# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                                      **Case No.:**09−10138−KG

Nortel Networks Inc., et al.

Allen & Overy LLP,                                             **Chapter:**11


## CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.


*David D. Bird*

David D. Bird, Clerk of Court


Date: 7/21/15
(VAN−440)

United States Bankruptcy Court
District of Delaware

In re:                                                      Case No. 09-10138-KG
Nortel Networks Inc., et al.                                Chapter 11
Ernst & Young Inc., As Monitor & foreign
      Debtors

## CERTIFICATE OF NOTICE

District/off: 0311-1         User: SH          Page 1 of 21         Date Rcvd: Jul 21, 2015
                             Form ID: van440   Total Noticed: 50

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 23, 2015.
```
aty        +Amera Z. Chowhan,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
            New York, NY 10004-1471
aty        +Brian P. Guiney,   Patterson Belknap Webb & Tyler LLP,   1133 Avenue of the Americas,
            New York, NY 10036-6731
aty        +Charlene D. Davis,   Bayard, P.A.,   222 Delaware Avenue, Suite 900,   P.O. Box 25130,
            Wilmington, DE 19899-5130
aty         Charles H. Huberty,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
            New York, NY 10004-1482
aty        +Christopher M. Samis,   Whiteford Taylor & Preston LLC,   The Renaissance Centre,
            405 North King Street, Suite 500,   Wilmington, DE 19801-3769
aty        +Christopher Martin Winter,   Duane Morris LLP,   222 Delaware Avenue,   Suite 1600,
            Wilmington, DE 19801-1659
aty        +Daniel A. Lowenthal, III,   Patterson Belknap Webb & Tyler LLP,   1133 Avenue of the Americas,
            New York, NY 10036-6731
aty        +David A. Crichlow,   Katten Muchin Rosenman LLP,   575 Madison Avenue,
            New York, NY 10022-2585
aty        +Edward S. Weisfelner,   Brown Rudnick LLP,   Seven Times Square,   New York, NY 10036-6524
aty        +Gabrielle Glemann,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
            New York, NY 10004-1471
aty         George A. Zimmerman,   Skadden, Arps, Slate, Meagher & Flom LLP,   Four Times Square,
            New York, NY 10036-6522
aty        +Jacob S. Pultman,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005
aty         Jeffrey M. Schlerf,   Fox Rothschild LLP,   Citizens Bank Center, Suite 300,
            919 North Market Street,   P.O. Box 2323,   Wilmington, DE  19899-2323
aty        +Justin R. Alberto,   Bayard, P.A.,   222 Delaware Avenue,   Suite 900,   P.O. Box 25130,
            Wilmington, DE 19899-5130
aty         Karen B. Dine,   Katten Muchin Roseman LLP,   575 Madison Avenue,   New York, NY  10022-2585
aty        +Kathleen A. Murphy,   Buchanan Ingersoll & Rooney PC,   919 North Market Street,   Suite 1500,
            Wilmington, DE 19801-3046
aty        +Ken Coleman,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005
aty        +L. Katherine Good,   Whiteford Taylor & Preston LLC,   The Renaissance Centre,
            405 North King Street, Suite 500,   Wilmington, DE 19801-3769
aty        +Laura Davis Jones,   Pachulski Stang Ziehl & Jones LLP,   919 N. Market Street, 17th Floor,
            Wilmington, DE 19801-3034
aty        +Mark D. Olivere,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,
            1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236
aty        +Mary Caloway,   Buchanan Ingersoll & Rooney PC,   919 North Market Street,   Suite 1500,
            Wilmington, DE 19801-3046
aty        +Michael J Riela,   Vedder Price P.C.,   1633 Broadway,   47th Floor,   New York, NY 10019-6771
aty        +Michael R. Lastowski,   Duane Morris LLP,   222 Delaware Avenue,   Suite 1600,
            Wilmington, DE 19801-1659
aty        +Neil J. Oxford,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
            New York, NY 10004-1471
aty        +Peter J Keane,   Pachulski Stang Young & Jones LLP,   919 N. Market Street,   17th Floor,
            Wilmington, DE 19801-3034
aty         Robert Alan Weber,   Skadden Arps Slate Meagher & Flom LLP,   One Rodney Square,
            Wilmington, DE  19899
aty        +Selinda A. Melnik,   919 N. Market Street,   Suite 1500,   Wilmington, DE 19801-3046
aty         Stephen M. Miller,   Morris James LLP,   500 Delaware Avenue, Suite 1500,   P.O. Box 2306,
            Wilmington, DE  19899-2306
aty        +Steven D. Pohl,   Brown Rudnick LLP,   One Financial Center,   Boston, MA 02111-2600
aty        +Susan Saltzstein,   Skadden, Arps, Slate, Meagher & Flom LLP,   Four Times Square,
            New York, NY 10036-6522
aty        +Timothy E Hoeffner,   DLA Piper LLP,   One Liberty Place,   1650 Market Street,   Suite 4900,
            Philadelphia, PA 19103-7300
aty        +Weston T. Eguchi,   Willkie Farr & Gallagher LLP,   787 Seventh Avenue,
            New York, NY 10019-6099
aty        +William E. Chipman, Jr.,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,
            1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236
           +Abid Qureshi,   Akin Gump Strauss Hauer Feld,   One Bryant Park,   New York, NY 10036-6728
           +Albert Pisa,   Milbank Tweed Hadley McCloy,   28 Liberty Street,   New York, NY 10005-1413
           +Andrew Hanrahan,   Willkie Farr Gallagher,   787 Seventh Ave,   New York, NY 10019-6099
           +Andrew LeBlanc,   Milbank Tweed Hadley McCloy,   28 Liberty Street,   New York, NY 10005-1413
           +Brad Kahn,   Akin Gump Strauss Hauer Feld,   One Bryant Park,   New York, NY 10036-6728
           +Brian O'Connor,   Willkie Farr Gallagher,   787 seventh Avenue,   New York, NY 10019-6099
           +David Botter,   Akin Gump Strauss Hauer Feld,   One Bryant Park,   New York, NY 10036-6728
           +Dennis Dunne,   Milbank Tweed Hadley McCloy,   28 Liberty Street,   New York, NY 10005-1413
           +Derek JT Adler,   Hughes Hubbard Reed,   One Battery Park Plaza,   New York, NY 10004-1471
           +Edwin Harron,   Young Conaway Stargatt Taylor,   Rodney square,   1000 N. King Street,
            wilmington, DE 19801-3335
           +Fred Hodara,   Akin Gump Strauss Hauer Feld,   One Bryant Park,   New York, NY 10036-6728
           +James Patton,   Young Conaway Stargatt Taylor,   Rodney Square,   1000 N. King Street,
            Wilmington, DE 19801-3335
```

```
District/off: 0311-1          User: SH              Page 2 of 21          Date Rcvd: Jul 21, 2015
                              Form ID: van440       Total Noticed: 50
```

```
          +Jamie Chapman,  Young Conaway Stargatt Taylor,  Rodney Square,  1000 N. King Street,
            wilmington, DE 19801-3335
          +John Dorsey,  Young Conaway Stargatt Taylor,  Rodney square,  1000 N. King Street,
            wilmington, DE 19801-3335
          +Sameer Advari,  Willkie Farr Gallagher,  787 Seventh Ave,  New York, NY 10019-6099

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty        +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Jul 21 2015 20:27:13     Mark S. Kenney,
            Office of the U.S. Trustee,  844 King Street, Suite 2207,  Lockbox 35,
            Wilmington, DE 19801-3519
           +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Jul 21 2015 20:27:13     Mark Kenney,
            US Trustee for Region 3,  844 King St. Suite 2207,  Lockbox 35,
            wilmington, DE 19801-3519
                                                                              TOTAL: 2

          ***** BYPASSED RECIPIENTS *****
NONE.                                                                         TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 23, 2015                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 21, 2015 at the address(es) listed below:
          Aaron L. Hammer   on behalf of Other Prof.   Mercer (US) Inc. ahammer@sugarfgh.com,
           bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
          Adam  Hiller   on behalf of Interested Party   American Registry for Internet Numbers
           ahiller@hillerarban.com
          Adam G. Landis   on behalf of Interested Party   Capstone Advisory Group, LLC landis@lrclaw.com,
           adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM SIP, L.P. asmcapital@aol.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital, L.P. asmcapital@aol.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital III, L.P. asmcapital@aol.com
          Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks Inc. agazze@mnat.com,
           mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks International Inc. agazze@mnat.com,
           mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP agazze@mnat.com,
           mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks (CALA) Inc. agazze@mnat.com,
           mdecarli@mnat.com
          Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
           allison@claimsrecoveryllc.com,  allison@ecf.inforupty.com;notices@claimsrecoveryllc.com
          Amanda Winfree Herrmann   on behalf of Creditor   Prudential Insurance Company of America
           aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor   Flextronics Telecom Systems Ltd
           aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF
           AMERICA aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor   AT&T aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor   JDS Uniphase Corporation
           aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Defendant   Beeline.com, Inc. awinfree@ashby-geddes.com
          Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
          Amos U. Priester, IV, IV   on behalf of Creditor   Gilmore Global Logistics Services Inc.
           apriester@smithlaw.com,  aosterhout@smithlaw.com;kbarden@smithlaw.com
          Andrew A. Jones   on behalf of Creditor   Optical NN Holdings, LLC andrew@ajoneslaw.com
          Andrew R. Remming   on behalf of Debtor   Alteon Websystems International, Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor   Nortel Networks (CALA) Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor   Alteon WebSystems, Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
```

District/off: 0311-1          User: SH              Page 3 of 21            Date Rcvd: Jul 21, 2015
                             Form ID: van440       Total Noticed: 50

