# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                                          **Case No.:** 09−10138−KG

Nortel Networks Inc., et al.

Allen & Overy LLP,                                                  **Chapter:** 11

### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.

David D. Bird, Clerk of Court

Date: 7/21/15
(VAN−440)

United States Bankruptcy Court
District of Delaware

In re:                                                        Case No. 09-10138-KG
Nortel Networks Inc., et al.                                  Chapter 11
Ernst & Young Inc., As Monitor & foreign
      Debtors

# CERTIFICATE OF NOTICE

District/off: 0311-1        User: SH         Page 1 of 21            Date Rcvd: Jul 21, 2015
                            Form ID: van440   Total Noticed: 54

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 23, 2015.

| | |
|---|---|
| aty | +Aaron L. Hammer,   Sugar, Felsenthal, Grais & Hammer LLP,   30 N. La Salle Street,   Suite 3000,   Chicago, IL 60602-3481 |
| aty | +Ann M Kashishian,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,   1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236 |
| aty | +Brian P. Guiney,   Patterson Belknap Webb & Tyler LLP,   1133 Avenue of the Americas,   New York, NY 10036-6731 |
| aty | Carl N. Kunz, III,   Morris James LLP,   500 Delaware Avenue, Suite 1500,   P.O. Box 2306,   Wilmington, DE  19899-2306 |
| aty | +Charlene D. Davis,   Bayard, P.A.,   222 Delaware Avenue, Suite 900,   P.O. Box 25130,   Wilmington, DE 19899-5130 |
| aty | +Christopher M. Samis,   Whiteford Taylor & Preston LLC,   The Renaissance Centre,   405 North King Street, Suite 500,   Wilmington, DE 19801-3769 |
| aty | +Christopher Martin Winter,   Duane Morris LLP,   222 Delaware Avenue,   Suite 1600,   Wilmington, DE 19801-1659 |
| aty | +Daniel A. Lowenthal, III,   Patterson Belknap Webb & Tyler LLP,   1133 Avenue of the Americas,   New York, NY 10036-6731 |
| aty | +Daniel Guyder,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005 |
| aty | +David A. Crichlow,   Katten Muchin Rosenman LLP,   575 Madison Avenue,   New York, NY 10022-2585 |
| aty | +Derek C. Abbott,   Morris Nichols Arsht & Tunnell,   1201 N. Market Street,   Wilmington, DE 19801-1146 |
| aty | +Edward S. Weisfelner,   Brown Rudnick LLP,   Seven Times Square,   New York, NY 10036-6524 |
| aty | +Eric D. Schwartz,   Morris, Nichols, Arsht & Tunnell LLP,   1201 N.Market Street,   P. O. Box 1347,   Wilmington, DE 19899-1347 |
| aty | George A. Zimmerman,   Skadden, Arps, Slate, Meagher & Flom LLP,   Four Times Square,   New York, NY 10036-6522 |
| aty | +Jacob S. Pultman,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005 |
| aty | +James L. Bromley,   Cleary Gottlieb Steen & Hamilton,   One Liberty Plaza,   New York, NY 10006-1470 |
| aty | Jeffrey M. Schlerf,   Fox Rothschild LLP,   Citizens Bank Center, Suite 300,   919 North Market Street,   P.O. Box 2323,   Wilmington, DE  19899-2323 |
| aty | +Justin R. Alberto,   Bayard, P.A.,   222 Delaware Avenue,   Suite 900,   P.O. Box 25130,   Wilmington, DE 19899-5130 |
| aty | Karen B. Dine,   Katten Muchin Roseman LLP,   575 Madison Avenue,   New York, NY  10022-2585 |
| aty | +Kathleen A. Murphy,   Buchanan Ingersoll & Rooney PC,   919 North Market Street,   Suite 1500,   Wilmington, DE 19801-3046 |
| aty | +Ken Coleman,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005 |
| aty | +L. Katherine Good,   Whiteford Taylor & Preston LLC,   The Renaissance Centre,   405 North King Street, Suite 500,   Wilmington, DE 19801-3769 |
| aty | +Mark D. Olivere,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,   1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236 |
| aty | +Mary Caloway,   Buchanan Ingersoll & Rooney PC,   919 North Market Street,   Suite 1500,   Wilmington, DE 19801-3046 |
| aty | +Michael J Riela,   Vedder Price P.C.,   1633 Broadway,   47th Floor,   New York, NY 10019-6771 |
| aty | +Michael R. Lastowski,   Duane Morris LLP,   222 Delaware Avenue,   Suite 1600,   Wilmington, DE 19801-1659 |
| aty | +Neil J. Oxford,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,   New York, NY 10004-1471 |
| aty | +Patrick A. Jackson,   Young Conaway Stargatt & Taylor, LLP,   Rodney Square,   1000 North King Street,   Wilmington, DE 19801-3335 |
| aty | Robert Alan Weber,   Skadden Arps Slate Meagher & Flom LLP,   One Rodney Square,   Wilmington, DE  19899 |
| aty | +Selinda A. Melnik,   919 N. Market Street,   Suite 1500,   Wilmington, DE 19801-3046 |
| aty | Stephen M. Miller,   Morris James LLP,   500 Delaware Avenue, Suite 1500,   P.O. Box 2306,   Wilmington, DE  19899-2306 |
| aty | +Steven D. Pohl,   Brown Rudnick LLP,   One Financial Center,   Boston, MA 02111-2600 |
| aty | +Susan Saltzstein,   Skadden, Arps, Slate, Meagher & Flom LLP,   Four Times Square,   New York, NY 10036-6522 |
| aty | +Timothy E Hoeffner,   DLA Piper LLP,   One Liberty Place,   1650 Market Street,   Suite 4900,   Philadelphia, PA 19103-7300 |
| aty | +Weston T. Eguchi,   Willkie Farr & Gallagher LLP,   787 Seventh Avenue,   New York, NY 10019-6099 |
| aty | +William E. Chipman, Jr.,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,   1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236 |
| aty | +William Maguire,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,   New York, NY 10004-1471 |
| | +Abid Qureshi,   Akin Gump Strauss Hauer Feld,   One Bryant Park,   New York, NY 10036-6728 |
| | +Andrew Hanrahan,   Willkie Farr Gallagher,   787 Seventh Avenue,   New York, NY 10019-6099 |
| | +Brad Kahn,   Akin Gump Strauss Hauer Feld,   One Bryant Park,   New York, NY 10036-6728 |
| | +Brian O'Connor,   Willkie Farr Gallagher,   787 Seventh Avenue,   New York, NY 10019-6099 |
| | +David Botter,   Akin Gump Strauss Hauer Feld,   One Bryant Park,   New York, NY 10036-6728 |
| | +Derek JT Adler,   Hughes Hubbard Reed,   One Battery Park Plaza,   New York, NY 10004-1471 |
| | +Edwin Harron,   Young Conaway Stargatt Taylor,   Rodney Square,   1000 N. King Street,   wilmington, DE 19801-3335 |

```
              +Fred Hodara,   Akin Gump Strauss Hauer Feld,   One Bryant Park,   New York, NY 10036-6728
intp          +Howard S Zelbo,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                New York, NY 10006-1470
              +James Patton,   Young Conaway Stargatt Taylor,   Rodney Square,   1000 N. King Street,
                Willmington, DE 19801-3335
              +Jamie Chapman,   Young Conaway Stargatt Taylor,   Rodney Square,   1000 N. King Street,
                wilmington, DE 19801-3335
              +Jeffrey Rosenthal,   Cleary Gottlieb Steen Hamilton,   One Liberty Plaza,
                New York, NY 10006-1470
              +John Dorsey,   Young Conaway Stargatt Taylor,   Rodney Square,   1000 N. King Street,
                Wilmington, DE 19801-3335
              +Lisa M. Schweitzer,   Cleary Gottlieb Steen Hamilton,   One Liberty Plaza,
                New York, NY 10006-1470
              +Sameer Advani,   Willkie Farr Gallagher,   787 Seventh Avenue,   New York, NY 10019-6099

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty           +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Jul 21 2015 20:27:13    Mark S. Kenney,
                Office of the U.S. Trustee,   844 King Street, Suite 2207,   Lockbox 35,
                Wilmington, DE 19801-3519
               +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Jul 21 2015 20:27:13    US Trustee,
                844 King Street,   Suite 2207,   Wilmington, DE 19801-3519
                                                                                    TOTAL: 2

              ***** BYPASSED RECIPIENTS *****
NONE.                                                                                TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 23, 2015                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 21, 2015 at the address(es) listed below:
              Aaron L. Hammer   on behalf of Other Prof.   Mercer (US) Inc. ahammer@sugarfgh.com,
                bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
              Adam Hiller   on behalf of Interested Party   American Registry for Internet Numbers
                ahiller@hillerarban.com
              Adam G. Landis   on behalf of Interested Party   Capstone Advisory Group, LLC landis@lrclaw.com,
                adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
              Adam Scott Moskowitz   on behalf of Creditor   ASM SIP, L.P. asmcapital@aol.com
              Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
              Adam Scott Moskowitz   on behalf of Creditor   ASM Capital, L.P. asmcapital@aol.com
              Adam Scott Moskowitz   on behalf of Creditor   ASM Capital III, L.P. asmcapital@aol.com
              Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks Inc. agazze@mnat.com,
                mdecarli@mnat.com
              Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks International Inc. agazze@mnat.com,
                mdecarli@mnat.com
              Alissa T. Gazze   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP agazze@mnat.com,
                mdecarli@mnat.com
              Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks (CALA) Inc. agazze@mnat.com,
                mdecarli@mnat.com
              Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
                allison@claimsrecoveryllc.com,  allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
              Amanda Winfree Herrmann   on behalf of Creditor   Prudential Insurance Company of America
                aherrmann@ashby-geddes.com
              Amanda Winfree Herrmann   on behalf of Creditor   Flextronics Telecom Systems Ltd
                aherrmann@ashby-geddes.com
              Amanda Winfree Herrmann   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF
                AMERICA aherrmann@ashby-geddes.com
              Amanda Winfree Herrmann   on behalf of Creditor   AT&T aherrmann@ashby-geddes.com
              Amanda Winfree Herrmann   on behalf of Creditor   JDS Uniphase Corporation
                aherrmann@ashby-geddes.com
              Amanda Winfree Herrmann   on behalf of Defendant   Beeline.com, Inc. awinfree@ashby-geddes.com
              Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Amos U. Priester, IV, IV   on behalf of Creditor    Gilmore Global Logistics Services Inc.
          apriester@smithlaw.com,   aosterhout@smithlaw.com;kbarden@smithlaw.com
          Andrew A. Jones   on behalf of Creditor    Optical NN Holdings, LLC andrew@ajoneslaw.com
          Andrew R. Remming   on behalf of Debtor    Alteon Websystems International, Inc. aremming@mnat.com,
          rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor    Nortel Networks (CALA) Inc. aremming@mnat.com,
          rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor    Alteon WebSystems, Inc. aremming@mnat.com,
          rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Interested Party    Nortel Networks Inc., et al.
