# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                                      **Case No.:** 09–10138–KG

Nortel Networks Inc., et al.

Allen & Overy LLP,                                              **Chapter:** 11


### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.


*David D. Bird*

David D. Bird, Clerk of Court


Date: 7/21/15
(VAN–440)

United States Bankruptcy Court
District of Delaware

In re:                                                          Case No. 09-10138-KG
Nortel Networks Inc., et al.                                    Chapter 11
Ernst & Young Inc., As Monitor & foreign
    Debtors                    **CERTIFICATE OF NOTICE**

District/off: 0311-1        User: SH           Page 1 of 21           Date Rcvd: Jul 21, 2015
                           Form ID: van440     Total Noticed: 58


Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 23, 2015.
aty          Andrew R. Remming,   Morris, Nichols, Arsht & Tunnell LLP,   1201 North Market Street,
                P.O. Box 1347,  Wilmington, DE  19899-1347
aty         +Bennett Silverberg,   Brown Rudnick LLP,   7 Times Square,   New York, NY 10036-6524
aty         +Brian P. Guiney,   Patterson Belknap Webb & Tyler LLP,   1133 Avenue of the Americas,
                New York, NY 10036-6731
aty         +Charlene D. Davis,   Bayard, P.A.,   222 Delaware Avenue, Suite 900,   P.O. Box 25130,
                Wilmington, DE 19899-5130
aty         +Christopher M. Samis,   Whiteford Taylor & Preston LLC,   The Renaissance Centre,
                405 North King Street, Suite 500,   Wilmington, DE 19801-3769
aty         +Christopher Martin Winter,   Duane Morris LLP,   222 Delaware Avenue,   Suite 1600,
                Wilmington, DE 19801-1659
aty          Craig A. Barbarosh,   Katten Muchin Rosenman LLP,   575 Madison Avenue,
                New York, NY 10022-2585
aty         +Daniel A. Lowenthal, III,   Patterson Belknap Webb & Tyler LLP,   1133 Avenue of the Americas,
                New York, NY 10036-6731
aty         +Daniel Guyder,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005
aty         +David A. Crichlow,   Katten Muchin Rosenman LLP,   575 Madison Avenue,
                New York, NY 10022-2585
aty         +Derek C. Abbott,   Morris Nichols Arsht & Tunnell,   1201 N. Market Street,
                Wilmington, DE 19801-1146
aty         +Edward S. Weisfelner,   Brown Rudnick LLP,   Seven Times Square,   New York, NY 10036-6524
aty          Edwin J. Harron,   Young, Conaway, Stargatt & Taylor,   The Brandywine Building,
                1000 West Street, 17th Floor,   PO Box 391,   Wilmington, DE  19899-0391
aty         +Eric D. Schwartz,   Morris, Nichols, Arsht & Tunnell LLP,   1201 N.Market Street,
                P. O. Box 1347,  Wilmington, DE 19899-1347
aty         +Jacob S. Pullman,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005
aty         +Jaime Luton Chapman,   Young Conaway Stargatt & Taylor, LLP,   1000 West Street, 17th Fl.,
                P.O. Box 391,  Wilmington, DE 19899-0391
aty         +James L. Bromley,   Cleary Gottlieb Steen & Hamilton,   One Liberty Plaza,
                New York, NY 10006-1470
aty         +Jason D Gerstein,   DLA Piper LLP (US),   1251 Avenue of the Americas,
                New York, NY 10020-0073
aty          Jeffrey M. Schlerf,   Fox Rothschild LLP,   Citizens Bank Center, Suite 300,
                919 North Market Street,   P.O. Box 2323,   Wilmington, DE  19899-2323
aty         +Justin R. Alberto,   Bayard, P.A.,   222 Delaware Avenue,   Suite 900,   P.O. Box 25130,
                Wilmington, DE 19899-5130
aty          Karen B. Dine,   Katten Muchin Roseman LLP,   575 Madison Avenue,   New York, NY  10022-2585
aty         +Kathleen A. Murphy,   Buchanan Ingersoll & Rooney PC,   919 North Market Street,   Suite 1500,
                Wilmington, DE 19801-3046
aty         +Ken Coleman,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005
aty         +Laura Davis Jones,   Pachulski Stang Ziehl & Jones LLP,   919 N. Market Street, 17th Floor,
                Wilmington, DE 19801-3034
aty         +Mark D. Olivere,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,
                1007 North Orange Street,   Suite 1110,  Wilmington, DE 19801-1236
aty         +Mary Caloway,   Buchanan Ingersoll & Rooney PC,   919 North Market Street,   Suite 1500,
                Wilmington, DE 19801-3046
aty         +Michael J Riela,   Vedder Price P.C.,   1633 Broadway,   47th Floor,   New York, NY 10019-6771
aty         +Michael R. Lastowski,   Duane Morris LLP,   222 Delaware Avenue,   Suite 1600,
                Wilmington, DE 19801-1659
aty         +Neil J. Oxford,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
                New York, NY 10004-1471
aty         +Patrick A. Jackson,   Young Conaway Stargatt & Taylor, LLP,   Rodney Square,
                1000 North King Street,   Wilmington, DE 19801-3335
aty         +Peter J. Keane,   Pachulski Stang Ziehl & Jones LLP,   919 North Market Street, 17th Floor,
                Wilmington, DE 19801-3034
aty         +Richard Hans,   DLA Piper LLP,   1251 Avenue of the Americas,   27th Floor,
                New York, NY 10020-0073
aty         +Selinda A. Melnik,   919 N. Market Street,   Suite 1500,   Wilmington, DE 19801-3046
aty          Stephen M. Miller,   Morris James LLP,   500 Delaware Avenue, Suite 1500,   P.O. Box 2306,
                Wilmington, DE  19899-2306
aty         +Steven D. Pohl,   Brown Rudnick LLP,   One Financial Center,   Boston, MA 02111-2600
aty         +Tamara K. Minott,   Morris, Nichols, Arsht & Tunnell LLP,   1201 North Market Street,
                PO BOX 1347,  Wilmington, DE 19899-1347
aty         +Thomas R. Kreller,   Milbank, Tweed, Hadley & McCloy LLP,   601 South Figueroa Street,
                Suite 3000,  Los Angeles, CA 90017-5735
aty         +Timothy E Hoeffner,   DLA Piper LLP,   One Liberty Place,   1650 Market Street,   Suite 4900,
                Philadelphia, PA 19103-7300
aty         +Weston T. Eguchi,   Willkie Farr & Gallagher LLP,   787 Seventh Avenue,
                New York, NY 10019-6099
aty         +William E. Chipman, Jr.,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,
                1007 North Orange Street,   Suite 1110,  Wilmington, DE 19801-1236
intp        +Abdul M. Khawar,   11103 Empire Lakes Drive,   Raleigh, NC 27617-8584
            +Abid Qureshi,   Akin Gump Strauss Hauer Feld,   One Bryant Park,   New York, NY 10036-6728

```
           +Albert Pisa,   Milbank Tweed Hadley McCloy,   1 Chase Manhattan Plaza,
             New York, NY 10005-1401
           +Andrew LeBlanc,   Milbank Tweed Hadley McCloy,   1 Chase Manhattan Plaza,
             New York, NY 10005-1401
           +Atara Miller,   Milbank Tweed Hadley McCloy,   1 Chase Manhattan Plaza,
             New York, NY 10005-1401
           +Brad Kahn,   Akin Gump Strauss Hauer Feld,   One Bryant Park,   New York, NY 10036-6728
           +Brian O'Connor,   Willkie Farr Gallagher,   787 Seventh Avenue,   New York, NY 10019-6099
           +David Botter,   Akin Gump Strauss Hauer Feld,   One Bryant Park,   New York, NY 10036-6728
           +Dennis Dunne,   Milbank Tweed Hadley McCloy,   1 Chase Manhattan Plaza,
             New York, NY 10005-1401
           +Derek JT Adler,   Hughes Hubbard Reed,   One Battery Park Plaza,   New York, NY 10004-1471
           +Fred Hodara,   Akin Gump Strauss Hauer Feld,   One Bryant Park,   New York, NY 10036-6728
intp       +Howard S Zelbo,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
             New York, NY 10006-1470
           +James Patton,   Young Conaway Stargatt Taylor,   Rodney Square,   1000 N. King Street,
             Wilmington, DE 19801-3335
           +Laura Hall,   Allen & Overy,   1221 Avenue of the Americas,   New York, NY 10020-1001
           +Mark Kenney,   Office of the US Trustee,   844 King Street,   Suite 2207,   Lockbox 35,
             Wilmington, DE 19801-3519
           +Sameer Advani,   Willkie Farr Gallagher,   787 Seventh Ave,   New York, NY 10019-6099
           +William Maguire,   Hughes Hubbard Reed,   One Battery Park Plaza,   New York, NY 10004-1471

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty        +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Jul 21 2015 20:27:13       Mark S. Kenney,
             Office of the U.S. Trustee,   844 King Street, Suite 2207,   Lockbox 35,
             Wilmington, DE 19801-3519
                                                                                       TOTAL: 1


           ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty        ##+John T. Dorsey,   Young, Conaway, Stargatt & Taylor,   The Brandywine Building,   17th Floor,
             1000 West Street,   Wilmington, DE 19801-1053
                                                                             TOTALS: 0, * 0, ## 1
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner
shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security
Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the
bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 23, 2015                           Signature:  _/s/Joseph Speetjens_

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 21, 2015 at the address(es) listed below:

```
          Aaron L. Hammer   on behalf of Other Prof.   Mercer (US) Inc. ahammer@sugarfgh.com,
           bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
          Adam  Hiller   on behalf of Interested Party   American Registry for Internet Numbers
           ahiller@hillerarban.com
          Adam G. Landis   on behalf of Interested Party   Capstone Advisory Group, LLC landis@lrclaw.com,
           adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM SIP, L.P. asmcapital@aol.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital, L.P. asmcapital@aol.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital III, L.P. asmcapital@aol.com
          Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks Inc. agazze@mnat.com,
           mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks International Inc. agazze@mnat.com,
           mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP agazze@mnat.com,
           mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks (CALA) Inc. agazze@mnat.com,
           mdecarli@mnat.com
          Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
           allison@claimsrecoveryllc.com,  allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
```

District/off: 0311-1        User: SH              Page 3 of 21            Date Rcvd: Jul 21, 2015
                           Form ID: van440        Total Noticed: 58

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Amanda Winfree Herrmann   on behalf of Creditor    Prudential Insurance Company of America
           aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor    Flextronics Telecom Systems Ltd
           aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF
           AMERICA aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor    AT&T aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor    JDS Uniphase Corporation
           aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Defendant    Beeline.com, Inc. awinfree@ashby-geddes.com
          Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
          Amos U. Priester, IV, IV   on behalf of Creditor   Gilmore Global Logistics Services Inc.
           apriester@smithlaw.com,   aosterhout@smithlaw.com;kbarden@smithlaw.com
          Andrew A. Jones   on behalf of Creditor    Optical NN Holdings, LLC andrew@ajoneslaw.com
          Andrew R. Remming   on behalf of Debtor    Alteon Websystems International, Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor    Nortel Networks (CALA) Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor    Alteon WebSystems, Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Interested Party    Nortel Networks Inc., et al.
