# **<u>EXHIBIT A</u>**

```
*******************************************************************************************Page 1 of (20)
                                        WHITEFORD, TAYLOR & PRESTON      THRU 06/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS       DETAILED  BILLING REPORT    AS OF 7/21/2015 4:39:14 PM
                                        PROFORMA NUMBER: 377804           LAST DATE BILLED 07/17/15
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |
|---|---|
| | NORTEL NETWORKS, INC. |
| MATTER 00001 | NORTEL |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12367646 | 06/01/15 | | REVIEW WEEKEND DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CM | 23.50 | 23.50 |
| 12393558 | 06/01/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 52.50 |
| 12414023 | 06/01/15 | | REVIEW AND CALENDAR UPCOMING CRITICAL DATES. | S1 | | .20 | 01762 | CMS | 103.00 | 155.50 |
| 12414031 | 06/01/15 | | REVIEW J. NEWBOLD ORDER RE: EXTENSION OF TIME TO FILE A MOTION FOR LEAVE TO APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 207.00 |
| 12414046 | 06/01/15 | | E-MAIL TO T. MINOTT RE: SUBMISSION OF CONFIDENTIAL EXPERT FEE STATEMENTS. | S20 | | .10 | 01762 | CMS | 51.50 | 258.50 |
| 12414047 | 06/01/15 | | E-MAIL TO M. FAGEN RE: SUBMISSION OF CONFIDENTIAL EXPERT FEE STATEMENTS. | S20 | | .10 | 01762 | CMS | 51.50 | 310.00 |
| 12414048 | 06/01/15 | | MEET W/ LKG RE: RECENT COMMITTEE MEMBER TRADING PRECEDENT. | S1 | | .20 | 01762 | CMS | 103.00 | 413.00 |
| 12414049 | 06/01/15 | | E-MAIL TO D. BOTTER RE: COMMITTEE MEMBER TRADING. | S1 | | .20 | 01762 | CMS | 103.00 | 516.00 |
| 12414051 | 06/01/15 | | EMAIL TO M. WUNDER RE: CASSELS BROCK FEE APPLICATIONS (.1); REVIEW BENESCH QUARTERLY FEE APPLICATION (.1) | S20 | | .20 | 01761 | LKG | 98.00 | 614.00 |
| 12414426 | 06/01/15 | | RESEARCH RE: COMMITTEE TRADING PROTOCOL (.8); MEETING X2 WITH C. SAMIS RE: SAME (.2); EMAIL TO C. SAMIS RE: SAME (.1) | S1 | | 1.10 | 01761 | LKG | 539.00 | 1,153.00 |
| 12368757 | 06/02/15 | | DRAFT AFFIDAVIT OF SERVICE RE: JOINDER TO DEBTORS' MOTION FOR RECONSIDERATION (.4); MEETING WITH C. SAMIS RE: SAME (.2); EDITS RE: SAME (.4); MEETING WITH K. GOOD RE: SERVICE LISTS (.3); CREATE EMAIL EXHIBIT FOR AFFIDAVIT (.8). | S7 | | 2.10 | 01769 | CM | 493.50 | 1,646.50 |
| 12370931 | 06/02/15 | | MEETING WITH C. MCALLISTER RE: PREPARATION OF SERVICE LIST FOR RECONSIDERATION BRIEFING | S1 | | .20 | 01761 | LKG | 98.00 | 1,744.50 |
| 12370933 | 06/02/15 | | MEETING WITH C. SAMIS RE: SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF WTP RETENTION | S17 | | .10 | 01761 | LKG | 49.00 | 1,793.50 |

```
                                           WHITEFORD, TAYLOR & PRESTON        THRU 06/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT      AS OF 7/21/2015 4:39:14 PM
                                           PROFORMA NUMBER: 377804             LAST DATE BILLED 07/17/15
```

CLIENT 091281              OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                           NORTEL NETWORKS, INC.
MATTER 00001               NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12393575 | 06/02/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .20 | 01240 | WJ | 58.00 | 1,851.50 |
| 12414102 | 06/02/15 | | CALL FROM M. KENNEY RE: STATUS OF CASE AND ADDITIONAL COMMITTEE MEMBERSHIP. | S1 | | 1.10 | 01762 | CMS | 566.50 | 2,418.00 |
| 12414103 | 06/02/15 | | CALL W/ F. HODARA AND D. BOTTER RE: CALL W/ M. KENNEY RE: ADDITIONAL COMMITTEE MEMBERSHIP. | S1 | | .50 | 01762 | CMS | 257.50 | 2,675.50 |
| 12414117 | 06/02/15 | | E-MAIL TO C. MCALLISTER RE: AFFIDAVIT OF SERVICE FOR JOINDER TO MOTION FOR RECONSIDERATION OF ALLOCATION OPINION. | S16 | | .10 | 01762 | CMS | 51.50 | 2,727.00 |
| 12414121 | 06/02/15 | | E-MAILS TO K. GOOD RE: SUPPLEMENTAL CONFLICT CHECK (.1 X 2). | S17 | | .20 | 01762 | CMS | 103.00 | 2,830.00 |
| 12414122 | 06/02/15 | | E-MAILS TO M. FAGEN RE: SUPPLEMENTAL CONFLICT CHECK (.1 X 2). | S17 | | .20 | 01762 | CMS | 103.00 | 2,933.00 |
| 12414123 | 06/02/15 | | REVIEW SUPPLEMENTAL CONFLICT CHECK. | S17 | | .50 | 01762 | CMS | 257.50 | 3,190.50 |
| 12414124 | 06/02/15 | | MEET W/ K. GOOD RE: PREPARING DECLARATION FOR SUPPLEMENTAL CONFLICT CHECK. | S17 | | .20 | 01762 | CMS | 103.00 | 3,293.50 |
| 12414128 | 06/02/15 | | E-MAIL TO R. JOHNSON RE: SCHEDULING OF MOTION TO RECONSIDER ALLOCATION DECISION. | S16 | | .10 | 01762 | CMS | 51.50 | 3,345.00 |
| 12414130 | 06/02/15 | | REVIEW/REVISE AFFIDAVIT OF SERVICE FOR JOINDER TO MOTION TO RECONSIDER ALLOCATION DECISION. | S16 | | .20 | 01762 | CMS | 103.00 | 3,448.00 |
| 12414434 | 06/02/15 | | RESEARCH RE: COMMITTEE MEMBERSHIP ISSUES | S1 | | 2.10 | 01761 | LKG | 1,029.00 | 4,477.00 |
| 12418354 | 06/02/15 | | REVIEW AMENDED STIPULATION AND ORDER RE: CANADIAN TRIAL RECORD (.4); REVIEW CORRESPONDENCE RE: BRIEFING SCHEDULE FOR RECONSIDERATION MOTIONS (.2); MEETING WITH C. SAMIS RE: SAME (.1) | S16 | | .70 | 01761 | LKG | 343.00 | 4,820.00 |
| 12370185 | 06/03/15 | | REVIEW MAY PROFORMA. | S1 | | 1.20 | 01769 | CM | 282.00 | 5,102.00 |
| 12370206 | 06/03/15 | | CONTINUE TO DRAFT EXHIBIT TO AFFIDAVIT OF SERVICE RE: JOINDER WITH RESERVATION OF RIGHTS OF OCC TO | S16 | | 1.00 | 01769 | CM | 235.00 | 5,337.00 |

```
*********************************************************************************************Page 3 of (20)
                                        WHITEFORD, TAYLOR & PRESTON       THRU 06/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        DETAILED   BILLING REPORT        AS OF 7/21/2015 4:39:14 PM
                                        PROFORMA NUMBER: 377804      LAST DATE BILLED 07/17/15
```

CLIENT 091281           OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                        NORTEL NETWORKS, INC.