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Andrew R. Remming   on behalf of Interested Party   Nortel Networks Inc., et al.
           aremming@mnat.com,   rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Defendant   Nortel Networks Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor   Nortel Networks Inc., et al. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Accountant   Huron Consulting Group Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Spec. Counsel   Crowell & Moring LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Debtor   Nortel Networks (CALA) Inc. Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Other Prof.   Ernst & Young LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Attorney   Torys LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Debtor   Nortel Networks Capital Corporation Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP
           Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Interested Party   John Ray, as Principal Officer of Nortel Networks,
           Inc. Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Plaintiff   Nortel Networks, Inc. acordo@mnat.com,
           aconway@mnat.com;ecampbell@mnat.com
          Ann C. Cordo   on behalf of Interested Party   The Mergis Group Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Defendant   Nortel Networks Inc., et al. acordo@mnat.com
          Ann C. Cordo   on behalf of Attorney   Cleary Gottlieb Steen & Hamilton LLP
           Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Consultant   Chilmark Partners, LLC Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Financial Advisor   Ernst & Young LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Other Prof.   Linklaters LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Other Prof.   John Ray Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Creditor Committee   Official Committee of Unsecured Creditors of
           Nortel Networks Inc., et al. Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Plaintiff   Nortel Networks Inc. acordo@mnat.com
          Ann C. Cordo   on behalf of Plaintiff   Nortel Networks (CALA) Inc. acordo@mnat.com
          Ann C. Cordo   on behalf of Consultant   RLKS Executive Solutions LLC Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Attorney   Keightley & Ashner LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Other Prof.   Punter Southall LLC Annie.Cordo@state.de.us
          Ann M Kashishian   on behalf of Successor Trustee   Wilmington Trust, National Association
           kashishian@chipmanbrown.com,   dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian   on behalf of Attorney   Chipman Brown Cicero & Cole, LLP
           kashishian@chipmanbrown.com,   dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Annie C. Wells   on behalf of Defendant   Cognizant Technology Solutions US Corporation,
           awells@morganlewis.com
          Anthony W. Clark   on behalf of Counter-Claimant   Communications Test Design, Inc. ,
           debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
          Anthony W. Clark   on behalf of Defendant   Communications Test Design, Inc. ,
           debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
          Ayesha  Chacko Bennett   on behalf of Interested Party   Schiff Hardin LLP abennett@camlev.com
          Ayesha  Chacko Bennett   on behalf of Interested Party   Campbell & Levine, LLC
           abennett@camlev.com
          Ayesha  Chacko Bennett   on behalf of Defendant   Anixter Inc. abennett@camlev.com
          Barbra Rachel Parlin   on behalf of Defendant   Avaya Inc., barbra.parlin@hklaw.com,
           chip.lancaster@hklaw.com
          Barbra Rachel Parlin   on behalf of Interested Party   Avaya Inc. barbra.parlin@hklaw.com,
           chip.lancaster@hklaw.com
          Benjamin W. Keenan   on behalf of Creditor   Johnson Controls, Inc. bkeenan@ashby-geddes.com,
           bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant   Insight Enterprises, Inc., captioned as Insight
           Enterprises, Inc. d/b/a Software Spectrum, Inc., an Insight Company, and Insight Direct USA,
           Inc. bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
           bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant   Insight Enterprises, Inc. d/b/a Software Spectrum,
           Inc., an Insight Company, and Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
           bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant   Spirent Communications Inc.
           bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Creditor   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
           bkeenan@ashby-geddes.com
          Bennett  Silverberg   on behalf of Creditor   Nortel Trade Claim Consortium
           bsilverberg@brownrudnick.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Bart  Kohnhorst fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Brian  Page fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Benjamin  Warren fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Other Prof.   Ad Hoc Committee fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Bonnie Glantz Fatell    on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel
    Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
    fatell@blankrome.com,   moody@ecf.inforuptcy.com;moody@blankrome.com
Bonnie Glantz Fatell    on behalf of Plaintiff Ellen  Bovarnick fatell@blankrome.com,
    moody@ecf.inforuptcy.com;moody@blankrome.com
Bonnie Glantz Fatell    on behalf of Plaintiff Charla  Crisler fatell@blankrome.com,
    moody@ecf.inforuptcy.com;moody@blankrome.com
Bonnie Glantz Fatell    on behalf of Plaintiff Mason James Young fatell@blankrome.com,
    moody@ecf.inforuptcy.com;moody@blankrome.com
Bonnie Glantz Fatell    on behalf of Plaintiff Robert  Horne fatell@blankrome.com,
    moody@ecf.inforuptcy.com;moody@blankrome.com
Bonnie Glantz Fatell    on behalf of Other Prof.   Robert Horne, James Young, and The Ad Hoc Group
    of Beneficiaries fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
Brett D. Fallon    on behalf of Interested Party   Blue Mountain Credit Alternatives Master Fund
    L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
Brett D. Fallon    on behalf of Creditor   Andrew, LLC bfallon@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Brett D. Fallon    on behalf of Interested Party   Sprint Nextel bfallon@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Brett D. Fallon    on behalf of Interested Party   Blue Mountain Timberline Ltd.
    bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
Brett D. Fallon    on behalf of Creditor   Sprint Nextel Corporation bfallon@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Brett D. Fallon    on behalf of Interested Party   Blue Mountain Kicking Horse Fund L.P.
    bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
Brett D. Fallon    on behalf of Interested Party   AAI Blue Mountain Fund PLC on behalf of its
    sub-fund: Blue Mountain Long/Short Credit and Distressed Reflection Fund bfallon@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Brett D. Fallon    on behalf of Interested Party   Blue Mountain Long/Short Credit Master Fund
    L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
Brett D. Fallon    on behalf of Interested Party   Broadcom Corporation bfallon@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Brett D. Fallon    on behalf of Interested Party   BlueMountain Montenvers Master Fund SCA
    SICAV-SIV bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
Brett D. Fallon    on behalf of Interested Party   Blue Mountain Distressed Master Fund, L.P.
    bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
Brian Trust    on behalf of Interested Party   The Fourth Estate Directors and Fourth Estate
    Subsidiaries btrust@mayerbrownrowe.com,  mlotito@mayerbrown.com
Brian C Crawford    on behalf of Defendant   Avotus Corporation Brian@TrustWilliams.com
Brian C Crawford    on behalf of Respondent   Avotus Corporation Brian@TrustWilliams.com
Brian E Farnan    on behalf of Interested Party   Rockstar Consortium US LP bfarnan@farnanlaw.com,
    tfarnan@farnanlaw.com
Brian E Farnan    on behalf of Defendant   TTI Team Telecom International Inc.
    bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
Brian E Farnan    on behalf of Interested Party   Constellation Technologies LLC
    bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
Brooke Leach    on behalf of Defendant   Devonteam Danet GmbH bleach@weirpartners.com
Brya M. Keilson    on behalf of Defendant   Real Time Monitors, Inc.
    delawarebankruptcy@eckertseamans.com
Carl D. Neff    on behalf of Creditor   SNMP Research International, Inc. cneff@ciardilaw.com,
    vfrew@ciardilaw.com;ddorgan@ciardilaw.com
Carl N. Kunz, III    on behalf of Defendant   Alternate Communications International Ltd.
    ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III    on behalf of Defendant   Media5 Corporation ckunz@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III    on behalf of Defendant   Thomas & Betts Manufacturing, Inc. a/k/a Thomas &
    Betts Fabrication Inc. d/b/a its GFI Division ckunz@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III    on behalf of Creditor   Edmund B. Fitzgerald ckunz@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III    on behalf of Creditor   Thomas & Betts Manufacturing, Inc.
    ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III    on behalf of Creditor   Slash Support, Inc. ckunz@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III    on behalf of Creditor   Law Debenture Trust Company of New York
    ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III    on behalf of Defendant   Monster Worldwide, Inc. ckunz@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III    on behalf of Creditor   Deka Immobilien Investment GmbH ckunz@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Carol E. Momjian    on behalf of Creditor   Commonwealth of Pennsylvania, Department of Revenue
    cmomjian@attorneygeneral.gov
Carren Shulman    on behalf of Creditor   NeoPhotonics Corporation cshulman@sheppardmullin.com,
    ny-docketing@sheppardmullin.com
Chad A. Fights    on behalf of Plaintiff   Nortel Networks Inc. chad.fights@alston.com
Chad A. Fights    on behalf of Plaintiff   Nortel Networks (CALA) Inc. chad.fights@alston.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Charlene D. Davis   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan
    and the Board of the Pension Protection Fund bankserve@bayardlaw.com,
    cdavis@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.co
    m
Charles H. Huberty   on behalf of Interested Party   Joint Administrators and Foreign
    Representatives for Nortel Networks UK Limited huberty@hugheshubbard.com
Charles J. Brown   on behalf of Creditor   AT&T cbrown@gsbblaw.com,  dabernathy@archerlaw.com
Charles J. Brown   on behalf of Attorney   Archer & Greiner, P.C. cbrown@gsbblaw.com,
    dabernathy@archerlaw.com
Charmaine M. Wilson   on behalf of Creditor   Primeshares ksync@primeshares.com,
    jd@primeshares.com,transfer@primeshares.com;ksync1@primeshares.com,
    microsoftaccess@primeshares.com
Christina M. Thompson   on behalf of Creditor   UCM/SREP - Corp Woods, LLC
    cthompson@connollygallagher.com
Christina M. Thompson   on behalf of Creditor   iStar CTL North Glenville-Richardson LLC
    cthompson@connollygallagher.com
Christine  Doniak   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
    of Nortel Networks Inc., et al. cdoniak@akingump.com
Christopher A. Ward   on behalf of Creditor   ABN AMRO Bank N.V. cward@polsinelli.com,
    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Interested Party   Polsinelli PC cward@polsinelli.com,
    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Interested Party   Westcon Group North America Inc
    cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Interested Party   Ericsson Inc. and Telefonaktiebolaget LM
    Ericsson (Publ.) cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Creditor   OSS Nokalva, Inc. cward@polsinelli.com,
    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Creditor   Unisys Corporation cward@polsinelli.com,
    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher Dean Loizides   on behalf of Attorney   Loizides PA loizides@loizides.com
Christopher M. Samis   on behalf of Interested Party   Capstone Advisory Group, LLC
    csamis@wtplaw.com,  cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Attorney   Ashurst LLP csamis@wtplaw.com,
    cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Creditor Committee   Official Committee of Unsecured
    Creditors of Nortel Networks Inc., et al. csamis@wtplaw.com,  cmcallister@wtplaw.com,
    wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Interested Party   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
    csamis@wtplaw.com,  cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Attorney   Akin Gump Strauss Hauer & Feld LLP
    csamis@wtplaw.com,  cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Debtor   Nortel Networks Inc., et al. csamis@wtplaw.com,
    cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Other Prof.   Dentons Canada LLP csamis@wtplaw.com,
    cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Other Prof.   Cassels Brock & Blackwell LLP csamis@wtplaw.com,
    cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Attorney   Richards, Layton & Finger, PA csamis@wtplaw.com,
    cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher Martin Winter   on behalf of Interested Party   Bank of New York Mellon
    cmwinter@duanemorris.com,  AutoDocketWILM@duanemorris.com
Christopher Martin Winter   on behalf of Defendant   ZOHO Corporation cmwinter@duanemorris.com,
    AutoDocketWILM@duanemorris.com
Christopher Martin Winter   on behalf of Defendant   Aviat U.S., Inc. cmwinter@duanemorris.com,
    AutoDocketWILM@duanemorris.com
Christopher Martin Winter   on behalf of Other Prof.   The Bank of New York Mellon Trust Company,
    N.A., as Indenture Trustee cmwinter@duanemorris.com,  AutoDocketWILM@duanemorris.com
Christopher Martin Winter   on behalf of Defendant   Aviat Networks, Inc.
    cmwinter@duanemorris.com,  AutoDocketWILM@duanemorris.com
Christopher Page Simon   on behalf of Defendant   Celestica Thailand Ltd. csimon@crosslaw.com,
    smacdonald@crosslaw.com
Christopher Page Simon   on behalf of Defendant   Celestica Holdings PTE Ltd. csimon@crosslaw.com,
    smacdonald@crosslaw.com
Christopher Page Simon   csimon@crosslaw.com, smacdonald@crosslaw.com
Christopher Page Simon   on behalf of Interested Party Moreno  Minto csimon@crosslaw.com,
    smacdonald@crosslaw.com
Christopher Page Simon   on behalf of Interested Party Kien  Chen csimon@crosslaw.com,
    smacdonald@crosslaw.com
Christopher Page Simon   on behalf of Financial Advisor   Jefferies & Company, Inc.
    csimon@crosslaw.com,  smacdonald@crosslaw.com
Colm F. Connolly   on behalf of Mediator James L. Garrity, Jr. cconnolly@morganlewis.com,
    lgibson@morganlewis.com
Colm F. Connolly   on behalf of Defendant   Cognizant Technology Solutions US Corporation,
    cconnolly@morganlewis.com, lgibson@morganlewis.com
D. Ross Martin   on behalf of Successor Trustee   Wilmington Trust, National Association
    rmartin@ropesgray.com
Dana S. Plon   on behalf of Creditor   Unisys Corporation dplon@sirlinlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Dana S. Plon    on behalf of Creditor    Unisys de Mexico S.A. de C.V. dplon@sirlinlaw.com
          Daniel A. O'Brien    on behalf of Interested Party    Xeta Technologies, Inc. daobrien@venable.com
          Daniel A. O'Brien    on behalf of Creditor    Credit Solutions of America, Inc. daobrien@venable.com
          Daniel K. Hogan    on behalf of Creditor    MTS Allstream, Inc. dkhogan@dkhogan.com,
            keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Darryl S. Laddin    on behalf of Creditor    Affiliates of Verizon Communications Inc.
            bkrfilings@agg.com
          Darryl S. Laddin    on behalf of Creditor    Verizon Communications Inc. and for Cellco Partnership
            d/b/a Verizon Wireless bkrfilings@agg.com
          David Brian Wheeler    on behalf of Creditor    Public Service of North Carolina, Incorporated
            davidwheeler@mvalaw.com,  reiddyer@mvalaw.com
          David G. Aelvoet    on behalf of Creditor    Bexar County davida@publicans.com
          David L. Pollack    on behalf of Creditor    UBS Realty Investors LLC pollack@ballardspahr.com,
            blunt@ballardspahr.com
          David M. Fournier    on behalf of Interested Party    Hitachi, Ltd. fournierd@pepperlaw.com,
            wlbank@pepperlaw.com,lanoc@pepperlaw.com,fournierd@ecf.inforuptcy.com,
            wlbank@ecf.inforuptcy.com;lewisc@pepperlaw.com
          David N Crapo    on behalf of Interested Party    Hewlett-Packard Financial Services, Inc.
            dcrapo@gibbonslaw.com
          David S. Leinwand    on behalf of Creditor    Avenue TC Fund, LP dleinwand@amroc.com
          Deborah M. Buell    on behalf of Plaintiff    Nortel Networks (CALA) Inc. maofiling@cgsh.com
          Deborah M. Buell    on behalf of Plaintiff    Nortel Networks (CALA) Inc. maofiling@cgsh.com
          Dennis A. Meloro    on behalf of Interested Party    WITEC, LLC bankruptcydel@gtlaw.com,
            bankruptcydel@gtlaw.com;thomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
          Derek C. Abbott    on behalf of Debtor    Nortel Networks Inc., et al. dabbott@mnat.com,
            rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott    on behalf of Debtor    Nortel Networks (CALA) Inc. dabbott@mnat.com,
            rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Devon J. Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com,
            bkdocketing@freeborn.com
          Diane E. Vuocolo    on behalf of Mediator Diana E. Vuocolo vuocolod@gtlaw.com
          Domenic E. Pacitti    on behalf of Interested Party    Electro Rent Corp. dpacitti@klehr.com
          Domenic E. Pacitti    on behalf of Defendant    Certicom Corporation dpacitti@klehr.com
          Donald J. Detweiler    on behalf of Defendant    Sterling Mets, L.P. detweilerd@pepperlaw.com,
            lanoc@pepperlaw.com,detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Donald J. Detweiler    on behalf of Defendant    Queens Ballpark Company, L.L.C.
            detweilerd@pepperlaw.com,  lanoc@pepperlaw.com,
            detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Donald K. Ludman    on behalf of Creditor    SAP America, Inc. dludman@brownconnery.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks, Inc. dculver@mnat.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks (CALA) Inc. dculver@mnat.com,
            mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver    on behalf of Interested Party    Nortel Networks Inc. dculver@mnat.com,
            mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks (CALA) Inc., dculver@mnat.com,
            aconway@mnat.com;jhouser@mnat.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks Inc. dculver@mnat.com,
            mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Douglas J. Lipke    on behalf of Creditor Mike    Zafirovski dlipke@vedderprice.com
          Douglas K Mayer    on behalf of Creditor    Google Inc. dkmayer@wlrk.com
          Douglas K Mayer    on behalf of Creditor    Ranger Inc. dkmayer@wlrk.com
          Drew M. Dillworth    on behalf of Creditor    Telefonica Internacional, S.A.U.
            ddillworth@stearnsweaver.com,
            cgraver@stearnsweaver.com;marocha@stearnsweaver.com;jmartinez@stearnsweaver.com;mmesones-mori@ste
            arnsweaver.com;bank@stearnsweaver.com
          Duane David Werb    on behalf of Interested Party    Nokia Corporation
            maustria@werbsullivan.com;riorii@werbsullivan.com
          Duane David Werb    on behalf of Creditor    Emerson Network Power Embedded
            maustria@werbsullivan.com;riorii@werbsullivan.com
          E. Rebecca Workman    on behalf of Creditor    Barnes & Thornburg LLP rebecca.workman@btlaw.com
          Edmon L. Morton    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
          Edward B. Rosenthal    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
            and Global Electric Electronic Processing, Inc. erosenthal@rmgglaw.com,  jmeekins@rmgglaw.com
          Edward Patrick O'Brien    on behalf of Creditor    485 Lexington Owner LLC & Reckson Operating
            Partnership, L.P. eobrien@sbchlaw.com
          Edwin J. Harron    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
          Edwin J. Harron    on behalf of Interested Party    Joint Administrators and Foreign
            Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Edwin J. Harron    on behalf of Interested Party    EMEA Administrators bankfilings@ycst.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola Solutions, Inc., formerly Motorola,
            Inc. ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Sourcefire, Inc. ZAllinson@SHA-LLC.com,
            ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Avaya Inc., ZAllinson@SHA-LLC.com,
            ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Debtor    Nortel Networks Inc., et al.
            ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