          aremming@mnat.com,   rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Defendant    Nortel Networks Inc. aremming@mnat.com,
          rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor    Nortel Networks Inc., et al. aremming@mnat.com,
          rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Accountant    Huron Consulting Group Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Spec. Counsel    Crowell & Moring LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Debtor    Nortel Networks (CALA) Inc. Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Other Prof.    Ernst & Young LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Attorney    Torys LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Debtor    Nortel Networks Capital Corporation Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP
          Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Interested Party    John Ray, as Principal Officer of Nortel Networks,
          Inc. Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Claims Agent    Epiq Bankruptcy Solutions LLC Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Plaintiff    Nortel Networks, Inc. acordo@mnat.com,
          aconway@mnat.com;ecampbell@mnat.com
          Ann C. Cordo   on behalf of Interested Party    The Mergis Group Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Defendant    Nortel Networks Inc., et al. acordo@mnat.com
          Ann C. Cordo   on behalf of Attorney    Cleary Gottlieb Steen & Hamilton LLP
          Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Consultant    Chilmark Partners, LLC Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Financial Advisor    Ernst & Young LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Other Prof.    Linklaters LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Other Prof.    John Ray Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Creditor Committee    Official Committee of Unsecured Creditors of
          Nortel Networks Inc., et al. Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Plaintiff    Nortel Networks Inc. acordo@mnat.com
          Ann C. Cordo   on behalf of Plaintiff    Nortel Networks (CALA) Inc. acordo@mnat.com
          Ann C. Cordo   on behalf of Attorney    Keightley & Ashner LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Consultant    RLKS Executive Solutions LLC Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Other Prof.    Punter Southall LLC Annie.Cordo@state.de.us
          Ann M Kashishian   on behalf of Successor Trustee    Wilmington Trust, National Association
          kashishian@chipmanbrown.com,   dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian   on behalf of Attorney    Chipman Brown Cicero & Cole, LLP
          kashishian@chipmanbrown.com,   dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Annie C. Wells   on behalf of Defendant    Cognizant Technology Solutions US Corporation,
          awells@morganlewis.com
          Anthony W. Clark   on behalf of Counter-Claimant    Communications Test Design, Inc. ,
          debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
          Anthony W. Clark   on behalf of Defendant    Communications Test Design, Inc. ,
          debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
          Ayesha  Chacko Bennett   on behalf of Interested Party    Schiff Hardin LLP abennett@camlev.com
          Ayesha  Chacko Bennett   on behalf of Interested Party    Campbell & Levine, LLC
          abennett@camlev.com
          Ayesha  Chacko Bennett   on behalf of Defendant    Anixter Inc. abennett@camlev.com
          Barbra Rachel Parlin   on behalf of Defendant    Avaya Inc., barbra.parlin@hklaw.com,
          chip.lancaster@hklaw.com
          Barbra Rachel Parlin   on behalf of Interested Party    Avaya Inc. barbra.parlin@hklaw.com,
          chip.lancaster@hklaw.com
          Benjamin W. Keenan   on behalf of Creditor    Johnson Controls, Inc. bkeenan@ashby-geddes.com,
          bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant    Insight Enterprises, Inc., captioned as Insight
          Enterprises, Inc. d/b/a Software Spectrum, Inc., an Insight Company, and Insight Direct USA,
          Inc. bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant    Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
          bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant    Insight Enterprises, Inc. d/b/a Software Spectrum,
          Inc., an Insight Company, and Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
          bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Creditor    Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
          bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant    Spirent Communications Inc.
          bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
          Bennett  Silverberg   on behalf of Creditor    Nortel Trade Claim Consortium
          bsilverberg@brownrudnick.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Bonnie Glantz Fatell    on behalf of Plaintiff Bart  Kohnhorst fatell@blankrome.com,
              moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell    on behalf of Plaintiff Brian  Page fatell@blankrome.com,
              moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell    on behalf of Plaintiff Benjamin  Warren fatell@blankrome.com,
              moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell    on behalf of Other Prof.  Ad Hoc Committee fatell@blankrome.com,
              moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell    on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel
              Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
              fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell    on behalf of Plaintiff Ellen  Bovarnick fatell@blankrome.com,
              moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell    on behalf of Plaintiff Charla  Crisler fatell@blankrome.com,
              moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell    on behalf of Plaintiff Mason James Young fatell@blankrome.com,
              moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell    on behalf of Plaintiff Robert  Horne fatell@blankrome.com,
              moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell    on behalf of Other Prof.  Robert Horne, James Young, and The Ad Hoc Group
              of Beneficiaries fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
              Brett D. Fallon   on behalf of Interested Party  Blue Mountain Credit Alternatives Master Fund
              L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Creditor  Andrew, LLC bfallon@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party  Sprint Nextel bfallon@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party  Blue Mountain Timberline Ltd.
              bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Creditor  Sprint Nextel Corporation bfallon@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party  Blue Mountain Kicking Horse Fund L.P.
              bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party  AAI Blue Mountain Fund PLC on behalf of its
              sub-fund: Blue Mountain Long/Short Credit and Distressed Reflection Fund bfallon@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party  Blue Mountain Long/Short Credit Master Fund
              L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party  Broadcom Corporation bfallon@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party  BlueMountain Montenvers Master Fund SCA
              SICAV-SIV bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party  Blue Mountain Distressed Master Fund, L.P.
              bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Brian  Trust   on behalf of Interested Party  The Fourth Estate Directors and Fourth Estate
              Subsidiaries btrust@mayerbrownrowe.com,  mlotito@mayerbrown.com
              Brian C Crawford   on behalf of Respondent  Avotus Corporation Brian@TrustWilliams.com
              Brian C Crawford   on behalf of Defendant  Avotus Corporation Brian@TrustWilliams.com
              Brian E Farnan   on behalf of Interested Party  Rockstar Consortium US LP bfarnan@farnanlaw.com,
              tfarnan@farnanlaw.com
              Brian E Farnan   on behalf of Defendant  TTI Team Telecom International Inc.
              bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
              Brian E Farnan   on behalf of Interested Party  Constellation Technologies LLC
              bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
              Brooke  Leach   on behalf of Defendant  Devonteam Danet GmbH bleach@weirpartners.com
              Brya M. Keilson   on behalf of Defendant  Real Time Monitors, Inc.
              delawarebankruptcy@eckertseamans.com
              Carl D. Neff   on behalf of Creditor  SNMP Research International, Inc. cneff@ciardilaw.com,
              vfrew@ciardilaw.com;ddorgan@ciardilaw.com
              Carl N. Kunz, III   on behalf of Defendant  Alternate Communications International Ltd.
              ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Defendant  Media5 Corporation ckunz@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Defendant  Thomas & Betts Manufacturing, Inc. a/k/a Thomas &
              Betts Fabrication Inc. d/b/a its GPI Division ckunz@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor  Edmund B. Fitzgerald ckunz@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor  Thomas & Betts Manufacturing, Inc.
              ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor  Slash Support, Inc. ckunz@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor  Law Debenture Trust Company of New York
              ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Defendant  Monster Worldwide, Inc. ckunz@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor  Deka Immobilien Investment GmbH ckunz@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com

District/off: 0311-1          User: SH            Page 5 of 21          Date Rcvd: Jul 21, 2015
                              Form ID: van440      Total Noticed: 54

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Carol E. Momjian   on behalf of Creditor   Commonwealth of Pennsylvania, Department of Revenue
          cmomjian@attorneygeneral.gov
          Carren Shulman   on behalf of Creditor   NeoPhotonics Corporation cshulman@sheppardmullin.com,
          ny-docketing@sheppardmullin.com
          Chad A. Fights   on behalf of Plaintiff   Nortel Networks Inc. chad.fights@alston.com
          Chad A. Fights   on behalf of Plaintiff   Nortel Networks (CALA) Inc. chad.fights@alston.com
          Charlene D. Davis   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan
          and the Board of the Pension Protection Fund bankserve@bayardlaw.com,
          cdavis@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.co
          m
          Charles H. Huberty   on behalf of Interested Party   Joint Administrators and Foreign
          Representatives for Nortel Networks UK Limited huberty@hugheshubbard.com
          Charles J. Brown   on behalf of Creditor   AT&T cbrown@gsbblaw.com, dabernathy@archerlaw.com
          Charles J. Brown   on behalf of Attorney   Archer & Greiner, P.C. cbrown@gsbblaw.com,
          dabernathy@archerlaw.com
          Charmaine M. Wilson   on behalf of Creditor   Primeshares ksync@primeshares.com,
          jd@primeshares.com,transfer@primeshares.com;ksync1@primeshares.com;
          microsoftaccess@primeshares.com
          Christina M. Thompson   on behalf of Creditor   UCM/SREP - Corp Woods, LLC
          cthompson@connollygallagher.com
          Christina M. Thompson   on behalf of Creditor   iStar CTL North Glenville-Richardson LLC
          cthompson@connollygallagher.com
          Christine Doniak   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
          of Nortel Networks Inc., et al. cdoniak@akingump.com
          Christopher A. Ward   on behalf of Creditor   ABN AMRO Bank N.V. cward@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Interested Party   Polsinelli PC cward@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Interested Party   Westcon Group North America Inc
          cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Interested Party   Ericsson Inc. and Telefonaktiebolaget LM
          Ericsson (Publ.) cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Creditor   OSS Nokalva, Inc. cward@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Creditor   Unisys Corporation cward@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher Dean Loizides   on behalf of Attorney   Loizides PA loizides@loizides.com
          Christopher M. Samis   on behalf of Interested Party   Capstone Advisory Group, LLC
          csamis@wtplaw.com, cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Attorney   Ashurst LLP csamis@wtplaw.com,
          cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Creditor Committee   Official Committee of Unsecured
          Creditors of Nortel Networks Inc., et al. csamis@wtplaw.com, cmcallister@wtplaw.com,
          wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Interested Party   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
          csamis@wtplaw.com, cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Attorney   Akin Gump Strauss Hauer & Feld LLP
          csamis@wtplaw.com, cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Debtor   Nortel Networks Inc., et al. csamis@wtplaw.com,
          cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Other Prof.   Dentons Canada LLP csamis@wtplaw.com,
          cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Other Prof.   Cassels Brock & Blackwell LLP csamis@wtplaw.com,
          cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher M. Samis   on behalf of Attorney   Richards, Layton & Finger, PA csamis@wtplaw.com,
          cmcallister@wtplaw.com,wjeffers@wtplaw.com
          Christopher Martin Winter   on behalf of Interested Party   Bank of New York Mellon
          cmwinter@duanemorris.com, AutoDocketWILM@duanemorris.com
          Christopher Martin Winter   on behalf of Defendant   ZOHO Corporation cmwinter@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Christopher Martin Winter   on behalf of Defendant   Aviat U.S., Inc. cmwinter@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Christopher Martin Winter   on behalf of Other Prof.   The Bank of New York Mellon Trust Company,
          N.A., as Indenture Trustee cmwinter@duanemorris.com, AutoDocketWILM@duanemorris.com
          Christopher Martin Winter   on behalf of Defendant   Aviat Networks, Inc.
          cmwinter@duanemorris.com, AutoDocketWILM@duanemorris.com
          Christopher Page Simon   on behalf of Defendant   Celestica Thailand Ltd. csimon@crosslaw.com,
          smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Defendant   Celestica Holdings PTE Ltd. csimon@crosslaw.com,
          smacdonald@crosslaw.com
          Christopher Page Simon   csimon@crosslaw.com, smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Interested Party Moreno   Minto csimon@crosslaw.com,
          smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Interested Party Kien   Chen csimon@crosslaw.com,
          smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Financial Advisor   Jefferies & Company, Inc.
          csimon@crosslaw.com, smacdonald@crosslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Colm F. Connolly    on behalf of Mediator James L. Garrity, Jr. cconnolly@morganlewis.com,
            lgibson@morganlewis.com
          Colm F. Connolly    on behalf of Defendant   Cognizant Technology Solutions US Corporation,
            cconnolly@morganlewis.com,  lgibson@morganlewis.com
          D. Ross Martin    on behalf of Successor Trustee   Wilmington Trust, National Association
            rmartin@ropesgray.com
          Dana S. Plon    on behalf of Creditor   Unisys Corporation dplon@sirlinlaw.com
          Dana S. Plon    on behalf of Creditor   Unisys de Mexico S.A. de C.V. dplon@sirlinlaw.com
          Daniel A. O'Brien    on behalf of Interested Party   Xeta Technologies, Inc. daobrien@venable.com
          Daniel A. O'Brien    on behalf of Creditor   Credit Solutions of America, Inc. daobrien@venable.com
          Daniel K. Hogan    on behalf of Creditor   MTS Allstream, Inc. dkhogan@dkhogan.com,
            keharvey@dkhogan.com,gpalagruto@dkhogan.com
          Darryl S. Laddin    on behalf of Creditor   Affiliates of Verizon Communications Inc.
            bkrfilings@agg.com
          Darryl S. Laddin    on behalf of Creditor   Verizon Communications Inc. and for Cellco Partnership
            d/b/a Verizon Wireless bkrfilings@agg.com
          David Brian Wheeler    on behalf of Creditor   Public Service of North Carolina, Incorporated
            davidwheeler@mvalaw.com,  reiddyer@mvalaw.com
          David G. Aelvoet    on behalf of Creditor   Bexar County davida@publicans.com
          David L. Pollack    on behalf of Creditor   UBS Realty Investors LLC pollack@ballardspahr.com,
            blunt@ballardspahr.com
          David M. Fournier    on behalf of Interested Party   Hitachi, Ltd. fournierd@pepperlaw.com,
            wlbank@pepperlaw.com,lanoc@pepperlaw.com,fournierd@ecf.inforuptcy.com,
            wlbank@ecf.inforuptcy.com;lewisc@pepperlaw.com
          David N Crapo    on behalf of Interested Party   Hewlett-Packard Financial Services, Inc.