           aremming@mnat.com,   rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Defendant    Nortel Networks Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor    Nortel Networks Inc., et al. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Accountant    Huron Consulting Group Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Spec. Counsel    Crowell & Moring LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Debtor    Nortel Networks (CALA) Inc. Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Other Prof.    Ernst & Young LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Attorney    Torys LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Debtor    Nortel Networks Capital Corporation Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP
           Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Interested Party    John Ray, as Principal Officer of Nortel Networks,
           Inc. Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Claims Agent    Epiq Bankruptcy Solutions LLC Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Plaintiff    Nortel Networks, Inc. acordo@mnat.com,
           aconway@mnat.com;ecampbell@mnat.com
          Ann C. Cordo   on behalf of Interested Party    The Mergis Group Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Defendant    Nortel Networks Inc., et al. acordo@mnat.com
          Ann C. Cordo   on behalf of Attorney    Cleary Gottlieb Steen & Hamilton LLP
           Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Consultant    Chilmark Partners, LLC Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Financial Advisor    Ernst & Young LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Other Prof.    Linklaters LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Other Prof.    John Ray Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Creditor Committee    Official Committee of Unsecured Creditors of
           Nortel Networks Inc., et al. Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Plaintiff    Nortel Networks Inc. acordo@mnat.com
          Ann C. Cordo   on behalf of Plaintiff    Nortel Networks (CALA) Inc. acordo@mnat.com
          Ann C. Cordo   on behalf of Attorney    Keightley & Ashner LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Other Prof.    Punter Southall LLC Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Consultant    RLKS Executive Solutions LLC Annie.Cordo@state.de.us
          Ann M Kashishian   on behalf of Successor Trustee    Wilmington Trust, National Association
           kashishian@chipmanbrown.com,   dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian   on behalf of Attorney    Chipman Brown Cicero & Cole, LLP
           kashishian@chipmanbrown.com,   dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Annie C. Wells   on behalf of Defendant    Cognizant Technology Solutions US Corporation,
           awells@morganlewis.com
          Anthony W. Clark   on behalf of Counter-Claimant    Communications Test Design, Inc. ,
           debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
          Anthony W. Clark   on behalf of Defendant    Communications Test Design, Inc. ,
           debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
          Ayesha Chacko Bennett   on behalf of Interested Party    Schiff Hardin LLP abennett@camlev.com
          Ayesha Chacko Bennett   on behalf of Interested Party    Campbell & Levine, LLC
           abennett@camlev.com
          Ayesha Chacko Bennett   on behalf of Defendant    Anixter Inc. abennett@camlev.com
          Barbra Rachel Parlin   on behalf of Interested Party    Avaya Inc. barbra.parlin@hklaw.com,
           chip.lancaster@hklaw.com
          Barbra Rachel Parlin   on behalf of Defendant    Avaya Inc., barbra.parlin@hklaw.com,
           chip.lancaster@hklaw.com
          Benjamin W. Keenan   on behalf of Creditor    Johnson Controls, Inc. bkeenan@ashby-geddes.com,
           bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant    Insight Enterprises, Inc., captioned as Insight
           Enterprises, Inc. d/b/a Software Spectrum, Inc., an Insight Company, and Insight Direct USA,
           Inc. bkeenan@ashby-geddes.com,   bkeenan@ashby-geddes.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Benjamin W. Keenan   on behalf of Defendant   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
          bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant   Insight Enterprises, Inc. d/b/a Software Spectrum,
          Inc., an Insight Company, and Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
          bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Creditor   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
          bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant   Spirent Communications Inc.
          bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
          Bennett  Silverberg   on behalf of Creditor   Nortel Trade Claim Consortium
          bsilverberg@brownrudnick.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Bart  Kohnhorst fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Brian  Page fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Benjamin  Warren fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Other Prof.  Ad Hoc Committee fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel
          Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
          fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Ellen  Bovarnick fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Charla  Crisler fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Mason James Young fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Robert  Horne fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Other Prof.  Robert Horne, James Young, and The Ad Hoc Group
          of Beneficiaries fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Credit Alternatives Master Fund
          L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Creditor   Andrew, LLC bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Sprint Nextel bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Timberline Ltd.
          bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Creditor   Sprint Nextel Corporation bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Kicking Horse Fund L.P.
          bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   AAI Blue Mountain Fund PLC on behalf of its
          sub-fund: Blue Mountain Long/Short Credit and Distressed Reflection Fund bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Long/Short Credit Master Fund
          L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Broadcom Corporation bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   BlueMountain Montenvers Master Fund SCA
          SICAV-SIV bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Distressed Master Fund, L.P.
          bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brian  Trust   on behalf of Interested Party   The Fourth Estate Directors and Fourth Estate
          Subsidiaries btrust@mayerbrownrowe.com,  mlotito@mayerbrown.com
          Brian C Crawford   on behalf of Respondent   Avotus Corporation Brian@TrustWilliams.com
          Brian C Crawford   on behalf of Defendant   Avotus Corporation Brian@TrustWilliams.com
          Brian E Farnan   on behalf of Interested Party   Rockstar Consortium US LP bfarnan@farnanlaw.com,
          tfarnan@farnanlaw.com
          Brian E Farnan   on behalf of Defendant   TTI Team Telecom International Inc.
          bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
          Brian E Farnan   on behalf of Interested Party   Constellation Technologies LLC
          bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
          Brooke  Leach   on behalf of Defendant   Devonteam Danet GmbH bleach@weirpartners.com
          Brya M. Keilson   on behalf of Defendant   Real Time Monitors, Inc.
          delawarebankruptcy@eckertseamans.com
          Carl D. Neff   on behalf of Creditor   SNMP Research International, Inc. cneff@ciardilaw.com,
          vfrew@ciardilaw.com;ddorgan@ciardilaw.com
          Carl N. Kunz, III   on behalf of Defendant   Alternate Communications International Ltd.
          ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III   on behalf of Defendant   Media5 Corporation ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III   on behalf of Defendant   Thomas & Betts Manufacturing, Inc. a/k/a Thomas &
          Betts Fabrication Inc. d/b/a its GFI Division ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Carl N. Kunz, III   on behalf of Creditor   Edmund B. Fitzgerald ckunz@morrisjames.com,
                 wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor   Thomas & Betts Manufacturing, Inc.
                 ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor   Slash Support, Inc. ckunz@morrisjames.com,
                 wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor   Law Debenture Trust Company of New York
                 ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Defendant   Monster Worldwide, Inc. ckunz@morrisjames.com,
                 wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor   Deka Immobilien Investment GmbH ckunz@morrisjames.com,
                 wweller@morrisjames.com;jdawson@morrisjames.com
              Carol E. Momjian   on behalf of Creditor   Commonwealth of Pennsylvania, Department of Revenue
                 cmomjian@attorneygeneral.gov
              Carren  Shulman   on behalf of Creditor   NeoPhotonics Corporation cshulman@sheppardmullin.com,
                 ny-docketing@sheppardmullin.com
              Chad A. Fights   on behalf of Plaintiff   Nortel Networks Inc. chad.fights@alston.com
              Chad A. Fights   on behalf of Plaintiff   Nortel Networks (CALA) Inc. chad.fights@alston.com
              Charlene D. Davis   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan
                 and the Board of the Pension Protection Fund bankserve@bayardlaw.com,
                 cdavis@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.co
                 m
              Charles H. Huberty   on behalf of Interested Party   Joint Administrators and Foreign
                 Representatives for Nortel Networks UK Limited huberty@hugheshubbard.com
              Charles J. Brown   on behalf of Creditor   AT&T cbrown@gsbblaw.com,  dabernathy@archerlaw.com
              Charles J. Brown   on behalf of Attorney   Archer & Greiner, P.C. cbrown@gsbblaw.com,
                 dabernathy@archerlaw.com
              Charmaine M. Wilson   on behalf of Creditor   Primeshares ksync@primeshares.com,
                 jd@primeshares.com,transfer@primeshares.com;ksync1@primeshares.com,
                 microsoftaccess@primeshares.com
              Christina M. Thompson   on behalf of Creditor   UCM/SREP - Corp Woods, LLC
                 cthompson@connollygallagher.com
              Christina M. Thompson   on behalf of Creditor   iStar CTL North Glenville-Richardson LLC
                 cthompson@connollygallagher.com
              Christine  Doniak   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
                 of Nortel Networks Inc., et al. cdoniak@akingump.com
              Christopher A. Ward   on behalf of Creditor   ABN AMRO Bank N.V. cward@polsinelli.com,
                 LSuprum@polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Interested Party   Polsinelli PC cward@polsinelli.com,
                 LSuprum@polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Interested Party   Westcon Group North America Inc
                 cward@polsinelli.com,  LSuprum@polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Interested Party   Ericsson Inc. and Telefonaktiebolaget LM
                 Ericsson (Publ.) cward@polsinelli.com,  LSuprum@polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Creditor   OSS Nokalva, Inc. cward@polsinelli.com,
                 LSuprum@polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Creditor   Unisys Corporation cward@polsinelli.com,
                 LSuprum@polsinelli.com;delawaredocketing@polsinelli.com
              Christopher Dean Loizides   on behalf of Attorney   Loizides PA loizides@loizides.com
              Christopher M. Samis   on behalf of Interested Party   Capstone Advisory Group, LLC
                 csamis@wtplaw.com,  cmcallister@wtplaw.com,wjeffers@wtplaw.com
              Christopher M. Samis   on behalf of Attorney   Ashurst LLP csamis@wtplaw.com,
                 cmcallister@wtplaw.com,wjeffers@wtplaw.com
              Christopher M. Samis   on behalf of Creditor Committee   Official Committee of Unsecured
                 Creditors of Nortel Networks Inc., et al. csamis@wtplaw.com,  cmcallister@wtplaw.com,
                 wjeffers@wtplaw.com
              Christopher M. Samis   on behalf of Interested Party   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
                 csamis@wtplaw.com,  cmcallister@wtplaw.com,wjeffers@wtplaw.com
              Christopher M. Samis   on behalf of Attorney   Akin Gump Strauss Hauer & Feld LLP
                 csamis@wtplaw.com,  cmcallister@wtplaw.com,wjeffers@wtplaw.com
              Christopher M. Samis   on behalf of Debtor   Nortel Networks Inc., et al. csamis@wtplaw.com,
                 cmcallister@wtplaw.com,wjeffers@wtplaw.com
              Christopher M. Samis   on behalf of Other Prof.   Dentons Canada LLP csamis@wtplaw.com,
                 cmcallister@wtplaw.com,wjeffers@wtplaw.com
              Christopher M. Samis   on behalf of Other Prof.   Cassels Brock & Blackwell LLP csamis@wtplaw.com,
                 cmcallister@wtplaw.com,wjeffers@wtplaw.com
              Christopher M. Samis   on behalf of Attorney   Richards, Layton & Finger, PA csamis@wtplaw.com,
                 cmcallister@wtplaw.com,wjeffers@wtplaw.com
              Christopher Martin Winter   on behalf of Interested Party   Bank of New York Mellon
                 cmwinter@duanemorris.com,  AutoDocketWILM@duanemorris.com
              Christopher Martin Winter   on behalf of Defendant   ZOHO Corporation cmwinter@duanemorris.com,
                 AutoDocketWILM@duanemorris.com
              Christopher Martin Winter   on behalf of Defendant   Aviat U.S., Inc. cmwinter@duanemorris.com,
                 AutoDocketWILM@duanemorris.com
              Christopher Martin Winter   on behalf of Other Prof.   The Bank of New York Mellon Trust Company,
                 N.A., as Indenture Trustee cmwinter@duanemorris.com,  AutoDocketWILM@duanemorris.com
              Christopher Martin Winter   on behalf of Defendant   Aviat Networks, Inc.
                 cmwinter@duanemorris.com,  AutoDocketWILM@duanemorris.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Christopher Page Simon   on behalf of Defendant    Celestica Thailand Ltd. csimon@crosslaw.com,
                smacdonald@crosslaw.com
              Christopher Page Simon   on behalf of Defendant    Celestica Holdings PTE Ltd. csimon@crosslaw.com,
                smacdonald@crosslaw.com
              Christopher Page Simon   csimon@crosslaw.com,  smacdonald@crosslaw.com
              Christopher Page Simon   on behalf of Interested Party Moreno  Minto csimon@crosslaw.com,
                smacdonald@crosslaw.com
              Christopher Page Simon   on behalf of Interested Party Kien  Chen csimon@crosslaw.com,
                smacdonald@crosslaw.com
              Christopher Page Simon   on behalf of Financial Advisor    Jefferies & Company, Inc.
                csimon@crosslaw.com, smacdonald@crosslaw.com
              Colm F. Connolly   on behalf of Mediator James L. Garrity, Jr. cconnolly@morganlewis.com,
                lgibson@morganlewis.com
              Colm F. Connolly   on behalf of Defendant   Cognizant Technology Solutions US Corporation,
                cconnolly@morganlewis.com,  lgibson@morganlewis.com
              D. Ross Martin   on behalf of Successor Trustee    Wilmington Trust, National Association
                rmartin@ropesgray.com
              Dana S. Plon   on behalf of Creditor    Unisys Corporation dplon@sirlinlaw.com
              Dana S. Plon   on behalf of Creditor    Unisys de Mexico S.A. de C.V. dplon@sirlinlaw.com
              Daniel A. O'Brien   on behalf of Interested Party   Xeta Technologies, Inc. daobrien@venable.com
              Daniel A. O'Brien   on behalf of Creditor    Credit Solutions of America, Inc. daobrien@venable.com
              Daniel K. Hogan   on behalf of Creditor    MTS Allstream, Inc. dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com
              Darryl S. Laddin   on behalf of Creditor    Affiliates of Verizon Communications Inc.