MATTER 00001            NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | DEBTORS' MOTION FOR RECONSIDERATION (.9); EDIT AFFIDAVIT RE: SAME (.1). | | | | | | | |
| 12370207 | 06/03/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CM | 23.50 | 5,360.50 |
| 12370208 | 06/03/15 | | ATTENTION TO DAILY DOCKET DISTRIBUTIONS AND EMAIL TO C. SAMIS AND K. GOOD RE: SAME (.2). | S1 | | .20 | 01769 | CM | 47.00 | 5,407.50 |
| 12370922 | 06/03/15 | | REVIEW LETTER FROM D. ABBOTT TO COURT RE: BRIEFING SCHEDULE (.1); REVIEW LETTER FOR CANADIAN COURT RE: SAME (.1) | S16 | | .20 | 01761 | LKG | 98.00 | 5,505.50 |
| 12414089 | 06/03/15 | | E-MAIL TO M. KENNEY RE: ADDITIONAL COMMITTEE MEMBERSHIP. | S1 | | .10 | 01762 | CMS | 51.50 | 5,557.00 |
| 12414420 | 06/03/15 | | E-MAIL TO F. HODARA AND D. BOTTER RE: ADDITIONAL COMMITTEE MEMBERSHIP. | S1 | | .10 | 01762 | CMS | 51.50 | 5,608.50 |
| 12371607 | 06/04/15 | | REVISE AFFIDAVIT OF SERVICE OF JOINDER AND NOTARIZE TO FILE (.1); FILE RE: SAME (.1). | S16 | | .20 | 01769 | CM | 47.00 | 5,655.50 |
| 12371623 | 06/04/15 | | ATTENTION TO DAILY DOCKET DISTRIBUTIONS (.1); UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS RE: RESCHEDULED HEARING TIME FOR 6/16 HEARING (.1). | S10 | | .20 | 01769 | CM | 47.00 | 5,702.50 |
| 12393595 | 06/04/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .20 | 01240 | WJ | 58.00 | 5,760.50 |
| 12414293 | 06/04/15 | | PARTICIPATE IN CONFERENCE CALL RE: CANADIAN ALLOCATION RECONSIDERATION FILINGS AND STRATEGY. | S16 | | .60 | 01762 | CMS | 309.00 | 6,069.50 |
| 12414415 | 06/04/15 | | REVIEW SNMP AUTHORITY OPINION. | S16 | | .80 | 01762 | CMS | 412.00 | 6,481.50 |
| 12414416 | 06/04/15 | | REVIEW CASE LAW ON DISCRETION OF UST TO APPOINT ADDITIONAL COMMITTEE MEMBERS. | S1 | | 1.40 | 01762 | CMS | 721.00 | 7,202.50 |
| 12414436 | 06/04/15 | | CALL FROM E. LOGGINS RE: DENIAL OF CLAIMS. | S1 | | .50 | 01762 | CMS | 257.50 | 7,460.00 |
| 12414437 | 06/04/15 | | REVIEW E. LOGGINS MEMORANDUM ORDER FOR DISCUSSION WITH E. LOGGINS RE: DENIAL OF CLAIMS. | S1 | | .30 | 01762 | CMS | 154.50 | 7,614.50 |

```
*********************************************************************************************Page 4 of (20)
                                      WHITEFORD, TAYLOR & PRESTON        THRU 06/30/15
 BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS       DETAILED  BILLING REPORT        AS OF 7/21/2015 4:39:14 PM
                                      PROFORMA NUMBER: 377804            LAST DATE BILLED 07/17/15
```

CLIENT 091281           OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                        NORTEL NETWORKS, INC.
MATTER 00001            NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12414438 | 06/04/15 | | E-MAILS TO J. CHAPMAN RE: ALLOCATION RECONSIDERATION HEARING (.1 X 2). | S1 | | .20 | 01762 | CMS | 103.00 | 7,717.50 |
| 12414439 | 06/04/15 | | E-MAILS TO D. BOTTER AND A. QURESHI RE: ALLOCATION RECONSIDERATION (.1 X 3). | S1 | | .30 | 01762 | CMS | 154.50 | 7,872.00 |
| 12414440 | 06/04/15 | | E-MAILS TO D. ABBOTT RE: ALLOCATION RECONSIDERATION (.1 X 2). | S1 | | .20 | 01762 | CMS | 103.00 | 7,975.00 |
| 12414444 | 06/04/15 | | REVIEW APRIL 2015 MONTHLY OPERATING REPORT. | S1 | | .30 | 01762 | CMS | 154.50 | 8,129.50 |
| 12414445 | 06/04/15 | | REVIEW BENESCH INTERIM FEE APPLICATION. | S1 | | .10 | 01762 | CMS | 51.50 | 8,181.00 |
| 12418327 | 06/04/15 | | REVIEW ORDER ON BRIEFING SCHEDULE FOR RECONSIDERATION OF ALLOCATION OPINION (.1); MEETING WITH C. SAMIS RE: SAME (.1); REVIEW SCHEDULING UPDATE FROM D. ABBOTT RE: SAME (.1) | S16 | | .30 | 01761 | LKG | 147.00 | 8,328.00 |
| 12418332 | 06/04/15 | | EMAIL TO C. MCALLISTER RE: TELEPHONIC HEARING FOR 6/5 | S10 | | .10 | 01761 | LKG | 49.00 | 8,377.00 |
| 12418345 | 06/04/15 | | RESEARCH RE: COMMITTEE MEMBERSHIP ISSUES | S1 | | 1.20 | 01761 | LKG | 588.00 | 8,965.00 |
| 12373195 | 06/05/15 | | ATTENTION TO DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CM | 23.50 | 8,988.50 |
| 12373200 | 06/05/15 | | ATTENTION TO MAINTENANCE OF FILE SYSTEM. | S10 | | .20 | 01769 | CM | 47.00 | 9,035.50 |
| 12373214 | 06/05/15 | | UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS RE: SAME. | S1 | | .50 | 01769 | CM | 117.50 | 9,153.00 |
| 12393609 | 06/05/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 9,182.00 |
| 12415207 | 06/05/15 | | PARTICIPATE IN WEEKLY COMMITTEE CALL. | S1 | | 1.00 | 01762 | CMS | 515.00 | 9,697.00 |
| 12415208 | 06/05/15 | | PREPARE FOR WEEKLY COMMITTEE CALL. | S1 | | .30 | 01762 | CMS | 154.50 | 9,851.50 |
| 12415209 | 06/05/15 | | CALL FROM R. JOHNSON RE: DOCKETING OF SNMP PROCEEDING IN DISTRICT COURT. | S1 | | .20 | 01762 | CMS | 103.00 | 9,954.50 |
| 12415210 | 06/05/15 | | E-MAILS TO K. GOOD RE: CANCELLATION OF 6/5/15 | S1 | | .30 | 01762 | CMS | 154.50 | 10,109.00 |

```
*****************************************************************************************Page 5 of (20)
                                   WHITEFORD, TAYLOR & PRESTON    THRU 06/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS   DETAILED  BILLING REPORT   AS OF 7/21/2015 4:39:14 PM
                                   PROFORMA NUMBER: 377804       LAST DATE BILLED 07/17/15
```

CLIENT 091281              OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                           NORTEL NETWORKS, INC.