  Elihu Ezekiel Allinson, III   on behalf of Creditor    Motorola, Inc. ZAllinson@SHA-LLC.com,
    ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
  Elihu Ezekiel Allinson, III   on behalf of Defendant    Asteelflash California, Inc.
    ZAllinson@SHA-LLC.com,     ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
  Elihu Ezekiel Allinson, III   on behalf of Defendant    Razorfish, LLC ZAllinson@SHA-LLC.com,
    ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
  Elizabeth  Banda Calvo   on behalf of Creditor    Richardson ISD rgleason@pbfcm.com,
    ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
  Elizabeth  Banda Calvo   on behalf of Creditor    Grapevine-Colleyville ISD, City of Grapevine
    rgleason@pbfcm.com,  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
  Epiq Bankruptcy Solutions LLC   nmrodriguez@epiqsystems.com
  Eric D. Schwartz   on behalf of Debtor    Nortel Networks Inc., et al. eschwartz@mnat.com,
    aconway@mnat.com;mdecarli@mnat.com
  Eric J. Monzo   on behalf of Defendant    Accton Technology Corporation emonzo@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
  Eric J. Monzo   on behalf of Defendant    Voxify, Inc. emonzo@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
  Eric J. Monzo   on behalf of Creditor    Sprint Nextel Corporation emonzo@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
  Eric J. Monzo   on behalf of Defendant    Zhone Technologies, Inc. emonzo@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
  Eric Michael Sutty   on behalf of Interested Party Jerry  Wadlow ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Interested Party Rahul  Kumar ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Interested Party Jane  Neumann ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Interested Party Adella  Venneman ems@elliottgreenleaf.com
  Eric Michael Sutty   ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Interested Party Scott  Gennett ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Interested Party Remajos  Brown ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Interested Party Mark R. Janis ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Interested Party Olive Jane Stepp ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Plaintiff   Official Committee of Long Term Disability Plan
    Participants, on behalf of and as agent for a class of individual participants and beneficiaries
    under various Nortel Networks Health and Welfare Benefi ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Interested Party Michael R. Thompson ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Interested Party Brenda L. Rohrbaugh ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Interested Party Robert Dale Dover ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Interested Party Fred  Lindow ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Interested Party Najam  Dean ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Creditor Committee   Official Committee of Long-Term Disability
    Participants ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Interested Party David  Litz ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Interested Party Peter  Lawrence ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Interested Party Sandra  Aiken ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Interested Party Thelma  Watson ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Interested Party Charles  Sandner ems@elliottgreenleaf.com
  Eric Michael Sutty   on behalf of Interested Party Caroline  Underwood ems@elliottgreenleaf.com
  Ericka Fredricks Johnson   on behalf of Creditor    Andrew, LLC erjohnson@wcsr.com,
    klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
  Etta Ren Wolfe   on behalf of Defendant    Oplink Communications, Inc. ewolfe@potteranderson.com,
    bankruptcy@potteranderson.com
  Evan T. Miller   on behalf of Interested Party    Nortel Networks UK Pension Trust Limited & The
    Board of the Pension Protection Fund emiller@bayardlaw.com,  lmorton@bayardlaw.com
  Evelyn J. Meltzer   on behalf of Defendant    Axxion Group Corporation meltzere@pepperlaw.com,
    lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
  Evelyn J. Meltzer   on behalf of Defendant    Right Management Inc. meltzere@pepperlaw.com,
    lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
  Evelyn J. Meltzer   on behalf of Interested Party    Microvision, Inc. meltzere@pepperlaw.com,
    lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
  Evelyn J. Meltzer   on behalf of Defendant    Siemens Enterprise Communications, Inc.
    meltzere@pepperlaw.com,
    lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
  Evelyn J. Meltzer   on behalf of Defendant    Critical Path Strategies, Inc.
    meltzere@pepperlaw.com,
    lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
  Francis A. Monaco, Jr.   on behalf of Mediator Francis A. Monaco, Jr. fmonaco@wcsr.com,
    kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
  Frank F. McGinn   on behalf of Creditor    Iron Mountain Information Management, Inc.
    ffm@bostonbusinesslaw.com
  Frederick Brian Rosner   on behalf of Defendant    Axerra Networks, Inc. rosner@teamrosner.com
  Frederick Brian Rosner   on behalf of Creditor    Cypress Communications, Inc.
    rosner@teamrosner.com
  Gabriel R. MacConaill   on behalf of Interested Party    Aricent Technologies (Holdings) Limited
    gmacconaill@sidley.com,  bankruptcy@potteranderson.com
  Gabriel R. MacConaill   on behalf of Defendant    Aricent Technologies (Holdings) Limited
    gmacconaill@sidley.com,  bankruptcy@potteranderson.com
  Gaston Plantiff Loomis, II   on behalf of Defendant    Systems & Software Services, Inc.
    gloomis@eckertseamans.com,  delawarebankruptcy@eckertseamans.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Gayle H. Allen    on behalf of Creditor    Bell Aliant Regional Communications Limited
               gallen@verilldana.com,   rmoon@verilldana.com;dkariotis@verilldana.com
              George  Rosenberg   on behalf of Creditor    Treasurer of Arapahoe County, Colorado
               grosenberg@co.arapahoe.co.us,   jholmgren@co.arapahoe.co.us
              Gilbert D. Dean    on behalf of Creditor    SNMP Research, Inc. ddean@coleschotz.com,
               jdonaghy@coleschotz.com
              Gilbert D. Dean    on behalf of Plaintiff    SNMP Research, Inc. ddean@coleschotz.com,
               jdonaghy@coleschotz.com
              Gilbert D. Dean    on behalf of Creditor    SNMP Research International, Inc. ddean@coleschotz.com,
               jdonaghy@coleschotz.com
              Gilbert D. Dean    on behalf of Plaintiff    SNMP Research International, Inc. ddean@coleschotz.com,
               jdonaghy@coleschotz.com
              Gregory G. Plotko    on behalf of Interested Party    ZSF/Research Gateway Trust
               gplotko@kramerlevin.com,   tmayer@kramerlevin.com
              Gregory G. Plotko    on behalf of Interested Party    ZSF/Research Network Trust
               gplotko@kramerlevin.com,   tmayer@kramerlevin.com
              Helen Elizabeth Weller    on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Richardson
               dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Irving ISD dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Henry Jon Jaffe    on behalf of Interested Party    Right Management, Inc. jaffeh@pepperlaw.com,
               jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Henry Jon Jaffe    on behalf of Defendant    Weston Solutions, Inc. jaffeh@pepperlaw.com,
               jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Howard A. Cohen    on behalf of Creditor    Sanmina-SCI Corporation howard.cohen@dbr.com
              Howard A. Cohen    on behalf of Defendant    SCI Brockville Corp. d/b/a BreconRidge Corporation
               howard.cohen@dbr.com
              Howard A. Cohen    on behalf of Interested Party    SCI Brockville Corp. d/b/a BreconRidge
               Corporation howard.cohen@dbr.com
              Ian Connor Bifferato    on behalf of Mediator Ian Connor    Bifferato cbifferato@bifferato.com,
               mdunwody@bifferato.com
              Ian Connor Bifferato    on behalf of Interested Party    Gores & Siemens Enterprise Network
               cbifferato@bifferato.com,   mdunwody@bifferato.com
              Ian Connor Bifferato    on behalf of Interested Party    TIME WARNER CABLE INC.
               cbifferato@bifferato.com,   mdunwody@bifferato.com
              Ian Connor Bifferato    on behalf of Interested Party    TIME WARNER CABLE ENTERPRISES LLC
               cbifferato@bifferato.com,   mdunwody@bifferato.com
              Ian Connor Bifferato    on behalf of Interested Party    Cequel Communications, LLC d/b/a
               Suddenlink COmmunications cbifferato@bifferato.com,   mdunwody@bifferato.com
              Ian Connor Bifferato    on behalf of Interested Party    Charter Communications, Inc
               cbifferato@bifferato.com,   mdunwody@bifferato.com
              Ian Connor Bifferato    on behalf of Interested Party    ArrisGroup, Inc., Arris Enterprises, Inc.,
               Arris Solutions, Inc., and General Instrument Corp. cbifferato@bifferato.com,
               mdunwody@bifferato.com
              Ian Connor Bifferato    on behalf of Interested Party    CISCO SYSTEMS, INC.
               cbifferato@bifferato.com,   mdunwody@bifferato.com
              Ian Connor Bifferato    on behalf of Interested Party    WideOpenWest Finance, LLC a/k/a WOW!
               Internet, Cable & Phone, Knology, Inc., cbifferato@bifferato.com,   mdunwody@bifferato.com
              Ian Connor Bifferato    on behalf of Mediator Ian Connor Bifferato cbifferato@bifferato.com,
               mdunwody@bifferato.com
              Ian Connor Bifferato    on behalf of Mediator Ian C. Bifferato cbifferato@bifferato.com,
               mdunwody@bifferato.com
              Ian Connor Bifferato    on behalf of Interested Party    Cable One, Inc. cbifferato@bifferato.com,
               mdunwody@bifferato.com
              Ira M. Levee    on behalf of Interested Party Moreno    Minto ilevee@lowenstein.com,
               krosen@lowenstein.com
              Ira M. Levee    ilevee@lowenstein.com,   krosen@lowenstein.com
              Ira M. Levee    on behalf of Creditor    Bankruptcy Counsel to Lead Plaintiffs and the Class
               ilevee@lowenstein.com,   krosen@lowenstein.com
              Ira M. Levee    on behalf of Interested Party Kien    Chen ilevee@lowenstein.com,
               krosen@lowenstein.com
              Jaime  Luton Chapman   on behalf of Interested Party    Joint Administrators and Foreign
               Representatives for Nortel Networks UK Limited bankfilings@ycst.com
              James  Tobia    on behalf of Defendant    Macadamian Technologies Inc.
               jimtobia@comcast.net;bankserve@tobialaw.com
              James  Tobia    on behalf of Defendant    BizSphere AG jimtobia@comcast.net;bankserve@tobialaw.com
              James C. Carignan    on behalf of Defendant    Right Management Inc. carignaj@pepperlaw.com,
               wlbank@pepperlaw.com,lanoc@pepperlaw.com,
               carignaj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              James D. Newbold    on behalf of Creditor    Illinois Department of Revenue
               James.Newbold@illinois.gov
              James E. Huggett    on behalf of Creditor    Oracle America, Inc. jhuggett@margolisedelstein.com,
               nvangorder@margolisedelstein.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