            dcrapo@gibbonslaw.com
          David S. Leinwand    on behalf of Creditor   Avenue TC Fund, LP dleinwand@amroc.com
          Deborah M. Buell    on behalf of Plaintiff   Nortel Networks (CALA) Inc. maofiling@cgsh.com
          Deborah M. Buell    on behalf of Plaintiff   Nortel Networks Inc. maofiling@cgsh.com
          Dennis A. Meloro    on behalf of Interested Party   WITEC, LLC bankruptcydel@gtlaw.com,
            bankruptcydel@gtlaw.com;tdomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
          Derek C. Abbott    on behalf of Debtor   Nortel Networks Inc., et al. dabbott@mnat.com,
            rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott    on behalf of Debtor   Nortel Networks (CALA) Inc. dabbott@mnat.com,
            rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Devon J. Eggert    on behalf of Other Prof.   Mercer (US) Inc. deggert@freeborn.com,
            bkdocketing@freeborn.com
          Diane E. Vuocolo    on behalf of Mediator Diana E. Vuocolo vuocolod@gtlaw.com
          Domenic E. Pacitti    on behalf of Interested Party   Electro Rent Corp. dpacitti@klehr.com
          Domenic E. Pacitti    on behalf of Defendant   Certicom Corporation dpacitti@klehr.com
          Donald J. Detweiler    on behalf of Defendant   Sterling Mets, L.P. detweilerd@pepperlaw.com,
            lanoc@pepperlaw.com,detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Donald J. Detweiler    on behalf of Defendant   Queens Ballpark Company, L.L.C.
            detweilerd@pepperlaw.com,  lanoc@pepperlaw.com,
            detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Donald K. Ludman    on behalf of Creditor   SAP America, Inc. dludman@brownconnery.com
          Donna L. Culver    on behalf of Plaintiff   Nortel Networks, Inc. dculver@mnat.com
          Donna L. Culver    on behalf of Plaintiff   Nortel Networks (CALA) Inc. dculver@mnat.com,
            mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver    on behalf of Interested Party   Nortel Networks Inc. dculver@mnat.com,
            mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver    on behalf of Plaintiff   Nortel Networks (CALA) Inc., dculver@mnat.com,
            aconway@mnat.com;jhouser@mnat.com
          Donna L. Culver    on behalf of Plaintiff   Nortel Networks Inc. dculver@mnat.com,
            mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Douglas J. Lipke    on behalf of Creditor Mike  Zafirovski dlipke@vedderprice.com
          Douglas K Mayer    on behalf of Creditor   Google Inc. dkmayer@wlrk.com
          Douglas K Mayer    on behalf of Creditor   Ranger Inc. dkmayer@wlrk.com
          Drew M. Dillworth    on behalf of Creditor   Telefonica Internacional, S.A.U.
            ddillworth@stearnsweaver.com,
            cgraver@stearnsweaver.com;marocha@stearnsweaver.com;jmartinez@stearnsweaver.com;mmesones-mori@ste
            arnsweaver.com;bank@stearnsweaver.com
          Duane David Werb    on behalf of Interested Party   Nokia Corporation
            maustria@werbsullivan.com;riorii@werbsullivan.com
          Duane David Werb    on behalf of Creditor   Emerson Network Power Embedded
            maustria@werbsullivan.com;riorii@werbsullivan.com
          E. Rebecca  Workman    on behalf of Creditor   Barnes & Thornburg LLP rebecca.workman@btlaw.com
          Edmon L. Morton    on behalf of Financial Advisor   Jefferies & Company, Inc. bankfilings@ycst.com
          Edward B. Rosenthal    on behalf of Defendant   Global Electric Electronic Processing (USA), Inc.
            and Global Electric Electronic Processing, Inc. erosenthal@rmgglaw.com,  jmeekins@rmgglaw.com
          Edward Patrick O'Brien    on behalf of Creditor   485 Lexington Owner LLC & Reckson Operating
            Partnership, L.P. eobrien@sbchlaw.com
          Edwin J. Harron    on behalf of Financial Advisor   Jefferies & Company, Inc. bankfilings@ycst.com
          Edwin J. Harron    on behalf of Interested Party   Joint Administrators and Foreign
            Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Edwin J. Harron    on behalf of Interested Party   EMEA Administrators bankfilings@ycst.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor   Motorola Solutions, Inc., formerly Motorola,
            Inc. ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Elihu Ezekiel Allinson, III    on behalf of Defendant    Sourcefire, Inc. ZAllinson@SHA-LLC.com,
            ecf@williamdsullivanllc.com/KDavis@SHA-LLC.com/hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Avaya Inc., ZAllinson@SHA-LLC.com,
            ecf@williamdsullivanllc.com/KDavis@SHA-LLC.com/hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Debtor    Nortel Networks Inc., et al.
            ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com/KDavis@SHA-LLC.com/hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola, Inc. ZAllinson@SHA-LLC.com,
            ecf@williamdsullivanllc.com/KDavis@SHA-LLC.com/hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Asteelflash California, Inc.
            ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com/KDavis@SHA-LLC.com/hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Razorfish, LLC ZAllinson@SHA-LLC.com,
            ecf@williamdsullivanllc.com/KDavis@SHA-LLC.com/hcoleman@sha-llc.com
          Elizabeth  Banda Calvo    on behalf of Creditor    Richardson ISD rgleason@pbfcm.com,
            ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth  Banda Calvo    on behalf of Creditor    Grapevine-Colleyville ISD, City of Grapevine
            rgleason@pbfcm.com, ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
          Eric D. Schwartz    on behalf of Debtor    Nortel Networks Inc., et al. eschwartz@mnat.com,
            aconway@mnat.com;mdecarli@mnat.com
          Eric J. Monzo    on behalf of Defendant    Accton Technology Corporation emonzo@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Defendant    Voxify, Inc. emonzo@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Creditor    Sprint Nextel Corporation emonzo@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Defendant    Zhone Technologies, Inc. emonzo@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
          Eric Michael Sutty    on behalf of Interested Party Jerry   Wadlow ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Rahul   Kumar ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Jane   Neumann ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Adella   Venneman ems@elliottgreenleaf.com
          Eric Michael Sutty    ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Scott   Gennett ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Remajos   Brown ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Mark R. Janis ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Olive Jane Stepp ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Plaintiff    Official Committee of Long Term Disability Plan
            Participants, on behalf of and as agent for a class of individual participants and beneficiaries
            under various Nortel Networks Health and Welfare Benefi ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Michael R. Thompson ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Brenda L. Rohrbaugh ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Robert Dale Dover ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Fred   lindow ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Najam   Dean ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Creditor Committee    Official Committee of Long-Term Disability
            Participants ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party David   Litz ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Peter   Lawrence ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Sandra   Aiken ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Thelma   Watson ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Charles   Sandner ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Caroline   Underwood ems@elliottgreenleaf.com
          Ericka Fredricks Johnson    on behalf of Creditor    Andrew, LLC erjohnson@wcsr.com,
            klytle.com/hsasso@wcsr.com;jwray@wcsr.com
          Etta Ren Wolfe    on behalf of Defendant    Oplink Communications, Inc. ewolfe@potteranderson.com,
            bankruptcy@potteranderson.com
          Evan D. Miller    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited & The
            Board of the Pension Protection Fund emiller@bayardlaw.com, lmorton@bayardlaw.com
          Evelyn J. Meltzer    on behalf of Defendant    Axxion Group Corporation meltzere@pepperlaw.com,
            lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer    on behalf of Defendant    Right Management Inc. meltzere@pepperlaw.com,
            lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer    on behalf of Interested Party    Microvision, Inc. meltzere@pepperlaw.com,
            lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer    on behalf of Defendant    Siemens Enterprise Communications, Inc.
            meltzere@pepperlaw.com,
            lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Evelyn J. Meltzer    on behalf of Defendant    Critical Path Strategies, Inc.
            meltzere@pepperlaw.com,
            lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Francis A. Monaco, Jr.    on behalf of Mediator Francis A. Monaco, Jr. fmonaco@wcsr.com,
            kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Frank F. McGinn    on behalf of Creditor    Iron Mountain Information Management, Inc.
            ffm@bostonbusinesslaw.com
          Frederick Brian Rosner    on behalf of Defendant    Axerra Networks, Inc. rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Creditor    Cypress Communications, Inc.
            rosner@teamrosner.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Gabriel R. MacConaill   on behalf of Interested Party   Aricent Technologies (Holdings) Limited
           gmacconaill@sidley.com, bankruptcy@potteranderson.com
          Gabriel R. MacConaill   on behalf of Defendant    Aricent Technologies (Holdings) Limited
           gmacconaill@sidley.com, bankruptcy@potteranderson.com
          Gaston Plantiff Loomis, II   on behalf of Defendant    Systems & Software Services, Inc.
           gloomis@eckertseamans.com, delawarebankruptcy@eckertseamans.com
          Gayle H. Allen   on behalf of Creditor    Bell Aliant Regional Communications Limited
           gallen@verilldana.com, rmoon@verilldana.com;dkariotis@verilldana.com
          George Rosenberg   on behalf of Creditor    Treasurer of Arapahoe County, Colorado
           grosenberg@co.arapahoe.co.us, jholmgren@co.arapahoe.co.us
          Gilbert D. Dean   on behalf of Creditor    SNMP Research, Inc. ddean@coleschotz.com,
           jdonaghy@coleschotz.com
          Gilbert D. Dean   on behalf of Plaintiff    SNMP Research, Inc. ddean@coleschotz.com,
           jdonaghy@coleschotz.com
          Gilbert D. Dean   on behalf of Creditor    SNMP Research International, Inc. ddean@coleschotz.com,
           jdonaghy@coleschotz.com
          Gilbert D. Dean   on behalf of Plaintiff    SNMP Research International, Inc. ddean@coleschotz.com,
           jdonaghy@coleschotz.com
          Gregory G. Plotko   on behalf of Interested Party    ZSF/Research Gateway Trust
           gplotko@kramerlevin.com, tmayer@kramerlevin.com.
          Gregory G. Plotko   on behalf of Interested Party    ZSF/Research Network Trust
           gplotko@kramerlevin.com, tmayer@kramerlevin.com.
          Helen Elizabeth Weller   on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor    City of Richardson
           dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor    Irving ISD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Henry Jon Jaffe   on behalf of Interested Party    Right Management, Inc. jaffeh@pepperlaw.com,
           jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Henry Jon Jaffe   on behalf of Defendant    Weston Solutions, Inc. jaffeh@pepperlaw.com,
           jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Howard A. Cohen   on behalf of Creditor    Sanmina-SCI Corporation howard.cohen@dbr.com
          Howard A. Cohen   on behalf of Defendant    SCI Brockville Corp. d/b/a BreconRidge Corporation
           howard.cohen@dbr.com
          Howard A. Cohen   on behalf of Interested Party    SCI Brockville Corp. d/b/a BreconRidge
           Corporation howard.cohen@dbr.com
          Ian Connor Bifferato   on behalf of Interested Party    Cable One, Inc. cbifferato@bifferato.com,
           mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Mediator Ian Connor   Bifferato cbifferato@bifferato.com,
           mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party    Gores & Siemens Enterprise Network
           cbifferato@bifferato.com, mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party    TIME WARNER CABLE INC.
           cbifferato@bifferato.com, mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party    TIME WARNER CABLE ENTERPRISES LLC
           cbifferato@bifferato.com, mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party    Cequel Communications, LLC d/b/a
           Suddenlink Communications cbifferato@bifferato.com, mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party    Charter Communications, Inc
           cbifferato@bifferato.com, mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party    ArrisGroup, Inc., Arris Enterprises, Inc.,
           Arris Solutions, Inc., and General Instrument Corp. cbifferato@bifferato.com,
           mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party    CISCO SYSTEMS, INC.
           cbifferato@bifferato.com, mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party    WideOpenWest Finance, LLC a/k/a WOW!
           Internet, Cable & Phone, Knology, Inc., cbifferato@bifferato.com, mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Mediator Ian Connor Bifferato cbifferato@bifferato.com,
           mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Mediator Ian C. Bifferato cbifferato@bifferato.com,
           mdunwody@bifferato.com
          Ira M. Levee   on behalf of Interested Party Moreno  Minto ilevee@lowenstein.com,
           krosen@lowenstein.com
          Ira M. Levee   ilevee@lowenstein.com, krosen@lowenstein.com
          Ira M. Levee   on behalf of Creditor    Bankruptcy Counsel to Lead Plaintiffs and the Class
           ilevee@lowenstein.com, krosen@lowenstein.com
          Ira M. Levee   on behalf of Interested Party Kien  Chen ilevee@lowenstein.com,
           krosen@lowenstein.com
          Jaime Luton Chapman   on behalf of Interested Party    Joint Administrators and Foreign
           Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          James Tobia   on behalf of Defendant    Macadamian Technologies Inc.
           jimtobia@comcast.net;bankserve@tobialaw.com
          James Tobia   on behalf of Defendant    BizSphere AG jimtobia@comcast.net;bankserve@tobialaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           James C. Carignan   on behalf of Defendant   Right Management Inc. carignaj@pepperlaw.com,
              wlbank@pepperlaw.com,lanoc@pepperlaw.com,
              carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
           James D. Newbold   on behalf of Creditor   Illinois Department of Revenue
              James.Newbold@illinois.gov
           James E. Huggett   on behalf of Creditor   Oracle America, Inc. jhuggett@margolisedelstein.com,
              nvangorder@margolisedelstein.com
           James E. Huggett   on behalf of Creditor   Oracle USA, Inc jhuggett@margolisedelstein.com,
              nvangorder@margolisedelstein.com
           James L. Bromley   on behalf of Plaintiff   Nortel Networks, Inc. jbromley@cgsh.com,
              maofiling@cgsh.com
           James L. Bromley   on behalf of Debtor   Nortel Networks Inc., et al. jbromley@cgsh.com,
              maofiling@cgsh.com
           James S. Carr   on behalf of Creditor   Cypress Communications, Inc.
              KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
           James S. Carr   on behalf of Creditor   Martingale Road LLC
              KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
           James S. Carr   on behalf of Creditor   Woodfield Holdings PT, LLC
              KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
           James S. Carr   on behalf of Creditor   Tata American International Corporation and Tata
              Consultancy Services Limited KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
           James S. Yoder   on behalf of Creditor   Starent Networks Corp. yoderj@whiteandwilliams.com
           James S. Yoder   on behalf of Defendant   Trapeze Networks, Inc. yoderj@whiteandwilliams.com
           James S. Yoder   on behalf of Defendant   Starent Networks LLC yoderj@whiteandwilliams.com
           James S. Yoder   on behalf of Defendant   Abacus Solutions, LLC, yoderj@whiteandwilliams.com
           James S. Yoder   on behalf of Creditor   Polycom, Inc. yoderj@whiteandwilliams.com
           Jami B. Nimeroff   on behalf of Defendant   Microsoft Online, Inc. fka Atlas
              jnimeroff@bsnlawyers.com, cmhannan@bsnlawyers.com
           Jan Meir Geht   on behalf of Creditor   United States on behalf of Internal Revenue Service
              jan.m.geht@usdoj.gov, eastern.taxcivil@usdoj.gov
           Jane A Bee   on behalf of Other Prof.   Robert Horne, James Young, and The Ad Hoc Group of
              Beneficiaries bee@blankrome.com
           Jane A Bee   on behalf of Other Prof.   Blank Rome LLP bee@blankrome.com
           Jane A Bee   on behalf of Other Prof.   Bernstein, Shur, Sawyer & Nelson, P.A. bee@blankrome.com
           Jane A Bee   on behalf of Creditor   Robert Horne, James Young & the Ad Hoc Group of
              Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan bee@blankrome.com
           Jane A Bee   on behalf of Other Prof.   Motorola Mobility Inc. bee@blankrome.com
           Jason M. Liberi   on behalf of Defendant   Communications Test Design, Inc.
              jason.liberi@skadden.com,
              christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
           Jason W. Harbour   on behalf of Defendant   Sumitomo Electric Device Innovations, U.S.A., Inc.
              f/k/a ExceLight Communications, Inc. jharbour@hunton.com
           Jeffrey A. Scharf   on behalf of Defendant   Commonwealth of Virginia Department of Taxation
              jeff@taxva.com
           Jeffrey B. Rose   on behalf of Creditor Jac  Goudsmit jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
           Jeffrey B. Rose   on behalf of Creditor Wendell Allen Neff jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
           Jeffrey B. Rose   on behalf of Creditor William  Weidner jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
           Jeffrey B. Rose   on behalf of Creditor Charles  Rowe jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
           Jeffrey B. Rose   on behalf of Creditor Fred  Scott jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
           Jeffrey B. Rose   on behalf of Creditor Keith  Weiner jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
           Jeffrey B. Rose   on behalf of Creditor Rudy  Mathieu jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
           Jeffrey B. Rose   on behalf of Creditor Price  Paschall jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
           Jeffrey B. Rose   on behalf of Creditor Neal  Shact jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
           Jeffrey B. Rose   on behalf of Creditor Dwayne  Roberts jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
           Jeffrey C. Wisler   on behalf of Interested Party   iStar CTL North Glenville-Richardson LLC
              jwisler@connollygallagher.com
           Jeffrey M. Carbino   on behalf of Defendant   BWCS, Ltd. jeffreycarbino@gmail.com
           Jeffrey M. Carbino   on behalf of Defendant   Mercury Americas USA, Corp. jeffreycarbino@gmail.com
           Jeffrey M. Carbino   on behalf of Defendant   Wind Telecom, S.A. jeffreycarbino@gmail.com
           Jeffrey M. Carbino   on behalf of Defendant   Prime Carrier Ltd. jeffreycarbino@gmail.com
           Jeffrey M. Carbino   on behalf of Defendant   Sigma Systems Canada Inc. jeffreycarbino@gmail.com
           Jeffrey M. Schlerf   on behalf of Creditor   Nortel Trade Claim Consortium
              jschlerf@foxrothschild.com
           Jeffrey R. Waxman   on behalf of Defendant   Focus Legal Management, LLC jwaxman@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
           Jeffrey R. Waxman   on behalf of Defendant   Focus Legal Solutions, LLC jwaxman@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jennifer R. Hoover   on behalf of Creditor    Safe Records Center LLC dba Archives USA
               jhoover@beneschlaw.com,   docket@beneschlaw.com;mrust@beneschlaw.com
              Jennifer R. Hoover   on behalf of Attorney    Benesch Friedlander Coplan & Aronoff, LLP
               jhoover@beneschlaw.com,   docket@beneschlaw.com;mrust@beneschlaw.com
              Jennifer R. Hoover   on behalf of Debtor    Nortel Networks Inc., et al. jhoover@beneschlaw.com,
               docket@beneschlaw.com;mrust@beneschlaw.com
              Jennifer R. Hoover   on behalf of Defendant    Starent Networks LLC jhoover@beneschlaw.com,
               docket@beneschlaw.com;mrust@beneschlaw.com
              Jennifer R. Hoover   on behalf of Plaintiff    Nortel Networks (CALA) Inc. jhoover@beneschlaw.com,
               docket@beneschlaw.com;mrust@beneschlaw.com
              Jennifer R. Hoover   on behalf of Plaintiff    Nortel Networks, Inc. jhoover@beneschlaw.com,
               docket@beneschlaw.com;mrust@beneschlaw.com
              Jennifer R. Hoover   on behalf of Plaintiff    Nortel Networks Inc. jhoover@beneschlaw.com,
               docket@beneschlaw.com;mrust@beneschlaw.com
              Jennifer V. Doran   on behalf of Creditor    Technology Park X Limited Partnership
               jdoran@haslaw.com,   calirm@haslaw.com
              Jeremy William Ryan   on behalf of Defendant    Aricent Technologies (Holdings) Limited
               jryan@potteranderson.com,   bankruptcy@potteranderson.com
              Jeremy William Ryan   on behalf of Defendant    Camiant, Inc. jryan@potteranderson.com,
               bankruptcy@potteranderson.com
              Jeremy William Ryan   on behalf of Defendant    CoAMS, Inc. jryan@potteranderson.com,
               bankruptcy@potteranderson.com
              Jeremy William Ryan   on behalf of Defendant    International Data Group, Inc.
               jryan@potteranderson.com,   bankruptcy@potteranderson.com
              Joanne Bianco Wills   on behalf of Interested Party    Export Development Canada jwills@klehr.com
              Joanne P. Pinckney   on behalf of Interested Party    Macquarie Capital (USA) Inc.
               jpinckney@pwujlaw.com,   jdean@pwujlaw.com
              Joanne P. Pinckney   on behalf of Interested Party    Solus Alternative Asset Management LP as
               holder of 7.785% bonds issued by NNCC jpinckney@pwujlaw.com,   jdean@pwujlaw.com
              John A. Wetzel   on behalf of Creditor    Communications Test Design, Inc.
               jwetzel@swartzcampbell.com,   jgagliardi@swartzcampbell.com
              John D. Demmy, Esq   on behalf of Creditor    Duke Energy Carolinas, LLC jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Defendant    Excellence In Motivation, Inc. jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Creditor    Massachusetts Electric Company d/b/a National Grid
               jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Creditor    The Commonwealth Edison Company jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Creditor    Graybar Electric Company jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Creditor    Long Island Lighting Company d/b/a LIPA
               jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Creditor    Colonial Gas Company d/b/a National Grid
               jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Creditor    KeySpan Gas East Corporation d/b/a National Grid
               jdd@stevenslee.com
              John Edward Waters   on behalf of Creditor    Iowa Department of Revenue idrbankruptcy@iowa.gov
              John Henry Schanne, II   on behalf of Interested Party    Avaya Inc. schannej@pepperlaw.com,
               wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              John Henry Schanne, II   on behalf of Defendant    Sterling Mets, L.P. schannej@pepperlaw.com,
               wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              John Henry Schanne, II   on  behalf of Defendant    Queens Ballpark Company, L.L.C.
               schannej@pepperlaw.com,
               wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              John J. Monaghan   on behalf of Interested Party    Avaya Inc. bos-bankruptcy@hklaw.com
              John J. Monaghan   on behalf of Defendant    Avaya Inc., bos-bankruptcy@hklaw.com
              John L. Wood   on behalf of Plaintiff    SNMP Research, Inc. jwood@emlaw.com
              John L. Wood   on behalf of Plaintiff    SNMP Research International, Inc. jwood@emlaw.com
              John L. Wood   on behalf of Creditor    SNMP Research, Inc. jwood@emlaw.com
              John L. Wood   on behalf of Creditor    SNMP Research International, Inc. jwood@emlaw.com
              John Legare Williams   on behalf of Defendant    Avotus Corporation delawyer76@aol.com
              John T. Dorsey   on behalf of Interested Party    Joint Administrators and Foreign Representatives
               for Nortel Networks UK Limited bankfilings@ycst.com
              John V. Fiorella   on behalf of Defendant    Automotive Rentals, Inc. jfiorella@archerlaw.com,
               mfriedman@archerlaw.com;dcarickhoff@archerlaw.com
              Jonathan M. Stemerman   on behalf of Interested Party Marilyn  Green jms@elliottgreenleaf.com
              Jonathan M. Stemerman   on behalf of Creditor Committee    Official Committee of Long-Term
               Disability Participants jms@elliottgreenleaf.com
              Jonathan M. Stemerman   on behalf of Interested Party Dean jms@elliottgreenleaf.com
              Jonathan S. Zinman   on behalf of Interested Party    Solus Alternative Asset Management LP as
               holder of 7.785% bonds issued by NNCC jzinman@soluslp.com,   loanstar@loanstarhfs.com
              Jonathan S. Zinman    jzinman@soluslp.com,   loanstar@loanstarhfs.com
              Joseph  Grey   on behalf of Creditor Dwayne  Roberts jgrey@crosslaw.com,   smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor Rudy  Mathieu jgrey@crosslaw.com,   smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor Fred  Scott jgrey@crosslaw.com,   smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor Jac  Goudsmit jgrey@crosslaw.com,   smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor Price  Paschall jgrey@crosslaw.com,   smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor William  Weidner jgrey@crosslaw.com,   smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor Keith  Weiner jgrey@crosslaw.com,   smacdonald@crosslaw.com
              Joseph  Grey   on behalf of Creditor Wendell Allen Neff jgrey@crosslaw.com,
               smacdonald@crosslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

     Joseph Grey    on behalf of Creditor Neal Shact jgrey@crosslaw.com, smacdonald@crosslaw.com
     Joseph Grey    on behalf of Creditor Charles Rowe jgrey@crosslaw.com, smacdonald@crosslaw.com
     Joseph Grey    on behalf of Defendant    NSG Technology Inc. jgrey@crosslaw.com,
     smacdonald@crosslaw.com
     Joseph E. Sarachek    on behalf of Creditor    Wellspring Capital LP jsarachek@crtllc.com,
     grosenblum@crtspi.com
     Joseph E. Sarachek    on behalf of Creditor    CRT Capital Group LLC jsarachek@crtllc.com,
     grosenblum@crtspi.com
     Joseph E. Sarachek    on behalf of Creditor    CRT Special Investments LLC jsarachek@crtllc.com,
     grosenblum@crtspi.com
     Joseph Emil Shickich, Jr.    on behalf of Creditor    Microsoft Corporation
     jshickich@riddellwilliams.com, ctracy@riddellwilliams.com
     Joseph H. Huston, Jr.    on behalf of Creditor    Computer Sciences Corporation jhh@stevenslee.com
     Joyce A. Kuhns    on behalf of Interested Party    Harte-Hanks, Inc. and Affiliated Companies
     jkuhns@saul.com
     Judy D. Thompson    on behalf of Creditor    Sodexo, Inc. jdt@jdthompsonlaw.com
     Julia Bettina Klein    on behalf of Defendant    Axerra Networks, Inc. klein@teamrosner.com
     Justin Cory Falgowski    on behalf of Creditor    Qwest Services Corporation
     jfalgowski@reedsmith.com, jfalgowski@reedsmith.com
     Justin K. Edelson    on behalf of Creditor    ABN AMRO Bank N.V. jedelson@polsinelli.com,
     LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
     Justin K. Edelson    on behalf of Attorney    Polsinelli PC jedelson@polsinelli.com,
     LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
     Justin K. Edelson    on behalf of Creditor    Dell Marketing, L.P. jedelson@polsinelli.com,
     LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
     Justin K. Edelson    on behalf of Creditor    OSS Nokalva, Inc. jedelson@polsinelli.com,
     LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
     Justin K. Edelson    on behalf of Interested Party    Westcon Group North America Inc
     jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
     Justin R. Alberto    on behalf of Interested Party    UK Pension Trust Limited
     jalberto@bayardlaw.com,
     bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
     Justin R. Alberto    on behalf of Interested Party    Trustee of Nortel Networks UK Pension Plan
     and the Board of the Pension Protection Fund jalberto@bayardlaw.com,
     bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
     Justin R. Alberto    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited &
     The Board of the Pension Protection Fund jalberto@bayardlaw.com,
     bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
     Karen B. Dine    on behalf of Successor Trustee    Wilmington Trust, National Association
     karen.dine@kattenlaw.com, nyc.bknotices@kattenlaw.com
     Karen B. Dine    on behalf of Creditor    AMCC Sales Corporation karen.dine@pillsburylaw.com,
     karen.dine@pillsburylaw.com
     Karen B. Skomorucha Owens    on behalf of Creditor    Flextronics Telecom Systems Ltd
     kskomorucha@ashby-geddes.com
     Karen C Bifferato    on behalf of Defendant    Covergence, Inc. kbifferato@connollygallagher.com
     Karen C Bifferato    on behalf of Defendant    Paradigm Works, Inc. kbifferato@connollygallagher.com
     Karen C Bifferato    on behalf of Defendant    Acme Packet, Inc. kbifferato@connollygallagher.com
     Karen C Bifferato    on behalf of Defendant    SAS Institute, Inc. kbifferato@connollygallagher.com
     Karen C Bifferato    on behalf of Defendant    Gilmore Global Logistics Services, Inc.,
     kbifferato@connollygallagher.com
     Karen J. Stapleton    on behalf of Creditor    County of Loudoun Karen.Stapleton@loudoun.gov,
     bankrupt@loudoun.gov;Belkys.Escobar@loudoun.gov
     Karen M. Grivner    on behalf of Defendant    Prime Carrier Ltd. kgrivner@clarkhillthorpreed.com,
     sambrose@clarkhill.com
     Karon Y. Wright    on behalf of Creditor    Travis County karon.wright@co.travis.tx.us,
     bkecf@co.travis.tx.us
     Kathleen A. Murphy    on behalf of Foreign Representative    ERNST & YOUNG kathleen.murphy@bipc.com,
     tammy.rogers@bipc.com
     Kathleen A. Murphy    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor &
     foreign Representative of the Canadian Nortel Group kathleen.murphy@bipc.com,
     tammy.rogers@bipc.com
     Kathleen A. Murphy    on behalf of Defendant    Special Counsel to the Canadian Nortel Group
     kathleen.murphy@bipc.com, tammy.rogers@bipc.com
     Kathleen M. Miller    on behalf of Creditor    Affiliates of Verizon Communications Inc.