                bkrfilings@agg.com
              Darryl S. Laddin   on behalf of Creditor    Verizon Communications Inc. and for Cellco Partnership
                d/b/a Verizon Wireless bkrfilings@agg.com
              David Brian Wheeler   on behalf of Creditor    Public Service of North Carolina, Incorporated
                davidwheeler@mvalaw.com,  reiddyer@mvalaw.com
              David G. Aelvoet   on behalf of Creditor    Bexar County davida@publicans.com
              David L. Pollack   on behalf of Creditor    UBS Realty Investors LLC pollack@ballardspahr.com,
                blunt@ballardspahr.com
              David M. Fournier   on behalf of Interested Party   Hitachi, Ltd. fournierd@pepperlaw.com,
                wlbank@pepperlaw.com,lanoc@pepperlaw.com,fournierd@ecf.inforuptcy.com,
                wlbank@ecf.inforuptcy.com;lewisc@pepperlaw.com
              David N Crapo   on behalf of Interested Party   Hewlett-Packard Financial Services, Inc.
                dcrapo@gibbonslaw.com
              David S. Leinwand   on behalf of Creditor    Avenue TC Fund, LP dleinwand@amroc.com
              Deborah M. Buell   on behalf of Plaintiff    Nortel Networks (CALA) Inc. maofiling@cgsh.com
              Deborah M. Buell   on behalf of Plaintiff    Nortel Networks Inc. maofiling@cgsh.com
              Dennis A. Meloro   on behalf of Interested Party   WITEC, LLC bankruptcydel@gtlaw.com,
                bankruptcydel@gtlaw.com;tthomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
              Derek C. Abbott   on behalf of Debtor    Nortel Networks Inc., et al. dabbott@mnat.com,
                rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
              Derek C. Abbott   on behalf of Debtor    Nortel Networks (CALA) Inc. dabbott@mnat.com,
                rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
              Devon J. Eggert   on behalf of Other Prof.   Mercer (US) Inc. deggert@freeborn.com,
                bkdocketing@freeborn.com
              Diane E. Vuocolo   on behalf of Mediator Diana E. Vuocolo vuocolod@gtlaw.com
              Domenic E. Pacitti   on behalf of Interested Party   Electro Rent Corp. dpacitti@klehr.com
              Domenic E. Pacitti   on behalf of Defendant   Certicom Corporation dpacitti@klehr.com
              Donald J. Detweiler   on behalf of Defendant    Sterling Mets, L.P. detweilerd@pepperlaw.com,
                lanoc@pepperlaw.com,detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Donald J. Detweiler   on behalf of Defendant    Queens Ballpark Company, L.L.C.
                detweilerd@pepperlaw.com,  lanoc@pepperlaw.com,
                detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Donald K. Ludman   on behalf of Creditor    SAP America, Inc. dludman@brownconnery.com
              Donna L. Culver   on behalf of Plaintiff    Nortel Networks, Inc. dculver@mnat.com
              Donna L. Culver   on behalf of Plaintiff    Nortel Networks (CALA) Inc. dculver@mnat.com,
                mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
              Donna L. Culver   on behalf of Interested Party   Nortel Networks Inc. dculver@mnat.com,
                mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
              Donna L. Culver   on behalf of Plaintiff    Nortel Networks (CALA) Inc., dculver@mnat.com,
                aconway@mnat.com;jhouser@mnat.com
              Donna L. Culver   on behalf of Plaintiff    Nortel Networks Inc. dculver@mnat.com,
                mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
              Douglas J. Lipke   on behalf of Creditor Mike  Zafirovski dlipke@vedderprice.com
              Douglas K Mayer   on behalf of Creditor    Google Inc. dkmayer@wlrk.com
              Douglas K Mayer   on behalf of Creditor    Ranger Inc. dkmayer@wlrk.com
              Drew M. Dillworth   on behalf of Creditor    Telefonica Internacional, S.A.U.
                ddillworth@stearnsweaver.com,
                cgraver@stearnsweaver.com;marocha@stearnsweaver.com;jmartinez@stearnsweaver.com;mmesones-mori@stearnsweaver.com;bank@stearnsweaver.com
              Duane David Werb   on behalf of Interested Party   Nokia Corporation
                maustria@werbsullivan.com;riorii@werbsullivan.com
              Duane David Werb   on behalf of Creditor    Emerson Network Power Embedded
                maustria@werbsullivan.com;riorii@werbsullivan.com
              E. Rebecca  Workman   on behalf of Creditor    Barnes & Thornburg LLP rebecca.workman@btlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Edmon L. Morton    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
              Edward B. Rosenthal    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
               and Global Electric Electronic Processing, Inc. erosenthal@rmgglaw.com,   jmeekins@rmgglaw.com
              Edward Patrick O'Brien    on behalf of Creditor    485 Lexington Owner LLC & Reckson Operating
               Partnership, L.P. eobrien@sbchlaw.com
              Edwin J. Harron    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
              Edwin J. Harron    on behalf of Interested Party    Joint Administrators and Foreign
               Representatives for Nortel Networks UK Limited bankfilings@ycst.com
              Edwin J. Harron    on behalf of Interested Party    EMEA Administrators bankfilings@ycst.com
              Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola Solutions, Inc., formerly Motorola,
               Inc. ZAllinson@SHA-LLC.com,   ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III    on behalf of Defendant    Sourcefire, Inc. ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III    on behalf of Defendant    Avaya Inc., ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III    on behalf of Debtor    Nortel Networks Inc., et al.
               ZAllinson@SHA-LLC.com,   ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola, Inc. ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III    on behalf of Defendant    Asteelflash California, Inc.
               ZAllinson@SHA-LLC.com,   ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III    on behalf of Defendant    Razorfish, LLC ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elizabeth Banda Calvo    on behalf of Creditor    Richardson ISD rgleason@pbfcm.com,
               ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
              Elizabeth Banda Calvo    on behalf of Creditor    Grapevine-Colleyville ISD, City of Grapevine
               rgleason@pbfcm.com,   ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
              Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
              Eric D. Schwartz    on behalf of Debtor    Nortel Networks Inc., et al. eschwartz@mnat.com,
               aconway@mnat.com;mdecarli@mnat.com
              Eric J. Monzo    on behalf of Defendant    Accton Technology Corporation emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric J. Monzo    on behalf of Defendant    Voxify, Inc. emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric J. Monzo    on behalf of Creditor    Sprint Nextel Corporation emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric J. Monzo    on behalf of Defendant    Zhone Technologies, Inc. emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric Michael Sutty    on behalf of Interested Party Jerry Wadlow ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Rahul Kumar ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Jane Neumann ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Adella Venneman ems@elliottgreenleaf.com
              Eric Michael Sutty    ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Scott Gennett ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Remajos Brown ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Mark R. Janis ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Olive Jane Stepp ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Plaintiff    Official Committee of Long Term Disability Plan
               Participants, on behalf of and as agent for a class of individual participants and beneficiaries
               under various Nortel Networks Health and Welfare Benefi ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Michael R. Thompson ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Brenda L. Rohrbaugh ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Robert Dale Dover ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Fred Lindow ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Najam Dean ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Creditor Committee    Official Committee of Long-Term Disability
               Participants ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party David Litz ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Peter Lawrence ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Sandra Aiken ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Thelma Watson ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Charles Sandner ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Caroline Underwood ems@elliottgreenleaf.com
              Ericka Fredricks Johnson    on behalf of Creditor    Andrew, LLC erjohnson@wcsr.com,
               klytle@wcsr.com;hsaaso@wcsr.com;jwray@wcsr.com
              Etta Ren Wolfe    on behalf of Defendant    Oplink Communications, Inc. ewolfe@potteranderson.com,
               bankruptcy@potteranderson.com
              Evan J. Miller    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited & The
               Board of the Pension Protection Fund emiller@bayardlaw.com,   lmorton@bayardlaw.com
              Evelyn J. Meltzer    on behalf of Defendant    Axxion Group Corporation meltzere@pepperlaw.com,
               lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
              Evelyn J. Meltzer    on behalf of Defendant    Right Management Inc. meltzere@pepperlaw.com,
               lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
              Evelyn J. Meltzer    on behalf of Interested Party    Microvision, Inc. meltzere@pepperlaw.com,
               lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
              Evelyn J. Meltzer    on behalf of Defendant    Siemens Enterprise Communications, Inc.
               meltzere@pepperlaw.com,
               lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Evelyn J. Meltzer    on behalf of Defendant    Critical Path Strategies, Inc.
          meltzere@pepperlaw.com,
          lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
          Francis A. Monaco, Jr.    on behalf of Mediator Francis A. Monaco, Jr. fmonaco@wcsr.com,
          kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Frank F. McGinn    on behalf of Creditor    Iron Mountain Information Management, Inc.
          ffm@bostonbusinesslaw.com
          Frederick Brian Rosner    on behalf of Defendant    Axerra Networks, Inc. rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Creditor    Cypress Communications, Inc.
          rosner@teamrosner.com
          Gabriel R. MacConaill    on behalf of Interested Party    Aricent Technologies (Holdings) Limited
          gmacconaill@sidley.com,  bankruptcy@potteranderson.com
          Gabriel R. MacConaill    on behalf of Defendant    Aricent Technologies (Holdings) Limited
          gmacconaill@sidley.com,  bankruptcy@potteranderson.com
          Gaston Plantiff Loomis, II    on behalf of Defendant    Systems & Software Services, Inc.
          gloomis@eckertseamans.com,  delawarebankruptcy@eckertseamans.com
          Gayle H. Allen    on behalf of Creditor    Bell Aliant Regional Communications Limited
          gallen@verilldana.com,  rmoon@verilldana.com;dkariotis@verilldana.com
          George Rosenberg    on behalf of Creditor    Treasurer of Arapahoe County, Colorado
          grosenberg@co.arapahoe.co.us,  jholmgren@co.arapahoe.co.us
          Gilbert D. Dean    on behalf of Creditor    SNMP Research, Inc. ddean@coleschotz.com,
          jdonaghy@coleschotz.com
          Gilbert D. Dean    on behalf of Plaintiff    SNMP Research, Inc. ddean@coleschotz.com,
          jdonaghy@coleschotz.com
          Gilbert D. Dean    on behalf of Creditor    SNMP Research International, Inc. ddean@coleschotz.com,
          jdonaghy@coleschotz.com
          Gilbert D. Dean    on behalf of Plaintiff    SNMP Research International, Inc. ddean@coleschotz.com,
          jdonaghy@coleschotz.com
          Gregory G. Plotko    on behalf of Interested Party    ZSF/Research Gateway Trust
          gplotko@kramerlevin.com,  tmayer@kramerlevin.com
          Gregory G. Plotko    on behalf of Interested Party    ZSF/Research Network Trust
          gplotko@kramerlevin.com,  tmayer@kramerlevin.com
          Helen Elizabeth Weller    on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of Richardson
          dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Irving ISD dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Henry Jon Jaffe    on behalf of Interested Party    Right Management, Inc. jaffeh@pepperlaw.com,
          jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Henry Jon Jaffe    on behalf of Defendant    Weston Solutions, Inc. jaffeh@pepperlaw.com,
          jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Howard A. Cohen    on behalf of Creditor    Sanmina-SCI Corporation howard.cohen@dbr.com
          Howard A. Cohen    on behalf of Defendant    SCI Brockville Corp. d/b/a BreconRidge Corporation
          howard.cohen@dbr.com
          Howard A. Cohen    on behalf of Interested Party    SCI Brockville Corp. d/b/a BreconRidge
          Corporation howard.cohen@dbr.com
          Ian Connor Bifferato    on behalf of Interested Party    Cable One, Inc. cbifferato@bifferato.com,
          mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Mediator Ian Connor    Bifferato cbifferato@bifferato.com,
          mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    Gores & Siemens Enterprise Network
          cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    TIME WARNER CABLE INC.
          cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    TIME WARNER CABLE ENTERPRISES LLC
          cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    Cequel Communications, LLC d/b/a
          Suddenlink Communications cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    Charter Communications, Inc
          cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    ArrisGroup, Inc., Arris Enterprises, Inc.,
          Arris Solutions, Inc., and General Instrument Corp. cbifferato@bifferato.com,
          mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    CISCO SYSTEMS, INC.
          cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    WideOpenWest Finance, LLC a/k/a WOW!