MATTER 00001               NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEARING (.1 X 3). | | | | | | | |
| 12415211 | 06/05/15 | | E-MAILS TO D. ABBOTT AND A. REMMING RE: CANCELLATION OF 6/5/15 HEARING (.1 X 2). | S1 | | .20 | 01762 | CMS | 103.00 | 10,212.00 |
| 12418254 | 06/05/15 | | EMAIL TO C. SAMIS RE: TELEPHONIC HEARING (.1) | S10 | | .10 | 01761 | LKG | 49.00 | 10,261.00 |
| 12375240 | 06/08/15 | | DRAFT WTP 5TH (MAY) MONTHLY FEE APPLICATION | S19 | | .60 | 01769 | CM | 141.00 | 10,402.00 |
| 12375247 | 06/08/15 | | UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS RE: SAME. | S1 | | .20 | 01769 | CM | 47.00 | 10,449.00 |
| 12375257 | 06/08/15 | | EMAIL FROM C. SAMIS RE: NOTICE OF FILING OF COURTESY COPY PURSUANT TO SECTION 12(D) OF THE CROSS-BORDER PROTOCOL (.1); MEETING WITH C. SAMIS RE: SAME (.1); DRAFT NOTICE RE: SAME (.5); EDITS RE: SAME (.3). | S16 | | 1.00 | 01769 | CM | 235.00 | 10,684.00 |
| 12393483 | 06/08/15 | | EDIT AND SCAN NOTICE ALONG WITH ATTACHED DOCUMENTS AND SEND TO C. SAMIS PER HIS REQUEST. | S1 | | .80 | 01240 | WJ | 232.00 | 10,916.00 |
| 12393487 | 06/08/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 10,945.00 |
| 12414456 | 06/08/15 | | MEETING WITH C. SAMIS RE: COMMITTEE MEMBERSHIP ISSUE | S1 | | .10 | 01761 | LKG | 49.00 | 10,994.00 |
| 12415273 | 06/08/15 | | REVIEW/REVISE MAY 2015 BILLING STATEMENT. | S19 | | 1.50 | 01762 | CMS | 772.50 | 11,766.50 |
| 12415288 | 06/08/15 | | REVIEW DOCKET FOR PRIOR COMMITTEE CROSS-BORDER FILING NOTICES. | S16 | | .30 | 01762 | CMS | 154.50 | 11,921.00 |
| 12415289 | 06/08/15 | | E-MAIL TO M. KENNEY RE: REQUEST TO ADD COMMITTEE MEMBER. | S1 | | .10 | 01762 | CMS | 51.50 | 11,972.50 |
| 12415290 | 06/08/15 | | REVIEW COMMITTEE JOINDER TO MOTION FOR RECONSIDERATION OR CLARIFICATION OF ALLOCATION DECISION IN CANADIAN PROCEEDING. | S16 | | .20 | 01762 | CMS | 103.00 | 12,075.50 |
| 12415291 | 06/08/15 | | E-MAIL TO B. KAHN RE: NOTICE FOR COMMITTEE JOINDER TO MOTION FOR RECONSIDERATION OR | S16 | | .10 | 01762 | CMS | 51.50 | 12,127.00 |

```
******************************************************************************************Page 6 of (20)
                                    WHITEFORD, TAYLOR & PRESTON      THRU 06/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS     DETAILED  BILLING REPORT    AS OF 7/21/2015 4:39:14 PM
                                    PROFORMA NUMBER: 377804          LAST DATE BILLED 07/17/15
```

| | | | | | | HOURS | TKPR | TKPR | TIME VALUE | RUNNING |
|---|---|---|---|---|---|---|---|---|---|---|
| CLIENT 091281 | | | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | | | | | | |
| | | | NORTEL NETWORKS, INC. | | | | | | | |
| MATTER 00001 | | | NORTEL | | | | | | | |
| CASE ID | | | | | | | | | | |
| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | WORKED | NO | INIT. | THIS PERIOD | TOTAL |
| | | | CLARIFICATION OF ALLOCATION DECISION IN CANADIAN PROCEEDING. | | | | | | | |
| 12415292 | 06/08/15 | | E-MAIL TO C. MCALLISTER RE: FILING AND SERVICE OF COMMITTEE JOINDER TO MOTION FOR RECONSIDERATION OR CLARIFICATION OF ALLOCATION DECISION IN CANADIAN PROCEEDING. | S16 | | .10 | 01762 | CMS | 51.50 | 12,178.50 |
| 12415293 | 06/08/15 | | DRAFT NOTICE OF COMMITTEE JOINDER TO MOTION FOR RECONSIDERATION OR CLARIFICATION OF ALLOCATION DECISION IN CANADIAN PROCEEDING. | S16 | | .20 | 01762 | CMS | 103.00 | 12,281.50 |
| 12418227 | 06/08/15 | | REVIEW AD HOC GROUP OF BONDHOLDERS SUBMISSIONS REGARDING RECONSIDERATION OF CANADIAN ALLOCATION DECISION (.8) | S16 | | .80 | 01761 | LKG | 392.00 | 12,673.50 |
| 12418232 | 06/08/15 | | REVIEW NOTICE OF FILING JOINDER OF COMMITTEE IN MOTION TO RECONSIDER CANADIAN ALLOCATION OPINION (.2) | S16 | | .20 | 01761 | LKG | 98.00 | 12,771.50 |
| 12377153 | 06/09/15 | | REVIEW DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CM | 23.50 | 12,795.00 |
| 12377159 | 06/09/15 | | UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS RE: SAME. | S1 | | .10 | 01769 | CM | 23.50 | 12,818.50 |
| 12378031 | 06/09/15 | | DRAFT AFFIDAVIT OF SERVICE RE: NOTICE OF FILING A COURTESY COPY OF DOCUMENT (.2); NOTARIZE RE: SAME (.1); SCAN AND FILE RE: SAME (.2). | S1 | | .50 | 01769 | CM | 117.50 | 12,936.00 |
| 12393499 | 06/09/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .20 | 01240 | WJ | 58.00 | 12,994.00 |
| 12415300 | 06/09/15 | | REVIEW MERGIS APRIL 2015 FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 13,097.00 |
| 12415368 | 06/09/15 | | E-MAIL TO ACCOUNTING RE: MAY 2015 FEE AND EXPENSE ESTIMATES. | S19 | | .10 | 01762 | CMS | 51.50 | 13,148.50 |
| 12379000 | 06/10/15 | | DRAFT AND REVIEW WTP FOURTH (APRIL) MONTHLY FEE APP CNO (.3); PREPARE AND FILE RE: SAME (.2); UPDATE FEE APPLICATION CHART RE: SAME (.1). | S19 | | .60 | 01769 | CM | 141.00 | 13,289.50 |

```
                                          WHITEFORD, TAYLOR & PRESTON      THRU 06/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT   AS OF 7/21/2015 4:39:14 PM
                                          PROFORMA NUMBER: 377804           LAST DATE BILLED 07/17/15
```

CLIENT 091281           OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                        NORTEL NETWORKS, INC.
MATTER 00001            NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12393509 | 06/10/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 13,318.50 |
| 12414503 | 06/10/15 | | MEETING WITH C. MCALLISTER RE: INTERIM FEE APPLICATIONS AND HEARINGS | S20 | | .10 | 01761 | LKG | 49.00 | 13,367.50 |
| 12415332 | 06/10/15 | | E-MAIL TO ACCOUNTING RE: OBTAINING MAY FEE AND EXPENSE ESTIMATES. | S19 | | .10 | 01762 | CMS | 51.50 | 13,419.00 |
| 12415333 | 06/10/15 | | E-MAIL TO B. KAHN RE: MAY 2015 FEE AND EXPENSE ESTIMATES. | S19 | | .10 | 01762 | CMS | 51.50 | 13,470.50 |
| 12380840 | 06/11/15 | | REVIEW EDITED MAY PROFORMA (.1); EMAILS TO IS REGARDING EXPENSE DISCREPANCY (.1); DRAFT WTP FIFTH (MAY) MONTHLY APPLICATION (.7); MEETING WITH C. SAMIS RE: EDITED MAY PROFORMA (.1 X2); DRAFT NOTICE AND CERTIFICATE OF SERVICE RE: SAME (.2). | S19 | | 1.30 | 01769 | CM | 305.50 | 13,776.00 |