James E. Huggett    on behalf of Creditor    Oracle USA, Inc jhuggett@margolisedelstein.com,
    nvangorder@margolisedelstein.com
James L. Bromley    on behalf of Plaintiff   Nortel Networks, Inc. jbromley@cgsh.com,
    maofiling@cgsh.com
James L. Bromley    on behalf of Debtor    Nortel Networks Inc., et al. jbromley@cgsh.com,
    maofiling@cgsh.com
James S. Carr    on behalf of Creditor    Cypress Communications, Inc.
    KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
James S. Carr    on behalf of Creditor    Martingale Road LLC
    KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
James S. Carr    on behalf of Creditor    Woodfield Holdings PT, LLC
    KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
James S. Carr    on behalf of Creditor    Tata American International Corporation and Tata
    Consultancy Services Limited KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
James S. Yoder    on behalf of Creditor    Starent Networks Corp. yoderj@whiteandwilliams.com
James S. Yoder    on behalf of Defendant    Trapeze Networks, Inc. yoderj@whiteandwilliams.com
James S. Yoder    on behalf of Defendant    Starent Networks LLC yoderj@whiteandwilliams.com
James S. Yoder    on behalf of Defendant    Abacus Solutions, LLC, yoderj@whiteandwilliams.com
James S. Yoder    on behalf of Creditor    Polycom, Inc. yoderj@whiteandwilliams.com
Jami B. Nimeroff    on behalf of Defendant    Microsoft Online, Inc. fka Atlas
    jnimeroff@bsmlawyers.com, cmhannan@bsmlawyers.com
Jan Meir Geht    on behalf of Creditor    United States on behalf of Internal Revenue Service
    jan.m.geht@usdoj.gov, eastern.taxcivil@usdoj.gov
Jane A Bee    on behalf of Other Prof.    Robert Horne, James Young, and The Ad Hoc Group of
    Beneficiaries bee@blankrome.com
Jane A Bee    on behalf of Other Prof.    Bernstein, Shur, Sawyer & Nelson, P.A. bee@blankrome.com
Jane A Bee    on behalf of Other Prof.    Blank Rome LLP bee@blankrome.com
Jane A Bee    on behalf of Creditor    Robert Horne, James Young & the Ad Hoc Group of
    Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan bee@blankrome.com
Jane A Bee    on behalf of Other Prof.    Motorola Mobility Inc. bee@blankrome.com
Jason M. Liberi    on behalf of Defendant    Communications Test Design, Inc.
    jason.liberi@skadden.com,
    christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
Jason W. Harbour    on behalf of Defendant    Sumitomo Electric Device Innovations, U.S.A., Inc.
    f/k/a ExceLight Communications, Inc. jharbour@hunton.com
Jeffrey A. Scharf    on behalf of Defendant    Commonwealth of Virginia Department of Taxation
    jeff@taxva.com
Jeffrey B. Rose    on behalf of Creditor Jac  Goudsmit jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey B. Rose    on behalf of Creditor Wendell Allen Neff jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey B. Rose    on behalf of Creditor William  Weidner jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey B. Rose    on behalf of Creditor Charles  Rowe jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey B. Rose    on behalf of Creditor Fred  Scott jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey B. Rose    on behalf of Creditor Keith  Weiner jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey B. Rose    on behalf of Creditor Rudy  Mathieu jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey B. Rose    on behalf of Creditor Price  Paschall jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey B. Rose    on behalf of Creditor Neal  Shact jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey B. Rose    on behalf of Creditor Dwayne  Roberts jrose@tishlerandwald.com,
    bmurzanski@tishlerandwald.com
Jeffrey C. Wisler    on behalf of Interested Party    iStar CTL North Glenville-Richardson LLC
    jwisler@connollygallagher.com
Jeffrey M. Carbino    on behalf of Defendant    BWCS, Ltd. jeffreycarbino@gmail.com
Jeffrey M. Carbino    on behalf of Defendant    Mercury Americas USA, Corp. jeffreycarbino@gmail.com
Jeffrey M. Carbino    on behalf of Defendant    Wind Telecom, S.A. jeffreycarbino@gmail.com
Jeffrey M. Carbino    on behalf of Defendant    Prime Carrier Ltd. jeffreycarbino@gmail.com
Jeffrey M. Carbino    on behalf of Defendant    Sigma Systems Canada Inc. jeffreycarbino@gmail.com
Jeffrey M. Schlerf    on behalf of Creditor    Nortel Trade Claim Consortium
    jschlerf@foxrothschild.com
Jeffrey R. Waxman    on behalf of Defendant    Focus Legal Management, LLC jwaxman@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Jeffrey R. Waxman    on behalf of Defendant    Focus Legal Solutions, LLC jwaxman@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Jennifer R. Hoover    on behalf of Creditor    Safe Records Center LLC dba Archives USA
    jhoover@beneschlaw.com, docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover    on behalf of Attorney    Benesch Friedlander Coplan & Aronoff, LLP
    jhoover@beneschlaw.com, docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover    on behalf of Debtor    Nortel Networks Inc., et al. jhoover@beneschlaw.com,
    docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover    on behalf of Defendant    Starent Networks LLC jhoover@beneschlaw.com,
    docket@beneschlaw.com;mrust@beneschlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks (CALA) Inc. jhoover@beneschlaw.com,
              docket@beneschlaw.com;mrust@beneschlaw.com
              Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks, Inc. jhoover@beneschlaw.com,
              docket@beneschlaw.com;mrust@beneschlaw.com
              Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks Inc. jhoover@beneschlaw.com,
              docket@beneschlaw.com;mrust@beneschlaw.com
              Jennifer V. Doran   on behalf of Creditor   Technology Park X Limited Partnership
              jdoran@haslaw.com, calim@haslaw.com
              Jeremy William Ryan   on behalf of Defendant   Aricent Technologies (Holdings) Limited
              jryan@potteranderson.com, bankruptcy@potteranderson.com
              Jeremy William Ryan   on behalf of Defendant   Camiant, Inc. jryan@potteranderson.com,
              bankruptcy@potteranderson.com
              Jeremy William Ryan   on behalf of Defendant   CoAMS, Inc. jryan@potteranderson.com,
              bankruptcy@potteranderson.com
              Jeremy William Ryan   on behalf of Defendant   International Data Group, Inc.
              jryan@potteranderson.com, bankruptcy@potteranderson.com
              Joanne Bianco Wills   on behalf of Interested Party   Export Development Canada jwills@klehr.com
              Joanne P. Pinckney   on behalf of Interested Party   Macquarie Capital (USA) Inc.
              jpinckney@pwujlaw.com, jdean@pwujlaw.com
              Joanne P. Pinckney   on behalf of Interested Party   Solus Alternative Asset Management LP as
              holder of 7.785% bonds issued by NNCC jpinckney@pwujlaw.com, jdean@pwujlaw.com
              John A. Wetzel   on behalf of Creditor   Communications Test Design, Inc.
              jwetzel@swartzcampbell.com, jgagliardi@swartzcampbell.com
              John D. Demmy, Esq   on behalf of Creditor   Duke Energy Carolinas, LLC jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Defendant   Excellence In Motivation, Inc. jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Creditor   Massachusetts Electric Company d/b/a National Grid
              jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Creditor   The Commonwealth Edison Company jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Creditor   Graybar Electric Company jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Creditor   Long Island Lighting Company d/b/a LIPA
              jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Creditor   Colonial Gas Company d/b/a National Grid
              jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Creditor   KeySpan Gas East Corporation d/b/a National Grid
              jdd@stevenslee.com
              John Edward Waters   on behalf of Creditor   Iowa Department of Revenue idrbankruptcy@iowa.gov
              John Henry Schanne, II   on behalf of Interested Party   Avaya Inc. schannej@pepperlaw.com,
              wlbank@pepperlaw.com;lanoc@pepperlaw.com/schannej@ecf.inforuptcy.com/wlbank@ecf.inforuptcy.com
              John Henry Schanne, II   on behalf of Defendant   Sterling Mets, L.P. schannej@pepperlaw.com,
              wlbank@pepperlaw.com;lanoc@pepperlaw.com/schannej@ecf.inforuptcy.com/wlbank@ecf.inforuptcy.com
              John Henry Schanne, II   on behalf of Defendant   Queens Ballpark Company, L.L.C.
              schannej@pepperlaw.com,
              wlbank@pepperlaw.com;lanoc@pepperlaw.com/schannej@ecf.inforuptcy.com/wlbank@ecf.inforuptcy.com
              John J. Monaghan   on behalf of Interested Party   Avaya Inc. bos-bankruptcy@hklaw.com
              John J. Monaghan   on behalf of Defendant   Avaya Inc., bos-bankruptcy@hklaw.com
              John L. Wood   on behalf of Plaintiff   SNMP Research, Inc. jwood@emlaw.com
              John L. Wood   on behalf of Plaintiff   SNMP Research International, Inc. jwood@emlaw.com
              John L. Wood   on behalf of Creditor   SNMP Research, Inc. jwood@emlaw.com
              John L. Wood   on behalf of Creditor   SNMP Research International, Inc. jwood@emlaw.com
              John Legare Williams   on behalf of Defendant   Avotus Corporation delawyer76@aol.com
              John T. Dorsey   on behalf of Interested Party   Joint Administrators and Foreign Representatives
              for Nortel Networks UK Limited bankfilings@ycst.com
              John V. Fiorella   on behalf of Defendant   Automotive Rentals, Inc. jfiorella@archerlaw.com,
              mfriedman@archerlaw.com;dcarickhoff@archerlaw.com
              Jonathan M. Stemerman   on behalf of Interested Party   Marilyn  Green jms@elliottgreenleaf.com
              Jonathan M. Stemerman   on behalf of Creditor Committee   Official Committee of Long-Term
              Disability Participants jms@elliottgreenleaf.com
              Jonathan M. Stemerman   on behalf of Interested Party   Najam  Dean jms@elliottgreenleaf.com
              Jonathan S. Zinman   on behalf of Interested Party   Solus Alternative Asset Management LP as
              holder of 7.785% bonds issued by NNCC jzinman@soluslp.com, loanstar@loanstarhfs.com
              Jonathan S. Zinman   jzinman@soluslp.com, loanstar@loanstarhfs.com
              Joseph  Grey   on behalf of Creditor   Rudy  Mathieu jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor   Fred  Scott jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor   Jac  Goudsmit jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor   Price  Paschall jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor   William  Weidner jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor   Keith  Weiner jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor   Wendell Allen Neff jgrey@crosslaw.com,
              smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor   Neal  Shact jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor   Charles  Rowe jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Defendant   NSG Technology Inc. jgrey@crosslaw.com,
              smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor   Dwayne  Roberts jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph E. Sarachek   on behalf of Creditor   Wellspring Capital LP jsarachek@crtllc.com,
              grosenblum@crtspi.com
              Joseph E. Sarachek   on behalf of Creditor   CRT Capital Group LLC jsarachek@crtllc.com,
              grosenblum@crtspi.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Joseph E. Sarachek    on behalf of Creditor    CRT Special Investments LLC jsarachek@crtllc.com,
               grosenblum@crtspi.com
              Joseph Emil Shickich, Jr.    on behalf of Creditor    Microsoft Corporation
               jshickich@riddellwilliams.com,  ctracy@riddellwilliams.com
              Joseph H. Huston, Jr.    on behalf of Creditor    Computer Sciences Corporation jhh@stevenslee.com
              Joyce A. Kuhns    on behalf of Interested Party    Harte-Hanks, Inc. and Affiliated Companies
               jkuhns@saul.com
              Judy D. Thompson    on behalf of Creditor    Sodexo, Inc. jdt@jdthompsonlaw.com
              Julia Bettina Klein    on behalf of Defendant    Axerra Networks, Inc. klein@teamrosner.com
              Justin Cory Falgowski    on behalf of Creditor    Qwest Services Corporation
               jfalgowski@reedsmith.com,  jfalgowski@reedsmith.com
              Justin K. Edelson    on behalf of Creditor    ABN AMRO Bank N.V. jedelson@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson    on behalf of Attorney    Polsinelli PC jedelson@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson    on behalf of Creditor    Dell Marketing, L.P. jedelson@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson    on behalf of Creditor    OSS Nokalva, Inc. jedelson@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson    on behalf of Interested Party    Westcon Group North America Inc
               jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin R. Alberto    on behalf of Interested Party    UK Pension Trust Limited
               jalberto@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
              Justin R. Alberto    on behalf of Interested Party    Trustee of Nortel Networks UK Pension Plan
               and the Board of the Pension Protection Fund jalberto@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
              Justin R. Alberto    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited &
               The Board of the Pension Protection Fund jalberto@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
              Karen B. Dine    on behalf of Successor Trustee    Wilmington Trust, National Association
               karen.dine@kattenlaw.com,  nyc.bknotices@kattenlaw.com
              Karen B. Dine    on behalf of Defendant    AMCC Sales Corporation karen.dine@pillsburylaw.com,
               karen.dine@pillsburylaw.com
              Karen B. Skomorucha Owens    on behalf of Creditor    Flextronics Telecom Systems Ltd
               kskomorucha@ashby-geddes.com
              Karen C Bifferato    on behalf of Defendant    Covergence, Inc. kbifferato@connollygallagher.com