     kmiller@skjlaw.com, eys@skjlaw.com
     Kathleen M. Miller    on behalf of Defendant    International Business Machines Corporation
     kmiller@skjlaw.com, eys@skjlaw.com
     Kathleen M. Miller    on behalf of Creditor    IBM Canada Limited kmiller@skjlaw.com,
     eys@skjlaw.com
     Kathleen M. Miller    on behalf of Defendant    IBM Credit LLC kmiller@skjlaw.com, eys@skjlaw.com
     Kathleen M. Miller    on behalf of Creditor    Affiliates of Verizon Communications, Inc.
     kmiller@skjlaw.com, eys@skjlaw.com
     Kathleen M. Miller    on behalf of Creditor    International Business Machines Corporation
     kmiller@skjlaw.com, eys@skjlaw.com
     Kathleen M. Miller    on behalf of Creditor    IBM Credit LLC kmiller@skjlaw.com, eys@skjlaw.com
     Kathleen M. Miller    on behalf of Defendant    IBM Canada Limited kmiller@skjlaw.com,
     eys@skjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Kathleen M. Miller    on behalf of Creditor    Verizon Communications Inc. and for Cellco
           Partnership d/b/a Verizon Wireless kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Committee of Bondholders
           kmakowski@pszjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bonholders
           kmakowski@pszjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    The Bondholder Group kmakowski@pszjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bondholders
           kmakowski@pszjlaw.com
          Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
          Kell C. Mercer    on behalf of Creditor    Freescale Semiconductor, Inc
           kell.mercer@huschblackwell.com,
           penny.keller@huschblackwell.com;rhonda.mates@huschblackwell.com;christine.deacon@huschblackwell.c
           om
          Kenneth M. Misken    on behalf of Creditor    SprintCom, Inc. kmisken@milesstockbridge.com
          Kenneth Thomas Law    on behalf of Creditor    Starent Networks Corp. klaw@bbslaw.com,
           pcostello@bbslaw.com
          Kerri K. Mumford    on behalf of Creditor    ASM Capital, L.P. mumford@lrclaw.com,
           adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
          Kerri K. Mumford    on behalf of Creditor    ASM Capital III, L.P. mumford@lrclaw.com,
           adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
          Kevin G. Collins    on behalf of Attorney    Bifferato LLC kevin.collins@btlaw.com,
           pgroff@btlaw.com
          Kevin G. Collins    on behalf of Interested Party    Gores & Siemens Enterprise Network
           kevin.collins@btlaw.com, pgroff@btlaw.com
          Kevin G. Collins    on behalf of Defendant    SecureLogix Corporation kevin.collins@btlaw.com,
           pgroff@btlaw.com
          Kevin G. Collins    on behalf of Creditor    Credit Suisse Strategic Partners
           kevin.collins@btlaw.com, pgroff@btlaw.com
          Kevin G. Collins    on behalf of Interested Party    Enterprise Networks Holdings BV
           kevin.collins@btlaw.com, pgroff@btlaw.com
          Kevin M. Capuzzi    on behalf of Defendant    Actuate Corporation kcapuzzi@beneschlaw.com,
           docket@beneschlaw.com;mrust@beneschlaw.com
          Kevin M. Capuzzi    on behalf of Interested Party    Macquarie Capital (USA) Inc.
           kcapuzzi@beneschlaw.com, docket@beneschlaw.com;mrust@beneschlaw.com
          Kevin M. Capuzzi    on behalf of Attorney Donna L. Harris kcapuzzi@beneschlaw.com,
           docket@beneschlaw.com;mrust@beneschlaw.com
          Kevin M. Capuzzi    on behalf of Debtor    Nortel Networks Inc., et al. kcapuzzi@beneschlaw.com,
           docket@beneschlaw.com;mrust@beneschlaw.com
          Kevin Scott Mann    on behalf of Interested Party Moreno  Minto kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann    on behalf of Defendant    NSG Technology Inc. kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann    on behalf of Creditor    Ritz-Carlton Hotel Co., LLC kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann    on behalf of Interested Party Kien  Chen kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann    on behalf of Financial Advisor    Jefferies & Company, Inc. kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kristi J. Doughty    on behalf of Creditor    Bank of the West kdoughty@albalawgroup.com
          Kurt F. Gwynne    on behalf of Creditor    Qwest Communications Corporation and Qwest Corporation
           kgwynne@reedsmith.com, llankford@reedsmith.com
          L. Katherine Good    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
           of Nortel Networks Inc., et al. kgood@wtplaw.com, cmcallister@wtplaw.com;wjeffers@wtplaw.com
          Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital L.P., ASM Capital III,
           L.P. and ASM Offshore Limited ellis@lrclaw.com
          Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
           L.P and ASM Offshore Limited ellis@lrclaw.com
          Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
           L.P. and ASM Offshore Limited ellis@lrclaw.com
          Laura Davis Jones    on behalf of Interested Party    Ad Hoc Committee of Bondholders
           ljones@pszjlaw.com, efilel@pszyjw.com
          Laura L. McCloud    on behalf of Creditor    Tennessee Department of Revenue
           agbankdelaware@ag.tn.gov
          Laurie Selber Silverstein    on behalf of Defendant    Perot Systems Corporation
           bankruptcy@potteranderson.com
          Laurie Selber Silverstein    on behalf of Interested Party    Belden Inc.
           bankruptcy@potteranderson.com
          Lee Harrington    on behalf of Creditor    Telstra Corporation Limited lharrington@nixonpeabody.com
          Lee Harrington    on behalf of Creditor    Corning, Incorporated lharrington@nixonpeabody.com
          Leigh-Anne M. Raport    on behalf of Creditor    AT&T lraport@ashby-geddes.com
          Leslie C. Heilman    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
           heilmanl@ballardspahr.com
          Leslie C. Heilman    on behalf of Creditor    UBS Realty Investors LLC heilmanl@ballardspahr.com
          Leslie C. Heilman    on behalf of Creditor    Prudential Insurance Company of America
           heilmanl@ballardspahr.com
          Louis John Cisz, III    on behalf of Creditor    FCS North America, Inc. lcisz@nixonpeabody.com,
           sf.managing.clerk@nixonpeabody.com;jzic@nixonpeabody.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
    Lucian Borders Murley    on behalf of Defendant    SBA Network Services, Inc. lmurley@saul.com,
    rwarren@saul.com
    Lyle R. Nelson    on behalf of Creditor    Brookings Municipal Utilities lyle@lylenelsonlaw.com
    Lynnette R Warman    on behalf of Creditor    Sumitomo Electric Lightwave Corporation
    lwarman@culhanemeadows.com,  lynnette.warman@att.net
    Lynnette R Warman    on behalf of Creditor    Excelight Communications, Inc.
    lwarman@culhanemeadows.com,  lynnette.warman@att.net
    Marc J. Phillips    on behalf of Interested Party    Paradigm DKD Group, LLC d/b/a Paradigm Tax
    Group mphillips@mgmlaw.com
    Marc J. Phillips    on behalf of Defendant    Covergence, Inc. mphillips@mgmlaw.com
    Marc J. Phillips    on behalf of Creditor    Sanmina-SCI Corporation mphillips@mgmlaw.com
    Marc J. Phillips    on behalf of Creditor    Paradigm Tax Group, LLC mphillips@mgmlaw.com
    Maris J. Kandestin    on behalf of Interested Party    Joint Administrators and Foreign
    Representatives for Nortel Networks UK Limited bankfilings@ycst.com
    Maris J. Kandestin    on behalf of Defendant    Alan Robert Bloom, Christopher John Wilkinson Hill,
    Alan Michael Hudson, and Stephen John Harris as court-appointed administrators and authorized
    foreign representatives bankfilings@ycst.com
    Mark  Browning    on behalf of Creditor    Texas Comptroller of Public Accounts
    BK-MBROWNING@OAG.STATE.TX.US,  SHERRI.SIMPSON@OAG.STATE.TX.US
    Mark D. Olivere    on behalf of Successor Trustee    Wilmington Trust, National Association
    olivere@chipmanbrown.com,
    bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
    Mark E. Felger    on behalf of Interested Party    MatlinPatterson Global Advisers LLC
    mfelger@cozen.com,  MBrickley@cozen.com;dabernathy@cozen.com
    Mark E. Felger    on behalf of Mediator Mark E. Felger mfelger@cozen.com,
    MBrickley@cozen.com;dabernathy@cozen.com
    Mark E. Freedlander    on behalf of Interested Party    GE Fanuc Embedded Systems, Inc.
    mfreedlander@mcguirewoods.com,  hhickman@mcguirewoods.com;dsaltz@ford.com
    Mark G. Ledwin    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
    mark.ledwin@wilsonelser.com
    Mark S. Kenney    on behalf of U.S. Trustee    United States Trustee mark.kenney@usdoj.gov
    Mary  Caloway    on behalf of Foreign Representative    ERNST & YOUNG mary.caloway@bipc.com
    Mary  Caloway    on behalf of Foreign Representative    Ernst & Young Inc., as Monitor
    mary.caloway@bipc.com
    Mary  Caloway    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
    Representative of the Canadian Nortel Group mary.caloway@bipc.com
    Mary  Caloway    on behalf of Plaintiff    Nortel Networks Limited mary.caloway@bipc.com
    Mary  Caloway    on behalf of Debtor    Canadian Nortel Debtors mary.caloway@bipc.com
    Mary  Caloway    on behalf of Debtor    Nortel Networks Inc., et al. mary.caloway@bipc.com
    Mary E. Augustine    on behalf of Defendant    Nathanson and Company LLC maugustine@bglawde.com
    Mary E. Augustine    on behalf of Creditor    SNMP Research International, Inc.