          Internet, Cable & Phone, Knology, Inc., cbifferato@bifferato.com,  mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Mediator Ian Connor Bifferato cbifferato@bifferato.com,
          mdunwody@bifferato.com
          Ian Connor Bifferato    on behalf of Mediator Ian C. Bifferato cbifferato@bifferato.com,
          mdunwody@bifferato.com
          Ira M. Levee    on behalf of Interested Party Moreno   Minto ilevee@lowenstein.com,
          krosen@lowenstein.com
          Ira M. Levee    ilevee@lowenstein.com,  krosen@lowenstein.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Ira M. Levee   on behalf of Creditor   Bankruptcy Counsel to Lead Plaintiffs and the Class
          ilevee@lowenstein.com,  krosen@lowenstein.com
          Ira M. Levee   on behalf of Interested Party Kien  Chen ilevee@lowenstein.com,
          krosen@lowenstein.com
          Jaime  Luton Chapman   on behalf of Interested Party   Joint Administrators and Foreign
          Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          James  Tobia   on behalf of Defendant   Macadamian Technologies Inc.
          jimtobia@comcast.net;bankserve@tobialaw.com
          James  Tobia   on behalf of Defendant   BizSphere AG jimtobia@comcast.net;bankserve@tobialaw.com
          James C. Carignan   on behalf of Defendant   Right Management Inc. carignaj@pepperlaw.com,
          wlbank@pepperlaw.com,lanoc@pepperlaw.com,
          carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          James D. Newbold   on behalf of Creditor   Illinois Department of Revenue
          James.Newbold@illinois.gov
          James E. Huggett   on behalf of Creditor   Oracle America, Inc. jhuggett@margolisedelstein.com,
          nvangorder@margolisedelstein.com
          James E. Huggett   on behalf of Creditor   Oracle USA, Inc jhuggett@margolisedelstein.com,
          nvangorder@margolisedelstein.com
          James L. Bromley   on behalf of Plaintiff   Nortel Networks, Inc. jbromley@cgsh.com,
          maofiling@cgsh.com
          James L. Bromley   on behalf of Debtor   Nortel Networks Inc., et al. jbromley@cgsh.com,
          maofiling@cgsh.com
          James S. Carr   on behalf of Creditor   Cypress Communications, Inc.
          KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr   on behalf of Creditor   Martingale Road LLC
          KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr   on behalf of Creditor   Tata American International Corporation and Tata
          Consultancy Services Limited KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr   on behalf of Creditor   Woodfield Holdings PT, LLC
          KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Yoder   on behalf of Creditor   Starent Networks Corp. yoderj@whiteandwilliams.com
          James S. Yoder   on behalf of Defendant   Trapeze Networks, Inc. yoderj@whiteandwilliams.com
          James S. Yoder   on behalf of Defendant   Starent Networks LLC yoderj@whiteandwilliams.com
          James S. Yoder   on behalf of Defendant   Abacus Solutions, LLC, yoderj@whiteandwilliams.com
          James S. Yoder   on behalf of Creditor   Polycom, Inc. yoderj@whiteandwilliams.com
          Jami B. Nimeroff   on behalf of Defendant   Microsoft Online, Inc. fka Atlas
          jnimeroff@bsnlawyers.com,  cmhannan@bsnlawyers.com
          Jan Meir Geht   on behalf of Creditor   United States on behalf of Internal Revenue Service
          jan.m.geht@usdoj.gov,  eastern.taxcivil@usdoj.gov
          Jane A Bee   on behalf of Other Prof.   Robert Horne, James Young, and The Ad Hoc Group of
          Beneficiaries bee@blankrome.com
          Jane A Bee   on behalf of Other Prof.   Blank Rome LLP bee@blankrome.com
          Jane A Bee   on behalf of Other Prof.   Bernstein, Shur, Sawyer & Nelson, P.A. bee@blankrome.com
          Jane A Bee   on behalf of Creditor   Robert Horne, James Young & the Ad Hoc Group of
          Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan bee@blankrome.com
          Jane A Bee   on behalf of Other Prof.   Motorola Mobility Inc. bee@blankrome.com
          Jason M. Liberi   on behalf of Defendant   Communications Test Design, Inc.
          jason.liberi@skadden.com,
          christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
          Jason W. Harbour   on behalf of Defendant   Sumitomo Electric Device Innovations, U.S.A., Inc.
          f/k/a ExceLight Communications, Inc. jharbour@hunton.com
          Jeffrey A. Scharf   on behalf of Defendant   Commonwealth of Virginia Department of Taxation
          jeff@taxva.com
          Jeffrey B. Rose   on behalf of Creditor Jac  Goudsmit jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey B. Rose   on behalf of Creditor Wendell Allen Neff jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey B. Rose   on behalf of Creditor William  Weidner jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey B. Rose   on behalf of Creditor Charles  Rowe jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey B. Rose   on behalf of Creditor Fred  Scott jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey B. Rose   on behalf of Creditor Keith  Weiner jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey B. Rose   on behalf of Creditor Rudy  Mathieu jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey B. Rose   on behalf of Creditor Price  Paschall jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey B. Rose   on behalf of Creditor Neal  Shact jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey B. Rose   on behalf of Creditor Dwayne  Roberts jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey C. Wisler   on behalf of Interested Party   iStar CTL North Glenville-Richardson LLC
          jwisler@connollygallagher.com
          Jeffrey M. Carbino   on behalf of Defendant   BWCS, Ltd. jeffreycarbino@gmail.com
          Jeffrey M. Carbino   on behalf of Defendant   Mercury Americas USA, Corp. jeffreycarbino@gmail.com
          Jeffrey M. Carbino   on behalf of Defendant   Wind Telecom, S.A. jeffreycarbino@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Jeffrey M. Carbino   on behalf of Defendant   Prime Carrier Ltd. jeffreycarbino@gmail.com
Jeffrey M. Carbino   on behalf of Defendant   Sigma Systems Canada Inc. jeffreycarbino@gmail.com
Jeffrey M. Schlerf   on behalf of Creditor   Nortel Trade Claim Consortium
   jschlerf@foxrothschild.com
Jeffrey R. Waxman   on behalf of Defendant   Focus Legal Management, LLC jwaxman@morrisjames.com,
   wweller@morrisjames.com;jdawson@morrisjames.com
Jeffrey R. Waxman   on behalf of Defendant   Focus Legal Solutions, LLC jwaxman@morrisjames.com,
   wweller@morrisjames.com;jdawson@morrisjames.com
Jennifer R. Hoover   on behalf of Creditor   Safe Records Center LLC dba Archives USA
   jhoover@beneschlaw.com,   docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover   on behalf of Attorney   Benesch Friedlander Coplan & Aronoff, LLP
   jhoover@beneschlaw.com,   docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover   on behalf of Debtor   Nortel Networks Inc., et al. jhoover@beneschlaw.com,
   docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover   on behalf of Defendant   Starent Networks LLC jhoover@beneschlaw.com,
   docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks (CALA) Inc. jhoover@beneschlaw.com,
   docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks, Inc. jhoover@beneschlaw.com,
   docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks Inc. jhoover@beneschlaw.com,
   docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer V. Doran   on behalf of Creditor   Technology Park X Limited Partnership
   jdoran@haslaw.com,   calirm@haslaw.com
Jeremy William Ryan   on behalf of Defendant   Aricent Technologies (Holdings) Limited
   jryan@potteranderson.com,   bankruptcy@potteranderson.com
Jeremy William Ryan   on behalf of Defendant   Camiant, Inc. jryan@potteranderson.com,
   bankruptcy@potteranderson.com
Jeremy William Ryan   on behalf of Defendant   CoAMS, Inc. jryan@potteranderson.com,
   bankruptcy@potteranderson.com
Jeremy William Ryan   on behalf of Defendant   International Data Group, Inc.
   jryan@potteranderson.com,   bankruptcy@potteranderson.com
Joanne Bianco Wills   on behalf of Interested Party   Export Development Canada jwills@klehr.com
Joanne P. Pinckney   on behalf of Interested Party   Macquarie Capital (USA) Inc.
   jpinckney@pwujlaw.com,   jdean@pwujlaw.com
Joanne P. Pinckney   on behalf of Interested Party   Solus Alternative Asset Management LP as
   holder of 7.785% bonds issued by NNCC jpinckney@pwujlaw.com,   jdean@pwujlaw.com
John A. Wetzel   on behalf of Creditor   Communications Test Design, Inc.
   jwetzel@swartzcampbell.com,   jgagliardi@swartzcampbell.com
John D. Demmy, Esq   on behalf of Creditor   Duke Energy Carolinas, LLC jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Defendant   Excellence In Motivation, Inc. jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor   Massachusetts Electric Company d/b/a National Grid
   jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor   The Commonwealth Edison Company jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor   Graybar Electric Company jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor   Long Island Lighting Company d/b/a LIPA
   jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor   Colonial Gas Company d/b/a National Grid
   jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor   KeySpan Gas East Corporation d/b/a National Grid
   jdd@stevenslee.com
John Edward Waters   on behalf of Creditor   Iowa Department of Revenue idrbankruptcy@iowa.gov
John Henry Schanne, II   on behalf of Interested Party   Avaya Inc. schanne@pepperlaw.com,
   wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
John Henry Schanne, II   on behalf of Defendant   Sterling Mets, L.P. schanne@pepperlaw.com,
   wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
John Henry Schanne, II   on behalf of Defendant   Queens Ballpark Company, L.L.C.
   schannej@pepperlaw.com,
   wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
John J. Monaghan   on behalf of Interested Party   Avaya Inc. bos-bankruptcy@hklaw.com
John J. Monaghan   on behalf of Defendant   Avaya Inc., bos-bankruptcy@hklaw.com
John L. Wood   on behalf of Plaintiff   SNMP Research, Inc. jwood@emlaw.com
John L. Wood   on behalf of Plaintiff   SNMP Research International, Inc. jwood@emlaw.com
John L. Wood   on behalf of Creditor   SNMP Research, Inc. jwood@emlaw.com
John L. Wood   on behalf of Creditor   SNMP Research International, Inc. jwood@emlaw.com
John Legare Williams   on behalf of Defendant   Avotus Corporation delawyer76@aol.com
John T. Dorsey   on behalf of Interested Party   Joint Administrators and Foreign Representatives
   for Nortel Networks UK Limited bankfilings@ycst.com
John V. Fiorella   on behalf of Defendant   Automotive Rentals, Inc. jfiorella@archerlaw.com,
   mfriedman@archerlaw.com;dcarickhoff@archerlaw.com
Jonathan M. Stemerman   on behalf of Interested Party Marilyn  Green jms@elliottgreenleaf.com
Jonathan M. Stemerman   on behalf of Creditor Committee   Official Committee of Long-Term
   Disability Participants jms@elliottgreenleaf.com
Jonathan M. Stemerman   on behalf of Interested Party Najam  Dean jms@elliottgreenleaf.com
Jonathan S. Zinman   on behalf of Interested Party   Solus Alternative Asset Management LP as
   holder of 7.785% bonds issued by NNCC jzinman@soluslp.com,   loanstar@loanstarhfs.com
Jonathan S. Zinman   jzinman@soluslp.com,   loanstar@loanstarhfs.com
Joseph  Grey   on behalf of Creditor Dwayne  Roberts jgrey@crosslaw.com,   smacdonald@crosslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Joseph  Grey    on behalf of Creditor Rudy  Mathieu jgrey@crosslaw.com,  smacdonald@crosslaw.com
            Joseph  Grey    on behalf of Creditor Fred  Scott jgrey@crosslaw.com,  smacdonald@crosslaw.com
            Joseph  Grey    on behalf of Creditor Jac  Goudsmit jgrey@crosslaw.com,  smacdonald@crosslaw.com
            Joseph  Grey    on behalf of Creditor Price  Paschall jgrey@crosslaw.com,  smacdonald@crosslaw.com
            Joseph  Grey    on behalf of Creditor William  Weidner jgrey@crosslaw.com,  smacdonald@crosslaw.com
            Joseph  Grey    on behalf of Creditor Keith  Weiner jgrey@crosslaw.com,  smacdonald@crosslaw.com
            Joseph  Grey    on behalf of Creditor Wendell Allen Neff jgrey@crosslaw.com,
             smacdonald@crosslaw.com
            Joseph  Grey    on behalf of Creditor Neal  Shact jgrey@crosslaw.com,  smacdonald@crosslaw.com
            Joseph  Grey    on behalf of Creditor Charles  Rowe jgrey@crosslaw.com,  smacdonald@crosslaw.com
            Joseph  Grey    on behalf of Defendant   NSG Technology Inc. jgrey@crosslaw.com,
             smacdonald@crosslaw.com
            Joseph E. Sarachek   on behalf of Creditor   Wellspring Capital LP jsarachek@crtllc.com,
             grosenblum@crtspi.com
            Joseph E. Sarachek   on behalf of Creditor   CRT Capital Group LLC jsarachek@crtllc.com,
             grosenblum@crtspi.com
            Joseph E. Sarachek   on behalf of Creditor   CRT Special Investments LLC jsarachek@crtllc.com,
             grosenblum@crtspi.com
            Joseph Emil Shickich, Jr.  on behalf of Creditor   Microsoft Corporation
             jshickich@riddellwilliams.com,  ctracy@riddellwilliams.com
            Joseph H. Huston, Jr.  on behalf of Creditor   Computer Sciences Corporation jhh@stevenslee.com
            Joyce A. Kuhns  on behalf of Interested Party   Harte-Hanks, Inc. and Affiliated Companies
             jkuhns@saul.com
            Judy D. Thompson  on behalf of Creditor   Sodexo, Inc. jdt@jdthompsonlaw.com
            Julia Bettina Klein  on behalf of Defendant   Axerra Networks, Inc. klein@teamrosner.com
            Justin Cory Falgowski  on behalf of Creditor   Qwest Services Corporation
             jfalgowski@reedsmith.com,  jfalgowski@reedsmith.com
            Justin K. Edelson   on behalf of Creditor   ABN AMRO Bank N.V. jedelson@polsinelli.com,
             LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Justin K. Edelson   on behalf of Attorney   Polsinelli PC jedelson@polsinelli.com,
             LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Justin K. Edelson   on behalf of Creditor   Dell Marketing, L.P. jedelson@polsinelli.com,
             LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Justin K. Edelson   on behalf of Creditor   OSS Nokalva, Inc. jedelson@polsinelli.com,
             LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Justin K. Edelson   on behalf of Interested Party   Westcon Group North America Inc
             jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Justin R. Alberto   on behalf of Interested Party   UK Pension Trust Limited
             jalberto@bayardlaw.com,
             bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
            Justin R. Alberto   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan
             and the Board of the Pension Protection Fund jalberto@bayardlaw.com,
             bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
            Justin R. Alberto   on behalf of Interested Party   Nortel Networks UK Pension Trust Limited &
             The Board of the Pension Protection Fund jalberto@bayardlaw.com,
             bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
            Karen B. Dine  on behalf of Successor Trustee   Wilmington Trust, National Association
             karen.dine@kattenlaw.com,  nyc.bknotices@kattenlaw.com
            Karen B. Dine  on behalf of Defendant   AMCC Sales Corporation karen.dine@pillsburylaw.com,
             karen.dine@pillsburylaw.com
            Karen B. Skomorucha Owens   on behalf of Creditor   Flextronics Telecom Systems Ltd
             kskomorucha@ashby-geddes.com
            Karen C Bifferato    on behalf of Defendant   Covergence, Inc. kbifferato@connollygallagher.com
            Karen C Bifferato    on behalf of Defendant   Paradigm Works, Inc. kbifferato@connollygallagher.com
            Karen C Bifferato    on behalf of Defendant   Acme Packet, Inc. kbifferato@connollygallagher.com
            Karen C Bifferato    on behalf of Defendant   SAS Institute, Inc. kbifferato@connollygallagher.com
            Karen C Bifferato    on behalf of Defendant   Gilmore Global Logistics Services, Inc.,
             kbifferato@connollygallagher.com
            Karen J. Stapleton  on behalf of Creditor   County of Loudoun Karen.Stapleton@loudoun.gov,
             bankrupt@loudoun.gov;Belkys.Escobar@loudoun.gov
            Karen M. Grivner  on behalf of Defendant   Prime Carrier Ltd. kgrivner@clarkhillthorpreed.com,
             sambrose@clarkhill.com
            Karon Y. Wright  on behalf of Creditor   Travis County karon.wright@co.travis.tx.us,
             bkecf@co.travis.tx.us
            Kathleen A. Murphy  on behalf of Foreign Representative   ERNST & YOUNG kathleen.murphy@bipc.com,
             tammy.rogers@bipc.com
            Kathleen A. Murphy  on behalf of Defendant   Special Counsel to the Canadian Nortel Group
             kathleen.murphy@bipc.com,  tammy.rogers@bipc.com
            Kathleen A. Murphy  on behalf of Foreign Representative   Ernst & Young Inc., As Monitor &
             foreign Representative of the Canadian Nortel Group kathleen.murphy@bipc.com,
             tammy.rogers@bipc.com
            Kathleen M. Miller  on behalf of Creditor   Verizon Communications Inc. and for Cellco
             Partnership d/b/a Verizon Wireless kmiller@skjlaw.com,  eys@skjlaw.com
            Kathleen M. Miller  on behalf of Creditor   Affiliates of Verizon Communications Inc.