| 12393525 | 06/11/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 13,805.00 |
| 12415324 | 06/11/15 | | REVIEW STIPULATION EXTENDING PPI APPEAL BRIEFING DEADLINES. | S16 | | .20 | 01762 | CMS | 103.00 | 13,908.00 |
| 12415325 | 06/11/15 | | E-MAILS TO B. KAHN AND M. FAGEN RE: EXTENSION OF PPI APPEAL BRIEFING DEADLINES (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 14,011.00 |
| 12415326 | 06/11/15 | | E-MAIL TO T. MINOTT RE: EXTENDING PPI APPEAL BRIEFING DEADLINES. | S16 | | .10 | 01762 | CMS | 51.50 | 14,062.50 |
| 12415327 | 06/11/15 | | E-MAIL TO F. HODARA, D. BOTTER AND R. JOHNSON RE: RESPONSE TO UST ON ADDITIONAL COMMITTEE MEMBERS (.1 X 4). | S1 | | .30 | 01762 | CMS | 154.50 | 14,217.00 |
| 12415328 | 06/11/15 | | REVIEW LETTER TO UST ON ADDITIONAL COMMITTEE MEMBERSHIP AND COMMITTEE MEMBER COMMENTS THERETO. | S1 | | .50 | 01762 | CMS | 257.50 | 14,474.50 |
| 12415343 | 06/11/15 | | CALL TO M. KENNEY RE: ADDITIONAL COMMITTEE MEMBERSHIP. | S1 | | .40 | 01762 | CMS | 206.00 | 14,680.50 |
| 12415344 | 06/11/15 | | E-MAIL TO R. JOHNSON RE: ADDITIONAL COMMITTEE | S1 | | .10 | 01762 | CMS | 51.50 | 14,732.00 |

```
*********************************************************************************************Page 8 of (20)
                                         WHITEFORD, TAYLOR & PRESTON     THRU 06/30/15
 BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 7/21/2015 4:39:14 PM
                                          PROFORMA NUMBER: 377804       LAST DATE BILLED 07/17/15
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |
| --- | --- |
| | NORTEL NETWORKS, INC. |
| MATTER 00001 | NORTEL |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEMBERSHIP. | | | | | | | |
| 12417970 | 06/11/15 | | EMAIL TO B. KAHN, M. FAGEN RE: AGENDA CANCELING 6/16 HEARING (.1); REVIEW SAME (.1) | S10 | | .20 | 01761 | LKG | 98.00 | 14,830.00 |
| 12382988 | 06/12/15 | | CALL WITH ACCOUNTING RE: INTERIM FEE APPLICATION REVISIONS. | S19 | | .20 | 01769 | CM | 47.00 | 14,877.00 |
| 12383001 | 06/12/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS (.1); UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS RE: SAME (.1). | S1 | | .20 | 01769 | CM | 47.00 | 14,924.00 |
| 12393539 | 06/12/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .30 | 01240 | WJ | 87.00 | 15,011.00 |
| 12414600 | 06/12/15 | | REVIEW 49TH FEE APPLICATION OF RLKS | S20 | | .10 | 01761 | LKG | 49.00 | 15,060.00 |
| 12415348 | 06/12/15 | | REVIEW/REVISE/FINALIZE LETTER TO UST ON ADDITIONAL COMMITTEE MEMBERSHIP. | S1 | | .50 | 01762 | CMS | 257.50 | 15,317.50 |
| 12415366 | 06/12/15 | | E-MAILS TO M. FAGEN RE: AGENDA FOR 6/18/15 COMMITTEE CALL (.1 X 2). | S1 | | .20 | 01762 | CMS | 103.00 | 15,420.50 |
| 12418346 | 06/12/15 | | REVIEW BRIEFING ON RECONSIDERATION MOTIONS FOR ALLOCATION OPINIONS | S16 | | .80 | 01761 | LKG | 392.00 | 15,812.50 |
| 12418070 | 06/13/15 | | REVIEW RESPONSES TO MOTION TO RECONSIDER ALLOCATION OPINIONS | S16 | | 1.80 | 01761 | LKG | 882.00 | 16,694.50 |
| 12418331 | 06/14/15 | | REVIEW RESPONSE BRIEFING ON MOTIONS TO RECONSIDER ALLOCATION DECISIONS | S16 | | 1.90 | 01761 | LKG | 931.00 | 17,625.50 |
| 12385114 | 06/15/15 | | DRAFT CASSELS BROCK 12TH MONTHLY FEE APPLICATION CNO (.2); PREPARE AND FILE RE: SAME (.2). | S20 | | .40 | 01769 | CM | 94.00 | 17,719.50 |
| 12385118 | 06/15/15 | | EDIT AND PREPARE TO FILE WTP FIFTH MONTHLY FEE APPLICATION (.3); FILE AND SERVE RE: SAME (.3); ATTENTION TO CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS RE: SAME (.1). | S19 | | .70 | 01769 | CM | 164.50 | 17,884.00 |
| 12385563 | 06/15/15 | | REVIEW/REVISE WTP 5TH MONTHLY FEE APPLICATION | S19 | | .80 | 01761 | LKG | 392.00 | 18,276.00 |

```
*********************************************************************************************Page 9 of (20)
                                      WHITEFORD, TAYLOR & PRESTON       THRU 06/30/15
 BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS     DETAILED  BILLING REPORT       AS OF 7/21/2015 4:39:14 PM
                                      PROFORMA NUMBER: 377804           LAST DATE BILLED 07/17/15
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |
| --- | --- |
| | NORTEL NETWORKS, INC. |
| MATTER 00001 | NORTEL |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | (.6); EMAIL TO C. MCALLISTER RE: FILING AND SERVICE OF SAME (.1); EMAIL TO C. SAMIS RE: CNO FOR WTP 4TH MONTHLY FEE APPLICATION (.1) | | | | | | | |
| 12385567 | 06/15/15 | | EMAIL X2 TO M. WUNDER RE: CNO FOR CASSELS BROCK 12TH MONTHLY FEE APPLICATION (.1); REVIEW SAME (.1); EMAIL X2 TO C. MCALLISTER RE: FILING SAME (.1) | S20 | | .30 | 01761 | LKG | 147.00 | 18,423.00 |
| 12385683 | 06/15/15 | | REVIEW 76TH MONTHLY FEE APPLICATION OF HURON CONSULTING (.1) | S20 | | .10 | 01761 | LKG | 49.00 | 18,472.00 |
| 12393421 | 06/15/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 18,501.00 |
| 12415395 | 06/15/15 | | E-MAIL TO B. KAHN RE: STATEMENTS BY COURT ADDRESSING ALLOCATION VS. CLAIMS DISTINCTION FROM TRIAL. | S16 | | .10 | 01762 | CMS | 51.50 | 18,552.50 |
| 12415396 | 06/15/15 | | REVIEW TRANSCRIPTS FOR STATEMENTS BY COURT ADDRESSING ALLOCATION VS. CLAIMS DISTINCTION FROM TRIAL. | S16 | | 1.90 | 01762 | CMS | 978.50 | 19,531.00 |
| 12386072 | 06/16/15 | | REVISE CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS RE: SAME. | S1 | | .40 | 01769 | CM | 94.00 | 19,625.00 |
| 12386073 | 06/16/15 | | PREPARING LEDES AND EXCEL DATA TO EMAIL TO J. SCARBOROUGH (.4); EMAIL TO C. SAMIS AND K. GOOD FOR REVIEW (.1); EMAIL TO J. SCARBOROUGH RE: SAME (.1). | S19 | | .60 | 01769 | CM | 141.00 | 19,766.00 |
| 12393434 | 06/16/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 19,795.00 |
| 12414650 | 06/16/15 | | EMAIL TO C. MCALLISTER RE: UPDATING CRITICAL DATES CALENDAR RE: EXTENDED BRIEFING DEADLINES IN PPI APPEAL | S16 | | .10 | 01761 | LKG | 49.00 | 19,844.00 |