              Karen C Bifferato    on behalf of Defendant    Paradigm Works, Inc. kbifferato@connollygallagher.com
              Karen C Bifferato    on behalf of Defendant    Acme Packet, Inc. kbifferato@connollygallagher.com
              Karen C Bifferato    on behalf of Defendant    SAS Institute, Inc. kbifferato@connollygallagher.com
              Karen C Bifferato    on behalf of Defendant    Gilmore Global Logistics Services, Inc.,
               kbifferato@connollygallagher.com
              Karen J. Stapleton    on behalf of Creditor    County of Loudoun Karen.Stapleton@loudoun.gov,
               bankrupt@loudoun.gov;Belkys.Escobar@loudoun.gov
              Karen M. Grivner    on behalf of Defendant    Prime Carrier Ltd. kgrivner@clarkhillthorpreed.com,
               sambrose@clarkhill.com
              Karon Y. Wright    on behalf of Creditor    Travis County karon.wright@co.travis.tx.us,
               bkecf@co.travis.tx.us
              Kathleen A. Murphy    on behalf of Foreign Representative    ERNST & YOUNG kathleen.murphy@bipc.com,
               tammy.rogers@bipc.com
              Kathleen A. Murphy    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor &
               foreign Representative of the Canadian Nortel Group kathleen.murphy@bipc.com,
               tammy.rogers@bipc.com
              Kathleen A. Murphy    on behalf of Defendant    Special Counsel to the Canadian Nortel Group
               kathleen.murphy@bipc.com,  tammy.rogers@bipc.com.
              Kathleen M. Miller    on behalf of Creditor    Affiliates of Verizon Communications Inc.
               kmiller@skjlaw.com,  eys@skjlaw.com
              Kathleen M. Miller    on behalf of Defendant    International Business Machines Corporation
               kmiller@skjlaw.com,  eys@skjlaw.com
              Kathleen M. Miller    on behalf of Creditor    IBM Canada Limited kmiller@skjlaw.com,
               eys@skjlaw.com
              Kathleen M. Miller    on behalf of Defendant    IBM Credit LLC kmiller@skjlaw.com,  eys@skjlaw.com
              Kathleen M. Miller    on behalf of Creditor    Affiliates of Verizon Communications, Inc.
               kmiller@skjlaw.com,  eys@skjlaw.com
              Kathleen M. Miller    on behalf of Creditor    International Business Machines Corporation
               kmiller@skjlaw.com,  eys@skjlaw.com
              Kathleen M. Miller    on behalf of Creditor    IBM Credit LLC kmiller@skjlaw.com,  eys@skjlaw.com
              Kathleen M. Miller    on behalf of Defendant    IBM Canada Limited kmiller@skjlaw.com,
               eys@skjlaw.com
              Kathleen M. Miller    on behalf of Creditor    Verizon Communications Inc. and for Cellco
               Partnership d/b/a Verizon Wireless kmiller@skjlaw.com,  eys@skjlaw.com
              Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Committee of Bondholders
               kmakowski@pszjlaw.com
              Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bonholders
               kmakowski@pszjlaw.com
              Kathleen P. Makowski    on behalf of Interested Party    The Bondholder Group kmakowski@pszjlaw.com
              Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bondholders
               kmakowski@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
              Kell C. Mercer    on behalf of Creditor    Freescale Semiconductor, Inc
               kell.mercer@huschblackwell.com,
               penny.keller@huschblackwell.com;rhonda.mates@huschblackwell.com;christine.deacon@huschblackwell.c
               om
              Kenneth M. Misken    on behalf of Creditor    SprintCom, Inc. kmisken@milesstockbridge.com
              Kenneth Thomas Law    on behalf of Creditor    Starent Networks Corp. klaw@bbslaw.com,
               pcostello@bbslaw.com
              Kerri K. Mumford    on behalf of Creditor    ASM Capital, L.P. mumford@lrclaw.com,
               adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
              Kerri K. Mumford    on behalf of Creditor    ASM Capital III, L.P. mumford@lrclaw.com,
               adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
              Kevin G. Collins    on behalf of Attorney    Bifferato LLC kevin.collins@btlaw.com,
               pgroff@btlaw.com
              Kevin G. Collins    on behalf of Interested Party    Gores & Siemens Enterprise Network
               kevin.collins@btlaw.com,  pgroff@btlaw.com
              Kevin G. Collins    on behalf of Defendant    SecureLogix Corporation kevin.collins@btlaw.com,
               pgroff@btlaw.com
              Kevin G. Collins    on behalf of Creditor    Credit Suisse Strategic Partners
               kevin.collins@btlaw.com,  pgroff@btlaw.com
              Kevin G. Collins    on behalf of Interested Party    Enterprise Networks Holdings BV
               kevin.collins@btlaw.com,  pgroff@btlaw.com
              Kevin M. Capuzzi    on behalf of Defendant    Actuate Corporation kcapuzzi@beneschlaw.com,
               docket@beneschlaw.com;mrust@beneschlaw.com
              Kevin M. Capuzzi    on behalf of Interested Party    Macquarie Capital (USA) Inc.
               kcapuzzi@beneschlaw.com,  docket@beneschlaw.com;mrust@beneschlaw.com
              Kevin M. Capuzzi    on behalf of Attorney Donna L. Harris kcapuzzi@beneschlaw.com,
               docket@beneschlaw.com;mrust@beneschlaw.com
              Kevin M. Capuzzi    on behalf of Debtor    Nortel Networks Inc., et al. kcapuzzi@beneschlaw.com,
               docket@beneschlaw.com;mrust@beneschlaw.com
              Kevin Scott Mann    on behalf of Interested Party Moreno  Minto kmann@crosslaw.com,
               smacdonald@crosslaw.com
              Kevin Scott Mann    on behalf of Defendant    NSG Technology Inc. kmann@crosslaw.com,
               smacdonald@crosslaw.com
              Kevin Scott Mann    on behalf of Creditor    Ritz-Carlton Hotel Co., LLC kmann@crosslaw.com,
               smacdonald@crosslaw.com
              Kevin Scott Mann    on behalf of Interested Party Kien  Chen kmann@crosslaw.com,
               smacdonald@crosslaw.com
              Kevin Scott Mann    on behalf of Financial Advisor    Jefferies & Company, Inc. kmann@crosslaw.com,
               smacdonald@crosslaw.com
              Kristi J. Doughty    on behalf of Creditor    Bank of the West kdoughty@albalawgroup.com
              Kurt F. Gwynne    on behalf of Creditor    Qwest Communications Corporation and Qwest Corporation
               kgwynne@reedsmith.com,  llankford@reedsmith.com
              L. Katherine Good    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
               of Nortel Networks Inc., et al. kgood@wtplaw.com,  cmcallister@wtplaw.com;wjeffers@wtplaw.com
              Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital L.P., ASM Capital III,
               L.P. and ASM Offshore Limited ellis@lrclaw.com
              Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
               L.P and ASM Offshore Limited ellis@lrclaw.com
              Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
               L.P. and ASM Offshore Limited ellis@lrclaw.com
              Laura Davis Jones    on behalf of Interested Party    Ad Hoc Committee of Bondholders
               ljones@pszjlaw.com,  efilel@pszyjw.com
              Laura L. McCloud    on behalf of Creditor    Tennessee Department of Revenue
               agbankdelaware@ag.tn.gov
              Laurie Selber Silverstein    on behalf of Defendant    Perot Systems Corporation
               bankruptcy@potteranderson.com
              Laurie Selber Silverstein    on behalf of Interested Party    Belden Inc.
               bankruptcy@potteranderson.com
              Lee Harrington    on behalf of Creditor    Telstra Corporation Limited lharrington@nixonpeabody.com
              Lee Harrington    on behalf of Creditor    Corning, Incorporated lharrington@nixonpeabody.com
              Leigh-Anne M. Raport    on behalf of Creditor    AT&T lraport@ashby-geddes.com
              Leslie C. Heilman    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
               heilmanl@ballardspahr.com
              Leslie C. Heilman    on behalf of Creditor    UBS Realty Investors LLC heilmanl@ballardspahr.com
              Leslie C. Heilman    on behalf of Creditor    Prudential Insurance Company of America
               heilmanl@ballardspahr.com
              Louis John Cisz, III    on behalf of Creditor    FCS North America, Inc. lcisz@nixonpeabody.com,
               sf.managing.clerk@nixonpeabody.com;jzic@nixonpeabody.com
              Lucian Borders Murley    on behalf of Defendant    SBA Network Services, Inc. lmurley@saul.com,
               rwarren@saul.com
              Lyle R. Nelson    on behalf of Creditor    Brookings Municipal Utilities lyle@lylenelsonlaw.com
              Lynnette R Warman    on behalf of Creditor    Sumitomo Electric Lightwave Corporation
               lwarman@culhanemeadows.com,  lynnette.warman@att.net
              Lynnette R Warman    on behalf of Creditor    Excelight Communications, Inc.
               lwarman@culhanemeadows.com,  lynnette.warman@att.net
              Marc J. Phillips    on behalf of Interested Party    Paradigm DKD Group, LLC d/b/a Paradigm Tax
               Group mphillips@mgmlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Marc J. Phillips   on behalf of Defendant   Covergence, Inc. mphillips@mgmlaw.com
             Marc J. Phillips   on behalf of Creditor   Sanmina-SCI Corporation mphillips@mgmlaw.com
             Marc J. Phillips   on behalf of Creditor   Paradigm Tax Group, LLC mphillips@mgmlaw.com
             Maris J. Kandestin   on behalf of Interested Party   Joint Administrators and Foreign
             Representatives for Nortel Networks UK Limited bankfilings@ycst.com
             Maris J. Kandestin   on behalf of Defendant   Alan Robert Bloom, Christopher John Wilkinson Hill,
             Alan Michael Hudson, and Stephen John Harris as court-appointed administrators and authorized
             foreign representatives bankfilings@ycst.com
             Mark  Browning   on behalf of Creditor   Texas Comptroller of Public Accounts
             BK-MBROWNING@OAG.STATE.TX.US,  SHERRI.SIMPSON@OAG.STATE.TX.US
             Mark D. Olivere   on behalf of Successor Trustee   Wilmington Trust, National Association
             olivere@chipmanbrown.com,
             bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
             Mark E. Felger   on behalf of Interested Party   MatlinPatterson Global Advisers LLC
             mfelger@cozen.com,  MBrickley@cozen.com;dabernathy@cozen.com
             Mark E. Felger   on behalf of Mediator Mark E. Felger mfelger@cozen.com,
             MBrickley@cozen.com;dabernathy@cozen.com
             Mark E. Freedlander   on behalf of Interested Party   GE Fanuc Embedded Systems, Inc.
             mfreedlander@mcguirewoods.com,  hhickman@mcguirewoods.com;dsaltz@ford.com
             Mark G. Ledwin   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
             mark.ledwin@wilsonelser.com
             Mark S. Kenney   on behalf of U.S. Trustee   United States Trustee mark.kenney@usdoj.gov
             Mary  Caloway   on behalf of Foreign Representative   ERNST & YOUNG mary.caloway@bipc.com
             Mary  Caloway   on behalf of Foreign Representative   Ernst & Young Inc., as Monitor
             mary.caloway@bipc.com
             Mary  Caloway   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor & foreign
             Representative of the Canadian Nortel Group mary.caloway@bipc.com
             Mary  Caloway   on behalf of Plaintiff   Nortel Networks Limited mary.caloway@bipc.com
             Mary  Caloway   on behalf of Debtor   Canadian Nortel Debtors mary.caloway@bipc.com
             Mary  Caloway   on behalf of Debtor   Nortel Networks Inc., et al. mary.caloway@bipc.com
             Mary E. Augustine   on behalf of Defendant   Nathanson and Company LLC maugustine@bglawde.com
             Mary E. Augustine   on behalf of Defendant   SNMP Research International, Inc.
             maugustine@dkhogan.com
             Matthew A. Gold   on behalf of Creditor   Argo Partners courts@argopartners.net
             Matthew B. McGuire   on behalf of Creditor   Linex Technologies, Inc. mcguire@lrclaw.com,
             adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
             Matthew L. Hinker   on behalf of Defendant   Green Hills Software, Inc. hinkerm@gtlaw.com,
             thomase@gtlaw.com
             Matthew N. Kleiman   on behalf of Defendant   Exide Technologies mkleiman@mnkpc.com
             Matthew P. Austria   on behalf of Defendant   Bick Group, Inc. maustria@werbsullivan.com
             Matthew P. Austria   on behalf of Defendant   CMGRP, Inc. maustria@werbsullivan.com
             Matthew P. Austria   on behalf of Defendant   Jack Morton Worldwide, Inc.
             maustria@werbsullivan.com
             Matthew P. Austria   on behalf of Defendant   Layne Communications, LP maustria@werbsullivan.com
             Matthew P. Austria   on behalf of Defendant   Wahlstrom Group LLC maustria@werbsullivan.com
             Matthew P. Austria   on behalf of Defendant   McCann-Erickson Worldwide, Inc.
             maustria@werbsullivan.com
             Matthew P. Austria   on behalf of Defendant   McCann Relationship Marketing, Inc.
             maustria@werbsullivan.com
             Matthew W. Hamilton   on behalf of Creditor   Fulcrum Distressed Opportunities Fund I, LP
             e-notice@fulcruminv.com
             Max  Taylor, III   on behalf of Creditor   City and County of Denver max.taylor@denvergov.org,
             bankruptcy.max@denvergov.org
             Meghan M. Dougherty   on behalf of Interested Party   Telefonaktiebolaget L M Ericsson (publ) and
             Rockstar Bidco, LP mdougherty@paulweiss.com,
             klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
             Meghan M. Dougherty   on behalf of Interested Party   Rockstar Consortium US LP
             mdougherty@paulweiss.com,
             klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
             Merle C. Meyers   on behalf of Creditor   JDS Uniphase Corporation mmeyers@mlg-pc.com
             Michael  Schein   on behalf of Defendant   Precision  Communication Services, Inc.
             mschein@vedderprice.com,  ecfnydocket@vedderprice.com
             Michael  Schein   on behalf of Creditor   Telmar Network Technology, Inc. and its affilitates,