    maugustine@dkhogan.com
    Matthew A. Gold    on behalf of Creditor    Argo Partners courts@argopartners.net
    Matthew B. McGuire    on behalf of Creditor    Linex Technologies, Inc. mcguire@lrclaw.com,
    adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
    Matthew L. Hinker    on behalf of Defendant    Green Hills Software, Inc. hinkerm@gtlaw.com,
    thomase@gtlaw.com
    Matthew N. Kleiman    on behalf of Defendant    Exide Technologies mkleiman@mnkpc.com
    Matthew P. Austria    on behalf of Defendant    Bick Group, Inc. maustria@werbsullivan.com
    Matthew P. Austria    on behalf of Defendant    CMGRP, Inc. maustria@werbsullivan.com
    Matthew P. Austria    on behalf of Defendant    Jack Morton Worldwide, Inc.
    maustria@werbsullivan.com
    Matthew P. Austria    on behalf of Defendant    Layne Communications, LP maustria@werbsullivan.com
    Matthew P. Austria    on behalf of Defendant    Wahlstrom Group LLC maustria@werbsullivan.com
    Matthew P. Austria    on behalf of Defendant    McCann-Erickson Worldwide, Inc.
    maustria@werbsullivan.com
    Matthew P. Austria    on behalf of Defendant    McCann Relationship Marketing, Inc.
    maustria@werbsullivan.com
    Matthew W. Hamilton    on behalf of Creditor    Fulcrum Distressed Opportunities Fund I, LP
    e-notice@fulcruminv.com
    Max  Taylor, III    on behalf of Creditor    City and County of Denver max.taylor@denvergov.org,
    bankruptcy.max@denvergov.org
    Meghan M. Dougherty    on behalf of Interested Party    Telefonaktiebolaget L M Ericsson (publ) and
    Rockstar Bidco, LP mdougherty@paulweiss.com,
    klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
    Meghan M. Dougherty    on behalf of Interested Party    Rockstar Consortium US LP
    mdougherty@paulweiss.com,
    klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
    Merle C. Meyers    on behalf of Creditor    JDS Uniphase Corporation mmeyers@mlg-pc.com
    Michael  Schein    on behalf of Defendant    Precision Communication Services, Inc.
    mschein@vedderprice.com,  ecfnydocket@vedderprice.com
    Michael  Schein    on behalf of Creditor    Telmar Network Technology, Inc. and its affilitates,
    including Precision Communication Services, Inc. mschein@vedderprice.com,
    ecfnydocket@vedderprice.com
    Michael  Schein    on behalf of Defendant    Telmar Network Technology, Inc.
    mschein@vedderprice.com,  ecfnydocket@vedderprice.com
    Michael  Schein    on behalf of Defendant    Precision Communication Services Corporation
    mschein@vedderprice.com,  ecfnydocket@vedderprice.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Michael David Debaecke    on behalf of Interested Party    Cable News Network, Inc. Time, Inc.,
          Turner Broadcasting Sales debaecke@blankrome.com, moody@ecf.inforuptcy.com
          Michael David Debaecke    on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
          Broadcasting Sales debaecke@blankrome.com, moody@ecf.inforuptcy.com
          Michael E. Emrich    on behalf of Creditor    Riverside Claims, LLC. notice@regencap.com
          Michael Gregory Wilson    on behalf of Creditor    Excelight Communications, Inc.
          michaelgwilson@zoho.com
          Michael Joseph Custer    on behalf of Defendant    Bridgewater Systems, Inc. custerm@pepperlaw.com,
          wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
          m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Interested Party    Avaya Inc. custerm@pepperlaw.com,
          wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
          m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Attorney    Pepper Hamilton LLP custerm@pepperlaw.com,
          wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
          m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Defendant    Citrix Systems, Inc. custerm@pepperlaw.com,
          wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
          m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Defendant    Ian Martin Technology Staffing, Inc.
          custerm@pepperlaw.com,
          wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
          m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Defendant    Avaya Inc., custerm@pepperlaw.com,
          wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
          m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer    on behalf of Defendant    Ian Martin Limited custerm@pepperlaw.com,
          wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
          m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Joyce    on behalf of Defendant    TEKsystems Inc. mjoyce@crosslaw.com,
          smacdonald@crosslaw.com
          Michael Joseph Joyce    on behalf of Creditor    Nortel US Retirement Protection Committee
          mjoyce@crosslaw.com, smacdonald@crosslaw.com
          Michael P. Migliore    on behalf of Creditor    Verizon Communications Inc. and for Cellco
          Partnership d/b/a Verizon Wireless mpm@skjlaw.com
          Michael R. Lastowski    on behalf of Interested Party    One Equity Partners III, L.P.
          mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com
          Michael R. Lastowski    on behalf of Interested Party    Bank of New York Mellon
          mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com
          Michael R. Lastowski    on behalf of Creditor    Airvana, Inc. mlastowski@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Michael R. Lastowski    on behalf of Plaintiff    GENBAND US LLC mlastowski@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Michael R. Lastowski    on behalf of Interested Party    GENBAND US LLC mlastowski@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Michael R. Lastowski    on behalf of Defendant    Opnext Subsystems, Inc. f/k/a Stratalight
          Communications, Inc. mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com
          Michael R. Lastowski    on behalf of Interested Party    Genband Inc. mlastowski@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Michael R. Lastowski    on behalf of Defendant    Opnext, Inc. mlastowski@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Michael R. Lastowski    on behalf of Other Prof.    The Bank of New York Mellon Trust Company, N.A.,
          as Indenture Trustee mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com
          Michael S. Neiburg    on behalf of Interested Party    Joint Administrators and Foreign
          Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Michelle  McMahon    on behalf of Creditor    Hok, Inc. michelle.mcmahon@bryancave.com,
          dortiz@bryancave.com
          Michelle  McMahon    on behalf of Defendant    Ixia michelle.mcmahon@bryancave.com,
          dortiz@bryancave.com
          Michelle  McMahon    on behalf of Creditor    Tellabs Operations, Inc.
          michelle.mcmahon@bryancave.com, dortiz@bryancave.com
          Michelle  McMahon    on behalf of Defendant    Ingram Micro Inc. michelle.mcmahon@bryancave.com,
          dortiz@bryancave.com
          Michelle  McMahon    on behalf of Defendant    Maritz Canada Inc. michelle.mcmahon@bryancave.com,
          dortiz@bryancave.com
          Missty C. Gray    on behalf of Creditor    Mobile County License Commissioner
          missty@rossandjordan.com, jrockhold@rossandjordan.com
          Mona A. Parikh    on behalf of Defendant    Nortel Networks Corporation, et al.,
          mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Plaintiff    Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Foreign Representative    ERNST & YOUNG mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Other Prof.    Ernst & Young LLP mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Counter-Defendant    Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
          Representative of the Canadian Nortel Group mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Debtor    Canadian Nortel Debtors mona.parikh@bipc.com
          Nancy F. Loftus    on behalf of Creditor    County of Fairfax Nancy.Loftus@fairfaxcounty.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Nancy G. Everett    on behalf of Debtor    Nortel Networks Inc., et al. neverett@winston.com,
            ecf_bank@winston.com
          Natasha  M. Songonuga    on behalf of Defendant    Hewlett-Packard Financial Services Company
            nsongonuga@gibbonslaw.com
          Natasha  M. Songonuga    on behalf of Interested Party    Hewlett-Packard Financial Services, Inc.
            nsongonuga@gibbonslaw.com
          Natasha  M. Songonuga    on behalf of Creditor    Hewlett-Packard Company nsongonuga@gibbonslaw.com
          Natasha  M. Songonuga    on behalf of Defendant    Hewlett-Packard Company nsongonuga@gibbonslaw.com
          Nathan   Jones    on behalf of Creditor    US Debt Recovery III, LP nate@usdrllc.com
          Nathan   Jones    on behalf of Creditor    US Debt Recovery X, LP nate@usdrllc.com
          Nathan   Jones    on behalf of Creditor    US Debt Recovery IV, LLC nate@usdrllc.com
          Nathan   Jones    on behalf of Creditor    US Debt Recovery, XI, L.P. nate@usdrllc.com
          Nathan   Jones    on behalf of Creditor    US Debt Recovery IIA, LLC nate@usdrllc.com
          Nathan   Jones    on behalf of Creditor    US Debt Recovery VIII, L.P. nate@usdrllc.com
          Nathan   Jones    on behalf of Creditor    United States Debt Recovery X, L.P. nate@usdrllc.com
          Nathan   Jones    on behalf of Creditor    US Debt Recovery V, LP nate@usdrllc.com
          Nathan D. Grow    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
          Nicholas E. Skiles    on behalf of Creditor    Communications Test Design, Inc. jwetzel@wgflaw.com
          Nicholas J. Brannick    on behalf of Plaintiff    SNMP Research International, Inc.
            nbrannick@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          Nicholas J. Brannick    on behalf of Plaintiff    SNMP Research, Inc. nbrannick@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          Nicholas J. Brannick    on behalf of Creditor    SNMP Research, Inc. nbrannick@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          Nicholas J. Brannick    on behalf of Creditor    SNMP Research International, Inc.
            nbrannick@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          Noel R. Boeke    on behalf of Creditor    Jabil Circuit, Inc. noel.boeke@hklaw.com,
            wendysue.henry@hklaw.com
          Norman L. Pernick    on behalf of Plaintiff    SNMP Research International, Inc.
            npernick@coleschotz.com,
            pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@colesch
            otz.com
          Norman L. Pernick    on behalf of Creditor    SNMP Research International, Inc.
            npernick@coleschotz.com,
            pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
            otz.com
          Norman L. Pernick    on behalf of Plaintiff    SNMP Research, Inc. npernick@coleschotz.com,
            pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
            otz.com
          Norman L. Pernick    on behalf of Creditor    SNMP Research, Inc. npernick@coleschotz.com,
            pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
            otz.com
          Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network Oy nmonhait@rmgglaw.com
          Norman M. Monhait    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
            and Global Electric Electronic Processing, Inc. nmonhait@rmgglaw.com
          Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network US LLC nmonhait@rmgglaw.com
          Norman M. Monhait    on behalf of Defendant    AMCC Sales Corporation nmonhait@rmgglaw.com
          Patricia  Antonelli    on behalf of Interested Party    Annabelle W. Caffry and Susannah C. Lund,
            Trustees of the John W. Caffry Family Trust pa@psh.com, dam@psh.com;amz@psh.com
          Patricia  Antonelli    on behalf of Interested Party Annabelle W. Caffry pa@psh.com,
            dam@psh.com;amz@psh.com
          Patrick  Maschio    on behalf of Creditor    CVF Lux Master S.a.r.l. pmaschio@nixonpeabody.com
          Patrick A. Jackson    on behalf of Interested Party    Joint Administrators and Foreign
            Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Patrick M. Brannigan    on behalf of Financial Advisor    Jefferies & Company, Inc.