             kmiller@skjlaw.com,  eys@skjlaw.com
            Kathleen M. Miller  on behalf of Defendant   International Business Machines Corporation
             kmiller@skjlaw.com,  eys@skjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Kathleen M. Miller    on behalf of Creditor    IBM Canada Limited kmiller@skjlaw.com,
              eys@skjlaw.com
            Kathleen M. Miller    on behalf of Defendant    IBM Credit LLC kmiller@skjlaw.com,  eys@skjlaw.com
            Kathleen M. Miller    on behalf of Creditor    Affiliates of Verizon Communications, Inc.
              kmiller@skjlaw.com,  eys@skjlaw.com
            Kathleen M. Miller    on behalf of Creditor    International Business Machines Corporation
              kmiller@skjlaw.com,  eys@skjlaw.com
            Kathleen M. Miller    on behalf of Creditor    IBM Credit LLC kmiller@skjlaw.com,  eys@skjlaw.com
            Kathleen M. Miller    on behalf of Defendant    IBM Canada Limited kmiller@skjlaw.com,
              eys@skjlaw.com
            Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Committee of Bondholders
              kmakowski@pszjlaw.com
            Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bonholders
              kmakowski@pszjlaw.com
            Kathleen P. Makowski    on behalf of Interested Party    The Bondholder Group kmakowski@pszjlaw.com
            Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bondholders
              kmakowski@pszjlaw.com
            Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
            Kell C. Mercer    on behalf of Creditor    Freescale Semiconductor, Inc
              kell.mercer@huschblackwell.com,
              penny.keller@huschblackwell.com;rhonda.mates@huschblackwell.com;christine.deacon@huschblackwell.c
              om
            Kenneth M. Misken    on behalf of Creditor    SprintCom, Inc. kmisken@milesstockbridge.com
            Kenneth Thomas Law    on behalf of Creditor    Starent Networks Corp. klaw@bbslaw.com,
              pcostello@bbslaw.com
            Kerri K. Mumford    on behalf of Creditor    ASM Capital, L.P. mumford@lrclaw.com,
              adams@lrclaw.com;panchak@lrclaw.com;delloso@lrclaw.com
            Kerri K. Mumford    on behalf of Creditor    ASM Capital III, L.P. mumford@lrclaw.com,
              adams@lrclaw.com;panchak@lrclaw.com;delloso@lrclaw.com
            Kevin G. Collins    on behalf of Attorney    Bifferato LLC kevin.collins@btlaw.com,
              pgroff@btlaw.com
            Kevin G. Collins    on behalf of Interested Party    Gores & Siemens Enterprise Network
              kevin.collins@btlaw.com,  pgroff@btlaw.com
            Kevin G. Collins    on behalf of Defendant    SecureLogix Corporation kevin.collins@btlaw.com,
              pgroff@btlaw.com
            Kevin G. Collins    on behalf of Creditor    Credit Suisse Strategic Partners
              kevin.collins@btlaw.com,  pgroff@btlaw.com
            Kevin G. Collins    on behalf of Interested Party    Enterprise Networks Holdings BV
              kevin.collins@btlaw.com,  pgroff@btlaw.com
            Kevin M. Capuzzi    on behalf of Defendant    Actuate Corporation kcapuzzi@beneschlaw.com,
              docket@beneschlaw.com;mrust@beneschlaw.com
            Kevin M. Capuzzi    on behalf of Interested Party    Macquarie Capital (USA) Inc.
              kcapuzzi@beneschlaw.com,  docket@beneschlaw.com;mrust@beneschlaw.com
            Kevin M. Capuzzi    on behalf of Attorney Donna L. Harris kcapuzzi@beneschlaw.com,
              docket@beneschlaw.com;mrust@beneschlaw.com
            Kevin M. Capuzzi    on behalf of Debtor    Nortel Networks Inc., et al. kcapuzzi@beneschlaw.com,
              docket@beneschlaw.com;mrust@beneschlaw.com
            Kevin Scott Mann    on behalf of Interested Party Moreno  Minto kmann@crosslaw.com,
              smacdonald@crosslaw.com
            Kevin Scott Mann    on behalf of Defendant    NSG Technology Inc. kmann@crosslaw.com,
              smacdonald@crosslaw.com
            Kevin Scott Mann    on behalf of Creditor    Ritz-Carlton Hotel Co., LLC kmann@crosslaw.com,
              smacdonald@crosslaw.com
            Kevin Scott Mann    on behalf of Interested Party Kien  Chen kmann@crosslaw.com,
              smacdonald@crosslaw.com
            Kevin Scott Mann    on behalf of Financial Advisor    Jefferies & Company, Inc. kmann@crosslaw.com,
              smacdonald@crosslaw.com
            Kristi J. Doughty    on behalf of Creditor    Bank of the West kdoughty@albalawgroup.com
            Kurt F. Gwynne    on behalf of Creditor    Qwest Communications Corporation and Qwest Corporation
              kgwynne@reedsmith.com,  llankford@reedsmith.com
            L. Katherine Good    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
              of Nortel Networks Inc., et al. kgood@wtplaw.com,  cmcallister@wtplaw.com;wjeffers@wtplaw.com
            Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital L.P., ASM Capital III,
              L.P. and ASM Offshore Limited ellis@lrclaw.com
            Landon  Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
              L.P and ASM Offshore Limited ellis@lrclaw.com
            Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
              L.P. and ASM Offshore Limited ellis@lrclaw.com
            Laura  Davis  Jones    on behalf of Interested Party    Ad Hoc Committee of Bondholders
              ljones@pszjw.com,  efilel@pszyjw.com
            Laura L. McCloud    on behalf of Creditor    Tennessee Department of Revenue
              agbankdelaware@ag.tn.gov
            Laurie Selber Silverstein    on behalf of Defendant    Perot Systems Corporation
              bankruptcy@potteranderson.com
            Laurie Selber Silverstein    on behalf of Interested Party    Belden Inc.
              bankruptcy@potteranderson.com
            Lee  Harrington    on behalf of Creditor    Telstra Corporation Limited lharrington@nixonpeabody.com
            Lee  Harrington    on behalf of Creditor    Corning, Incorporated lharrington@nixonpeabody.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Leigh-Anne M. Raport   on behalf of Creditor   AT&T lraport@ashby-geddes.com
              Leslie C. Heilman   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
               heilmanl@ballardspahr.com
              Leslie C. Heilman   on behalf of Creditor   UBS Realty Investors LLC heilmanl@ballardspahr.com
              Leslie C. Heilman   on behalf of Creditor   Prudential Insurance Company of America
               heilmanl@ballardspahr.com
              Louis John Cisz, III   on behalf of Creditor   FCS North America, Inc. lcisz@nixonpeabody.com,
               sf.managing.clerk@nixonpeabody.com;jzic@nixonpeabody.com
              Lucian Borders Murley   on behalf of Defendant   SBA Network Services, Inc. lmurley@saul.com,
               rwarren@saul.com
              Lyle R. Nelson   on behalf of Creditor   Brookings Municipal Utilities lyle@lylenelsonlaw.com
              Lynnette R Warman   on behalf of Creditor   Sumitomo Electric Lightwave Corporation
               lwarman@culhanemeadows.com,  lynnette.warman@att.net
              Lynnette R Warman   on behalf of Creditor   Excelight Communications, Inc.
               lwarman@culhanemeadows.com,  lynnette.warman@att.net
              Marc J. Phillips   on behalf of Interested Party   Paradigm DKD Group, LLC d/b/a Paradigm Tax
               Group mphillips@mgmlaw.com
              Marc J. Phillips   on behalf of Defendant   Covergence, Inc. mphillips@mgmlaw.com
              Marc J. Phillips   on behalf of Creditor   Sanmina-SCI Corporation mphillips@mgmlaw.com
              Marc J. Phillips   on behalf of Creditor   Paradigm Tax Group, LLC mphillips@mgmlaw.com
              Maris J. Kandestin   on behalf of Interested Party   Joint Administrators and Foreign
               Representatives for Nortel Networks UK Limited bankfilings@ycst.com
              Maris J. Kandestin   on behalf of Defendant   Alan Robert Bloom, Christopher John Wilkinson Hill,
               Alan Michael Hudson, and Stephen John Harris as court-appointed administrators and authorized
               foreign representatives bankfilings@ycst.com
              Mark  Browning   on behalf of Creditor   Texas Comptroller of Public Accounts
               BK-MBROWNING@OAG.STATE.TX.US,  SHERRI.SIMPSON@OAG.STATE.TX.US
              Mark D. Olivere   on behalf of Successor Trustee   Wilmington Trust, National Association
               olivere@chipmanbrown.com,
               bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Mark E. Felger   on behalf of Interested Party   MatlinPatterson Global Advisers LLC
               mfelger@cozen.com,  MBrickley@cozen.com;dabernathy@cozen.com
              Mark E. Felger   on behalf of Mediator Mark E. Felger mfelger@cozen.com,
               MBrickley@cozen.com;dabernathy@cozen.com
              Mark E. Freedlander   on behalf of Interested Party   GE Fanuc Embedded Systems, Inc.