| 12415411 | 06/16/15 | | E-MAIL TO C. MCALLISTER RE: PROVIDING LEDES AND EXCEL DATA FOR WTP FEE APPLICATIONS TO FEE AUDITOR. | S19 | | .10 | 01762 | CMS | 51.50 | 19,895.50 |

```
*********************************************************************************************Page 10 of (20)
                                        WHITEFORD, TAYLOR & PRESTON         THRU 06/30/15
 BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT   AS OF 7/21/2015 4:39:14 PM
                                        PROFORMA NUMBER: 377804              LAST DATE BILLED 07/17/15
```

| | | | | | | HOURS | TKPR | TKPR | TIME VALUE | RUNNING |
|---|---|---|---|---|---|---|---|---|---|---|
| CLIENT 091281 | | | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | | | | | | |
| | | | NORTEL NETWORKS, INC. | | | | | | | |
| MATTER 00001 | | | NORTEL | | | | | | | |
| CASE ID | | | | | | | | | | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12417771 | 06/16/15 | | REVIEW FACTUM OF THE JOINT ADMINISTRATORS TO THE MOTIONS FOR RECONSIDERATION AND CLARIFICATION AND BRIEF OF AUTHORITIES OF THE JOINT ADMINISTRATORS TO THE MOTIONS FOR RECONSIDERATION AND CLARIFICATION FILED IN CANADIAN COURT (.9); REVIEW US ALLOCATION DISPUTE BRIEFING (1.1) | S16 | | 2.00 | 01761 | LKG | 980.00 | 20,875.50 |
| 12387656 | 06/17/15 | | DRAFT AND REVIEW CNO FOR ASHURST 75TH MONTHLY FEE APPLICATION (.2); PREPARE FOR FILING AND EMAIL TO K. GOOD (.1). | S20 | | .30 | 01769 | CM | 70.50 | 20,946.00 |
| 12387657 | 06/17/15 | | DRAFT AND REVIEW CNO FOR CASSELS BROCK THIRTEENTH MONTHLY FEE APPLICATION (.2); PREPARE FOR FILING AND EMAIL TO K. GOOD (.1). | S20 | | .30 | 01769 | CM | 70.50 | 21,016.50 |
| 12387658 | 06/17/15 | | DRAFT AND REVIEW CNO FOR CAPSTONE 75TH MONTHLY FEE APPLICATION (.2); PREPARE FOR FILING AND EMAIL TO K. GOOD (.1). | S20 | | .30 | 01769 | CM | 70.50 | 21,087.00 |
| 12387660 | 06/17/15 | | DRAFT AND REVIEW CNO FOR AKIN GUMP 74TH MONTHLY FEE APPLICATION (.2); PREPARE FOR FILING AND EMAIL TO K. GOOD (.1). | S20 | | .30 | 01769 | CM | 70.50 | 21,157.50 |
| 12387661 | 06/17/15 | | UPDATE FEE APPLICATION CHART. | S20 | | .10 | 01769 | CM | 23.50 | 21,181.00 |
| 12387670 | 06/17/15 | | UPDATE CRITICAL DATES CALENDAR. | S1 | | .10 | 01769 | CM | 23.50 | 21,204.50 |
| 12387690 | 06/17/15 | | REVIEW AND DISTRIBUTE DOCKET. | S1 | | .10 | 01769 | CM | 23.50 | 21,228.00 |
| 12415431 | 06/17/15 | | E-MAIL TO M. FAGEN RE: PREPARATION FOR WEEKLY COMMITTEE CALL. | S1 | | .10 | 01762 | CMS | 51.50 | 21,279.50 |
| 12415434 | 06/17/15 | | E-MAILS TO T. MINOTT RE: LATEST WTP CNO AND PAYMENT ON SAME (.1 X 2). | S19 | | .20 | 01762 | CMS | 103.00 | 21,382.50 |
| 12417601 | 06/17/15 | | EMAIL TO B. MIDDLETON, L. ROBERTS RE: CNO FOR ASHURST 75TH MONTHLY APPLICATION (.1); REVIEW/REVISE CNO FOR SAME (.1); EMAIL TO J. HYLAND RE: CNO FOR 75TH MONTHLY APPLICATION OF CAPSTONE (.1); REVIEW/REVISE CNO FOR SAME (.1); | S20 | | .80 | 01761 | LKG | 392.00 | 21,774.50 |

```
************************************************************************************************Page 11 of (20)
                                     WHITEFORD, TAYLOR & PRESTON      THRU 06/30/15
BILLING ATTORNEY: 01762 CHRISTOPHER M. SAMIS      DETAILED BILLING REPORT    AS OF 7/21/2015 4:39:14 PM
                                     PROFORMA NUMBER: 377804          LAST DATE BILLED 07/17/15
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT 091281 | | | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | | | | | |
| | | | NORTEL NETWORKS, INC. | | | | | | |
| MATTER 00001 | | | NORTEL | | | | | | |
| CASE ID | | | | | | | | | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | EMAIL TO M. FAGEN, B. KAHN RE: CNO FOR 74TH APPLICATION FOR AKIN GUMP (.1); REVIEW/REVISE CNO FOR SAME (.1); EMAIL TO M. WUNDER RE: CNO FOR 13TH MONTHLY APPLICATION OF CASSELS BROCK (.1); REVIEW/REVISE CNO FOR SAME (.1) | | | | | | | |
| 12417605 | 06/17/15 | | EMAIL TO C. MCALLISTER RE BRIEFING DEADLINES RE: PPI APPEAL (.1) | S1 | | .10 | 01761 | LKG | 49.00 | 21,823.50 |
| 12417608 | 06/17/15 | | REVIEW CORRECTED OPPOSITION OF UK PENSION CLAIMANTS TO MOTIONS TO RECONSIDER | S16 | | .30 | 01761 | LKG | 147.00 | 21,970.50 |
| 12389494 | 06/18/15 | | FILE CNO REGARDING THIRTEENTH MONTHLY APPLICATION OF CASSELS BROCK | S20 | | .20 | 01769 | CM | 47.00 | 22,017.50 |
| 12389495 | 06/18/15 | | FILE CNO REGARDING SEVENTY-FIFTH MONTHLY APPLICATION OF CAPSTONE. | S20 | | .20 | 01769 | CM | 47.00 | 22,064.50 |
| 12389497 | 06/18/15 | | FILE CNO REGARDING SEVENTY-FIFTH MONTHLY APPLICATION OF ASHURST. | S20 | | .20 | 01769 | CM | 47.00 | 22,111.50 |
| 12389498 | 06/18/15 | | FILE CNO REGARDING SEVENTY-FOURTH MONTHLY APPLICATION OF AKIN GUMP. | S20 | | .20 | 01769 | CM | 47.00 | 22,158.50 |
| 12393449 | 06/18/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 22,187.50 |
| 12411387 | 06/18/15 | | REVIEW CNOS FOR 74TH AKIN GUMP MONTHLY FEE APPLICATION, 75TH ASHURST FEE APPLICATION, CASSELS BROCK 13TH MONTHLY FEE APPLICATION FOR FILING (.2); EMAIL X5 TO C. MCALLISTER RE: SAME (.3) | S20 | | .50 | 01761 | LKG | 245.00 | 22,432.50 |
| 12415451 | 06/18/15 | | REVIEW BUDIHARDJO RESPONSE TO 38TH CLAIMS OBJECTION. | S9 | | .20 | 01762 | CMS | 103.00 | 22,535.50 |
| 12415452 | 06/18/15 | | REVIEW 49TH MONTHLY APPLICATION OF RLKS. | S20 | | .20 | 01762 | CMS | 103.00 | 22,638.50 |
| 12391556 | 06/19/15 | | REVIEW DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CM | 23.50 | 22,662.00 |
| 12391563 | 06/19/15 | | UPDATE CRITICAL DATES CALENDAR. | S1 | | .20 | 01769 | CM | 47.00 | 22,709.00 |

```
*********************************************************************************************Page 12 of (20)
                                            WHITEFORD, TAYLOR & PRESTON     THRU 06/30/15
 BILLING ATTORNEY: 01762   CHRISTOPHER M. SAMIS     DETAILED  BILLING REPORT     AS OF 7/21/2015 4:39:14 PM
                                            PROFORMA NUMBER: 377804        LAST DATE BILLED 07/17/15
```

CLIENT 091281            OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                         NORTEL NETWORKS, INC.