             including Precision Communication Services, Inc. mschein@vedderprice.com,
             ecfnydocket@vedderprice.com
             Michael  Schein   on behalf of Defendant   Telmar Network Technology, Inc.
             mschein@vedderprice.com,  ecfnydocket@vedderprice.com
             Michael  Schein   on behalf of Defendant   Precision Communication Services Corporation
             mschein@vedderprice.com,  ecfnydocket@vedderprice.com
             Michael David Debaecke   on behalf of Interested Party   Cable News Network, Inc. Time, Inc.,
             Turner Broadcasting Sales debaecke@blankrome.com,  moody@ecf.inforuptcy.com
             Michael David Debaecke   on behalf of Defendant   Cable News Network, Inc. Time, Inc., Turner
             Broadcasting Sales debaecke@blankrome.com,  moody@ecf.inforuptcy.com
             Michael E. Emrich   on behalf of Creditor   Riverside Claims, LLC. notice@regencap.com
             Michael Gregory Wilson   on behalf of Creditor   Excelight Communications, Inc.
             michaelgwilson@zoho.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Michael Joseph Custer   on behalf of Defendant   Bridgewater Systems, Inc. custerm@pepperlaw.com,
              wlbank@pepperlaw.com/custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Custer   on behalf of Interested Party   Avaya Inc. custerm@pepperlaw.com,
              wlbank@pepperlaw.com/custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Custer   on behalf of Attorney   Pepper Hamilton LLP custerm@pepperlaw.com,
              wlbank@pepperlaw.com/custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Custer   on behalf of Defendant   Citrix Systems, Inc. custerm@pepperlaw.com,
              wlbank@pepperlaw.com/custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Custer   on behalf of Defendant   Ian Martin Technology Staffing, Inc.
              custerm@pepperlaw.com,
              wlbank@pepperlaw.com/custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Custer   on behalf of Defendant   Avaya Inc., custerm@pepperlaw.com,
              wlbank@pepperlaw.com/custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Custer   on behalf of Defendant   Ian Martin Limited custerm@pepperlaw.com,
              wlbank@pepperlaw.com/custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
              m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Joyce   on behalf of Defendant   TEKsystems Inc. mjoyce@crosslaw.com,
              smacdonald@crosslaw.com
              Michael Joseph Joyce   on behalf of Creditor   Nortel US Retirement Protection Committee
              mjoyce@crosslaw.com,  smacdonald@crosslaw.com
              Michael P. Migliore   on behalf of Creditor   Verizon Communications Inc. and for Cellco
              Partnership d/b/a Verizon Wireless mpm@skjlaw.com
              Michael R. Lastowski   on behalf of Interested Party   One Equity Partners III, L.P.
              mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
              Michael R. Lastowski   on behalf of Interested Party   Bank of New York Mellon
              mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
              Michael R. Lastowski   on behalf of Creditor   Airvana, Inc. mlastowski@duanemorris.com,
              AutoDocketWILM@duanemorris.com
              Michael R. Lastowski   on behalf of Plaintiff   GENBAND US LLC mlastowski@duanemorris.com,
              AutoDocketWILM@duanemorris.com
              Michael R. Lastowski   on behalf of Interested Party   GENBAND US LLC mlastowski@duanemorris.com,
              AutoDocketWILM@duanemorris.com
              Michael R. Lastowski   on behalf of Defendant   Opnext Subsystems, Inc. f/k/a Stratalight
              Communications, Inc. mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
              Michael R. Lastowski   on behalf of Interested Party   Genband Inc. mlastowski@duanemorris.com,
              AutoDocketWILM@duanemorris.com
              Michael R. Lastowski   on behalf of Defendant   Opnext, Inc. mlastowski@duanemorris.com,
              AutoDocketWILM@duanemorris.com
              Michael R. Lastowski   on behalf of Other Prof.   The Bank of New York Mellon Trust Company, N.A.,
              as Indenture Trustee mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
              Michael S. Neiburg   on behalf of Interested Party   Joint Administrators and Foreign
              Representatives for Nortel Networks UK Limited bankfilings@ycst.com
              Michelle  McMahon   on behalf of Creditor   Hok, Inc. michelle.mcmahon@bryancave.com,
              dortiz@bryancave.com
              Michelle  McMahon   on behalf of Defendant   Ixia michelle.mcmahon@bryancave.com,
              dortiz@bryancave.com
              Michelle  McMahon   on behalf of Creditor   Tellabs Operations, Inc.
              michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
              Michelle  McMahon   on behalf of Defendant   Ingram Micro Inc. michelle.mcmahon@bryancave.com,
              dortiz@bryancave.com
              Michelle  McMahon   on behalf of Defendant   Maritz Canada Inc. michelle.mcmahon@bryancave.com,
              dortiz@bryancave.com
              Missty C. Gray   on behalf of Creditor   Mobile County License Commissioner
              missty@rossandjordan.com,  jrockhold@rossandjordan.com
              Mona A. Parikh   on behalf of Defendant   Nortel Networks Corporation, et al.,
              mona.parikh@bipc.com
              Mona A. Parikh   on behalf of Plaintiff   Nortel Networks Limited mona.parikh@bipc.com
              Mona A. Parikh   on behalf of Foreign Representative   ERNST & YOUNG mona.parikh@bipc.com
              Mona A. Parikh   on behalf of Other Prof.   Ernst & Young LLP mona.parikh@bipc.com
              Mona A. Parikh   on behalf of Counter-Defendant   Nortel Networks Limited mona.parikh@bipc.com
              Mona A. Parikh   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor & foreign
              Representative of the Canadian Nortel Group mona.parikh@bipc.com
              Mona A. Parikh   on behalf of Debtor   Canadian Nortel Debtors mona.parikh@bipc.com
              Nancy F. Loftus   on behalf of Creditor   County of Fairfax Nancy.Loftus@fairfaxcounty.gov
              Nancy G. Everett   on behalf of Debtor   Nortel Networks Inc., et al. neverett@winston.com,
              ecf_bank@winston.com
              Natasha  M. Songonuga   on behalf of Defendant   Hewlett-Packard Financial Services Company
              nsongonuga@gibbonslaw.com
              Natasha  M. Songonuga   on behalf of Interested Party   Hewlett-Packard Financial Services, Inc.
              nsongonuga@gibbonslaw.com
              Natasha  M. Songonuga   on behalf of Creditor   Hewlett-Packard Company nsongonuga@gibbonslaw.com
              Natasha  M. Songonuga   on behalf of Defendant   Hewlett-Packard Company nsongonuga@gibbonslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Nathan Jones     on behalf of Creditor    US Debt Recovery III, LP nate@usdrllc.com
          Nathan Jones     on behalf of Creditor    US Debt Recovery X, LP nate@usdrllc.com
          Nathan Jones     on behalf of Creditor    US Debt Recovery IV, LLC nate@usdrllc.com
          Nathan Jones     on behalf of Creditor    US Debt Recovery, XI, L.P. nate@usdrllc.com
          Nathan Jones     on behalf of Creditor    US Debt Recovery IIA, LLC nate@usdrllc.com
          Nathan Jones     on behalf of Creditor    US Debt Recovery VIII, L.P. nate@usdrllc.com
          Nathan Jones     on behalf of Creditor    United States Debt Recovery X, L.P. nate@usdrllc.com
          Nathan Jones     on behalf of Creditor    US Debt Recovery V, LP nate@usdrllc.com
          Nathan D. Grow     on behalf of Financial Advisor   Jefferies & Company, Inc. bankfilings@ycst.com
          Nicholas E. Skiles   on behalf of Creditor    Communications Test Design, Inc. jwetzel@wgflaw.com
          Nicholas J. Brannick   on behalf of Plaintiff    SNMP Research International, Inc.
           nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
           otz.com
          Nicholas J. Brannick   on behalf of Plaintiff    SNMP Research, Inc. nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
           otz.com
          Nicholas J. Brannick   on behalf of Creditor    SNMP Research, Inc. nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
           otz.com
          Nicholas J. Brannick   on behalf of Creditor    SNMP Research International, Inc.
           nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
           otz.com
          Noel R. Boeke   on behalf of Creditor    Jabil Circuit, Inc. noel.boeke@hklaw.com,
           wendysue.henry@hklaw.com
          Norman L. Pernick   on behalf of Plaintiff    SNMP Research International, Inc.
           npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
           otz.com
          Norman L. Pernick   on behalf of Creditor    SNMP Research International, Inc.
           npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
           otz.com
          Norman L. Pernick   on behalf of Plaintiff    SNMP Research, Inc. npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
           otz.com
          Norman L. Pernick   on behalf of Creditor    SNMP Research, Inc. npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
           otz.com
          Norman M. Monhait   on behalf of Defendant    Nokia Siemens Network Oy nmonhait@rmgglaw.com
          Norman M. Monhait   on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
           and Global Electric Electronic Processing, Inc. nmonhait@rmgglaw.com
          Norman M. Monhait   on behalf of Defendant    Nokia Siemens Network US LLC nmonhait@rmgglaw.com
          Norman M. Monhait   on behalf of Defendant    AMCC Sales Corporation nmonhait@rmgglaw.com
          Patricia Antonelli   on behalf of Interested Party   Annabelle W. Caffry and Susannah C. Lund,
           Trustees of the John W. Caffry Family Trust pa@psh.com,  dam@psh.com;amz@psh.com
          Patricia Antonelli   on behalf of Interested Party Annabelle W. Caffry pa@psh.com,
           dam@psh.com;amz@psh.com
          Patrick Maschio   on behalf of Creditor    CVF Lux Master S.a.r.l. pmaschio@nixonpeabody.com
          Patrick A. Jackson   on behalf of Interested Party   Joint Administrators and Foreign
           Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Patrick M. Brannigan   on behalf of Financial Advisor   Jefferies & Company, Inc.
           pbrannigan@crosslaw.com
          Patrick M. Costello   on behalf of Creditor    Sun Microsystems, Inc. pcostello@vectislawgroup.com,
           clee@vectislawgroup.com
          Patrick M. Costello   on behalf of Creditor    Polycom, Inc. pcostello@vectislawgroup.com,
           clee@vectislawgroup.com
          Peter J Keane   on behalf of Interested Party   Ad Hoc Group of Bondholders pkeane@pszjlaw.com
          Peter J. Keane   on behalf of Interested Party   Ad Hoc Group of Bondholders pkeane@pszjlaw.com
          Peter J. Keane   on behalf of Interested Party   Ad Hoc Committee of Bondholders
           pkeane@pszjlaw.com
          Peter J. Keane   on behalf of Interested Party   Ad Hoc Group of Bondholders pkeane@pszjlaw.com
          Peter James Duhig   on behalf of Foreign Representative   ERNST & YOUNG peter.duhig@bipc.com,
           annette.dye@bipc.com
          Peter James Duhig   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor &
           foreign Representative of the Canadian Nortel Group peter.duhig@bipc.com,  annette.dye@bipc.com
          Peter James Duhig   on behalf of Foreign Representative   Allen & Overy LLP, peter.duhig@bipc.com,
           annette.dye@bipc.com
          Phillip Mindlin   on behalf of Creditor    Google Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
          Phillip Mindlin   on behalf of Creditor    Ranger Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
          Phillip P Owens II   on behalf of Creditor Ronald P. Elias po@owenslawofficepc.com
          R. Stephen McNeill   on behalf of Defendant    International Data Group, Inc.
           bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
          R. Stephen McNeill   on behalf of Interested Party   The Coca Cola Company
           bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
          R. Stephen McNeill   on behalf of Interested Party   Belden Inc. bankruptcy@potteranderson.com,
           bankruptcy@potteranderson.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              R. Stephen  McNeill   on behalf of Defendant    NeoPhotonics Corporation
                bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com.
              Rachel B. Mersky   on behalf of Creditor Paula  Klein rmersky@monlaw.com
              Rachel B. Mersky   on behalf of Creditor  CSWL, Inc. rmersky@monlaw.com
              Rachel B. Mersky   on behalf of Defendant   CSWL, Inc. rmersky@monlaw.com
              Rachel B. Mersky   on behalf of Creditor  Powerwave Technologies, Inc. rmersky@monlaw.com
              Rachel B. Mersky   on behalf of Defendant  MobileNet Services, Inc. rmersky@monlaw.com
              Rachel B. Mersky   on behalf of Creditor   Ad Hoc Committee of Canadian Employees Terminated
                Pre-Petition rmersky@monlaw.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Peter  Lawrence
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Faye M. Brown
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Crickett  Grissom
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Frankie & Janie  Proctor
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gary  Garrett
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Chad P. Soriano
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Thompson
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party David  Litz
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vincent L. Bodnar
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Laura  Hale
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Leolia  Strickland
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Kem  Muckleroy
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Ronald  Rose
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Mediator Richard  Levin rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Manuel  Segura
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Johnson