            pbrannigan@crosslaw.com
          Patrick M. Costello    on behalf of Creditor    Sun Microsystems, Inc. pcostello@vectislawgroup.com,
            clee@vectislawgroup.com
          Patrick M. Costello    on behalf of Creditor    Polycom, Inc. pcostello@vectislawgroup.com,
            clee@vectislawgroup.com
          Peter J Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
          Peter J.  Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
          Peter J. Keane    on behalf of Interested Party    Ad Hoc Committee of Bondholders
            pkeane@pszjlaw.com
          Peter J. Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
          Peter James Duhig    on behalf of Foreign Representative    ERNST & YOUNG peter.duhig@bipc.com,
            annette.dye@bipc.com
          Peter James Duhig    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor &
            foreign Representative of the Canadian Nortel Group peter.duhig@bipc.com,   annette.dye@bipc.com
          Peter James Duhig    on behalf of Foreign Representative    Allen & Overy LLP, peter.duhig@bipc.com,
            annette.dye@bipc.com
          Phillip  Mindlin    on behalf of Creditor    Google Inc. pmindlin@wlrk.com,  dmayer@wlrk.com

District/off: 0311-1        User: SH            Page 16 of 21            Date Rcvd: Jul 21, 2015
                            Form ID: van440        Total Noticed: 54

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Phillip  Mindlin    on behalf of Creditor   Ranger Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
            Phillip P Owens II    on behalf of Creditor Ronald P. Elias po@owenslawofficepc.com
            R. Stephen  McNeill    on behalf of Defendant    International Data Group, Inc.
             bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
            R. Stephen  McNeill    on behalf of Interested Party   The Coca Cola Company
             bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
            R. Stephen  McNeill    on behalf of Interested Party   Belden Inc. bankruptcy@potteranderson.com,
             bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
            R. Stephen  McNeill    on behalf of Defendant   NeoPhotonics Corporation
             bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
            Rachel B. Mersky    on behalf of Creditor Paula  Klein rmersky@monlaw.com
            Rachel B. Mersky    on behalf of Creditor    CSWL, Inc. rmersky@monlaw.com
            Rachel B. Mersky    on behalf of Defendant    CSWL, Inc. rmersky@monlaw.com
            Rachel B. Mersky    on behalf of Creditor   Powerwave Technologies, Inc. rmersky@monlaw.com
            Rachel B. Mersky    on behalf of Creditor   MobileNet Services, Inc. rmersky@monlaw.com
            Rachel B. Mersky    on behalf of Creditor   Ad Hoc Committee of Canadian Employees Terminated
             Pre-Petition rmersky@monlaw.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Peter  Lawrence
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Faye M. Brown
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Crickett  Grissom
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Frankie & Janie  Proctor
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gary  Garrett
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Chad P. Soriano
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Thompson
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party David  Litz
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vincent L. Bodnar
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Laura  Hale
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Leolia  Strickland
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Kem  Muckleroy
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Ronald  Rose
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Mediator Richard  Levin rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Manuel  Segura
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Johnson
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Cynthia  Schmidt
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Robert  Martel
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vada  Wilson
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Spec. Counsel E. Morgan Maxwell, III
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Reed
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles A. Henderson
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brent  Beasley
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carmel  Totman
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Reid  Mullett
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Janette  Head
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Thomas  Dikens
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Wendy Boswell Mann
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael P. Alms
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Bert  Fletcher
             rxza@elliottgreenleaf.com
            Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party James  Lee
             rxza@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brad  Henry
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Plaintiff   Official Committee of Long Term
                Disability Plan Participants, on behalf of and as agent for a class of individual participants
                and beneficiaries under various Nortel Networks Health and Welfare Benefi
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Stutts
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Terry  Massengill
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark R. Janis
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Defendant   Nera, Inc., rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Claudia  Vidmer
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gussie H. Anderson
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Alan  Heinbaugh
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Marie  Jurasevich
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Barry
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party John J. Rossi
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Paul  Wolfe
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Susan  Widener
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Creditor Committee   Official Committee of
                Long-Term Disability Participants rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Sandner
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Danny  Owenby
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carol  Raymond
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark  Phillips
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Richard  Hodges
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Fred  Lindow
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party George I Hovater, Jr.
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mary  Holbrook
                rxza@elliottgreenleaf.com
              Ramona S. Neal   on behalf of Creditor   Hewlett-Packard Company ramona.neal@hp.com
              Raymond Howard Lemisch   on behalf of Attorney   Benesch Friedlander Coplan & Aronoff, LLP
                rlemisch@klehr.com
              Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks Inc. rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks, Inc. rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Debtor   Nortel Networks Inc., et al. rlemisch@klehr.com
              Raymond Howard Lemisch   on behalf of Counter-Defendant   Nortel Networks, Inc.
                rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks Limited rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks (CALA) Inc.
                rlemisch@beneschlaw.com
              Ricardo  Palacio, Esq   on behalf of Creditor   Johnson Controls, Inc. rpalacio@ashby-geddes.com
              Richard H. Golubow   on behalf of Defendant   MobileNet Services, Inc.
                rgolubow@winthropcouchot.com,  pj@winthropcouchot.com;vcorbin@winthropcouchot.com
              Richard J. Bernard   on behalf of Creditor   Deerfield Investments, Ltd. rbernard@foley.com
              Richard J. Bernard   on behalf of Creditor   Coface North America Insurance Co. rbernard@foley.com
              Richard J. Bernard   on behalf of Creditor   JACO ELECTRONICS, INC. rbernard@foley.com
              Richard Michael Beck   on behalf of Defendant   Manning Global, Inc. rbeck@klehr.com,
                lstanton@klehr.com
              Richard W. Riley   on behalf of Interested Party   GENBAND US LLC rwriley@duanemorris.com,
                AutoDocketWILM@duanemorris.com
              Richard W. Riley   on behalf of Defendant   LTS Managed Technical Services LLC
                rwriley@duanemorris.com,  AutoDocketWILM@duanemorris.com
              Richard W. Riley   on behalf of Creditor   Aon Consulting rwriley@duanemorris.com,
                AutoDocketWILM@duanemorris.com
              Robert A. Johnson   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
                of Nortel Networks Inc., et al. rajohnson@akingump.com,  nymco@akingump.com
              Robert Alan Weber   on behalf of Interested Party   Stephen Taylor, Conflicts Administrator for
                Nortel Networks SA robert.weber@skadden.com,
                debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Robert Alan Weber    on behalf of Counter-Claimant    Communications Test Design, Inc.
          robert.weber@skadden.com,
          debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
          Robert E. Winter    on behalf of Creditor    IBM Canada Limited robertwinter@paulhastings.com
          Robert E. Winter    on behalf of Creditor    International Business Machines Corporation
          robertwinter@paulhastings.com
          Robert E. Winter    on behalf of Creditor    IBM Credit LLC robertwinter@paulhastings.com
          Robert J. Keach    on behalf of Plaintiff Robert  Horne rkeach@bernsteinshur.com,
          acummings@bernsteinshur;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
          nshur.com
          Robert J. Keach    on behalf of Plaintiff Mason James Young rkeach@bernsteinshur.com,
          acummings@bernsteinshur;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
          nshur.com
          Robert J. Keach    on behalf of Creditor    Robert Horne, James Young & the Ad Hoc Group of
          Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan rkeach@bernsteinshur.com,
          acummings@bernsteinshur;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
          nshur.com
          Robert J. Keach    on behalf of Plaintiff Charla  Crisler rkeach@bernsteinshur.com,
          acummings@bernsteinshur;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
          nshur.com
          Robert J. Keach    on behalf of Plaintiff Ellen  Bovarnick rkeach@bernsteinshur.com,
          acummings@bernsteinshur;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
          nshur.com
          Robert J. Keach    on behalf of Plaintiff Benjamin  Warren rkeach@bernsteinshur.com,
          acummings@bernsteinshur;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
          nshur.com
          Robert J. Keach    on behalf of Plaintiff Bart  Kohnhorst rkeach@bernsteinshur.com,
          acummings@bernsteinshur;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
          nshur.com
          Robert J. Keach    on behalf of Plaintiff  Ad Hoc Group of Beneficiaries of the Nortel Networks
          U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
          rkeach@bernsteinshur.com,
          acummings@bernsteinshur;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
          nshur.com
          Robert J. Keach    on behalf of Plaintiff Brian  Page rkeach@bernsteinshur.com,
          acummings@bernsteinshur;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
          nshur.com
          Robert K. Malone    on behalf of Creditor    Sanmina-SCI Corporation robert.malone@dbr.com,
          brian.morgan@dbr.com
          Robert K. Minkoff    on behalf of Creditor    Jefferies Leveraged Credit Products, LLC
          rminkoff@cedargladecapital.com
          Robert W. Mallard    on behalf of Interested Party    The Institute Of Electrical And Electronics
          Engineers, Inc. mallard.robert@dorsey.com
          Robert W. Mallard    on behalf of Creditor    ADC Telecommunications Sales, Inc.
          mallard.robert@dorsey.com
          Roland Gary Jones    on behalf of Defendant    BizSphere AG rgjresearch3@gmail.com
          Roland Gary Jones    on behalf of Defendant    Macadamian Technologies Inc. rgjresearch3@gmail.com
          Ronald S. Beacher    on behalf of Interested Party    SPCP GROUP, LLC ("SPCP")
          rbeacher@pryorcashman.com,  docketing@pryorcashman.com
          Ronald S. Gellert    on behalf of Defendant    Real Time Monitors, Inc. rgellert@gsbblaw.com
          Ronald S. Gellert    on behalf of Creditor    Jabil Circuit, Inc. rgellert@gsbblaw.com
          Ronald S. Gellert    on behalf of Creditor    Phoenix Telecom Solutions, Inc. rgellert@gsbblaw.com
          Russell S. Long    on behalf of Creditor    Core Brookfield Lakes, LLC rlong@dkattorneys.com,
          porin@dkattorneys.com
          Ryan  Wagner    on behalf of Defendant    Sterling Mets, L.P. rwagner@mwe.com
          Ryan  Wagner    on behalf of Defendant    Queens Ballpark Company, L.L.C. rwagner@mwe.com
          Ryan M. Murphy    on behalf of Defendant    PMC-Sierra Ltd. bankruptcy@potteranderson.com
          Ryan M. Murphy    on behalf of Defendant    CoAMS, Inc. bankruptcy@potteranderson.com
          Ryan M. Murphy    on behalf of Defendant    PMC-Sierra, Inc., bankruptcy@potteranderson.com
          Sanjay  Bhatnagar    on behalf of Creditor    Eltek Valere U.S. Inc. bankruptcy@coleschotz.com
          Sanjay  Bhatnagar    on behalf of Interested Party    Apple, Inc. bankruptcy@coleschotz.com
          Sanjay  Bhatnagar    on behalf of Defendant    Eltek Energy LLC sbhatnagar@wilmingtonde.gov
          Sanjay  Bhatnagar    on behalf of Interested Party    MatlinPatterson Global Advisers LLC
          bankruptcy@coleschotz.com
          Sanjay  Bhatnagar    on behalf of Defendant    Eltek Valere Inc. sbhatnagar@wilmingtonde.gov
          Sarah E. Pierce    on behalf of Interested Party    Nokia Siemens Networks B.V.
          sarah.pierce@skadden.com,
          debank@skadden.com;christopher.heaney@skadden.com;wendy.lamanna@skadden.com
          Sarah R Stafford    on behalf of Debtor    Nortel Networks Inc., et al. sstafford@beneschlaw.com,
          docket@beneschlaw.com
          Sarah R Stafford    on behalf of Plaintiff    Nortel Networks Inc. sstafford@beneschlaw.com,
          docket@beneschlaw.com
          Scott J. Leonhardt    on behalf of Defendant    Axerra Networks, Inc. leonhardt@teamrosner.com
          Scott J. Leonhardt    on behalf of Creditor    Cypress Communications, Inc. leonhardt@teamrosner.com
          Scott K. Brown    on behalf of Creditor    The Prudential Insurance Company of America
          sbrown@lrlaw.com,  cscruggs@lrlaw.com;sfreeman@LRLaw.com
          Scott L. Esbin    on behalf of Creditor    Monarch Master Funding Ltd mchappell@esbinalter.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Scott L. Esbin    on behalf of Creditor    Drawbridge Special Opportunities Fund Ltd.
          mchappell@esbinalter.com
          Scott L. Esbin    on behalf of Creditor    WB Claims Holding - Nortel, LLC mchappell@esbinalter.com
          Selinda A. Melnik    on behalf of Other Prof.    DLA Piper LLP (US) selinda.melnik@dlapiper.com
          Selinda A. Melnik    on behalf of Creditor    Canadian Creditors Committee
          selinda.melnik@dlapiper.com
          Seth B. Shapiro    on behalf of Interested Party    United States Customs and Border Protection
          seth.shapiro@usdoj.gov
          Seth B. Shapiro    on behalf of Creditor    Department of the Navy seth.shapiro@usdoj.gov
          Shanti M. Katona    on behalf of Defendant    Westcon Group North America, Inc.