               mfreedlander@mcguirewoods.com,  hhickman@mcguirewoods.com;dsaltz@ford.com
              Mark G. Ledwin   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
               mark.ledwin@wilsonelser.com
              Mark S. Kenney   on behalf of U.S. Trustee   United States Trustee mark.kenney@usdoj.gov
              Mary  Caloway   on behalf of Foreign Representative   ERNST & YOUNG mary.caloway@bipc.com
              Mary  Caloway   on behalf of Foreign Representative   Ernst & Young Inc., as Monitor
               mary.caloway@bipc.com
              Mary  Caloway   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor & foreign
               Representative of the Canadian Nortel Group mary.caloway@bipc.com
              Mary  Caloway   on behalf of Plaintiff   Nortel Networks Limited mary.caloway@bipc.com
              Mary  Caloway   on behalf of Debtor   Canadian Nortel Debtors mary.caloway@bipc.com
              Mary  Caloway   on behalf of Debtor   Nortel Networks Inc., et al. mary.caloway@bipc.com
              Mary E. Augustine   on behalf of Defendant   Nathanson and Company LLC maugustine@bglawde.com
              Mary E. Augustine   on behalf of Creditor   SNMP Research International, Inc.
               maugustine@dkhogan.com
              Matthew A. Gold   on behalf of Creditor   Argo Partners courts@argopartners.net
              Matthew B. McGuire   on behalf of Defendant   Linex Technologies, Inc. mcguire@lrclaw.com,
               adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew L. Hinker   on behalf of Defendant   Green Hills Software, Inc. hinkerm@gtlaw.com,
               thomase@gtlaw.com
              Matthew N. Kleiman   on behalf of Defendant   Exide Technologies mkleiman@mnkpc.com
              Matthew P. Austria   on behalf of Defendant   Bick Group, Inc. maustria@werbsullivan.com
              Matthew P. Austria   on behalf of Defendant   CMGRP, Inc. maustria@werbsullivan.com
              Matthew P. Austria   on behalf of Defendant   Jack Morton Worldwide, Inc.
               maustria@werbsullivan.com
              Matthew P. Austria   on behalf of Defendant   Layne Communications, LP maustria@werbsullivan.com
              Matthew P. Austria   on behalf of Defendant   Wahlstrom Group LLC maustria@werbsullivan.com
              Matthew P. Austria   on behalf of Defendant   McCann-Erickson Worldwide, Inc.
               maustria@werbsullivan.com
              Matthew P. Austria   on behalf of Defendant   McCann Relationship Marketing, Inc.
               maustria@werbsullivan.com
              Matthew W. Hamilton   on behalf of Creditor   Fulcrum Distressed Opportunities Fund I, LP
               e-notice@fulcruminv.com
              Max  Taylor, III   on behalf of Creditor   City and County of Denver max.taylor@denvergov.org,
               bankruptcy.max@denvergov.org
              Meghan M. Dougherty   on behalf of Interested Party   Telefonaktiebolaget L M Ericsson (publ) and
               Rockstar Bidco, LP mdougherty@paulweiss.com,
               klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
              Meghan M. Dougherty   on behalf of Interested Party   Rockstar Consortium US LP
               mdougherty@paulweiss.com,
               klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
              Merle C. Meyers   on behalf of Creditor   JDS Uniphase Corporation mmeyers@mlg-pc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Michael  Schein   on behalf of Defendant   Precision  Communication Services, Inc.
                 mschein@vedderprice.com,  ecfnydocket@vedderprice.com
              Michael  Schein   on behalf of Creditor   Telmar Network Technology, Inc. and its affilitates,
                 including Precision Communication Services, Inc. mschein@vedderprice.com,
                 ecfnydocket@vedderprice.com
              Michael  Schein   on behalf of Defendant   Telmar Network Technology, Inc.
                 mschein@vedderprice.com,  ecfnydocket@vedderprice.com
              Michael  Schein   on behalf of Defendant   Precision  Communication Services Corporation
                 mschein@vedderprice.com,  ecfnydocket@vedderprice.com
              Michael David Debaecke   on behalf of Interested Party   Cable News Network, Inc. Time, Inc.,
                 Turner Broadcasting Sales debaecke@blankrome.com,  moody@ecf.inforuptcy.com
              Michael David Debaecke   on behalf of Defendant   Cable News Network, Inc. Time, Inc., Turner
                 Broadcasting Sales debaecke@blankrome.com,  moody@ecf.inforuptcy.com
              Michael E. Emrich   on behalf of Creditor   Riverside Claims, LLC. notice@regencap.com
              Michael Gregory Wilson   on behalf of Creditor   Excelight Communications, Inc.
                 michaelgwilson@zoho.com
              Michael Joseph Custer   on behalf of Defendant   Bridgewater Systems, Inc. custerm@pepperlaw.com,
                 wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
                 m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Custer   on behalf of Interested Party   Avaya Inc. custerm@pepperlaw.com,
                 wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
                 m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Custer   on behalf of Attorney   Pepper Hamilton LLP custerm@pepperlaw.com,
                 wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
                 m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Custer   on behalf of Defendant   Citrix Systems, Inc. custerm@pepperlaw.com,
                 wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
                 m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Custer   on behalf of Defendant   Ian Martin Technology Staffing, Inc.
                 custerm@pepperlaw.com,
                 wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
                 m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Custer   on behalf of Defendant   Avaya Inc., custerm@pepperlaw.com,
                 wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
                 m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Custer   on behalf of Defendant   Ian Martin Limited custerm@pepperlaw.com,
                 wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
                 m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Michael Joseph Joyce   on behalf of Defendant   TEKsystems Inc. mjoyce@crosslaw.com,
                 smacdonald@crosslaw.com
              Michael Joseph Joyce   on behalf of Creditor   Nortel US Retirement Protection Committee
                 mjoyce@crosslaw.com,  smacdonald@crosslaw.com
              Michael P. Migliore   on behalf of Creditor   Verizon Communications Inc. and for Cellco
                 Partnership d/b/a Verizon Wireless mpm@skjlaw.com
              Michael R. Lastowski   on behalf of Interested Party   One Equity Partners III, L.P.
                 mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
              Michael R. Lastowski   on behalf of Interested Party   Bank of New York Mellon
                 mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
              Michael R. Lastowski   on behalf of Creditor   Airvana, Inc. mlastowski@duanemorris.com,
                 AutoDocketWILM@duanemorris.com
              Michael R. Lastowski   on behalf of Plaintiff   GENBAND US LLC mlastowski@duanemorris.com,
                 AutoDocketWILM@duanemorris.com
              Michael R. Lastowski   on behalf of Interested Party   GENBAND US LLC mlastowski@duanemorris.com,
                 AutoDocketWILM@duanemorris.com
              Michael R. Lastowski   on behalf of Defendant   Opnext Subsystems, Inc. f/k/a Stratalight
                 Communications, Inc. mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
              Michael R. Lastowski   on behalf of Interested Party   Genband Inc. mlastowski@duanemorris.com,
                 AutoDocketWILM@duanemorris.com
              Michael R. Lastowski   on behalf of Defendant   Opnext, Inc. mlastowski@duanemorris.com,
                 AutoDocketWILM@duanemorris.com
              Michael R. Lastowski   on behalf of Other Prof.   The Bank of New York Mellon Trust Company, N.A.,
                 as Indenture Trustee mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
              Michael S. Neiburg   on behalf of Interested Party   Joint Administrators and Foreign
                 Representatives for Nortel Networks UK Limited bankfilings@ycst.com
              Michelle  McMahon   on behalf of Creditor   Hok, Inc. michelle.mcmahon@bryancave.com,
                 dortiz@bryancave.com
              Michelle  McMahon   on behalf of Defendant   Ixia michelle.mcmahon@bryancave.com,
                 dortiz@bryancave.com
              Michelle  McMahon   on behalf of Creditor   Tellabs Operations, Inc.
                 michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
              Michelle  McMahon   on behalf of Defendant   Ingram Micro Inc. michelle.mcmahon@bryancave.com,
                 dortiz@bryancave.com
              Michelle  McMahon   on behalf of Defendant   Maritz Canada Inc. michelle.mcmahon@bryancave.com,
                 dortiz@bryancave.com
              Missty C. Gray   on behalf of Creditor   Mobile County License Commissioner
                 missty@rossandjordan.com,  jrockhold@rossandjordan.com
              Mona A. Parikh   on behalf of Defendant   Nortel Networks Corporation, et al.,
                 mona.parikh@bipc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Mona A. Parikh    on behalf of Plaintiff    Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Foreign Representative    ERNST & YOUNG mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Other Prof.    Ernst & Young LLP mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Counter-Defendant    Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
          Representative of the Canadian Nortel Group mona.parikh@bipc.com
          Mona A. Parikh    on behalf of Debtor    Canadian Nortel Debtors mona.parikh@bipc.com
          Nancy F. Loftus    on behalf of Creditor    County of Fairfax Nancy.Loftus@fairfaxcounty.gov
          Nancy G. Everett    on behalf of Debtor    Nortel Networks Inc., et al. neverett@winston.com,
          ecf_bank@winston.com
          Natasha M. Songonuga    on behalf of Defendant    Hewlett-Packard Financial Services Company
          nsongonuga@gibbonslaw.com
          Natasha M. Songonuga    on behalf of Interested Party    Hewlett-Packard Financial Services, Inc.
          nsongonuga@gibbonslaw.com
          Natasha M. Songonuga    on behalf of Creditor    Hewlett-Packard Company nsongonuga@gibbonslaw.com
          Natasha M. Songonuga    on behalf of Defendant    Hewlett-Packard Company nsongonuga@gibbonslaw.com
          Nathan Jones    on behalf of Creditor    US Debt Recovery III, LP nate@usdrllc.com
          Nathan Jones    on behalf of Creditor    US Debt Recovery X, LP nate@usdrllc.com
          Nathan Jones    on behalf of Creditor    US Debt Recovery IV, LLC nate@usdrllc.com
          Nathan Jones    on behalf of Creditor    US Debt Recovery XI, L.P. nate@usdrllc.com
          Nathan Jones    on behalf of Creditor    US Debt Recovery IIA, LLC nate@usdrllc.com
          Nathan Jones    on behalf of Creditor    US Debt Recovery VIII, L.P. nate@usdrllc.com
          Nathan Jones    on behalf of Creditor    US Debt Recovery V, LP nate@usdrllc.com
          Nathan Jones    on behalf of Creditor    United States Debt Recovery X, L.P. nate@usdrllc.com
          Nathan D. Grow    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
          Nicholas E. Skiles    on behalf of Creditor    Communications Test Design, Inc. jwetzel@wgflaw.com
          Nicholas J. Brannick    on behalf of Plaintiff    SNMP Research International, Inc.
          nbrannick@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
          otz.com
          Nicholas J. Brannick    on behalf of Plaintiff    SNMP Research, Inc. nbrannick@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
          otz.com
          Nicholas J. Brannick    on behalf of Creditor    SNMP Research, Inc. nbrannick@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
          otz.com
          Nicholas J. Brannick    on behalf of Creditor    SNMP Research International, Inc.
          nbrannick@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
          otz.com
          Noel R. Boeke    on behalf of Creditor    Jabil Circuit, Inc. noel.boeke@hklaw.com,
          wendysue.henry@hklaw.com
          Norman L. Pernick    on behalf of Plaintiff    SNMP Research International, Inc.
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
          otz.com
          Norman L. Pernick    on behalf of Creditor    SNMP Research International, Inc.