MATTER 00001             NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12391567 | 06/19/15 | | UPDATE FEE APPLICATION CHART. | S1 | | .10 | 01769 | CM | 23.50 | 22,732.50 |
| 12391573 | 06/19/15 | | ATTENTION TO LOGISTICS FOR TELEPHONIC APPEARANCE FOR M. FAGEN RE: 6/25 HEARING. | S10 | | .10 | 01769 | CM | 23.50 | 22,756.00 |
| 12393457 | 06/19/15 | | PREPARE AND FILE CNO FOR AKIN 75TH MONTHLY FEE APPLICATION. | S20 | | .60 | 01240 | WJ | 174.00 | 22,930.00 |
| 12393463 | 06/19/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .20 | 01240 | WJ | 58.00 | 22,988.00 |
| 12414810 | 06/19/15 | | REVIEW AMENDED RESPONSE OF P. BUDIHARDJO TO 38TH OMNIBUS CLAIM OBJECTION (.5) | S9 | | .50 | 01761 | LKG | 245.00 | 23,233.00 |
| 12414815 | 06/19/15 | | REVIEW LETTER TO JUDGE GROSS RE: 6/25 HEARING AND SUBMISSION OF ELECTRONIC MATERIALS (.1) | S10 | | .10 | 01761 | LKG | 49.00 | 23,282.00 |
| 12415453 | 06/19/15 | | REVIEW THIRD SUPPLEMENTAL MILBANK/PACHULSKI 2019. | S18 | | .20 | 01762 | CMS | 103.00 | 23,385.00 |
| 12415454 | 06/19/15 | | REVIEW BUDIHARDJO AMENDED RESPONSE TO 38TH CLAIMS OBJECTION. | S9 | | .20 | 01762 | CMS | 103.00 | 23,488.00 |
| 12415851 | 06/19/15 | | EMAIL TO W. JEFFERS, C. MCALLISTER RE: CNO FOR AKIN GUMP 75TH MONTHLY FEE APPLICATION (.1); REVIEW SAME FOR FILING (.1); EMAIL TO M. FAGEN, B. KAHN RE: SAME (.1) | S20 | | .30 | 01761 | LKG | 147.00 | 23,635.00 |
| 12393078 | 06/22/15 | | EMAIL M. FAGEN (AKIN) CONFIRMATION RE: TELEPHONIC APPEARANCE FOR 6/25 HEARING. | S10 | | .10 | 01769 | CM | 23.50 | 23,658.50 |
| 12393079 | 06/22/15 | | ATTENTION TO LOGISTICS FOR TELEPHONIC APPEARANCE FOR M. WUNDER (CASSELS) RE: 6/25 HEARING. | S10 | | .20 | 01769 | CM | 47.00 | 23,705.50 |
| 12393084 | 06/22/15 | | REVIEW DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CM | 23.50 | 23,729.00 |
| 12393086 | 06/22/15 | | DRAFT CASSELS BROCK 14TH MONTHLY FEE APPLICATION CNO (.2); REVIEW RE: SAME (.1). | S20 | | .30 | 01769 | CM | 70.50 | 23,799.50 |
| 12393091 | 06/22/15 | | PREPARE REPLY IN FURTHER SUPPORT OF U.S. DEBTORS' MOTION FOR RECONSIDERATION (.3); FILE RE: SAME (.3). | S8 | | .60 | 01769 | CM | 141.00 | 23,940.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS         WHITEFORD, TAYLOR & PRESTON      THRU 06/30/15
                                                      DETAILED  BILLING REPORT        AS OF 7/21/2015 4:39:14 PM
                                                      PROFORMA NUMBER: 377804         LAST DATE BILLED 07/17/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12393092 | 06/22/15 | | UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS. | S1 | | .20 | 01769 | CM | 47.00 | 23,987.50 |
| 12393093 | 06/22/15 | | UPDATE FEE APPLICATION CHART. | S20 | | .20 | 01769 | CM | 47.00 | 24,034.50 |
| 12393181 | 06/22/15 | | E-MAIL TO DLS RE: SERVICE OF REPLY. | S1 | | .20 | 01769 | CM | 47.00 | 24,081.50 |
| 12410496 | 06/22/15 | | EMAIL TO C. MCALLISTER RE: LOGISTICS FOR 6/25 HEARING (.1); EMAIL TO M. WUNDER RE: SAME (.1) | S10 | | .20 | 01761 | LKG | 98.00 | 24,179.50 |
| 12410498 | 06/22/15 | | REVIEW JOINDER OF TRADE CONSORTIUM TO MOTION TO RECONSIDER ALLOCATION OPINION (.5); MEETING WITH C. SAMIS RE: SAME (.1); REVIEW REPLY BRIEFING IN SUPPORT OF MOTION FOR RECONSIDERATION OF ALLOCATION OPINION (.9) | S16 | | 1.50 | 01761 | LKG | 735.00 | 24,914.50 |
| 12410501 | 06/22/15 | | REVIEW BRG RETENTION APPLICATION (.3); EMAIL TO M. FAGEN RE: SAME (.1); REVIEW/REVISE NOTICE FOR SAME (.1); EMAIL X2 TO W. JEFFERS RE: FILING AND SERVICE OF SAME (.2) | S18 | | .70 | 01761 | LKG | 343.00 | 25,257.50 |
| 12410504 | 06/22/15 | | EMAIL TO M. WUNDER RE: CNO FOR CASSELS BROCK 14TH MONTHLY APPLICATION (.1). | S20 | | .10 | 01761 | LKG | 49.00 | 25,306.50 |
| 12410506 | 06/22/15 | | REVIEW AND ANALYZE 2019 STATEMENT FILED BY TRADE CONSORTIUM | S1 | | .20 | 01761 | LKG | 98.00 | 25,404.50 |
| 12414830 | 06/22/15 | | DRAFT NOTICE OF APPLICATION FOR RETENTION OF BRG (.2). FILE APPLICATION FOR RETENTION OF BRG (.9). | S18 | | 1.10 | 01240 | WJ | 319.00 | 25,723.50 |
| 12415569 | 06/22/15 | | REVIEW DEBTORS' DRAFT ALLOCATION RECONSIDERATION REPLY. | S16 | | 2.30 | 01762 | CMS | 1,184.50 | 26,908.00 |
| 12415570 | 06/22/15 | | REVIEW COMMITTEE DRAFT ALLOCATION RECONSIDERATION REPLY. | S16 | | 1.10 | 01762 | CMS | 566.50 | 27,474.50 |
| 12415572 | 06/22/15 | | REVIEW REVISED COMMITTEE DRAFT ALLOCATION RECONSIDERATION REPLY. | S16 | | .50 | 01762 | CMS | 257.50 | 27,732.00 |
| 12415573 | 06/22/15 | | REVIEW LAW DEBENTURE ALLOCATION RECONSIDERATION | S16 | | .30 | 01762 | CMS | 154.50 | 27,886.50 |


```
*********************************************************************************************Page 14 of (20)
                                              WHITEFORD, TAYLOR & PRESTON       THRU 06/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS   DETAILED  BILLING REPORT        AS OF 7/21/2015 4:39:14 PM
                                              PROFORMA NUMBER: 377804           LAST DATE BILLED 07/17/15
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |
|---|---|
|  | NORTEL NETWORKS, INC. |
| MATTER 00001 | NORTEL |
| CASE ID |  |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | REPLY FACTUM. |  |  |  |  |  |  |  |
| 12415574 | 06/22/15 |  | REVIEW TRADE CONSORTIUM 2019 STATEMENT. | S1 |  | .30 | 01762 | CMS | 154.50 | 28,041.00 |
| 12415576 | 06/22/15 |  | REVIEW/REVISE BRG RETENTION APPLICATION. | S18 |  | 1.90 | 01762 | CMS | 978.50 | 29,019.50 |
| 12415579 | 06/22/15 |  | E-MAILS TO R. JOHNSON RE: COMMITTEE DRAFT ALLOCATION RECONSIDERATION REPLY (.1 X 6). | S16 |  | .60 | 01762 | CMS | 309.00 | 29,328.50 |
| 12415580 | 06/22/15 |  | REVIEW FURTHER REVISED COMMITTEE ALLOCATION RECONSIDERATION REPLY. | S16 |  | .50 | 01762 | CMS | 257.50 | 29,586.00 |
| 12415581 | 06/22/15 |  | E-MAILS TO C. MCALLISTER RE: PREPARATION FOR 6/25/15 HEARING (.1 X 2). | S10 |  | .20 | 01762 | CMS | 103.00 | 29,689.00 |
| 12415582 | 06/22/15 |  | E-MAIL TO C. MCALLISTER RE: FILING AND SERVICE OF COMMITTEE ALLOCATION RECONSIDERATION REPLY. | S16 |  | .10 | 01762 | CMS | 51.50 | 29,740.50 |
| 12415584 | 06/22/15 |  | E-MAIL TO M. FAGEN RE: COMMITTEE DRAFT ALLOCATION RECONSIDERATION REPLY. | S16 |  | .10 | 01762 | CMS | 51.50 | 29,792.00 |
| 12415585 | 06/22/15 |  | E-MAIL TO M. WUNDER RE: FILING COMMITTEE ALLOCATION RECONSIDERATION REPLY IN CANADA. | S16 |  | .10 | 01762 | CMS | 51.50 | 29,843.50 |