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Cynthia  Schmidt
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Robert  Martel
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vada  Wilson
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Spec. Counsel E. Morgan Maxwell, III
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Reed
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles A. Henderson
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brent  Beasley
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carmel  Totman
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Reid  Mullett
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Janette  Head
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Thomas  Dikens
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Wendy Boswell Mann
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael P. Alms
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Bert  Fletcher
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brad  Henry
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party James  Lee
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Plaintiff   Official Committee of Long Term
                Disability Plan Participants, on behalf of and as agent for a class of individual participants
                and beneficiaries under various Nortel Networks Health and Welfare Benefi
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gussie H. Anderson
                rxza@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Stutts
                  rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Terry  Massengill
                  rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark R. Janis
                  rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Defendant   Nera, Inc., rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Claudia  Vidmer
                  rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Barry
                  rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Alan  Heinbaugh
                  rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Marie  Jurasevich
                  rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party John J. Rossi
                  rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Paul  Wolfe
                  rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Susan  Widener
                  rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Creditor Committee   Official Committee of
                  Long-Term Disability Participants rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Sandner
                  rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Danny  Owenby
                  rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carol  Raymond
                  rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark  Phillips
                  rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Richard  Hodges
                  rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Fred  Lindow
                  rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party George I Hovater, Jr.
                  rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mary  Holbrook
                  rxza@elliottgreenleaf.com
              Ramona S. Neal    on behalf of Creditor   Hewlett-Packard Company ramona.neal@hp.com
              Raymond Howard Lemisch    on behalf of Attorney   Benesch Friedlander Coplan & Aronoff, LLP
                  rlemisch@klehr.com
              Raymond Howard Lemisch    on behalf of Plaintiff   Nortel Networks Inc. rlemisch@beneschlaw.com
              Raymond Howard Lemisch    on behalf of Plaintiff   Nortel Networks, Inc. rlemisch@beneschlaw.com
              Raymond Howard Lemisch    on behalf of Debtor   Nortel Networks Inc., et al. rlemisch@klehr.com
              Raymond Howard Lemisch    on behalf of Counter-Defendant   Nortel Networks, Inc.
                  rlemisch@beneschlaw.com
              Raymond Howard Lemisch    on behalf of Plaintiff   Nortel Networks Limited rlemisch@beneschlaw.com
              Raymond Howard Lemisch    on behalf of Plaintiff   Nortel Networks (CALA) Inc.
                  rlemisch@beneschlaw.com
              Ricardo  Palacio, Esq   on behalf of Creditor   Johnson Controls, Inc. rpalacio@ashby-geddes.com
              Richard H. Golubow    on behalf of Defendant   MobileNet Services, Inc.
                  rgolubow@winthropcouchot.com,  pj@winthropcouchot.com;vcorbin@winthropcouchot.com
              Richard J. Bernard    on behalf of Creditor   Deerfield Investments, Ltd. rbernard@foley.com
              Richard J. Bernard    on behalf of Creditor   Coface North America Insurance Co. rbernard@foley.com
              Richard J. Bernard    on behalf of Creditor   JACO ELECTRONICS, INC. rbernard@foley.com
              Richard Michael Beck    on behalf of Defendant   Manning Global, Inc. rbeck@klehr.com,
                  lstanton@klehr.com
              Richard W. Riley    on behalf of Interested Party   GENBAND US LLC rwriley@duanemorris.com,
                  AutoDocketWILM@duanemorris.com
              Richard W. Riley    on behalf of Defendant   LTS Managed Technical Services LLC
                  rwriley@duanemorris.com,  AutoDocketWILM@duanemorris.com
              Richard W. Riley    on behalf of Defendant   Aon Consulting rwriley@duanemorris.com,
                  AutoDocketWILM@duanemorris.com
              Robert A. Johnson    on behalf of Creditor Committee   Official Committee of Unsecured Creditors
                  of Nortel Networks Inc., et al. rajohnson@akingump.com,  nymco@akingump.com
              Robert Alan Weber    on behalf of Interested Party   Stephen Taylor, Conflicts Administrator for
                  Nortel Networks SA robert.weber@skadden.com,
                  debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
              Robert Alan Weber    on behalf of Counter-Claimant   Communications Test Design, Inc.
                  robert.weber@skadden.com,
                  debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
              Robert E. Winter    on behalf of Creditor   IBM Canada Limited robertwinter@paulhastings.com
              Robert E. Winter    on behalf of Creditor   International Business Machines Corporation
                  robertwinter@paulhastings.com
              Robert E. Winter    on behalf of Creditor   IBM Credit LLC robertwinter@paulhastings.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Robert J. Keach   on behalf of Plaintiff Robert  Horne rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
             Robert J. Keach   on behalf of Plaintiff Mason James Young rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
             Robert J. Keach   on behalf of Creditor    Robert Horne, James Young & the Ad Hoc Group of
              Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
             Robert J. Keach   on behalf of Plaintiff Charla  Crisler rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
             Robert J. Keach   on behalf of Plaintiff Ellen  Bovarnick rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
             Robert J. Keach   on behalf of Plaintiff Benjamin  Warren rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
             Robert J. Keach   on behalf of Plaintiff Bart  Kohnhorst rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
             Robert J. Keach   on behalf of Plaintiff  Ad Hoc Group of Beneficiaries of the Nortel Networks
              U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
              rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
             Robert J. Keach   on behalf of Plaintiff Brian  Page rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
             Robert K. Malone   on behalf of Creditor    Sanmina-SCI Corporation robert.malone@dbr.com,
              brian.morgan@dbr.com
             Robert K. Minkoff   on behalf of Creditor    Jefferies Leveraged Credit Products, LLC
              rminkoff@cedargladecapital.com
             Robert W. Mallard   on behalf of Interested Party   The Institute Of Electrical And Electronics
              Engineers, Inc. mallard.robert@dorsey.com
             Robert W. Mallard   on behalf of Creditor    ADC Telecommunications Sales, Inc.
              mallard.robert@dorsey.com
             Roland Gary Jones   on behalf of Defendant   BizSphere AG rgjresearch3@gmail.com
             Roland Gary Jones   on behalf of Defendant   Macadamian Technologies Inc. rgjresearch3@gmail.com
             Ronald S. Beacher   on behalf of Interested Party   SPCP GROUP, LLC ("SPCP")
              rbeacher@pryorcashman.com, docketing@pryorcashman.com
             Ronald S. Gellert   on behalf of Creditor    Jabil Circuit, Inc. rgellert@gsbblaw.com
             Ronald S. Gellert   on behalf of Creditor    Phoenix Telecom Solutions, Inc. rgellert@gsbblaw.com
             Ronald S. Gellert   on behalf of Defendant   Real Time Monitors, Inc. rgellert@gsbblaw.com
             Russell S. Long   on behalf of Creditor    Core Brookfield Lakes, LLC rlong@dkattorneys.com,
              porin@dkattorneys.com
             Ryan  Wagner   on behalf of Defendant   Sterling Mets, L.P. rwagner@mwe.com
             Ryan  Wagner   on behalf of Defendant   Queens Ballpark Company, L.L.C. rwagner@mwe.com
             Ryan M. Murphy   on behalf of Defendant   PMC-Sierra Ltd. bankruptcy@potteranderson.com
             Ryan M. Murphy   on behalf of Defendant   CoAMS, Inc. bankruptcy@potteranderson.com
             Ryan M. Murphy   on behalf of Defendant   PMC-Sierra, Inc., bankruptcy@potteranderson.com
             Sanjay  Bhatnagar   on behalf of Creditor    Eltek Valere U.S. Inc. bankruptcy@coleschotz.com
             Sanjay  Bhatnagar   on behalf of Interested Party   Apple, Inc. bankruptcy@coleschotz.com
             Sanjay  Bhatnagar   on behalf of Defendant   Eltek Energy LLC sbhatnagar@wilmingtonde.gov
             Sanjay  Bhatnagar   on behalf of Interested Party   MatlinPatterson Global Advisers LLC
              bankruptcy@coleschotz.com
             Sanjay  Bhatnagar   on behalf of Defendant   Eltek Valere Inc. sbhatnagar@wilmingtonde.gov
             Sarah E. Pierce   on behalf of Interested Party   Nokia Siemens Networks B.V.
              sarah.pierce@skadden.com,
              debank@skadden.com;christopher.heaney@skadden.com;wendy.lamanna@skadden.com
             Sarah R Stafford   on behalf of Debtor    Nortel Networks Inc., et al. sstafford@beneschlaw.com,
              docket@beneschlaw.com
             Sarah R Stafford   on behalf of Plaintiff    Nortel Networks Inc. sstafford@beneschlaw.com,
              docket@beneschlaw.com
             Scott J. Leonhardt   on behalf of Defendant   Axerra Networks, Inc. leonhardt@teamrosner.com
             Scott J. Leonhardt   on behalf of Creditor    Cypress Communications, Inc. leonhardt@teamrosner.com
             Scott K. Brown   on behalf of Creditor    The Prudential Insurance Company of America
              sbrown@lrlaw.com, cscruggs@lrlaw.com;sfreeman@LRLaw.com
             Scott L. Esbin   on behalf of Creditor    Monarch Master Funding Ltd mchappell@esbinalter.com
             Scott L. Esbin   on behalf of Creditor    Drawbridge Special Opportunities Fund Ltd.
              mchappell@esbinalter.com
             Scott L. Esbin   on behalf of Creditor    WB Claims Holding - Nortel, LLC mchappell@esbinalter.com
             Selinda A. Melnik   on behalf of Other Prof.    DLA Piper LLP (US) selinda.melnik@dlapiper.com
             Selinda A. Melnik   on behalf of Creditor    Canadian Creditors Committee
              selinda.melnik@dlapiper.com
             Seth B. Shapiro   on behalf of Interested Party   United States Customs and Border Protection
              seth.shapiro@usdoj.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
             Seth B. Shapiro    on behalf of Creditor    Department of the Navy seth.shapiro@usdoj.gov
             Shanti M. Katona    on behalf of Defendant    Westcon Group North America, Inc.
              skatona@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
             Shanti M. Katona    on behalf of Creditor    OSS Nokalva, Inc. skatona@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
             Shanti M. Katona    on behalf of Defendant    Avea Iletisim Hizmetleri A.S. skatona@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
             Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
              cmcintire@buchalter.com
             Shawn M. Christianson    on behalf of Creditor    Oracle USA, Inc schristianson@buchalter.com,
              cmcintire@buchalter.com
             Shawn M. Christianson    on behalf of Creditor    Oracle Credit Corporation
              schristianson@buchalter.com,  cmcintire@buchalter.com
             Shelley A. Kinsella    on behalf of Defendant    Nera, Inc., sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Interested Party Marie  Jurasevich sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Interested Party Mary  Holbrook sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Interested Party Thomas  Dikens sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Interested Party Alan  Heinbaugh sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Interested Party Kem  Muckleroy sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Creditor Committee    Official Committee of Long-Term
              Disability Participants sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Interested Party George I Hovater, Jr. sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Debtor    Nortel Networks Inc., et al. sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Interested Party Richard  Hodges sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Interested Party Paul  Wolfe sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Interested Party Janette  Head sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Interested Party Crickett  Grissom sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Creditor    Nortel US LTD Employees sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Interested Party Mark  Phillips sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Interested Party Brent  Beasley sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Interested Party John J. Rossi sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Interested Party Michael  Thompson sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Plaintiff    Official Committee of Long Term Disability Plan