          skatona@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Shanti M. Katona    on behalf of Creditor    OSS Nokalva, Inc. skatona@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Shanti M. Katona    on behalf of Defendant    Avea Iletisim Hizmetleri A.S. skatona@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
          cmcintire@buchalter.com
          Shawn M. Christianson    on behalf of Creditor    Oracle USA, Inc schristianson@buchalter.com,
          cmcintire@buchalter.com
          Shawn M. Christianson    on behalf of Creditor    Oracle Credit Corporation
          schristianson@buchalter.com, cmcintire@buchalter.com
          Shelley A. Kinsella    on behalf of Defendant    Nera, Inc. sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Marie    Jurasevich sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Mary    Holbrook sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Thomas    Dikens sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Alan    Heinbaugh sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Kem    Muckleroy sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Creditor Committee    Official Committee of Long-Term
          Disability Participants sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party George I Hovater, Jr. sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Debtor    Nortel Networks Inc., et al. sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Richard    Hodges sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Paul    Wolfe sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Janette    Head sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Crickett    Grissom sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Creditor    Nortel US LTD Employees sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Mark    Phillips sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Brent    Beasley sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party John J. Rossi sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Michael    Thompson sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Plaintiff    Official Committee of Long Term Disability Plan
          Participants, on behalf of and as agent for a class of individual participants and beneficiaries
          under various Nortel Networks Health and Welfare Benefi sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Danny    Owenby sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Norma    Dekel sak@elliottgreenleaf.com
          Sheryl L. Moreau    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
          Sommer Leigh Ross    on behalf of Defendant    TGS, Inc. slross@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Sommer Leigh Ross    on behalf of Interested Party    Genband Inc. slross@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Sommer Leigh Ross    on behalf of Plaintiff    GENBAND US LLC slross@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Stephen C. Stapleton    on behalf of Creditor    GTCI sstapleton@cowlesthompson.com
          Stephen Kent Dexter    on behalf of Creditor    TEKsystems, Inc. sdexter@lathropgage.com,
          chuffman@lathropgage.com
          Stephen M. Miller    on behalf of Interested Party    Law Debenture Trust Company of New York
          smiller@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
          Stephen M. Miller    on behalf of Defendant    Getty Images, Inc. smiller@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Stephen W Spence    on behalf of Mediator Stephen W. Spence ss@pgslaw.com
          Stephen W. Spence    on behalf of Mediator Stephen W. Spence ss@pgslaw.com, saa@pgslaw.com
          Steven K. Kortanek    on behalf of Creditor    Ranger Inc. skortanek@wcsr.com,
          klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
          Steven K. Kortanek    on behalf of Creditor    Google Inc. skortanek@wcsr.com,
          klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
          Steven K. Kortanek    on behalf of Interested Party    BT Americas, Inc. skortanek@wcsr.com,
          klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
          Stuart M. Brown    on behalf of Interested Party    Guyana Telephone and Telegraph Company Limited
          stuart.brown@dlapiper.com
          Stuart M. Brown    on behalf of Interested Party    Avanex Corporation stuart.brown@dlapiper.com
          Susan P. Johnston    on behalf of Successor Trustee    Wilmington Trust, National Association
          Johnston@clm.com, advnotices@w-legal.com
          Susan R. Fuertes    on behalf of Creditor    Aldine Independent School District
          srfuertes@aldineisd.org, bnkatty@aldine.k12.tx.us
          Tamara K. Minott    on behalf of Plaintiff    Nortel Networks Inc. tminott@mnat.com
          Tamara K. Minott    on behalf of Interested Party    John Ray, as Principal Officer of Nortel
          Networks, Inc. tminott@mnat.com
          Tamara K. Minott    on behalf of Attorney    Jackson Lewis LLP tminott@mnat.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Tamara K. Minott    on behalf of Other Prof.    Ernst & Young LLP tminott@mnat.com
          Tamara K. Minott    on behalf of Other Prof.    John Ray tminott@mnat.com
          Tamara K. Minott    on behalf of Accountant    Huron Consulting Group tminott@mnat.com
          Tamara K. Minott    on behalf of Attorney    Torys LLP tminott@mnat.com
          Tamara K. Minott    on behalf of Other Prof.    Linklaters LLP tminott@mnat.com
          Tamara K. Minott    on behalf of Defendant    Nortel Networks Inc., et al. tminott@mnat.com
          Tamara K. Minott    on behalf of Interested Party    Nortel Networks Inc. tminott@mnat.com
          Tamara K. Minott    on behalf of Interested Party    The Mergis Group tminott@mnat.com
          Tamara K. Minott    on behalf of Consultant    RLKS Executive Solutions LLC tminott@mnat.com
          Tamara K. Minott    on behalf of Interested Party    Nortel Networks Inc., et al. tminott@mnat.com
          Tamara K. Minott    on behalf of Claims Agent    Epiq Bankruptcy Solutions LLC tminott@mnat.com
          Tamara K. Minott    on behalf of Other Prof.    Punter Southall LLC tminott@mnat.com
          Tamara K. Minott    on behalf of Defendant    Nortel Networks Inc. tminott@mnat.com
          Tamara K. Minott    on behalf of Plaintiff    Nortel Networks (CALA) Inc. tminott@mnat.com
          Tamara K. Minott    on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP tminott@mnat.com
          Tamara K. Minott    on behalf of Plaintiff    Nortel Networks, Inc. tminott@mnat.com
          Tamara K. Minott    on behalf of Attorney    Cleary Gottlieb Steen & Hamilton LLP tminott@mnat.com
          Tamara K. Minott    on behalf of Spec. Counsel    Crowell & Moring LLP tminott@mnat.com
          Tamara K. Minott    on behalf of Consultant    Chilmark Partners, LLC tminott@mnat.com
          Tamara K. Minott    on behalf of Financial Advisor    Ernst & Young LLP tminott@mnat.com
          Tamara K. Minott    on behalf of Debtor    Nortel Networks Inc., et al. tminott@mnat.com
        Tara Hannon   on behalf of Interested Party   DG Value Partners II Master Fund LP
          thannon@loan-law.com
        Tara Hannon    on behalf of Interested Party   DG Value Partners, LLP thannon@loan-law.com
          Theodore Allan Kittila    on behalf of Interested Party Vada  Wilson ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Mark R. Janis ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party James  Lee ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Faye M. Brown ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Gussie H. Anderson ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Peter  Lawrence ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party William  Reed ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Cynthia  Schmidt ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Claudia  Vidmer ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Carol  Raymond ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Ronald  Rose ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Reid  Mullett ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Bert  Fletcher ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Charles  Sandner ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Frankie & Janie  Proctor
          ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Michael  Stutts ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Laura  Hale ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Manuel  Segura ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Fred  Lindow ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Leolia  Strickland ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party David  Litz ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Carmel  Totman ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Michael P. Alms ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Janette  Head ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Gary  Garrett ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Terry  Massengill ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party William  Johnson ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Robert  Martel ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Susan  Widener ted@greenhilllaw.com
          Theodore Allan Kittila    on behalf of Interested Party Brad  Henry ted@greenhilllaw.com
        Theresa Vesper Brown-Edwards   on behalf of Creditor   NeoPhotonics Corporation
          tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
        Theresa Vesper Brown-Edwards   on behalf of Defendant   NeoPhotonics Corporation
          tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
        Theresa Vesper Brown-Edwards   on behalf of Interested Party   The Coca Cola Company
          tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
        Thomas F. Driscoll, III   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP
          tdriscoll@mnat.com,  mdunwody@bifferato.com
        Thomas G. Macauley   on behalf of Defendant   Telmar Network Technology, Inc. bankr@zuckerman.com
        Thomas G. Macauley   on behalf of Defendant   Precision Communication Services Corporation
          bankr@zuckerman.com
        Thomas G. Macauley   on behalf of Defendant   Precision  Communication Services, Inc.
          bankr@zuckerman.com
        Thomas M. Gaa   on behalf of Creditor   Sun Microsystems, Inc. tgaa@bbslaw.com,
          yessenia@bbslaw.com
        Tiffany Strelow Cobb   on behalf of Creditor   Nuance Communications, Inc. tscobb@vorys.com,
          bjtobin@vorys.com
        Tiffany Strelow Cobb   on behalf of Defendant   Cable News Network, Inc. Time, Inc., Turner
          Broadcasting Sales tscobb@vorys.com,  bjtobin@vorys.com
        Tiffany Strelow Cobb   on behalf of Interested Party   Cable News Network, Inc. Time, Inc.,
          Turner Broadcasting Sales tscobb@vorys.com,  bjtobin@vorys.com
        Timothy P. Reiley   on behalf of Creditor   Qwest Corporation treiley@reedsmith.com
        Timothy P. Reiley   on behalf of Creditor   Embarq Management Company treiley@reedsmith.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Timothy P. Reiley   on behalf of Creditor   Qwest Communications Company, LLC
          treiley@reedsmith.com
          Tobey M. Daluz    on behalf of Creditor    Westchester Fire Insurance Company and ACE USA
          daluzt@ballardspahr.com
          United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
          Vicente Matias Murrell    on behalf of Creditor    Pension Benefit Guaranty Corporation
          murrell.vicente@pbgc.gov,  efile@pbgc.gov
          Victoria A. Guilfoyle    on behalf of Plaintiff Charla  Crisler guilfoyle@blankrome.com
          Victoria A. Guilfoyle    on behalf of Plaintiff Benjamin  Warren guilfoyle@blankrome.com
          Victoria A. Guilfoyle    on behalf of Plaintiff Robert  Horne guilfoyle@blankrome.com
          Victoria A. Guilfoyle    on behalf of Plaintiff Brian  Page guilfoyle@blankrome.com
          Victoria A. Guilfoyle    on behalf of Plaintiff Bart  Kohnhorst guilfoyle@blankrome.com
          Victoria A. Guilfoyle    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel
           Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
           guilfoyle@blankrome.com
          Victoria A. Guilfoyle    on behalf of Plaintiff Mason James Young guilfoyle@blankrome.com
          Victoria A. Guilfoyle    on behalf of Plaintiff Ellen  Bovarnick guilfoyle@blankrome.com
          Victoria A. Guilfoyle    on behalf of Interested Party    Robert Horne, Mason James Young, Ellen
           Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, and the Ad Hoc Group of
           Beneficiaries of the Nortel Networks U.S. Deferred Compensation P guilfoyle@blankrome.com
          W. Bradley Russell, Jr.   on behalf of Creditor   United States on behalf of Internal Revenue
           Service William.B.Russell@usdoj.gov,  eastern.taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
          Weston T. Eguchi   on behalf of Creditor   ABN AMRO Bank N.V. weguchi@willkie.com
          William A. Hazeltine    on behalf of Creditor    Intoto, LLC Bankruptcy001@sha-llc.com
          William A. Hazeltine    on behalf of Creditor    AudioCodes Ltd and AudioCodes Inc.
           Bankruptcy001@sha-llc.com
          William A. Hazeltine    on behalf of Creditor    Freescale Semiconductor, Inc
           Bankruptcy001@sha-llc.com
          William A. Hazeltine    on behalf of Creditor    EADS Secure Networks S.A.S.
           Bankruptcy001@sha-llc.com
          William A. Hazeltine    on behalf of Creditor    Motorola, Inc. Bankruptcy001@sha-llc.com
          William A. Hazeltine    on behalf of Defendant    Avaya Inc., Bankruptcy001@sha-llc.com
          William D. Sullivan    on behalf of Defendant    Prudential Relocation, Inc.
           wdsecfnotices@sha-llc.com
          William D. Sullivan    on behalf of Interested Party    Avaya Inc. wdsecfnotices@sha-llc.com
          William D. Sullivan    on behalf of Creditor    Prudential Relocation, Inc.
           wdsecfnotices@sha-llc.com
          William D. Sullivan    on behalf of Defendant    Avaya Inc., wdsecfnotices@sha-llc.com
          William D. Sullivan    on behalf of Creditor    Bell Microproducts, Inc. wdsecfnotices@sha-llc.com
          William E. Chipman, Jr.   on behalf of Successor Trustee    Wilmington Trust, National Association
           chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
          William E. Chipman, Jr.   on behalf of Interested Party    Avanex Corporation
           chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
          William J. Burnett   on behalf of Creditor    American Express Travel Related Services Company,
           Inc. william.burnett@flastergreenberg.com,  william.burnett@ecf.inforuptcy.com
          William L. Siegel   on behalf of Creditor    Campbell Creek, Ltd. bsiegel@cowlesthompson.com
          William Mark Alleman, Jr   on behalf of Defendant    Nortel Networks Inc. walleman@mnat.com,
           mdecarli@mnat.com;aconway@mnat.com
          William Pierce Bowden   on behalf of Defendant    U.S. Bank, N.A. wbowden@ashby-geddes.com
          William Pierce Bowden   on behalf of Other Prof.    The Bank of New York Mellon Trust Company,
           N.A., as Indenture Trustee wbowden@ashby-geddes.com
          William Pierce Bowden   on behalf of Defendant    Beeline.com, Inc. wbowden@ashby-geddes.com
          William Pierce Bowden   on behalf of Creditor    AT&T wbowden@ashby-geddes.com
          William Pierce Bowden   on behalf of Creditor    Flextronics Corporation wbowden@ashby-geddes.com
          William Pierce Bowden   on behalf of Mediator William Pierce Bowden wbowden@ashby-geddes.com
          William Pierce Bowden   on behalf of Creditor    Flextronics Telecom Systems Ltd
           wbowden@ashby-geddes.com
                                                                                    TOTAL: 866