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
          otz.com
          Norman L. Pernick    on behalf of Plaintiff    SNMP Research, Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
          otz.com
          Norman L. Pernick    on behalf of Creditor    SNMP Research, Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
          otz.com
          Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network Oy nmonhait@rmgglaw.com
          Norman M. Monhait    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
          and Global Electric Electronic Processing, Inc. nmonhait@rmgglaw.com
          Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network US LLC nmonhait@rmgglaw.com
          Norman M. Monhait    on behalf of Defendant    AMCC Sales Corporation nmonhait@rmgglaw.com
          Patricia Antonelli    on behalf of Interested Party    Annabelle W. Caffry and Susannah C. Lund,
          Trustees of the John W. Caffry Family Trust pa@psh.com,    dam@psh.com;amz@psh.com
          Patricia Antonelli    on behalf of Interested Party Annabelle W. Caffry pa@psh.com,
          dam@psh.com;amz@psh.com
          Patrick Maschio    on behalf of Creditor    CVF Lux Master S.a.r.l. pmaschio@nixonpeabody.com
          Patrick A. Jackson    on behalf of Interested Party    Joint Administrators and Foreign
          Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Patrick M. Brannigan    on behalf of Financial Advisor    Jefferies & Company, Inc.
          pbrannigan@crosslaw.com
          Patrick M. Costello    on behalf of Creditor    Sun Microsystems, Inc. pcostello@vectislawgroup.com,
          clee@vectislawgroup.com
          Patrick M. Costello    on behalf of Creditor    Polycom, Inc. pcostello@vectislawgroup.com,
          clee@vectislawgroup.com
          Peter J Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
          Peter J. Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
          Peter J. Keane    on behalf of Interested Party    Ad Hoc Committee of Bondholders
          pkeane@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Peter J. Keane    on behalf of Interested Party   Ad Hoc Group of Bondholders pkeane@pszjlaw.com
              Peter James Duhig    on behalf of Foreign Representative   ERNST & YOUNG peter.duhig@bipc.com,
              annette.dye@bipc.com
              Peter James Duhig    on behalf of Foreign Representative   Ernst & Young Inc., As Monitor &
              foreign Representative of the Canadian Nortel Group peter.duhig@bipc.com,   annette.dye@bipc.com
              Peter James Duhig    on behalf of Foreign Representative   Allen & Overy LLP, peter.duhig@bipc.com,
              annette.dye@bipc.com
              Phillip Mindlin    on behalf of Creditor   Google Inc. pmindlin@wlrk.com,   dmayer@wlrk.com
              Phillip Mindlin    on behalf of Creditor   Ranger Inc. pmindlin@wlrk.com,   dmayer@wlrk.com
              Phillip P Owens II    on behalf of Creditor Ronald P. Elias po@owenslawofficepc.com
              R. Stephen McNeill    on behalf of Defendant   International Data Group, Inc.
              bankruptcy@potteranderson.com,   bankruptcy@potteranderson.com
              R. Stephen McNeill    on behalf of Interested Party   The Coca Cola Company
              bankruptcy@potteranderson.com,   bankruptcy@potteranderson.com
              R. Stephen McNeill    on behalf of Interested Party   Belden Inc. bankruptcy@potteranderson.com,
              bankruptcy@potteranderson.com
              R. Stephen McNeill    on behalf of Defendant   NeoPhotonics Corporation
              bankruptcy@potteranderson.com,   bankruptcy@potteranderson.com
              Rachel B. Mersky    on behalf of Creditor Paula  Klein rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Creditor   CSWL, Inc. rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Defendant   CSWL, Inc. rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Creditor   Powerwave Technologies, Inc. rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Defendant   MobileNet Services, Inc. rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Creditor   Ad Hoc Committee of Canadian Employees Terminated
              Pre-Petition rmersky@monlaw.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Peter  Lawrence
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Faye M. Brown
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Crickett  Grissom
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Frankie & Janie  Proctor
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Gary  Garrett
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Chad P. Soriano
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Michael  Thompson
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party David  Litz
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Vincent L. Bodnar
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Laura  Hale
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Leolia  Strickland
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Kem  Muckleroy
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Ronald  Rose
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Mediator Richard  Levin rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Manuel  Segura
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party William  Johnson
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Cynthia  Schmidt
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Robert  Martel
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Vada  Wilson
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Spec. Counsel E. Morgan Maxwell, III
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party William  Reed
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Charles A. Henderson
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Brent  Beasley
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Carmel  Totman
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Reid  Mullett
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Janette  Head
              rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena      on behalf of Interested Party Thomas  Dikens
              rxza@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Wendy Boswell Mann
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael P. Alms
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Bert  Fletcher
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party James  Lee
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Plaintiff   Official Committee of Long Term
            Disability Plan Participants, on behalf of and as agent for a class of individual participants
            and beneficiaries under various Nortel Networks Health and Welfare Benefi
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Stutts
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Terry  Massengill
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark R. Janis
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Defendant   Nera, Inc., rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brad  Henry
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Claudia  Vidmer
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Alan  Heinbaugh
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gussie H. Anderson
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Marie  Jurasevich
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party John J. Rossi
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Paul  Wolfe
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Susan  Widener
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Barry
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Creditor Committee   Official Committee of
            Long-Term Disability Participants rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Sandner
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Danny  Owenby
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carol  Raymond
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark  Phillips
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Richard  Hodges
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Fred  Lindow
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party George I Hovater, Jr.
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mary  Holbrook
            rxza@elliottgreenleaf.com
          Ramona S. Neal   on behalf of Creditor   Hewlett-Packard Company ramona.neal@hp.com
          Raymond Howard Lemisch   on behalf of Attorney   Benesch Friedlander Coplan & Aronoff, LLP
            rlemisch@klehr.com
          Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks Inc. rlemisch@beneschlaw.com
          Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks, Inc. rlemisch@beneschlaw.com
          Raymond Howard Lemisch   on behalf of Debtor   Nortel Networks Inc., et al. rlemisch@klehr.com
          Raymond Howard Lemisch   on behalf of Counter-Defendant   Nortel Networks, Inc.
            rlemisch@beneschlaw.com
          Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks Limited rlemisch@beneschlaw.com
          Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks (CALA) Inc.
            rlemisch@beneschlaw.com
          Ricardo  Palacio, Esq   on behalf of Creditor   Johnson Controls, Inc. rpalacio@ashby-geddes.com
          Richard H. Golubow   on behalf of Creditor   MobileNet Services, Inc.
            rgolubow@winthropcouchot.com,  pj@winthropcouchot.com;vcorbin@winthropcouchot.com
          Richard J. Bernard   on behalf of Creditor   Deerfield Investments, Ltd. rbernard@foley.com
          Richard J. Bernard   on behalf of Creditor   Coface North America Insurance Co. rbernard@foley.com
          Richard J. Bernard   on behalf of Creditor   JACO ELECTRONICS, INC. rbernard@foley.com
          Richard Michael Beck   on behalf of Defendant   Manning Global, Inc. rbeck@klehr.com,
            lstanton@klehr.com
          Richard W. Riley   on behalf of Interested Party   GENBAND US LLC rwriley@duanemorris.com,
            AutoDocketWILM@duanemorris.com
          Richard W. Riley   on behalf of Defendant   LTS Managed Technical Services LLC
            rwriley@duanemorris.com,  AutoDocketWILM@duanemorris.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Richard W. Riley    on behalf of Creditor    Aon Consulting rwriley@duanemorris.com,
              AutoDocketWILM@duanemorris.com
              Robert A. Johnson    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
              of Nortel Networks Inc., et al. rajohnson@akingump.com,   nymco@akingump.com
              Robert Alan Weber    on behalf of Interested Party    Stephen Taylor, Conflicts Administrator for
              Nortel Networks SA robert.weber@skadden.com,
              debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
              Robert Alan Weber    on behalf of Counter-Claimant    Communications Test Design, Inc.
              robert.weber@skadden.com,
              debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
              Robert E. Winter    on behalf of Creditor    IBM Canada Limited robertwinter@paulhastings.com
              Robert E. Winter    on behalf of Creditor    International Business Machines Corporation
              robertwinter@paulhastings.com
              Robert E. Winter    on behalf of Creditor    IBM Credit LLC robertwinter@paulhastings.com
              Robert J. Keach    on behalf of Plaintiff Robert  Horne rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Mason James Young rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Creditor    Robert Horne, James Young & the Ad Hoc Group of
              Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Charla  Crisler rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Ellen  Bovarnick rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Benjamin  Warren rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Bart  Kohnhorst rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel Networks
              U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
              rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Brian  Page rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert K. Malone    on behalf of Creditor    Sanmina-SCI Corporation robert.malone@dbr.com,
              brian.morgan@dbr.com
              Robert K. Minkoff    on behalf of Creditor    Jefferies Leveraged Credit Products, LLC
              rminkoff@cedargladecapital.com
              Robert W. Mallard    on behalf of Interested Party    The Institute Of Electrical And Electronics
              Engineers, Inc. mallard.robert@dorsey.com
              Robert W. Mallard    on behalf of Creditor    ADC Telecommunications Sales, Inc.
              mallard.robert@dorsey.com
              Roland Gary Jones    on behalf of Defendant    BizSphere AG rgjresearch3@gmail.com
              Roland Gary Jones    on behalf of Defendant    Macadamian Technologies Inc. rgjresearch3@gmail.com
              Ronald S. Beacher    on behalf of Interested Party    SPCP GROUP, LLC ("SPCP")
              rbeacher@pryorcashman.com,  docketing@pryorcashman.com
              Ronald S. Gellert    on behalf of Defendant    Real Time Monitors, Inc. rgellert@gsbblaw.com
              Ronald S. Gellert    on behalf of Creditor    Jabil Circuit, Inc. rgellert@gsbblaw.com
              Ronald S. Gellert    on behalf of Creditor    Phoenix Telecom Solutions, Inc. rgellert@gsbblaw.com
              Russell S. Long    on behalf of Creditor    Core Brookfield Lakes, LLC rlong@dkattorneys.com,
              porin@dkattorneys.com
              Ryan  Wagner    on behalf of Defendant    Sterling Mets, L.P. rwagner@mwe.com
              Ryan  Wagner    on behalf of Defendant    Queens Ballpark Company, L.L.C. rwagner@mwe.com
              Ryan M. Murphy    on behalf of Defendant    PMC-Sierra Ltd. bankruptcy@potteranderson.com
              Ryan M. Murphy    on behalf of Defendant    CoAMS, Inc. bankruptcy@potteranderson.com
              Ryan M. Murphy    on behalf of Defendant    PMC-Sierra, Inc., bankruptcy@potteranderson.com
              Sanjay  Bhatnagar    on behalf of Creditor    Eltek Valere U.S. Inc. bankruptcy@coleschotz.com
              Sanjay  Bhatnagar    on behalf of Interested Party    Apple, Inc. bankruptcy@coleschotz.com
              Sanjay  Bhatnagar    on behalf of Defendant    Eltek Energy LLC sbhatnagar@wilmingtonde.gov
              Sanjay  Bhatnagar    on behalf of Interested Party    MatlinPatterson Global Advisers LLC
              bankruptcy@coleschotz.com
              Sanjay  Bhatnagar    on behalf of Defendant    Eltek Valere Inc. sbhatnagar@wilmingtonde.gov
              Sarah E. Pierce    on behalf of Interested Party    Nokia Siemens Networks B.V.
              sarah.pierce@skadden.com,
              debank@skadden.com;christopher.heaney@skadden.com;wendy.lamanna@skadden.com
              Sarah R Stafford    on behalf of Debtor    Nortel Networks Inc., et al. sstafford@beneschlaw.com,
              docket@beneschlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Sarah R Stafford    on behalf of Plaintiff    Nortel Networks Inc. sstafford@beneschlaw.com,
              docket@beneschlaw.com,
              Scott J. Leonhardt    on behalf of Defendant    Axerra Networks, Inc. leonhardt@teamrosner.com
              Scott J. Leonhardt    on behalf of Creditor    Cypress Communications, Inc. leonhardt@teamrosner.com
              Scott K. Brown    on behalf of Creditor    The Prudential Insurance Company of America
              sbrown@lrlaw.com,    cscruggs@lrlaw.com;sfreeman@LRLaw.com
              Scott L. Esbin    on behalf of Creditor    Monarch Master Funding Ltd mchappell@esbinalter.com
              Scott L. Esbin    on behalf of Creditor    Drawbridge Special Opportunities Fund Ltd.
              mchappell@esbinalter.com
              Scott L. Esbin    on behalf of Creditor    WB Claims Holding - Nortel, LLC mchappell@esbinalter.com
              Selinda A. Melnik    on behalf of Other Prof.    DLA Piper LLP (US) selinda.melnik@dlapiper.com
              Selinda A. Melnik    on behalf of Creditor    Canadian Creditors Committee
              selinda.melnik@dlapiper.com
              Seth B. Shapiro    on behalf of Interested Party    United States Customs and Border Protection
              seth.shapiro@usdoj.gov
              Seth B. Shapiro    on behalf of Creditor    Department of the Navy seth.shapiro@usdoj.gov
              Shanti M. Katona    on behalf of Defendant    Westcon Group North America, Inc.