| 12415592 | 06/22/15 |  | E-MAILS TO M. FAGEN RE: 6/25/15 HEARING STRATEGY (.1 X 2). | S10 |  | .20 | 01762 | CMS | 103.00 | 29,946.50 |
| 12415593 | 06/22/15 |  | E-MAIL TO M. WUNDER RE: SERVICE OF COMMITTEE ALLOCATION RECONSIDERATION REPLAY IN CANADA. | S16 |  | .10 | 01762 | CMS | 51.50 | 29,998.00 |
| 12395030 | 06/23/15 |  | DRAFT AND REVIEW AFFIDAVIT OF SERVICE REGARDING UCC REPLY ON RECONSIDERATION (.3); NOTARIZE FOR C. SAMIS (.1), PREPARE FOR FILING AND EMAIL TO C. SAMIS FOR REVIEW (.1); FILE RE: SAME (.1). | S8 |  | .60 | 01769 | CM | 141.00 | 30,139.00 |
| 12395033 | 06/23/15 |  | ATTENTION TO FILE MAINTENANCE OF UNDELIVERABLE SERVED DOCUMENTS. | S1 |  | .30 | 01769 | CM | 70.50 | 30,209.50 |
| 12395037 | 06/23/15 |  | MEETING WITH K. GOOD RE: AGENDA OF MATTERS FOR 6/25 HEARING (.1); PREPARE HEARING BINDERS FOR | S10 |  | 3.80 | 01769 | CM | 893.00 | 31,102.50 |

```
                                      WHITEFORD, TAYLOR & PRESTON       THRU 06/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS     DETAILED BILLING REPORT   AS OF 7/21/2015  4:39:14 PM
                                      PROFORMA NUMBER: 377804          LAST DATE BILLED 07/17/15


CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/25 HEARING (3.7). | | | | | | | |
| 12395038 | 06/23/15 | | E-MAIL TO DLS RE: HEARING SUPPORT FOR 6/25 HEARING. | S10 | | .10 | 01769 | CM | 23.50 | 31,126.00 |
| 12395053 | 06/23/15 | | PREPARE CASSELS BROCK 14TH MONTHLY FEE APP CNO FOR FILING (.1); FILE RE: SAME (.2). | S20 | | .30 | 01769 | CM | 70.50 | 31,196.50 |
| 12409784 | 06/23/15 | | MEETING WITH C. SAMIS RE: DELIVERY OF ELECTRONIC MATERIALS TO COURT FOR 6/25 HEARING | S10 | | .10 | 01761 | LKG | 49.00 | 31,245.50 |
| 12409787 | 06/23/15 | | REVIEW CNO FOR CASSELS BROCK 14TH MONTHLY FEE APPLICATION (.1); EMAIL TO C. MCALLISTER RE: FILING SAME (.1) | S20 | | .20 | 01761 | LKG | 98.00 | 31,343.50 |
| 12409789 | 06/23/15 | | REVIEW REPLY BRIEFING ON MOTIONS FOR RECONSIDERATION OF ALLOCATION DECISION | S16 | | .80 | 01761 | LKG | 392.00 | 31,735.50 |
| 12415654 | 06/23/15 | | REVIEW LAW DEBENTURE REPLY IN SUPPORT OF RECONSIDERATION OF ALLOCATION OPINION. | S16 | | .30 | 01762 | CMS | 154.50 | 31,890.00 |
| 12415655 | 06/23/15 | | REVIEW LETTER TO CANADIAN COURT ON USB SUBMISSIONS IN CONNECTION WITH ALLOCATION RECONSIDERATION AND LETTER TO JUDGE GROSS RE: SAME. | S16 | | .20 | 01762 | CMS | 103.00 | 31,993.00 |
| 12415656 | 06/23/15 | | REVIEW AD HOC BONDHOLDER REPLY IN SUPPORT OF RECONSIDERATION OF ALLOCATION OPINION. | S16 | | .30 | 01762 | CMS | 154.50 | 32,147.50 |
| 12415657 | 06/23/15 | | REVIEW TRADE CONSORTIUM JOINDER TO DEBTORS MOTION FOR RECONSIDERATION OF ALLOCATION OPINION. | S16 | | .50 | 01762 | CMS | 257.50 | 32,405.00 |
| 12415658 | 06/23/15 | | CORRECTED OPPOSITION OF THE U.K. PENSION CLAIMANTS TO THE MOTIONS FOR RECONSIDERATION OF THE ALLOCATION OPINION. | S16 | | .50 | 01762 | CMS | 257.50 | 32,662.50 |
| 12415659 | 06/23/15 | | REVIEW OPPOSITION OF THE U.K. PENSION CLAIMANTS TO THE MOTIONS FOR RECONSIDERATION OF THE ALLOCATION OPINION. | S16 | | 1.90 | 01762 | CMS | 978.50 | 33,641.00 |

```
*******************************************************************************************Page 16 of (20)
                                    WHITEFORD, TAYLOR & PRESTON        THRU 06/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS       DETAILED  BILLING REPORT    AS OF 7/21/2015 4:39:14 PM
                                    PROFORMA NUMBER: 377804            LAST DATE BILLED 07/17/15


CLIENT 091281            OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                         NORTEL NETWORKS, INC.
MATTER 00001             NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12415660 | 06/23/15 | | REVIEW JOINT ADMINISTRATORS FACTUM IN OPPOSITION TO MOTIONS FOR RECONSIDERATION OF ALLOCATION OPINION. | S16 | | 2.50 | 01762 | CMS | 1,287.50 | 34,928.50 |
| 12415661 | 06/23/15 | | REVIEW WT OBJECTION TO DEBTORS' MOTION FOR RECONSIDERATION. | S16 | | .50 | 01762 | CMS | 257.50 | 35,186.00 |
| 12415662 | 06/23/15 | | REVIEW JOINT ADMINISTRATOR'S OBJECTION AND RESPONSE TO THE MOTIONS FOR RECONSIDERATION. | S16 | | 1.80 | 01762 | CMS | 927.00 | 36,113.00 |
| 12415663 | 06/23/15 | | REVIEW MONITOR'S RESPONSE TO MOTION FOR RECONSIDERATION. | S16 | | 1.90 | 01762 | CMS | 978.50 | 37,091.50 |
| 12415664 | 06/23/15 | | REVIEW CANADIAN CREDITORS' COMMITTEE'S RESPONSE TO MOTION FOR RECONSIDERATION. | S16 | | 1.90 | 01762 | CMS | 978.50 | 38,070.00 |
| 12415665 | 06/23/15 | | REVIEW CONFLICTS ADMINISTRATOR RESPONSE TO MOTION FOR RECONSIDERATION. | S16 | | .50 | 01762 | CMS | 257.50 | 38,327.50 |
| 12415666 | 06/23/15 | | REVIEW LAW DEBENTURE RESPONSE TO MOTION FOR RECONSIDERATION. | S16 | | .30 | 01762 | CMS | 154.50 | 38,482.00 |
| 12415669 | 06/23/15 | | E-MAILS TO M. FAGEN RE: PREPARATION FOR 6/25/15 HEARING (.1 X 3). | S10 | | .30 | 01762 | CMS | 154.50 | 38,636.50 |
| 12415671 | 06/23/15 | | E-MAILS TO D. ABBOTT RE: PREPARATION FOR 6/25/15 HEARING (.1 X 2). | S10 | | .20 | 01762 | CMS | 103.00 | 38,739.50 |
| 12415673 | 06/23/15 | | E-MAIL TO K. GOOD RE: NEW BRG CONTACT INFO. | S1 | | .10 | 01762 | CMS | 51.50 | 38,791.00 |
| 12396532 | 06/24/15 | | FINALIZE HEARING BINDERS RE: 6/25 HEARING. | S10 | | 1.40 | 01769 | CM | 329.00 | 39,120.00 |
| 12396533 | 06/24/15 | | ATTENTION TO LOGISTICS FOR 6/25 HEARING. | S10 | | .90 | 01769 | CM | 211.50 | 39,331.50 |
| 12396539 | 06/24/15 | | UPDATE FEE APPLICATION CHART. | S20 | | .20 | 01769 | CM | 47.00 | 39,378.50 |
| 12396542 | 06/24/15 | | E-MAIL TO DLS RE: HEARING SUPPORT FOR 6/25 HEARING. | S10 | | .10 | 01769 | CM | 23.50 | 39,402.00 |
| 12396544 | 06/24/15 | | NOTARIZE AFFIDAVIT OF SERVICE RE: EMPLOYMENT AND | S18 | | .10 | 01769 | CM | 23.50 | 39,425.50 |

```
*********************************************************************************************Page 17 of (20)
                              WHITEFORD, TAYLOR & PRESTON    THRU 06/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 7/21/2015 4:39:14 PM
                              PROFORMA NUMBER: 377804       LAST DATE BILLED 07/17/15
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |
| --- | --- |
| | NORTEL NETWORKS, INC. |
| MATTER 00001 | NORTEL |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | RETENTION OF BERKELEY RESEARCH GROUP, LLC. | | | | | | | |