              Participants, on behalf of and as agent for a class of individual participants and beneficiaries
              under various Nortel Networks Health and Welfare Benefi sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Interested Party Danny  Owenby sak@elliottgreenleaf.com
             Shelley A. Kinsella    on behalf of Interested Party Norma  Dekel sak@elliottgreenleaf.com
             Sheryl L. Moreau    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
             Sommer Leigh Ross    on behalf of Defendant    TGS, Inc. slross@duanemorris.com,
              AutoDocketWILM@duanemorris.com
             Sommer Leigh Ross    on behalf of Interested Party    Genband Inc. slross@duanemorris.com,
              AutoDocketWILM@duanemorris.com
             Sommer Leigh Ross    on behalf of Plaintiff    GENBAND US LLC slross@duanemorris.com,
              AutoDocketWILM@duanemorris.com
             Stephen C. Stapleton    on behalf of Creditor    GTCI sstapleton@cowlesthompson.com
             Stephen Kent Dexter    on behalf of Creditor    TEKsystems, Inc. sdexter@lathropgage.com,
              chuffman@lathropgage.com
             Stephen M. Miller    on behalf of Interested Party    Law Debenture Trust Company of New York
              smiller@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
             Stephen M. Miller    on behalf of Defendant    Getty Images, Inc. smiller@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
             Stephen W Spence    on behalf of Mediator Stephen W. Spence ss@pgslaw.com
             Stephen W. Spence    on behalf of Mediator Stephen W. Spence ss@pgslaw.com,  saa@pgslaw.com
             Steven K. Kortanek    on behalf of Creditor    Ranger Inc. skortanek@wcsr.com,
              klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
             Steven K. Kortanek    on behalf of Creditor    Google Inc. skortanek@wcsr.com,
              klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
             Steven K. Kortanek    on behalf of Interested Party    BT Americas, Inc. skortanek@wcsr.com,
              klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
             Stuart M. Brown    on behalf of Interested Party    Guyana Telephone and Telegraph Company Limited
              stuart.brown@dlapiper.com
             Stuart M. Brown    on behalf of Interested Party    Avanex Corporation stuart.brown@dlapiper.com
             Susan P. Johnston    on behalf of Successor Trustee    Wilmington Trust, National Association
              Johnston@clm.com,  advnotices@w-legal.com
             Susan R. Fuertes    on behalf of Creditor    Aldine Independent School District
              srfuertes@aldineisd.org,  bnkatty@aldine.k12.tx.us
             Tamara K. Minott    on behalf of Plaintiff    Nortel Networks Inc. tminott@mnat.com
             Tamara K. Minott    on behalf of Interested Party    John Ray, as Principal Officer of Nortel
              Networks, Inc. tminott@mnat.com
             Tamara K. Minott    on behalf of Attorney    Jackson Lewis LLP tminott@mnat.com
             Tamara K. Minott    on behalf of Other Prof.    Ernst & Young LLP tminott@mnat.com
             Tamara K. Minott    on behalf of Other Prof.    John Ray tminott@mnat.com
             Tamara K. Minott    on behalf of Accountant    Huron Consulting Group tminott@mnat.com
             Tamara K. Minott    on behalf of Attorney    Torys LLP tminott@mnat.com
             Tamara K. Minott    on behalf of Other Prof.    Linklaters LLP tminott@mnat.com
             Tamara K. Minott    on behalf of Defendant    Nortel Networks Inc., et al. tminott@mnat.com
             Tamara K. Minott    on behalf of Interested Party    Nortel Networks Inc. tminott@mnat.com
             Tamara K. Minott    on behalf of Interested Party    The Mergis Group tminott@mnat.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
              Tamara K. Minott   on behalf of Consultant   RLKS Executive Solutions LLC tminott@mnat.com
              Tamara K. Minott   on behalf of Interested Party   Nortel Networks Inc., et al. tminott@mnat.com
              Tamara K. Minott   on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC tminott@mnat.com
              Tamara K. Minott   on behalf of Other Prof.   Punter Southall LLC tminott@mnat.com
              Tamara K. Minott   on behalf of Defendant   Nortel Networks Inc. tminott@mnat.com
              Tamara K. Minott   on behalf of Plaintiff   Nortel Networks (CALA) Inc. tminott@mnat.com
              Tamara K. Minott   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP tminott@mnat.com
              Tamara K. Minott   on behalf of Plaintiff   Nortel Networks, Inc. tminott@mnat.com
              Tamara K. Minott   on behalf of Attorney   Cleary Gottlieb Steen & Hamilton LLP tminott@mnat.com
              Tamara K. Minott   on behalf of Spec. Counsel   Crowell & Moring LLP tminott@mnat.com
              Tamara K. Minott   on behalf of Consultant   Chilmark Partners, LLC tminott@mnat.com
              Tamara K. Minott   on behalf of Financial Advisor   Ernst & Young LLP tminott@mnat.com
              Tamara K. Minott   on behalf of Debtor   Nortel Networks Inc., et al. tminott@mnat.com
              Tara Hannon   on behalf of Interested Party   DG Value Partners II Master Fund LP
              thannon@loan-law.com
              Tara Hannon   on behalf of Interested Party   DG Value Partners, LP thannon@loan-law.com
              Theodore Allan Kittila   on behalf of Interested Party Vada  Wilson ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Mark R. Janis ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party James  Lee ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Faye M. Brown ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Gussie H. Anderson ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Peter  Lawrence ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party William  Reed ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Cynthia  Schmidt ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Claudia  Vidmer ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Carol  Raymond ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Ronald  Rose ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Reid  Mullett ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Bert  Fletcher ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Charles  Sandner ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Frankie & Janie  Proctor
              ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Michael  Stutts ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Laura  Hale ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Manuel  Segura ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Fred  Lindow ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Leolia  Strickland ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party David  Litz ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Carmel  Totman ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Michael P. Alms ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Janette  Head ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Gary  Garrett ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Terry  Massengill ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Susan  Widener ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party William  Johnson ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Robert  Martel ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Brad  Henry ted@greenhilllaw.com
              Theresa Vesper Brown-Edwards   on behalf of Creditor   NeoPhotonics Corporation
              tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
              Theresa Vesper Brown-Edwards   on behalf of Defendant   NeoPhotonics Corporation
              tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
              Theresa Vesper Brown-Edwards   on behalf of Interested Party   The Coca Cola Company
              tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
              Thomas F. Driscoll, III   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP
              tdriscoll@mnat.com,  mdunwody@bifferato.com
              Thomas G. Macauley   on behalf of Defendant   Telmar Network Technology, Inc. bankr@zuckerman.com
              Thomas G. Macauley   on behalf of Defendant   Precision Communication Services Corporation
              bankr@zuckerman.com
              Thomas G. Macauley   on behalf of Defendant   Precision  Communication Services, Inc.
              bankr@zuckerman.com
              Thomas M. Gaa   on behalf of Creditor   Sun Microsystems, Inc. tgaa@bbslaw.com,
              yessenia@bbslaw.com
              Tiffany Strelow Cobb   on behalf of Creditor   Nuance Communications, Inc. tscobb@vorys.com,
              bjtobin@vorys.com
              Tiffany Strelow Cobb   on behalf of Defendant   Cable News Network, Inc. Time, Inc., Turner
              Broadcasting Sales tscobb@vorys.com,  bjtobin@vorys.com
              Tiffany Strelow Cobb   on behalf of Interested Party   Cable News Network, Inc. Time, Inc.,
              Turner Broadcasting Sales tscobb@vorys.com,  bjtobin@vorys.com
              Timothy P. Reiley   on behalf of Creditor   Qwest Corporation treiley@reedsmith.com
              Timothy P. Reiley   on behalf of Creditor   Embarq Management Company treiley@reedsmith.com
              Timothy P. Reiley   on behalf of Creditor   Qwest Communications Company, LLC
              treiley@reedsmith.com
              Tobey M. Daluz   on behalf of Creditor   Westchester Fire Insurance Company and ACE USA
              daluzt@ballardspahr.com
              United States Trustee   USTPREGION03.WL.ECF@USDOJ.GOV
              Vicente Matias Murrell   on behalf of Creditor   Pension Benefit Guaranty Corporation
              murrell.vicente@pbgc.gov,  efile@pbgc.gov
              Victoria A. Guilfoyle   on behalf of Plaintiff Charla  Crisler guilfoyle@blankrome.com
```

District/off: 0311-1          User: SH               Page 21 of 21          Date Rcvd: Jul 21, 2015
                              Form ID: van440        Total Noticed: 50

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

     Victoria A. Guilfoyle    on behalf of Plaintiff Benjamin  Warren guilfoyle@blankrome.com
     Victoria A. Guilfoyle    on behalf of Plaintiff Robert  Horne guilfoyle@blankrome.com
     Victoria A. Guilfoyle    on behalf of Plaintiff Brian  Page guilfoyle@blankrome.com
     Victoria A. Guilfoyle    on behalf of Plaintiff Bart  Kohnhorst guilfoyle@blankrome.com
     Victoria A. Guilfoyle    on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel
     Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
     guilfoyle@blankrome.com
     Victoria A. Guilfoyle    on behalf of Plaintiff Mason James Young guilfoyle@blankrome.com
     Victoria A. Guilfoyle    on behalf of Plaintiff Ellen  Bovarnick guilfoyle@blankrome.com
     Victoria A. Guilfoyle    on behalf of Interested Party   Robert Horne, Mason James Young, Ellen
     Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, and the Ad Hoc Group of
     Beneficiaries of the Nortel Networks U.S. Deferred Compensation P guilfoyle@blankrome.com
     W. Bradley Russell, Jr.   on behalf of Creditor   United States on behalf of Internal Revenue
     Service William.B.Russell@usdoj.gov,  eastern.taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
     Weston T. Eguchi   on behalf of Creditor   ABN AMRO Bank N.V. weguchi@willkie.com
     William A. Hazeltine   on behalf of Creditor   Intoto, LLC Bankruptcy001@sha-llc.com
     William A. Hazeltine   on behalf of Creditor   AudioCodes Ltd and AudioCodes Inc.
     Bankruptcy001@sha-llc.com
     William A. Hazeltine   on behalf of Creditor   Freescale Semiconductor, Inc
     Bankruptcy001@sha-llc.com
     William A. Hazeltine   on behalf of Creditor   EADS Secure Networks S.A.S.
     Bankruptcy001@sha-llc.com
     William A. Hazeltine   on behalf of Creditor   Motorola, Inc. Bankruptcy001@sha-llc.com
     William A. Hazeltine   on behalf of Defendant   Avaya Inc., Bankruptcy001@sha-llc.com
     William D. Sullivan   on behalf of Defendant   Prudential Relocation, Inc.
     wdsecfnotices@sha-llc.com
     William D. Sullivan   on behalf of Interested Party   Avaya Inc. wdsecfnotices@sha-llc.com
     William D. Sullivan   on behalf of Creditor   Prudential Relocation, Inc.
     wdsecfnotices@sha-llc.com
     William D. Sullivan   on behalf of Defendant   Avaya Inc., wdsecfnotices@sha-llc.com
     William D. Sullivan   on behalf of Creditor   Bell Microproducts, Inc. wdsecfnotices@sha-llc.com
     William E. Chipman, Jr.   on behalf of Successor Trustee   Wilmington Trust, National Association
     chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com; dero@chipmanbrown.com
     William E. Chipman, Jr.   on behalf of Interested Party   Avanex Corporation
     chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
     William J. Burnett   on behalf of Creditor   American Express Travel Related Services Company,
     Inc. william.burnett@flastergreenberg.com,  william.burnett@ecf.inforuptcy.com
     William L. Siegel   on behalf of Creditor   Campbell Creek, Ltd. bsiegel@cowlesthompson.com
     William Mark Alleman, Jr   on behalf of Defendant   Nortel Networks Inc. walleman@mnat.com,
     mdecarli@mnat.com;aconway@mnat.com
     William Pierce Bowden   on behalf of Defendant   U.S. Bank, N.A. wbowden@ashby-geddes.com
     William Pierce Bowden   on behalf of Other Prof.   The Bank of New York Mellon Trust Company,
     N.A., as Indenture Trustee wbowden@ashby-geddes.com
     William Pierce Bowden   on behalf of Defendant   Beeline.com, Inc. wbowden@ashby-geddes.com
     William Pierce Bowden   on behalf of Creditor   AT&T wbowden@ashby-geddes.com
     William Pierce Bowden   on behalf of Creditor   Flextronics Corporation wbowden@ashby-geddes.com
     William Pierce Bowden   on behalf of Mediator William Pierce Bowden wbowden@ashby-geddes.com
     William Pierce Bowden   on behalf of Creditor   Flextronics Telecom Systems Ltd
     wbowden@ashby-geddes.com

                                                     TOTAL: 866