              skatona@polsinelli.com,    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Shanti M. Katona    on behalf of Creditor    OSS Nokalva, Inc. skatona@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Shanti M. Katona    on behalf of Defendant    Avea Iletisim Hizmetleri A.S. skatona@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
              cmcintire@buchalter.com
              Shawn M. Christianson    on behalf of Creditor    Oracle USA, Inc schristianson@buchalter.com,
              cmcintire@buchalter.com
              Shawn M. Christianson    on behalf of Creditor    Oracle Credit Corporation
              schristianson@buchalter.com,    cmcintire@buchalter.com
              Shelley A. Kinsella    on behalf of Defendant    Nera, Inc.,    sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Marie    Jurasevich sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Mary    Holbrook sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Thomas    Dikens sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Creditor    Alan    Heinbaugh sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Kem    Muckleroy sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Creditor Committee    Official Committee of Long-Term
              Disability Participants sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party George I Hovater, Jr. sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Debtor    Nortel Networks Inc., et al. sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Richard    Hodges sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Paul    Wolfe sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Janette    Head sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Crickett    Grissom sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Creditor    Nortel US LTD Employees sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Mark    Phillips sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Brent    Beasley sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party John J. Rossi sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Michael    Thompson sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Plaintiff    Official Committee of Long Term Disability Plan
              Participants, on behalf of and as agent for a class of individual participants and beneficiaries
              under various Nortel Networks Health and Welfare Benefi sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Danny    Owenby sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Norma    Dekel sak@elliottgreenleaf.com
              Sheryl L. Moreau    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
              Sommer Leigh Ross    on behalf of Defendant    TGS, Inc. slross@duanemorris.com,
              AutoDocketWILM@duanemorris.com
              Sommer Leigh Ross    on behalf of Interested Party    Genband Inc. slross@duanemorris.com,
              AutoDocketWILM@duanemorris.com
              Sommer Leigh Ross    on behalf of Plaintiff    GENBAND US LLC slross@duanemorris.com,
              AutoDocketWILM@duanemorris.com
              Stephen C. Stapleton    on behalf of Creditor    GTCI sstapleton@cowlesthompson.com
              Stephen Kent Dexter    on behalf of Creditor    TEKsystems, Inc. sdexter@lathropgage.com,
              chuffman@lathropgage.com
              Stephen M. Miller    on behalf of Interested Party    Law Debenture Trust Company of New York
              smiller@morrisjames.com,    wweller@morrisjames.com;jdawson@morrisjames.com
              Stephen M. Miller    on behalf of Defendant    Getty Images, Inc. smiller@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
              Stephen W Spence    on behalf of Mediator Stephen W. Spence ss@pgslaw.com
              Stephen W. Spence    on behalf of Mediator Stephen W. Spence ss@pgslaw.com,    saa@pgslaw.com
              Steven K. Kortanek    on behalf of Creditor    Ranger Inc. skortanek@wcsr.com,
              klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
              Steven K. Kortanek    on behalf of Creditor    Google Inc. skortanek@wcsr.com,
              klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
              Steven K. Kortanek    on behalf of Interested Party    BT Americas, Inc. skortanek@wcsr.com,
              klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
              Stuart M. Brown    on behalf of Interested Party    Guyana Telephone and Telegraph Company Limited
              stuart.brown@dlapiper.com
              Stuart M. Brown    on behalf of Interested Party    Avanex Corporation stuart.brown@dlapiper.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Susan P. Johnston    on behalf of Successor Trustee    Wilmington Trust, National Association
               Johnston@clm.com,  advnotices@w-legal.com
              Susan R. Fuertes    on behalf of Creditor    Aldine Independent School District
               srfuertes@aldineisd.org,  bnkatty@aldine.k12.tx.us
              Tamara K. Minott    on behalf of Plaintiff    Nortel Networks Inc. tminott@mnat.com
              Tamara K. Minott    on behalf of Interested Party    John Ray, as Principal Officer of Nortel
               Networks, Inc. tminott@mnat.com
              Tamara K. Minott    on behalf of Attorney    Jackson Lewis LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Other Prof.    Ernst & Young LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Other Prof.    John Ray tminott@mnat.com
              Tamara K. Minott    on behalf of Accountant    Huron Consulting Group tminott@mnat.com
              Tamara K. Minott    on behalf of Attorney    Torys LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Other Prof.    Linklaters LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Defendant    Nortel Networks Inc., et al. tminott@mnat.com
              Tamara K. Minott    on behalf of Interested Party    Nortel Networks Inc. tminott@mnat.com
              Tamara K. Minott    on behalf of Interested Party    The Mergis Group tminott@mnat.com
              Tamara K. Minott    on behalf of Consultant    RLKS Executive Solutions LLC tminott@mnat.com
              Tamara K. Minott    on behalf of Interested Party    Nortel Networks Inc., et al. tminott@mnat.com
              Tamara K. Minott    on behalf of Claims Agent    Epiq Bankruptcy Solutions LLC tminott@mnat.com
              Tamara K. Minott    on behalf of Defendant    Nortel Networks Inc. tminott@mnat.com
              Tamara K. Minott    on behalf of Other Prof.    Punter Southall LLC tminott@mnat.com
              Tamara K. Minott    on behalf of Plaintiff    Nortel Networks (CALA) Inc. tminott@mnat.com
              Tamara K. Minott    on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Plaintiff    Nortel Networks Inc. tminott@mnat.com
              Tamara K. Minott    on behalf of Attorney    Cleary Gottlieb Steen & Hamilton LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Spec. Counsel    Crowell & Moring LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Consultant    Chilmark Partners, LLC tminott@mnat.com
              Tamara K. Minott    on behalf of Financial Advisor    Ernst & Young LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Debtor    Nortel Networks Inc., et al. tminott@mnat.com
              Tara  Hannon   on behalf of Interested Party    DG Value Partners II Master Fund LP
               thannon@loan-law.com
              Tara  Hannon   on behalf of Interested Party    DG Value Partners, LP thannon@loan-law.com
              Theodore Allan Kittila    on behalf of Interested Party Vada  Wilson ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Mark R. Janis ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party James  Lee ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Faye M. Brown ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Gussie H. Anderson ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Peter  Lawrence ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party William  Reed ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Cynthia  Schmidt ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Claudia  Vidmer ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Carol  Raymond ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Ronald  Rose ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Reid  Mullett ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Bert  Fletcher ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Charles  Sandner ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Frankie & Janie  Proctor
               ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Michael  Stutts ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Laura  Hale ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Manuel  Segura ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Fred  Lindow ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Leolia  Strickland ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party David  Litz ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Carmel  Totman ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Michael P. Alms ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Janette  Head ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Gary  Garrett ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Terry  Massengill ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party William  Johnson ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Robert  Martel ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Susan  Widener ted@greenhilllaw.com
              Theodore Allan Kittila    on behalf of Interested Party Brad  Henry ted@greenhilllaw.com
              Theresa Vesper Brown-Edwards    on behalf of Creditor    NeoPhotonics Corporation
               tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
              Theresa Vesper Brown-Edwards    on behalf of Defendant    NeoPhotonics Corporation
               tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
              Theresa Vesper Brown-Edwards    on behalf of Interested Party    The Coca Cola Company
               tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
              Thomas F. Driscoll, III    on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP
               tdriscoll@mnat.com,  mdunwody@bifferato.com
              Thomas G. Macauley    on behalf of Defendant    Telmar Network Technology, Inc. bankr@zuckerman.com
              Thomas G. Macauley    on behalf of Defendant    Precision Communication Services Corporation
               bankr@zuckerman.com
              Thomas G. Macauley    on behalf of Defendant    Precision  Communication Services, Inc.
               bankr@zuckerman.com
              Thomas M. Gaa    on behalf of Creditor    Sun Microsystems, Inc. tgaa@bbslaw.com,
               yessenia@bbslaw.com

District/off: 0311-1          User: SH          Page 21 of 21          Date Rcvd: Jul 21, 2015
                             Form ID: van440    Total Noticed: 58

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Tiffany Strelow Cobb    on behalf of Creditor    Nuance Communications, Inc. tscobb@vorys.com,
             bjtobin@vorys.com
            Tiffany Strelow Cobb    on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
             Broadcasting Sales tscobb@vorys.com, bjtobin@vorys.com
            Tiffany Strelow Cobb    on behalf of Interested Party    Cable News Network, Inc. Time, Inc.,
             Turner Broadcasting Sales tscobb@vorys.com, bjtobin@vorys.com
            Timothy P. Reiley    on behalf of Creditor    Qwest Corporation treiley@reedsmith.com
            Timothy P. Reiley    on behalf of Creditor    Embarq Management Company treiley@reedsmith.com
            Timothy P. Reiley    on behalf of Creditor    Qwest Communications Company, LLC
             treiley@reedsmith.com
            Tobey M. Daluz    on behalf of Creditor    Westchester Fire Insurance Company and ACE USA
             daluzt@ballardspahr.com
            United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
            Vicente Matias Murrell    on behalf of Creditor    Pension Benefit Guaranty Corporation
             murrell.vicente@pbgc.gov, efile@pbgc.gov
            Victoria A. Guilfoyle    on behalf of Plaintiff Charla  Crisler guilfoyle@blankrome.com
            Victoria A. Guilfoyle    on behalf of Plaintiff Benjamin  Warren guilfoyle@blankrome.com
            Victoria A. Guilfoyle    on behalf of Plaintiff Robert  Horne guilfoyle@blankrome.com
            Victoria A. Guilfoyle    on behalf of Plaintiff Brian  Page guilfoyle@blankrome.com
            Victoria A. Guilfoyle    on behalf of Plaintiff Bart  Kohnhorst guilfoyle@blankrome.com
            Victoria A. Guilfoyle    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel
             Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
             guilfoyle@blankrome.com
            Victoria A. Guilfoyle    on behalf of Plaintiff Mason James Young guilfoyle@blankrome.com
            Victoria A. Guilfoyle    on behalf of Plaintiff Ellen  Bovarnick guilfoyle@blankrome.com
            Victoria A. Guilfoyle    on behalf of Interested Party    Robert Horne, Mason James Young, Ellen
             Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, and the Ad Hoc Group of
             Beneficiaries of the Nortel Networks U.S. Deferred Compensation P guilfoyle@blankrome.com
            W. Bradley Russell, Jr.    on behalf of Creditor    United States on behalf of Internal Revenue
             Service William.B.Russell@usdoj.gov, eastern.taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
            Weston T. Eguchi    on behalf of Creditor    ABN AMRO Bank N.V. weguchi@willkie.com
            William A. Hazeltine    on behalf of Creditor    Intoto, LLC Bankruptcy001@sha-llc.com
            William A. Hazeltine    on behalf of Creditor    AudioCodes Ltd and AudioCodes Inc.
             Bankruptcy001@sha-llc.com
            William A. Hazeltine    on behalf of Creditor    Freescale Semiconductor, Inc
             Bankruptcy001@sha-llc.com
            William A. Hazeltine    on behalf of Creditor    Motorola, Inc. Bankruptcy001@sha-llc.com
            William A. Hazeltine    on behalf of Creditor    EADS Secure Networks S.A.S.
             Bankruptcy001@sha-llc.com
            William A. Hazeltine    on behalf of Defendant    Avaya Inc., Bankruptcy001@sha-llc.com
            William D. Sullivan    on behalf of Defendant    Prudential Relocation, Inc.
             wdsecfnotices@sha-llc.com
            William D. Sullivan    on behalf of Interested Party    Avaya Inc. wdsecfnotices@sha-llc.com
            William D. Sullivan    on behalf of Creditor    Prudential Relocation, Inc.
             wdsecfnotices@sha-llc.com
            William D. Sullivan    on behalf of Defendant    Avaya Inc., wdsecfnotices@sha-llc.com
            William D. Sullivan    on behalf of Creditor    Bell Microproducts, Inc. wdsecfnotices@sha-llc.com
            William E. Chipman, Jr.    on behalf of Successor Trustee    Wilmington Trust, National Association
             chipman@chipmanbrown.com, bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
            William E. Chipman, Jr.    on behalf of Interested Party    Avanex Corporation
             chipman@chipmanbrown.com, bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
            William J. Burnett    on behalf of Creditor    American Express Travel Related Services Company,
             Inc. william.burnett@flastergreenberg.com, william.burnett@ecf.inforuptcy.com
            William L. Siegel    on behalf of Creditor    Campbell Creek, Ltd. bsiegel@cowlesthompson.com
            William Mark Alleman, Jr    on behalf of Defendant    Nortel Networks Inc. walleman@mnat.com,
             mdecarli@mnat.com;aconway@mnat.com
            William Pierce Bowden    on behalf of Defendant    U.S. Bank, N.A. wbowden@ashby-geddes.com
            William Pierce Bowden    on behalf of Other Prof.    The Bank of New York Mellon Trust Company,
             N.A., as Indenture Trustee wbowden@ashby-geddes.com
            William Pierce Bowden    on behalf of Defendant    Beeline.com, Inc. wbowden@ashby-geddes.com
            William Pierce Bowden    on behalf of Creditor    AT&T wbowden@ashby-geddes.com
            William Pierce Bowden    on behalf of Creditor    Flextronics Corporation wbowden@ashby-geddes.com
            William Pierce Bowden    on behalf of Mediator William Pierce Bowden wbowden@ashby-geddes.com
            William Pierce Bowden    on behalf of Creditor    Flextronics Telecom Systems Ltd
             wbowden@ashby-geddes.com

                                                                          TOTAL: 866