| 12407976 | 06/24/15 | | REVIEW LETTER TO JUSTICE NEWBOLD AND JUDGE GROSS FROM THE EMEA DEBTORS (.1); REVIEW LETTER FROM DEBTORS REGARDING 6/25 HEARING (.1); REVIEW PROPOSED ORDER RE: LAW DEBENTURE'S MOTION FOR RECONSIDERATION (.2); REIVEW LETTER TO JUSTICE NEWBOLD RE: 6/25 HEARING (.1); REVIEW CORRESPONDENCE RE: USE OF COURTROOM TECHNOLOGY AND MEETING WITH C. SAMIS RE: SAME (.1) | S10 | | .60 | 01761 | LKG | 294.00 | 39,719.50 |
| 12407977 | 06/24/15 | | REVIEW LETTER FROM R. KINNAMEN TO JUDGE GROSS REGARDING CLAIM STATUS (.1) | S9 | | .10 | 01761 | LKG | 49.00 | 39,768.50 |
| 12407979 | 06/24/15 | | REVIEW/REVISE AFFIDAVIT OF SERVICE RE: BRG RETENTION APPLICATION (.1); EMAIL TO W. JEFFERS RE: FILING SAME (.1) | S18 | | .20 | 01761 | LKG | 98.00 | 39,866.50 |
| 12407986 | 06/24/15 | | EMAIL TO C. MCALLISTER RE: PREPARATION FOR 6/25 HEARING | S10 | | .10 | 01761 | LKG | 49.00 | 39,915.50 |
| 12414917 | 06/24/15 | | FINISH PREPARING AFFIDAVIT OF SERVICE FOR BRG RETENTION APPLICATION. SCAN, COMPILE, AND SEND TO K. GOOD FOR REVIEW. FILE AFFIDAVIT OF SERVICE. | S18 | | .80 | 01240 | WJ | 232.00 | 40,147.50 |
| 12414925 | 06/24/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .20 | 01240 | WJ | 58.00 | 40,205.50 |
| 12415635 | 06/24/15 | | PREPARE FOR 6/25/15 HEARING. | S10 | | 3.70 | 01762 | CMS | 1,905.50 | 42,111.00 |
| 12415652 | 06/24/15 | | E-MAIL TO J. CHAPMAN RE: PREPARATION FOR 6/25/15 HEARING. | S10 | | .10 | 01762 | CMS | 51.50 | 42,162.50 |
| 12406859 | 06/25/15 | | REVIEW CAPSTONE 76TH MONTHLY FEE APPLICATION (.2); EMAIL TO W. JEFFERS RE: DRAFTING NOTICE AND COS FOR SAME (.1); REVIEW SAME (.1); EMAIL TO W. JEFFERS RE: SERVICE OF SAME (.1) | S20 | | .50 | 01761 | LKG | 245.00 | 42,407.50 |
| 12406861 | 06/25/15 | | REVIEW REPLY TO 38TH OMNIBUS CLAIM OBJECTION (.2). | S9 | | .20 | 01761 | LKG | 98.00 | 42,505.50 |

```
*********************************************************************************************Page 18 of (20)
                                    WHITEFORD, TAYLOR & PRESTON      THRU 06/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT     AS OF 7/21/2015 4:39:14 PM
                                    PROFORMA NUMBER:  377804         LAST DATE BILLED 07/17/15
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT 091281 | | | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | | | | | |
| | | | NORTEL NETWORKS, INC. | | | | | | |
| MATTER 00001 | | | NORTEL | | | | | | |
| CASE ID | | | | | | | | | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12406862 | 06/25/15 | | EMAIL TO J. HYLAND RE: BRG AND CAPSTONE RETENTION ISSUES (.1) | S18 | | .10 | 01761 | LKG | 49.00 | 42,554.50 |
| 12406863 | 06/25/15 | | ASSIST WITH HEARING PREPARATION AND LOGISTICS | S16 | | .20 | 01761 | LKG | 98.00 | 42,652.50 |
| 12414937 | 06/25/15 | | PREPARE CERTIFICATE OF SERVICE AND NOTICE FOR CAPSTONE 76TH MONTHLY FEE APPLICATION. FILE FEE APPLICATION. | S20 | | .90 | 01240 | WJ | 261.00 | 42,913.50 |
| 12414955 | 06/25/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 42,942.50 |
| 12415615 | 06/25/15 | | PREPARE FOR 6/25/15 HEARING. | S10 | | 1.50 | 01762 | CMS | 772.50 | 43,715.00 |
| 12415616 | 06/25/15 | | ATTEND 6/25/15 HEARING. | S10 | | 8.60 | 01762 | CMS | 4,429.00 | 48,144.00 |
| 12415617 | 06/25/15 | | E-MAILS TO F. HODARA, D. BOTTER AND R. JOHNSON RE: LOGISTICS OF AND STRATEGY FOR 6/25/15 HEARING (.1 X 5). | S10 | | .50 | 01762 | CMS | 257.50 | 48,401.50 |
| 12406430 | 06/26/15 | | REVIEW 6/30 HEARING AGENDA (.1); EMAIL TO B. KAHN, M. FAGEN RE: SAME (.1) | S10 | | .20 | 01761 | LKG | 98.00 | 48,499.50 |
| 12415013 | 06/26/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 48,528.50 |
| 12415609 | 06/26/15 | | E-MAIL TO T. MINOTT RE: BRG PAYMENT INFORMATION. | S20 | | .10 | 01762 | CMS | 51.50 | 48,580.00 |
| 12415610 | 06/26/15 | | E-MAIL TO J. HYLAND RE: BRG PAYMENT INFORMATION. | S20 | | .10 | 01762 | CMS | 51.50 | 48,631.50 |
| 12403311 | 06/29/15 | | REVIEW CAPSTONE 76TH MONTHLY FEE APPLICATION FILING (.1); UPDATE CRITICAL DATES AND OUTLOOK CALENDARS RE: SAME (.2). | S20 | | .30 | 01769 | CM | 70.50 | 48,702.00 |
| 12403316 | 06/29/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS. | S1 | | .20 | 01769 | CM | 47.00 | 48,749.00 |
| 12403325 | 06/29/15 | | EMAILS WITH K. GOOD RE: 6/30 HEARING BINDER (.1); PREPARE HEARING BINDER RE: SAME (.4). | S10 | | .50 | 01769 | CM | 117.50 | 48,866.50 |
| 12403335 | 06/29/15 | | ATTENTION TO LOGISTICS FOR TELEPHONIC APPEARANCE FOR B. KAHN AND R. JOHNSON RE: 6/30 HEARING. | S10 | | .30 | 01769 | CM | 70.50 | 48,937.00 |

```
*************************************************************************************************Page 19 of (20)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 06/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS  DETAILED  BILLING REPORT    AS OF 7/21/2015 4:39:14 PM
                                        PROFORMA NUMBER: 377804        LAST DATE BILLED 07/17/15
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF NORTEL NETWORKS, INC. |
|---|---|
| MATTER 00001 | NORTEL |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12406211 | 06/29/15 | | EMAIL TO C. MCALLISTER RE: HEARING BINDER FOR 6/30 HEARING (.1); EMAIL TO C. MCALLISTER RE: 6/30 HEARING LOGISTICS (.1); PREPARE FOR 6/30 HEARING (.8) | S10 | | 1.00 | 01761 | LKG | 490.00 | 49,427.00 |
| 12406218 | 06/29/15 | | REVIEW FEE EXAMINER REPORT RE: WTP SECOND INTERIM FEE APPLICATION (.1); MEETING WITH C. SAMIS RE: SAME (.1) | S19 | | .20 | 01761 | LKG | 98.00 | 49,525.00 |
| 12415105 | 06/29/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 49,554.00 |
| 12415499 | 06/29/15 | | E-MAILS TO J. SCARBOROUGH RE: FIRST AND SECOND INTERIM FEE REPORTS FOR WTP (.1 X 2). | S19 | | .20 | 01762 | CMS | 103.00 | 49,657.00 |
| 12415501 | 06/29/15 | | E-MAILS TO M. FAGEN RE: COVERAGE FOR 6/30/15 HEARING AND PREPARATION FOR SAME (.1 X 3). | S10 | | .30 | 01762 | CMS | 154.50 | 49,811.50 |
| 12415504 | 06/29/15 | | REVIEW DEBTORS' REPLY TO BUDIHARDJO RESPONSES TO 38TH OMNIBUS OBJECTION. | S9 | | .40 | 01762 | CMS | 206.00 | 50,017.50 |
| 12406591 | 06/30/15 | | UPDATE FEE APPLICATION CHART. | S20 | | .10 | 01769 | CM | 23.50 | 50,041.00 |
| 12410663 | 06/30/15 | | ATTEND 6/30 HEARING RE: SEVERANCE CLAIM OBJECTION (.8); CORRESPONDENCE WITH C. SAMIS RE: SAME (.1) | S10 | | .90 | 01761 | LKG | 441.00 | 50,482.00 |
| 12410670 | 06/30/15 | | REVIEW 77TH MONTHLY FEE APPLICATION OF CLEARY GOTTLIEB (.1) | S20 | | .10 | 01761 | LKG | 49.00 | 50,531.00 |
| 12415155 | 06/30/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 50,560.00 |