# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                                          **Case No.:**09−10138−KG

Nortel Networks Inc., et al.

Allen & Overy LLP,                                                  **Chapter:**11


### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.


David D. Bird, Clerk of Court

Date: 7/23/15
(VAN−440)

United States Bankruptcy Court
District of Delaware

In re:                                                                    Case No. 09-10138-KG
Nortel Networks Inc., et al.                                              Chapter 11
Ernst & Young Inc., As Monitor & foreign
        Debtors

## CERTIFICATE OF NOTICE

District/off: 0311-1        User: SH          Page 1 of 22          Date Rcvd: Jul 23, 2015
                           Form ID: van440    Total Noticed: 56

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 25, 2015.
aty         Abid Qureshi,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
            New York, NY 10036-6745
aty        +Albert Pisa,   Milbank Tweed Hadley & McCloy LLP,   1 Chase Manhattan Plaza,
            New York, NY 10005-1401
aty        +Amera Z. Chowhan,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
            New York, NY 10004-1471
aty        +Andrew Hanrahan,   Willkie Fare & Gallagher LLP,   787 Seventh Avenue,
            New York, NY 10019-6099
aty        +Andrew M. Leblanc,   Milbank Tweed Hadley & McCloy LLP,   1 Chase Manhattan Plaza,
            New York, NY 10005-1401
aty        +Ann M Kashishian,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,
            1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236
aty        +Brad M. Kahn,   Akin Gump Strauss Hauer Feld LLP,   One Bryant Park,   New York, NY 10036-6728
aty        +Brian E O'Connor,   Willkie Fare & Gallagher LLP,   787 Seventh Avenue,
            New York, NY 10019-6099
aty        +Brian P. Guiney,   Patterson Belknap Webb & Tyler LLP,   1133 Avenue of the Americas,
            New York, NY 10036-6731
aty        +Charlene D. Davis,   Bayard, P.A.,   222 Delaware Avenue, Suite 900,   P.O. Box 25130,
            Wilmington, DE 19899-5130
aty         Charles H. Huberty,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
            New York, NY 10004-1482
aty        +Christopher M. Samis,   Whiteford Taylor & Preston LLC,   The Renaissance Centre,
            405 North King Street, Suite 500,   Wilmington, DE 19801-3769
aty        +Christopher Martin Winter,   Duane Morris LLP,   222 Delaware Avenue,   Suite 1600,
            Wilmington, DE 19801-1659
aty        +Daniel A. Lowenthal, III,   Patterson Belknap Webb & Tyler LLP,   1133 Avenue of the Americas,
            New York, NY 10036-6731
aty         David A. Crichlow,   Katten Muchin Rosenman LLP,   575 Madison Avenue,
            New York, NY 10022-2585
aty        +David H Botter,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
            New York, NY 10036-6728
aty        +Dennis Dunne, Esq.,   Millbank, Tweed, ET AL.,   One Chase Manhattan Plaza,
            New York, NY 10005-1401
aty        +Derek C. Abbott,   Morris Nichols Arsht & Tunnell,   1201 N. Market Street,
            Wilmington, DE 19801-1146
aty        +Derek J.T. Adler,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
            New York, NY 10004-1471
aty        +Edward S. Weisfelner,   Brown Rudnick LLP,   Seven Times Square,   New York, NY 10036-6524
aty         Edwin J. Harron,   Young, Conaway, Stargatt & Taylor,   The Brandywine Building,
            1000 West Street, 17th Floor,   PO Box 391,   Wilmington, DE  19899-0391
aty        +Eric D. Schwartz,   Morris, Nichols, Arsht & Tunnell LLP,   1201 N.Market Street,
            P. O. Box 1347,   Wilmington, DE 19899-1347
aty        +Fred S. Hodara,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
            New York, NY 10036-6728
aty        +Gabrielle Glemann,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
            New York, NY 10004-1471
aty         George A. Zimmerman,   Skadden, Arps, Slate, Meagher & Flom LLP,   Four Times Square,
            New York, NY 10036-6522
aty        +Howard S Zelbo,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
            New York, NY 10006-1470
aty        +Jacob S. Pultman,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005
aty        +Jaime Luton Chapman,   Young Conaway Stargatt & Taylor, LLP,   1000 West Street, 17th Fl.,
            P.O. Box 391,   Wilmington, DE 19899-0391
aty        +James L. Bromley,   Cleary Gottlieb Steen & Hamilton,   One Liberty Plaza,
            New York, NY 10006-1470
aty        +James L. Patton,   Young, Conaway, Stargatt & Taylor,   Rodney Square,   1000 N. King Street,
            Wilmington, DE 19801-3335
aty         Jeffrey A. Rosenthal,   Cleary, Gottlieb, Steen & Hamilton,   One Liberty Plaza,
            New York, NY 10006-1470
aty         Jeffrey M. Schlerf,   Fox Rothschild LLP,   Citizens Bank Center, Suite 300,
            919 North Market Street,   P.O. Box 2323,   Wilmington, DE  19899-2323
aty        +Justin R. Alberto,   Bayard, P.A.,   222 Delaware Avenue,   Suite 900,   P.O. Box 25130,
            Wilmington, DE 19899-5130
aty         Karen B. Dine,   Katten Muchin Roseman LLP,   575 Madison Avenue,   New York, NY  10022-2585
aty        +Kathleen A. Murphy,   Buchanan Ingersoll & Rooney PC,   919 North Market Street,   Suite 1500,
            Wilmington, DE 19801-3046
aty        +Ken Coleman,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005
aty        +L. Katherine Good,   Whiteford Taylor & Preston LLC,   The Renaissance Centre,
            405 North King Street, Suite 500,   Wilmington, DE 19801-3769
aty        +Laura Davis Jones,   Pachulski Stang Ziehl & Jones LLP,   919 N. Market Street, 17th Floor,
            Wilmington, DE 19801-3034
aty        +Mark D. Olivere,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,
            1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236

```
District/off: 0311-1          User: SH              Page 2 of 22          Date Rcvd: Jul 23, 2015
                              Form ID: van440        Total Noticed: 56

aty           +Mary Caloway,   Buchanan Ingersoll & Rooney PC,   919 North Market Street,   Suite 1500,
               Wilmington, DE 19801-3046
aty           +Michael J Riela,   Vedder Price P.C.,   1633 Broadway,   47th Floor,   New York, NY 10019-6771
aty           +Michael R. Lastowski,   Duane Morris LLP,   222 Delaware Avenue,   Suite 1600,
               Wilmington, DE 19801-1659
aty           +Neil J. Oxford,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
               New York, NY 10004-1471
aty           +Peter J Keane,   Pachulski Stang Young & Jones LLP,   919 N. Market Street,   17th Floor,
               Wilmington, DE 19801-3034
aty            Robert Alan Weber,   Skadden Arps Slate Meagher & Flom LLP,   One Rodney Square,
               Wilmington, DE 19899
aty           +Sameer Advani,   Willkie Fare & Gallagher LLP,   787 Seventh Avenue,   New York, NY 10019-6099
aty           +Selinda A. Melnik,   919 N. Market Street,   Suite 1500,   Wilmington, DE 19801-3046
aty            Stephen M. Miller,   Morris James LLP,   500 Delaware Avenue, Suite 1500,   P.O. Box 2306,
               Wilmington, DE 19899-2306
aty           +Steven D. Pohl,   Brown Rudnick LLP,   One Financial Center,   Boston, MA 02111-2600
aty           +Susan Saltzstein,   Skadden, Arps, Slate, Meagher & Flom LLP,   Four Times Square,
               New York, NY 10036-6522
aty            Timothy E. Hoeffner,   DLA Piper LLP (US),   One Liberty Place,   1650 Market Street,
               Suite 4900,   Philadelphia, PA  19103-7300
aty           +Weston T. Eguchi,   Willkie Farr & Gallagher LLP,   787 Seventh Avenue,
               New York, NY 10019-6099
aty           +William E. Chipman, Jr.,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,
               1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236
              +Jon Dorsey,   Young Conaway Stargatt Taylor LLP,   Rodney Square,   1000 N King Steet,
               Wilmington, DE 19801-3335

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty           +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Jul 23 2015 20:14:24      Mark S. Kenney,
               Office of the U.S. Trustee,   844 King Street, Suite 2207,   Lockbox 35,
               Wilmington, DE 19801-3519
              +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Jul 23 2015 20:14:24      Mark Kenney,
               US Trustee for Region 3,   844 King Street,   Suite 2207,   Lockbox 35,
               Wilmington, DE 19801-3519
                                                                                    TOTAL: 2

              ***** BYPASSED RECIPIENTS *****
NONE.                                                                               TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.
```

I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.

Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.

Date: Jul 25, 2015                              Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 23, 2015 at the address(es) listed below:
              Aaron L. Hammer   on behalf of Other Prof.   Mercer (US) Inc. ahammer@sugarfgh.com,
               bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
              Adam Hiller   on behalf of Interested Party   American Registry for Internet Numbers
               ahiller@hillerarban.com
              Adam G. Landis   on behalf of Interested Party   Capstone Advisory Group, LLC landis@lrclaw.com,
               adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
              Adam Scott Moskowitz   on behalf of Creditor   ASM SIP, L.P. asmcapital@aol.com
              Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
              Adam Scott Moskowitz   on behalf of Creditor   ASM Capital, L.P. asmcapital@aol.com
              Adam Scott Moskowitz   on behalf of Creditor   ASM Capital III, L.P. asmcapital@aol.com
              Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks Inc. agazze@mnat.com,
               mdecarli@mnat.com
              Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks International Inc. agazze@mnat.com,
               mdecarli@mnat.com
              Alissa T. Gazze   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP agazze@mnat.com,
               mdecarli@mnat.com
              Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks (CALA) Inc. agazze@mnat.com,
               mdecarli@mnat.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
           allison@claimsrecoveryllc.com, allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Amanda Winfree Herrmann   on behalf of Creditor   Prudential Insurance Company of America
           aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor   Flextronics Telecom Systems Ltd
           aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF
           AMERICA aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor   AT&T aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor   JDS Uniphase Corporation
           aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Defendant   Beeline.com, Inc. awinfree@ashby-geddes.com
          Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
          Amos U. Priester, IV, IV   on behalf of Creditor   Gilmore Global Logistics Services Inc.
           apriester@smithlaw.com, aosterhout@smithlaw.com;kbarden@smithlaw.com
          Andrew A. Jones   on behalf of Creditor   Optical NN Holdings, LLC andrew@ajoneslaw.com
          Andrew R. Remming   on behalf of Debtor   Alteon Websystems International, Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor   Nortel Networks (CALA) Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor   Alteon WebSystems, Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Interested Party   Nortel Networks Inc., et al.
           aremming@mnat.com, rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Defendant   Nortel Networks Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor   Nortel Networks Inc., et al. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Ann C. Cordo    on behalf of Accountant   Huron Consulting Group Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Spec. Counsel   Crowell & Moring LLP Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Debtor   Nortel Networks (CALA) Inc. Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Other Prof.   Ernst & Young LLP Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Attorney   Torys LLP Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Debtor   Nortel Networks Capital Corporation Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP
           Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Interested Party   John Ray, as Principal Officer of Nortel Networks,
           Inc. Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Plaintiff   Nortel Networks, Inc. acordo@mnat.com,
           aconway@mnat.com;ecampbell@mnat.com
          Ann C. Cordo    on behalf of Interested Party   The Mergis Group Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Defendant   Nortel Networks Inc., et al. acordo@mnat.com
          Ann C. Cordo    on behalf of Attorney   Cleary Gottlieb Steen & Hamilton LLP
           Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Consultant   Chilmark Partners, LLC Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Financial Advisor   Ernst & Young LLP Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Other Prof.   Linklaters LLP Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Other Prof.   John Ray Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Creditor Committee   Official Committee of Unsecured Creditors of
           Nortel Networks Inc., et al. Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Plaintiff   Nortel Networks Inc. acordo@mnat.com
          Ann C. Cordo    on behalf of Plaintiff   Nortel Networks (CALA) Inc. acordo@mnat.com
          Ann C. Cordo    on behalf of Attorney   Keightley & Ashner LLP Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Other Prof.   Punter Southall LLC Annie.Cordo@state.de.us
          Ann C. Cordo    on behalf of Consultant   RLKS Executive Solutions LLC Annie.Cordo@state.de.us
          Ann M Kashishian   on behalf of Successor Trustee   Wilmington Trust, National Association
           kashishian@chipmanbrown.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian   on behalf of Attorney   Chipman Brown Cicero & Cole, LLP
           kashishian@chipmanbrown.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Annie C. Wells   on behalf of Defendant   Cognizant Technology Solutions US Corporation,
           awells@morganlewis.com
          Anthony W. Clark   on behalf of Counter-Claimant   Communications Test Design, Inc. ,
           debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
          Anthony W. Clark   on behalf of Defendant   Communications Test Design, Inc. ,
           debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
          Ayesha  Chacko Bennett   on behalf of Interested Party   Schiff Hardin LLP abennett@camlev.com
          Ayesha  Chacko Bennett   on behalf of Interested Party   Campbell & Levine, LLC
           abennett@camlev.com
          Ayesha  Chacko Bennett   on behalf of Defendant   Anixter Inc. abennett@camlev.com
          Barbra Rachel Parlin   on behalf of Defendant   Avaya Inc., barbra.parlin@hklaw.com,
           chip.lancaster@hklaw.com
          Barbra Rachel Parlin   on behalf of Interested Party   Avaya Inc. barbra.parlin@hklaw.com,
           chip.lancaster@hklaw.com
          Benjamin W. Keenan   on behalf of Creditor   Johnson Controls, Inc. bkeenan@ashby-geddes.com,
           bkeenan@ashby-geddes.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Benjamin W. Keenan   on behalf of Defendant   Insight Enterprises, Inc., captioned as Insight
           Enterprises, Inc. d/b/a Software Spectrum, Inc., an Insight Company, and Insight Direct USA,
           Inc. bkeenan@ashby-geddes.com, bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
           bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant   Insight Enterprises, Inc. d/b/a Software Spectrum,
           Inc., an Insight Company, and Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
           bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Creditor   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
           bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant   Spirent Communications Inc.
           bkeenan@ashby-geddes.com, bkeenan@ashby-geddes.com
          Bennett Silverberg   on behalf of Creditor   Nortel Trade Claim Consortium
           bsilverberg@brownrudnick.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Bart  Kohnhorst fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Brian  Page fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Benjamin  Warren fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Other Prof.   Ad Hoc Committee fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel
           Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
           fatell@blankrome.com, moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Ellen  Bovarnick fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Charla  Crisler fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Mason James Young fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Robert  Horne fatell@blankrome.com,
           moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Other Prof.   Robert Horne, James Young, and The Ad Hoc Group
           of Beneficiaries fatell@blankrome.com, moody@ecf.inforuptcy.com;moody@blankrome.com
          Brad M. Kahn   on behalf of Creditor Committee   Official Committee of Unsecured Creditors of
           Nortel Networks Inc., et al. bkahn@akingump.com,
           kdavis@akingump.com;sschultz@akingump.com;sbrauner@akingump.com;nymco@akingump.com;mfagen@akingum
           p.com
          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Credit Alternatives Master Fund
           L.P. bfallon@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Creditor   Andrew, LLC bfallon@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Sprint Nextel bfallon@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Timberline Ltd.
           bfallon@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Creditor   Sprint Nextel Corporation bfallon@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Kicking Horse Fund L.P.
           bfallon@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   AAI Blue Mountain Fund PLC on behalf of its
           sub-fund: Blue Mountain Long/Short Credit and Distressed Reflection Fund bfallon@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Long/Short Credit Master Fund
           L.P. bfallon@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Broadcom Corporation bfallon@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   BlueMountain Montenvers Master Fund SCA
           SICAV-SIV bfallon@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Distressed Master Fund, L.P.
           bfallon@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
          Brian  Trust   on behalf of Interested Party   The Fourth Estate Directors and Fourth Estate
           Subsidiaries btrust@mayerbrownrowe.com, mlotito@mayerbrown.com
          Brian C Crawford   on behalf of Respondent   Avotus Corporation Brian@TrustWilliams.com
          Brian C Crawford   on behalf of Defendant   Avotus Corporation Brian@TrustWilliams.com
          Brian E Farnan   on behalf of Interested Party   Rockstar Consortium US LP bfarnan@farnanlaw.com,
           tfarnan@farnanlaw.com
          Brian E Farnan   on behalf of Defendant   TTI Team Telecom International Inc.
           bfarnan@farnanlaw.com, tfarnan@farnanlaw.com
          Brian E Farnan   on behalf of Interested Party   Constellation Technologies LLC
           bfarnan@farnanlaw.com, tfarnan@farnanlaw.com
          Brooke  Leach   on behalf of Defendant   Devonteam Danet GmbH bleach@weirpartners.com
          Brya M. Keilson   on behalf of Defendant   Real Time Monitors, Inc.
           delawarebankruptcy@eckertseamans.com
          Carl J. Neff   on behalf of Creditor   SNMP Research International, Inc. cneff@ciardilaw.com,
           vfrew@ciardilaw.com;ddorgan@ciardilaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Carl N. Kunz, III   on behalf of Defendant   Alternate Communications International Ltd.
   ckunz@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III   on behalf of Defendant   Media5 Corporation ckunz@morrisjames.com,
   wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III   on behalf of Defendant   Thomas & Betts Manufacturing, Inc. a/k/a Thomas &
   Betts Fabrication Inc. d/b/a its GFI Division ckunz@morrisjames.com,
   wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III   on behalf of Creditor   Edmund B. Fitzgerald ckunz@morrisjames.com,
   wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III   on behalf of Creditor   Thomas & Betts Manufacturing, Inc.
   ckunz@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III   on behalf of Creditor   Slash Support, Inc. ckunz@morrisjames.com,
   wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III   on behalf of Creditor   Law Debenture Trust Company of New York
   ckunz@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III   on behalf of Defendant   Monster Worldwide, Inc. ckunz@morrisjames.com,
   wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III   on behalf of Creditor   Deka Immobilien Investment GmbH ckunz@morrisjames.com,
   wweller@morrisjames.com;jdawson@morrisjames.com
Carol E. Momjian   on behalf of Creditor   Commonwealth of Pennsylvania, Department of Revenue
   cmomjian@attorneygeneral.gov
Carren  Shulman   on behalf of Creditor   NeoPhotonics Corporation cshulman@sheppardmullin.com,
   ny-docketing@sheppardmullin.com
Chad A. Fights   on behalf of Plaintiff   Nortel Networks Inc. chad.fights@alston.com
Chad A. Fights   on behalf of Plaintiff   Nortel Networks (CALA) Inc. chad.fights@alston.com
Charlene D. Davis   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan
   and the Board of the Pension Protection Fund bankserve@bayardlaw.com,
   cdavis@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.co
   m
Charles H. Huberty   on behalf of Interested Party   Joint Administrators and Foreign
   Representatives for Nortel Networks UK Limited huberty@hugheshubbard.com
Charles J. Brown   on behalf of Creditor   AT&T cbrown@gsbblaw.com,  dabernathy@archerlaw.com
Charles J. Brown   on behalf of Attorney   Archer & Greiner, P.C. cbrown@gsbblaw.com,
   dabernathy@archerlaw.com
Charmaine M. Wilson   on behalf of Creditor   Primeshares ksync@primeshares.com,
   jd@primeshares.com,transfer@primeshares.com;ksync1@primeshares.com,
   microsoftaccess@primeshares.com
Christina M. Thompson   on behalf of Creditor   UCM/SREP - Corp Woods, LLC
   cthompson@connollygallagher.com
Christina M. Thompson   on behalf of Creditor   iStar CTL North Glenville-Richardson LLC
   cthompson@connollygallagher.com
Christine  Doniak   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
   of Nortel Networks Inc., et al. cdoniak@akingump.com
Christopher A. Ward   on behalf of Creditor   ABN AMRO Bank N.V. cward@polsinelli.com,
   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Interested Party   Polsinelli PC cward@polsinelli.com,
   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Interested Party   Westcon Group North America Inc
   cward@polsinelli.com,   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Interested Party   Ericsson Inc. and Telefonaktiebolaget LM
   Ericsson (Publ.) cward@polsinelli.com,   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Creditor   OSS Nokalva, Inc. cward@polsinelli.com,
   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Creditor   Unisys Corporation cward@polsinelli.com,
   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher Dean Loizides   on behalf of Attorney   Loizides PA loizides@loizides.com
Christopher M. Samis   on behalf of Interested Party   Capstone Advisory Group, LLC
   csamis@wtplaw.com,  cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Attorney   Ashurst LLP csamis@wtplaw.com,
   cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Creditor Committee   Official Committee of Unsecured
   Creditors of Nortel Networks Inc., et al. csamis@wtplaw.com,  cmcallister@wtplaw.com,
   wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Interested Party   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
   csamis@wtplaw.com,  cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Attorney   Akin Gump Strauss Hauer & Feld LLP
   csamis@wtplaw.com,  cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Debtor   Nortel Networks Inc., et al. csamis@wtplaw.com,
   cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Other Prof.   Dentons Canada LLP csamis@wtplaw.com,
   cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Other Prof.   Cassels Brock & Blackwell LLP csamis@wtplaw.com,
   cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher M. Samis   on behalf of Attorney   Richards, Layton & Finger, PA csamis@wtplaw.com,
   cmcallister@wtplaw.com,wjeffers@wtplaw.com
Christopher Martin Winter   on behalf of Interested Party   Bank of New York Mellon
   cmwinter@duanemorris.com,  AutoDocketWILM@duanemorris.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Christopher Martin Winter   on behalf of Defendant    ZOHO Corporation cmwinter@duanemorris.com,
                 AutoDocketWILM@duanemorris.com
              Christopher Martin Winter   on behalf of Defendant    Aviat U.S., Inc. cmwinter@duanemorris.com,
                 AutoDocketWILM@duanemorris.com
              Christopher Martin Winter   on behalf of Other Prof.  The Bank of New York Mellon Trust Company,
                 N.A., as Indenture Trustee cmwinter@duanemorris.com, AutoDocketWILM@duanemorris.com
              Christopher Martin Winter   on behalf of Defendant    Aviat Networks, Inc.
                 cmwinter@duanemorris.com, AutoDocketWILM@duanemorris.com
              Christopher Page Simon   on behalf of Defendant    Celestica Thailand Ltd. csimon@crosslaw.com,
                 smacdonald@crosslaw.com
              Christopher Page Simon   on behalf of Defendant    Celestica Holdings PTE Ltd. csimon@crosslaw.com,
                 smacdonald@crosslaw.com
              Christopher Page Simon   csimon@crosslaw.com,  smacdonald@crosslaw.com
              Christopher Page Simon   on behalf of Interested Party Moreno  Minto csimon@crosslaw.com,
                 smacdonald@crosslaw.com
              Christopher Page Simon   on behalf of Interested Party Kien  Chen csimon@crosslaw.com,
                 smacdonald@crosslaw.com
              Christopher Page Simon   on behalf of Financial Advisor   Jefferies & Company, Inc.
                 csimon@crosslaw.com,  smacdonald@crosslaw.com
              Colm F. Connolly   on behalf of Mediator James L. Garrity, Jr. cconnolly@morganlewis.com,
                 lgibson@morganlewis.com
              Colm F. Connolly   on behalf of Defendant   Cognizant Technology Solutions US Corporation,
                 cconnolly@morganlewis.com,  lgibson@morganlewis.com
              D. Ross Martin   on behalf of Successor Trustee   Wilmington Trust, National Association
                 rmartin@ropesgray.com
              Dana S. Plon   on behalf of Creditor    Unisys Corporation dplon@sirlinlaw.com
              Dana S. Plon   on behalf of Creditor    Unisys de Mexico S.A. de C.V. dplon@sirlinlaw.com
              Daniel A. O'Brien   on behalf of Interested Party  Xeta Technologies, Inc. daobrien@venable.com
              Daniel A. O'Brien   on behalf of Creditor   Credit Solutions of America, Inc. daobrien@venable.com
              Daniel K. Hogan   on behalf of Creditor    MTS Allstream, Inc. dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com
              Darryl S. Laddin   on behalf of Creditor    Affiliates of Verizon Communications Inc.
                 bkrfilings@agg.com
              Darryl S. Laddin   on behalf of Creditor    Verizon Communications Inc. and for Cellco Partnership
                 d/b/a Verizon Wireless bkrfilings@agg.com
              David Brian Wheeler   on behalf of Creditor    Public Service of North Carolina, Incorporated
                 davidwheeler@mvalaw.com,  reiddyer@mvalaw.com
              David G. Aelvoet   on behalf of Creditor    Bexar County davida@publicans.com
              David L. Pollack   on behalf of Creditor    UBS Realty Investors LLC pollack@ballardspahr.com,
                 blunt@ballardspahr.com
              David M. Fournier   on behalf of Interested Party  Hitachi, Ltd. fournierd@pepperlaw.com,
                 wlbank@pepperlaw.com,lanoc@pepperlaw.com,fournierd@ecf.inforuptcy.com,
                 wlbank@ecf.inforuptcy.com;lewisc@pepperlaw.com
              David N Crapo   on behalf of Interested Party   Hewlett-Packard Financial Services, Inc.
                 dcrapo@gibbonslaw.com
              David S. Leinwand   on behalf of Creditor   Avenue TC Fund, LP dleinwand@amroc.com
              Deborah M. Buell   on behalf of Plaintiff    Nortel Networks (CALA) Inc. maofiling@cgsh.com
              Deborah M. Buell   on behalf of Plaintiff    Nortel Networks Inc. maofiling@cgsh.com
              Dennis Dunne, Esq.   on behalf of Interested Party  Ad Hoc Group of Bondholders
                 ddunne@millbank.com
              Dennis A. Meloro   on behalf of Interested Party  WITEC, LLC bankruptcydel@gtlaw.com,
                 bankruptcydel@gtlaw.com;thomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
              Derek C. Abbott   on behalf of Debtor   Nortel Networks Inc., et al. dabbott@mnat.com,
                 rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
              Derek C. Abbott   on behalf of Debtor   Nortel Networks (CALA) Inc. dabbott@mnat.com,
                 rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
              Devon J. Eggert   on behalf of Other Prof.  Mercer (US) Inc. deggert@freeborn.com,
                 bkdocketing@freeborn.com
              Diane E. Vuocolo   on behalf of Mediator Diana E. Vuocolo vuocolod@gtlaw.com
              Domenic E. Pacitti   on behalf of Interested Party  Electro Rent Corp. dpacitti@klehr.com
              Domenic E. Pacitti   on behalf of Defendant   Certicom Corporation dpacitti@klehr.com
              Donald J. Detweiler   on behalf of Defendant   Sterling Mets, L.P. detweilerd@pepperlaw.com,
                 lanoc@pepperlaw.com,detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Donald J. Detweiler   on behalf of Defendant   Queens Ballpark Company, L.L.C.
                 detweilerd@pepperlaw.com,  lanoc@pepperlaw.com,
                 detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Donald K. Ludman   on behalf of Creditor    SAP America, Inc. dludman@brownconnery.com
              Donna L. Culver   on behalf of Plaintiff    Nortel Networks, Inc. dculver@mnat.com
              Donna L. Culver   on behalf of Plaintiff    Nortel Networks (CALA) Inc. dculver@mnat.com,
                 mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
              Donna L. Culver   on behalf of Interested Party  Nortel Networks Inc. dculver@mnat.com,
                 mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
              Donna L. Culver   on behalf of Plaintiff    Nortel Networks (CALA) Inc., dculver@mnat.com,
                 aconway@mnat.com;jhouser@mnat.com
              Donna L. Culver   on behalf of Plaintiff    Nortel Networks Inc. dculver@mnat.com,
                 mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
              Douglas J. Lipke   on behalf of Creditor Mike  Zafirovski dlipke@vedderprice.com
              Douglas K Mayer   on behalf of Creditor    Google Inc. dkmayer@wlrk.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Douglas K Mayer    on behalf of Creditor    Ranger Inc. dkmayer@wlrk.com
              Drew M. Dillworth    on behalf of Creditor    Telefonica Internacional, S.A.U.
               ddillworth@stearnsweaver.com,
               cgraver@stearnsweaver.com;marocha@stearnsweaver.com;jmartinez@stearnsweaver.com;mmesones-mori@ste
               arnsweaver.com;bank@stearnsweaver.com
              Duane David Werb    on behalf of Interested Party    Nokia Corporation
               maustria@werbsullivan.com;riorii@werbsullivan.com
              Duane David Werb    on behalf of Creditor    Emerson Network Power Embedded
               maustria@werbsullivan.com;riorii@werbsullivan.com
              E. Rebecca   Workman   on behalf of Creditor    Barnes & Thornburg LLP rebecca.workman@btlaw.com
              Edmon L. Morton    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
              Edward B. Rosenthal    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
               and Global Electric Electronic Processing, Inc. erosenthal@rmgglaw.com,   jmeekins@rmgglaw.com
              Edward Patrick O'Brien    on behalf of Creditor    485 Lexington Owner LLC & Reckson Operating
               Partnership, L.P. eobrien@sbchlaw.com
              Edwin J. Harron    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
              Edwin J. Harron    on behalf of Interested Party    Joint Administrators and Foreign
               Representatives for Nortel Networks UK Limited bankfilings@ycst.com
              Edwin J. Harron    on behalf of Interested Party    EMEA Administrators bankfilings@ycst.com
              Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola Solutions, Inc., formerly Motorola,
               Inc. ZAllinson@SHA-LLC.com,   ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III    on behalf of Defendant    Sourcefire, Inc. ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III    on behalf of Defendant    Avaya Inc., ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III    on behalf of Debtor    Nortel Networks Inc., et al.
               ZAllinson@SHA-LLC.com,   ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola, Inc. ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III    on behalf of Defendant    Asteelflash California, Inc.
               ZAllinson@SHA-LLC.com,   ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III    on behalf of Defendant    Razorfish, LLC ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elizabeth  Banda Calvo   on behalf of Creditor    Richardson ISD rgleason@pbfcm.com,
               ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
              Elizabeth  Banda Calvo   on behalf of Creditor    Grapevine-Colleyville ISD, City of Grapevine
               rgleason@pbfcm.com,   ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
              Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
              Eric D. Schwartz    on behalf of Debtor    Nortel Networks Inc., et al. eschwartz@mnat.com,
               aconway@mnat.com;mdecarli@mnat.com
              Eric J. Monzo    on behalf of Defendant    Accton Technology Corporation emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric J. Monzo    on behalf of Defendant    Voxify, Inc. emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric J. Monzo    on behalf of Creditor    Sprint Nextel Corporation emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric J. Monzo    on behalf of Defendant    Zhone Technologies, Inc. emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric Michael Sutty    on behalf of Interested Party Jerry  Wadlow ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Rahul  Kumar ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Jane  Neumann ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Adella  Venneman ems@elliottgreenleaf.com
              Eric Michael Sutty    ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Scott  Gennett ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Remajos  Brown ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Mark R. Janis ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Olive Jane Stepp ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Plaintiff    Official Committee of Long Term Disability Plan
               Participants, on behalf of and as agent for a class of individual participants and beneficiaries
               under various Nortel Networks Health and Welfare Benefi ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Michael R. Thompson ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Brenda L. Rohrbaugh ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Robert Dale Dover ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Fred  Lindow ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Najam  Dean ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Creditor Committee    Official Committee of Long-Term Disability
               Participants ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party David  Litz ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Peter  Lawrence ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Sandra  Aiken ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Thelma  Watson ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Charles  Sandner ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Caroline  Underwood ems@elliottgreenleaf.com
              Ericka Fredricks Johnson    on behalf of Creditor    Andrew, LLC erjohnson@wcsr.com,
               klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Etta Ren Wolfe    on behalf of Defendant    Oplink Communications, Inc. ewolfe@potteranderson.com,
               bankruptcy@potteranderson.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Evan T. Miller    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited & The
    Board of the Pension Protection Fund emiller@bayardlaw.com, lmorton@bayardlaw.com
Evelyn J. Meltzer    on behalf of Defendant    Axxion Group Corporation meltzere@pepperlaw.com,
    lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
Evelyn J. Meltzer    on behalf of Defendant    Right Management Inc. meltzere@pepperlaw.com,
    lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
Evelyn J. Meltzer    on behalf of Interested Party    Microvision, Inc. meltzere@pepperlaw.com,
    lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
Evelyn J. Meltzer    on behalf of Defendant    Siemens Enterprise Communications, Inc.
    meltzere@pepperlaw.com,
    lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
Evelyn J. Meltzer    on behalf of Defendant    Critical Path Strategies, Inc.
    meltzere@pepperlaw.com,
    lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
Francis A. Monaco, Jr.    on behalf of Mediator Francis A. Monaco, Jr. fmonaco@wcsr.com,
    kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
Frank F. McGinn    on behalf of Creditor    Iron Mountain Information Management, Inc.
    ffm@bostonbusinesslaw.com
Frederick Brian Rosner    on behalf of Defendant    Axerra Networks, Inc. rosner@teamrosner.com,
Frederick Brian Rosner    on behalf of Creditor    Cypress Communications, Inc.
    rosner@teamrosner.com
Gabriel R. MacConaill    on behalf of Interested Party    Aricent Technologies (Holdings) Limited
    gmacconaill@sidley.com, bankruptcy@potteranderson.com
Gabriel R. MacConaill    on behalf of Defendant    Aricent Technologies (Holdings) Limited
    gmacconaill@sidley.com, bankruptcy@potteranderson.com
Gaston Plantiff Loomis, II    on behalf of Defendant    Systems & Software Services, Inc.
    gloomis@eckertseamans.com, delawarebankruptcy@eckertseamans.com
Gayle H. Allen    on behalf of Creditor    Bell Aliant Regional Communications Limited
    gallen@verilldana.com, rmoon@verilldana.com;dkariotis@verilldana.com
George  Rosenberg    on behalf of Creditor    Treasurer of Arapahoe County, Colorado
    grosenberg@co.arapahoe.co.us, jholmgren@co.arapahoe.co.us
Gilbert D. Dean    on behalf of Creditor    SNMP Research, Inc. ddean@coleschotz.com,
    jdonaghy@coleschotz.com
Gilbert D. Dean    on behalf of Plaintiff    SNMP Research, Inc. ddean@coleschotz.com,
    jdonaghy@coleschotz.com
Gilbert D. Dean    on behalf of Creditor    SNMP Research International, Inc. ddean@coleschotz.com,
    jdonaghy@coleschotz.com
Gilbert D. Dean    on behalf of Plaintiff    SNMP Research International, Inc. ddean@coleschotz.com,
    jdonaghy@coleschotz.com
Gregory G. Plotko    on behalf of Interested Party    ZSF/Research Gateway Trust
    gplotko@kramerlevin.com, tmayer@kramerlevin.com
Gregory G. Plotko    on behalf of Interested Party    ZSF/Research Network Trust
    gplotko@kramerlevin.com, tmayer@kramerlevin.com
Helen Elizabeth Weller    on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    City of Richardson
    dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    Irving ISD dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Henry Jon Jaffe    on behalf of Interested Party    Right Management, Inc. jaffeh@pepperlaw.com,
    jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
Henry Jon Jaffe    on behalf of Defendant    Weston Solutions, Inc. jaffeh@pepperlaw.com,
    jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
Howard A. Cohen    on behalf of Creditor    Sanmina-SCI Corporation howard.cohen@dbr.com
Howard A. Cohen    on behalf of Defendant    SCI Brockville Corp. d/b/a BreconRidge Corporation
    howard.cohen@dbr.com
Howard A. Cohen    on behalf of Interested Party    SCI Brockville Corp. d/b/a BreconRidge
    Corporation howard.cohen@dbr.com
Ian Connor Bifferato    on behalf of Interested Party    Cable One, Inc. cbifferato@bifferato.com,
    mdunwody@bifferato.com
Ian Connor Bifferato    on behalf of Mediator Ian Connor    Bifferato cbifferato@bifferato.com,
    mdunwody@bifferato.com
Ian Connor Bifferato    on behalf of Interested Party    Gores & Siemens Enterprise Network
    cbifferato@bifferato.com, mdunwody@bifferato.com
Ian Connor Bifferato    on behalf of Interested Party    TIME WARNER CABLE INC.
    cbifferato@bifferato.com, mdunwody@bifferato.com
Ian Connor Bifferato    on behalf of Interested Party    TIME WARNER CABLE ENTERPRISES LLC
    cbifferato@bifferato.com, mdunwody@bifferato.com
Ian Connor Bifferato    on behalf of Interested Party    Cequel Communications, LLC d/b/a
    Suddenlink Communications cbifferato@bifferato.com, mdunwody@bifferato.com
Ian Connor Bifferato    on behalf of Interested Party    Charter Communications, Inc
    cbifferato@bifferato.com, mdunwody@bifferato.com
Ian Connor Bifferato    on behalf of Interested Party    ArrisGroup, Inc., Arris Enterprises, Inc.,
    Arris Solutions, Inc., and General Instrument Corp. cbifferato@bifferato.com,
    mdunwody@bifferato.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Ian Connor Bifferato   on behalf of Interested Party   CISCO SYSTEMS, INC.
               cbifferato@bifferato.com, mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party   WideOpenWest Finance, LLC a/k/a WOW!
               Internet, Cable & Phone, Knology, Inc., cbifferato@bifferato.com, mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Mediator Ian Connor Bifferato cbifferato@bifferato.com,
               mdunwody@bifferato.com
              Ian Connor Bifferato   on behalf of Mediator Ian C. Bifferato cbifferato@bifferato.com,
               mdunwody@bifferato.com
              Ira M. Levee   on behalf of Interested Party Moreno  Minto ilevee@lowenstein.com,
               krosen@lowenstein.com
              Ira M. Levee   ilevee@lowenstein.com,  krosen@lowenstein.com
              Ira M. Levee   on behalf of Creditor   Bankruptcy Counsel to Lead Plaintiffs and the Class
               ilevee@lowenstein.com,  krosen@lowenstein.com
              Ira M. Levee   on behalf of Interested Party Kien  Chen ilevee@lowenstein.com,
               krosen@lowenstein.com
              Jaime  Luton Chapman   on behalf of Interested Party   Joint Administrators and Foreign
               Representatives for Nortel Networks UK Limited bankfilings@ycst.com
              James  Tobia   on behalf of Defendant   Macadamian Technologies Inc.
               jimtobia@comcast.net;bankserve@tobialaw.com
              James  Tobia   on behalf of Defendant   BizSphere AG jimtobia@comcast.net;bankserve@tobialaw.com
              James C. Carignan   on behalf of Defendant   Right Management Inc. carignaj@pepperlaw.com,
               wlbank@pepperlaw.com,lanoc@pepperlaw.com,
               carignaj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              James D. Newbold   on behalf of Creditor   Illinois Department of Revenue
               James.Newbold@illinois.gov
              James E. Huggett   on behalf of Creditor   Oracle America, Inc. jhuggett@margolisedelstein.com,
               nvangorder@margolisedelstein.com
              James E. Huggett   on behalf of Creditor   Oracle USA, Inc jhuggett@margolisedelstein.com,
               nvangorder@margolisedelstein.com
              James L. Bromley   on behalf of Plaintiff   Nortel Networks, Inc. jbromley@cgsh.com,
               maofiling@cgsh.com
              James L. Bromley   on behalf of Debtor   Nortel Networks Inc., et al. jbromley@cgsh.com,
               maofiling@cgsh.com
              James L. Patton   on behalf of Foreign Representative   ERNST & YOUNG bankfilings@ycst.com
              James S. Carr   on behalf of Creditor   Cypress Communications, Inc.
               KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
              James S. Carr   on behalf of Creditor   Martingale Road LLC
               KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
              James S. Carr   on behalf of Creditor   Tata American International Corporation and Tata
               Consultancy Services Limited KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
              James S. Carr   on behalf of Creditor   Woodfield Holdings PT, LLC
               KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
              James S. Yoder   on behalf of Creditor   Starent Networks Corp. yoderj@whiteandwilliams.com
              James S. Yoder   on behalf of Defendant   Trapeze Networks, Inc. yoderj@whiteandwilliams.com
              James S. Yoder   on behalf of Defendant   Starent Networks LLC yoderj@whiteandwilliams.com
              James S. Yoder   on behalf of Defendant   Abacus Solutions, LLC yoderj@whiteandwilliams.com
              James S. Yoder   on behalf of Creditor   Polycom, Inc. yoderj@whiteandwilliams.com
              Jami B. Nimeroff   on behalf of Defendant   Microsoft Online, Inc. fka Atlas
               jnimeroff@bsnlawyers.com,  cmhannan@bsnlawyers.com
              Jan Meir Geht   on behalf of Defendant   United States on behalf of Internal Revenue Service
               jan.m.geht@usdoj.gov,  eastern.taxcivil@usdoj.gov
              Jane A Bee   on behalf of Other Prof.   Robert Horne, James Young, and The Ad Hoc Group of
               Beneficiaries bee@blankrome.com
              Jane A Bee   on behalf of Other Prof.   Blank Rome LLP bee@blankrome.com
              Jane A Bee   on behalf of Other Prof.   Bernstein, Shur, Sawyer & Nelson, P.A. bee@blankrome.com
              Jane A Bee   on behalf of Creditor   Robert Horne, James Young & the Ad Hoc Group of
               Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan bee@blankrome.com
              Jane A Bee   on behalf of Other Prof.   Motorola Mobility Inc. bee@blankrome.com
              Jason M. Liberi   on behalf of Defendant   Communications Test Design, Inc.
               jason.liberi@skadden.com,
               christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
              Jason W. Harbour   on behalf of Defendant   Sumitomo Electric Device Innovations, U.S.A., Inc.
               f/k/a ExceLight Communications, Inc. jharbour@hunton.com
              Jeffrey A. Scharf   on behalf of Defendant   Commonwealth of Virginia Department of Taxation
               jeff@taxva.com
              Jeffrey B. Rose   on behalf of Creditor Jac  Goudsmit jrose@tishlerandwald.com,
               bmurzanski@tishlerandwald.com
              Jeffrey B. Rose   on behalf of Creditor Wendell Allen Neff jrose@tishlerandwald.com,
               bmurzanski@tishlerandwald.com
              Jeffrey B. Rose   on behalf of Creditor William  Weidner jrose@tishlerandwald.com,
               bmurzanski@tishlerandwald.com
              Jeffrey B. Rose   on behalf of Creditor Charles  Rowe jrose@tishlerandwald.com,
               bmurzanski@tishlerandwald.com
              Jeffrey B. Rose   on behalf of Creditor Fred  Scott jrose@tishlerandwald.com,
               bmurzanski@tishlerandwald.com
              Jeffrey B. Rose   on behalf of Creditor Keith  Weiner jrose@tishlerandwald.com,
               bmurzanski@tishlerandwald.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jeffrey B. Rose    on behalf of Creditor Rudy  Mathieu jrose@tishlerandwald.com,
             bmurzanski@tishlerandwald.com
          Jeffrey B. Rose    on behalf of Creditor Price  Paschall jrose@tishlerandwald.com,
             bmurzanski@tishlerandwald.com
          Jeffrey B. Rose    on behalf of Creditor Neal  Shact jrose@tishlerandwald.com,
             bmurzanski@tishlerandwald.com
          Jeffrey B. Rose    on behalf of Creditor Dwayne  Roberts jrose@tishlerandwald.com,
             bmurzanski@tishlerandwald.com
          Jeffrey C. Wisler    on behalf of Interested Party   iStar CTL North Glenville-Richardson LLC
             jwisler@connollygallagher.com
          Jeffrey M. Carbino    on behalf of Defendant   BWCS, Ltd. jeffreycarbino@gmail.com
          Jeffrey M. Carbino    on behalf of Defendant   Mercury Americas USA, Corp. jeffreycarbino@gmail.com
          Jeffrey M. Carbino    on behalf of Defendant   Wind Telecom, S.A. jeffreycarbino@gmail.com
          Jeffrey M. Carbino    on behalf of Defendant   Prime Carrier Ltd. jeffreycarbino@gmail.com
          Jeffrey M. Carbino    on behalf of Defendant   Sigma Systems Canada Inc. jeffreycarbino@gmail.com
          Jeffrey M. Schlerf    on behalf of Creditor   Nortel Trade Claim Consortium
             jschlerf@foxrothschild.com
          Jeffrey R. Waxman    on behalf of Defendant   Focus Legal Management, LLC jwaxman@morrisjames.com,
             wweller@morrisjames.com;jdawson@morrisjames.com
          Jeffrey R. Waxman    on behalf of Defendant   Focus Legal Solutions, LLC jwaxman@morrisjames.com,
             wweller@morrisjames.com;jdawson@morrisjames.com
          Jennifer R. Hoover    on behalf of Creditor   Safe Records Center LLC dba Archives USA
             jhoover@beneschlaw.com,  docket@beneschlaw.com;mrust@beneschlaw.com
          Jennifer R. Hoover    on behalf of Attorney   Benesch Friedlander Coplan & Aronoff, LLP
             jhoover@beneschlaw.com,  docket@beneschlaw.com;mrust@beneschlaw.com
          Jennifer R. Hoover    on behalf of Debtor   Nortel Networks Inc., et al. jhoover@beneschlaw.com,
             docket@beneschlaw.com;mrust@beneschlaw.com
          Jennifer R. Hoover    on behalf of Defendant   Starent Networks LLC jhoover@beneschlaw.com,
             docket@beneschlaw.com;mrust@beneschlaw.com
          Jennifer R. Hoover    on behalf of Plaintiff   Nortel Networks (CALA) Inc. jhoover@beneschlaw.com,
             docket@beneschlaw.com;mrust@beneschlaw.com
          Jennifer R. Hoover    on behalf of Plaintiff   Nortel Networks, Inc. jhoover@beneschlaw.com,
             docket@beneschlaw.com;mrust@beneschlaw.com
          Jennifer R. Hoover    on behalf of Plaintiff   Nortel Networks Inc. jhoover@beneschlaw.com,
             docket@beneschlaw.com;mrust@beneschlaw.com
          Jennifer V. Doran    on behalf of Creditor   Technology Park X Limited Partnership
             jdoran@haslaw.com,  calirm@haslaw.com
          Jeremy William Ryan    on behalf of Defendant   Aricent Technologies (Holdings) Limited
             jryan@potteranderson.com,  bankruptcy@potteranderson.com
          Jeremy William Ryan    on behalf of Defendant   Camiant, Inc. jryan@potteranderson.com,
             bankruptcy@potteranderson.com
          Jeremy William Ryan    on behalf of Defendant   CoAMS, Inc. jryan@potteranderson.com,
             bankruptcy@potteranderson.com
          Jeremy William Ryan    on behalf of Defendant   International Data Group, Inc.
             jryan@potteranderson.com,  bankruptcy@potteranderson.com
          Joanne Bianco Wills    on behalf of Interested Party   Export Development Canada jwills@klehr.com
          Joanne P. Pinckney    on behalf of Interested Party   Macquarie Capital (USA) Inc.
             jpinckney@pwujlaw.com,  jdean@pwujlaw.com
          Joanne P. Pinckney    on behalf of Interested Party   Solus Alternative Asset Management LP as
             holder of 7.785% bonds issued by NNCC jpinckney@pwujlaw.com,  jdean@pwujlaw.com
          John A. Wetzel    on behalf of Creditor   Communications Test Design, Inc.
             jwetzel@swartzcampbell.com,  jgagliardi@swartzcampbell.com
          John D. Demmy, Esq    on behalf of Creditor   Duke Energy Carolinas, LLC jdd@stevenslee.com
          John D. Demmy, Esq    on behalf of Defendant   Excellence in Motivation, Inc. jdd@stevenslee.com
          John D. Demmy, Esq    on behalf of Creditor   Massachusetts Electric Company d/b/a National Grid
             jdd@stevenslee.com
          John D. Demmy, Esq    on behalf of Creditor   The Commonwealth Edison Company jdd@stevenslee.com
          John D. Demmy, Esq    on behalf of Creditor   Graybar Electric Company jdd@stevenslee.com
          John D. Demmy, Esq    on behalf of Creditor   Long Island Lighting Company d/b/a LIPA
             jdd@stevenslee.com
          John D. Demmy, Esq    on behalf of Creditor   Colonial Gas Company d/b/a National Grid
             jdd@stevenslee.com
          John D. Demmy, Esq    on behalf of Creditor   KeySpan Gas East Corporation d/b/a National Grid
             jdd@stevenslee.com
          John Edward Waters    on behalf of Creditor   Iowa Department of Revenue idrbankruptcy@iowa.gov
          John Henry Schanne, II    on behalf of Interested Party   Avaya Inc. schannej@pepperlaw.com,
             wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          John Henry Schanne, II    on behalf of Defendant   Sterling Mets, L.P. schannej@pepperlaw.com,
             wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          John Henry Schanne, II    on behalf of Defendant   Queens Ballpark Company, L.L.C.
             schannej@pepperlaw.com,
             wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          John J. Monaghan    on behalf of Interested Party   Avaya Inc. bos-bankruptcy@hklaw.com
          John J. Monaghan    on behalf of Defendant   Avaya Inc. bos-bankruptcy@hklaw.com
          John L. Wood    on behalf of Plaintiff   SNMP Research Inc. jwood@emlaw.com
          John L. Wood    on behalf of Plaintiff   SNMP Research International, Inc.  jwood@emlaw.com
          John L. Wood    on behalf of Creditor   SNMP Research, Inc. jwood@emlaw.com
          John L. Wood    on behalf of Creditor   SNMP Research International, Inc. jwood@emlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              John Legare Williams    on behalf of Defendant    Avotus Corporation delawyer76@aol.com
              John T. Dorsey    on behalf of Interested Party    Joint Administrators and Foreign Representatives
               for Nortel Networks UK Limited bankfilings@ycst.com
              John V. Fiorella    on behalf of Defendant    Automotive Rentals, Inc. jfiorella@archerlaw.com,
               mfriedman@archerlaw.com;dcarickhoff@archerlaw.com
              Jonathan M. Stemerman    on behalf of Interested Party Marilyn  Green jms@elliottgreenleaf.com
              Jonathan M. Stemerman    on behalf of Creditor Committee    Official Committee of Long-Term
               Disability Participants jms@elliottgreenleaf.com
              Jonathan M. Stemerman    on behalf of Interested Party Najam  Dean jms@elliottgreenleaf.com
              Jonathan S. Zinman    on behalf of Interested Party    Solus Alternative Asset Management LP as
               holder of 7.785% bonds issued by NNCC jzinman@soluslp.com,  loanstar@loanstarhfs.com
              Jonathan S. Zinman    jzinman@soluslp.com,  loanstar@loanstarhfs.com
              Joseph  Grey    on behalf of Creditor Dwayne  Roberts jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Rudy  Mathieu jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Fred  Scott jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Jac  Goudsmit jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Price  Paschall jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor William  Weidner jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Keith  Weiner jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Wendell Allen Neff jgrey@crosslaw.com,
               smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Neal  Shact jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Charles  Rowe jgrey@crosslaw.com,  smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Defendant    NSG Technology Inc. jgrey@crosslaw.com,
               smacdonald@crosslaw.com
              Joseph E. Sarachek    on behalf of Creditor    Wellspring Capital LP jsarachek@crtllc.com,
               grosenblum@crtspi.com
              Joseph E. Sarachek    on behalf of Creditor    CRT Capital Group LLC jsarachek@crtllc.com,
               grosenblum@crtspi.com
              Joseph E. Sarachek    on behalf of Creditor    CRT Special Investments LLC jsarachek@crtllc.com,
               grosenblum@crtspi.com
              Joseph Emil Shickich, Jr.    on behalf of Creditor    Microsoft Corporation
               jshickich@riddellwilliams.com,  ctracy@riddellwilliams.com
              Joseph H. Huston, Jr.    on behalf of Creditor    Computer Sciences Corporation jhh@stevenslee.com
              Joyce A. Kuhns    on behalf of Interested Party    Harte-Hanks, Inc. and Affiliated Companies
               jkuhns@saul.com
              Judy D. Thompson    on behalf of Creditor    Sodexo, Inc. jdt@jdthompsonlaw.com
              Julia Bettina Klein    on behalf of Defendant    Axerra Networks, Inc. klein@teamrosner.com
              Justin Cory Falgowski    on behalf of Creditor    Qwest Services Corporation
               jfalgowski@reedsmith.com,  jfalgowski@reedsmith.com
              Justin K. Edelson    on behalf of Creditor    ABN AMRO Bank N.V. jedelson@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson    on behalf of Attorney    Polsinelli PC jedelson@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson    on behalf of Creditor    Dell Marketing, L.P. jedelson@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson    on behalf of Creditor    OSS Nokalva, Inc. jedelson@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson    on behalf of Interested Party    Westcon Group North America Inc
               jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin R. Alberto    on behalf of Interested Party    UK Pension Trust Limited
               jalberto@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
              Justin R. Alberto    on behalf of Interested Party    Trustee of Nortel Networks UK Pension Plan
               and the Board of the Pension Protection Fund jalberto@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
              Justin R. Alberto    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited &
               The Board of the Pension Protection Fund jalberto@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
              Karen B. Dine    on behalf of Successor Trustee    Wilmington Trust, National Association
               karen.dine@kattenlaw.com,  nyc.bknotices@kattenlaw.com
              Karen B. Dine    on behalf of Defendant    AMCC Sales Corporation karen.dine@pillsburylaw.com,
               karen.dine@pillsburylaw.com
              Karen B. Skomorucha Owens    on  behalf of Creditor    Flextronics Telecom Systems Ltd
               kskomorucha@ashby-geddes.com
              Karen C Bifferato    on behalf of Defendant    Covergence, Inc. kbifferato@connollygallagher.com
              Karen C Bifferato    on behalf of Defendant    Paradigm Works, Inc. kbifferato@connollygallagher.com
              Karen C Bifferato    on behalf of Defendant    Acme Packet, Inc. kbifferato@connollygallagher.com
              Karen C Bifferato    on behalf of Defendant    SAS Institute, Inc. kbifferato@connollygallagher.com
              Karen C Bifferato    on behalf of Defendant    Gilmore Global Logistics Services, Inc.,
               kbifferato@connollygallagher.com
              Karen J. Stapleton    on behalf of Creditor    County of Loudoun Karen.Stapleton@loudoun.gov,
               bankrupt@loudoun.gov;Belkys.Escobar@loudoun.gov
              Karen M. Grivner    on behalf of Defendant    Prime Carrier Ltd. kgrivner@clarkhillthorpreed.com,
               sambrose@clarkhill.com
              Karon Y. Wright    on behalf of Creditor    Travis County karon.wright@co.travis.tx.us,
               bkecf@co.travis.tx.us

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Kathleen A. Murphy    on behalf of Foreign Representative    ERNST & YOUNG kathleen.murphy@bipc.com,
       tammy.rogers@bipc.com
    Kathleen A. Murphy    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor &
       foreign Representative of the Canadian Nortel Group kathleen.murphy@bipc.com,
       tammy.rogers@bipc.com
    Kathleen A. Murphy    on behalf of Defendant    Special Counsel to the Canadian Nortel Group
       kathleen.murphy@bipc.com,  tammy.rogers@bipc.com
    Kathleen M. Miller    on behalf of Creditor    Affiliates of Verizon Communications Inc.
       kmiller@skjlaw.com,  eys@skjlaw.com
    Kathleen M. Miller    on behalf of Defendant    International Business Machines Corporation
       kmiller@skjlaw.com,  eys@skjlaw.com
    Kathleen M. Miller    on behalf of Creditor    IBM Canada Limited kmiller@skjlaw.com,
       eys@skjlaw.com
    Kathleen M. Miller    on behalf of Defendant    IBM Credit LLC kmiller@skjlaw.com,  eys@skjlaw.com
    Kathleen M. Miller    on behalf of Creditor    Affiliates of Verizon Communications, Inc.
       kmiller@skjlaw.com,  eys@skjlaw.com
    Kathleen M. Miller    on behalf of Creditor    International Business Machines Corporation
       kmiller@skjlaw.com,  eys@skjlaw.com
    Kathleen M. Miller    on behalf of Creditor    IBM Credit LLC kmiller@skjlaw.com,  eys@skjlaw.com
    Kathleen M. Miller    on behalf of Defendant    IBM Canada Limited kmiller@skjlaw.com,
       eys@skjlaw.com
    Kathleen M. Miller    on behalf of Creditor    Verizon Communications Inc. and for Cellco
       Partnership d/b/a Verizon Wireless kmiller@skjlaw.com,  eys@skjlaw.com
    Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Committee of Bondholders
       kmakowski@pszjlaw.com
    Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bonholders
       kmakowski@pszjlaw.com
    Kathleen P. Makowski    on behalf of Interested Party    The Bondholder Group kmakowski@pszjlaw.com
    Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bondholders
       kmakowski@pszjlaw.com
    Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
    Kell C. Mercer    on behalf of Creditor    Freescale Semiconductor, Inc
       kell.mercer@huschblackwell.com,
       penny.keller@huschblackwell.com;rhonda.mates@huschblackwell.com;christine.deacon@huschblackwell.c
       om
    Kenneth M. Misken    on behalf of Creditor    SprintCom, Inc. kmisken@milesstockbridge.com
    Kenneth Thomas Law    on behalf of Creditor    Starent Networks Corp. klaw@bbslaw.com,
       pcostello@bbslaw.com
    Kerri K. Mumford    on behalf of Creditor    ASM Capital, L.P. mumford@lrclaw.com,
       adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
    Kerri K. Mumford    on behalf of Creditor    ASM Capital III, L.P. mumford@lrclaw.com,
       adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
    Kevin G. Collins    on behalf of Attorney    Bifferato LLC kevin.collins@btlaw.com,
       pgroff@btlaw.com
    Kevin G. Collins    on behalf of Interested Party    Gores & Siemens Enterprise Network
       kevin.collins@btlaw.com,  pgroff@btlaw.com
    Kevin G. Collins    on behalf of Defendant    SecureLogix Corporation kevin.collins@btlaw.com,
       pgroff@btlaw.com
    Kevin G. Collins    on behalf of Creditor    Credit Suisse Strategic Partners
       kevin.collins@btlaw.com,  pgroff@btlaw.com
    Kevin G. Collins    on behalf of Interested Party    Enterprise Networks Holdings BV
       kevin.collins@btlaw.com,  pgroff@btlaw.com
    Kevin M. Capuzzi    on behalf of Defendant    Actuate Corporation kcapuzzi@beneschlaw.com,
       docket@beneschlaw.com;mrust@beneschlaw.com
    Kevin M. Capuzzi    on behalf of Interested Party    Macquarie Capital (USA) Inc.
       kcapuzzi@beneschlaw.com,  docket@beneschlaw.com;mrust@beneschlaw.com
    Kevin M. Capuzzi    on behalf of Attorney Donna L. Harris kcapuzzi@beneschlaw.com,
       docket@beneschlaw.com;mrust@beneschlaw.com
    Kevin M. Capuzzi    on behalf of Debtor    Nortel Networks Inc., et al. kcapuzzi@beneschlaw.com,
       docket@beneschlaw.com;mrust@beneschlaw.com
    Kevin Scott Mann    on behalf of Interested Party Moreno    Minto kmann@crosslaw.com,
       smacdonald@crosslaw.com
    Kevin Scott Mann    on behalf of Defendant    NSG Technology Inc. kmann@crosslaw.com,
       smacdonald@crosslaw.com
    Kevin Scott Mann    on behalf of Creditor    Ritz-Carlton Hotel Co., LLC kmann@crosslaw.com,
       smacdonald@crosslaw.com
    Kevin Scott Mann    on behalf of Interested Party Kien    Chen kmann@crosslaw.com,
       smacdonald@crosslaw.com
    Kevin Scott Mann    on behalf of Financial Advisor    Jefferies & Company, Inc. kmann@crosslaw.com,
       smacdonald@crosslaw.com
    Kristi J. Doughty    on behalf of Creditor    Bank of the West kdoughty@albalawgroup.com
    Kurt F. Gwynne    on behalf of Creditor    Qwest Communications Corporation and Qwest Corporation
       kgwynne@reedsmith.com,  llankford@reedsmith.com
    L. Katherine  Good    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
       of Nortel Networks Inc., et al. kgood@wtplaw.com,  cmcallister@wtplaw.com;wjeffers@wtplaw.com
    Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital L.P., ASM Capital III,
       L.P. and ASM Offshore Limited ellis@lrclaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
           L.P and ASM Offshore Limited ellis@lrclaw.com
          Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
           L.P. and ASM Offshore Limited ellis@lrclaw.com
          Laura Davis Jones    on behalf of Interested Party    Ad Hoc Committee of Bondholders
           ljones@pszjlaw.com, efilel@pszjw.com
          Laura L. McCloud    on behalf of Creditor    Tennessee Department of Revenue
           agbankdelaware@ag.tn.gov
          Laurie Selber Silverstein    on behalf of Defendant    Perot Systems Corporation
           bankruptcy@potteranderson.com
          Laurie Selber Silverstein    on behalf of Interested Party    Belden Inc.
           bankruptcy@potteranderson.com
          Lee Harrington    on behalf of Creditor    Telstra Corporation Limited lharrington@nixonpeabody.com
          Lee Harrington    on behalf of Creditor    Corning, Incorporated lharrington@nixonpeabody.com
          Leigh-Anne M. Raport    on behalf of Creditor    AT&T lraport@ashby-geddes.com
          Leslie C. Heilman    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
           heilmanl@ballardspahr.com
          Leslie C. Heilman    on behalf of Creditor    UBS Realty Investors LLC heilmanl@ballardspahr.com
          Leslie C. Heilman    on behalf of Creditor    Prudential Insurance Company of America
           heilmanl@ballardspahr.com
          Louis John Cisz, III    on behalf of Creditor    FCS North America, Inc. lcisz@nixonpeabody.com,
           sf.managing.clerk@nixonpeabody.com; jzic@nixonpeabody.com
          Lucian Borders Murley    on behalf of Defendant    SBA Network Services, Inc. lmurley@saul.com,
           rwarren@saul.com
          Lyle R. Nelson    on behalf of Creditor    Brookings Municipal Utilities lyle@lylenelsonlaw.com
          Lynnette R Warman    on behalf of Creditor    Sumitomo Electric Lightwave Corporation
           lwarman@culhanemeadows.com,  lynnette.warman@att.net
          Lynnette R Warman    on behalf of Creditor    Excelight Communications, Inc.
           lwarman@culhanemeadows.com,  lynnette.warman@att.net
          Marc J. Phillips    on behalf of Interested Party    Paradigm DKD Group, LLC d/b/a Paradigm Tax
           Group mphillips@mgmlaw.com
          Marc J. Phillips    on behalf of Defendant    Covergence, Inc. mphillips@mgmlaw.com
          Marc J. Phillips    on behalf of Creditor    Sanmina-SCI Corporation mphillips@mgmlaw.com
          Marc J. Phillips    on behalf of Creditor    Paradigm Tax Group, LLC mphillips@mgmlaw.com
          Maris J. Kandestin    on behalf of Interested Party    Joint Administrators and Foreign
           Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Maris J. Kandestin    on behalf of Defendant    Alan Robert Bloom, Christopher John Wilkinson Hill,
           Alan Michael Hudson, and Stephen John Harris as court-appointed administrators and authorized
           foreign representatives bankfilings@ycst.com
          Mark Browning    on behalf of Creditor    Texas Comptroller of Public Accounts
           BK-MBROWNING@OAG.STATE.TX.US,  SHERRI.SIMPSON@OAG.STATE.TX.US
          Mark D. Olivere    on behalf of Successor Trustee    Wilmington Trust, National Association
           olivere@chipmanbrown.com,
           bankruptcyservice@chipmanbrown.com; dero@chipmanbrown.com; mccloskey@chipmanbrown.com
          Mark E. Felger    on behalf of Interested Party    MatlinPatterson Global Advisers LLC
           mfelger@cozen.com,  MBrickley@cozen.com; dabernathy@cozen.com
          Mark E. Felger    on behalf of Mediator Mark E. Felger mfelger@cozen.com,
           MBrickley@cozen.com; dabernathy@cozen.com
          Mark E. Freedlander    on behalf of Interested Party    GE Fanuc Embedded Systems, Inc.
           mfreedlander@mcguirewoods.com,  hhickman@mcguirewoods.com; dsaltz@ford.com
          Mark G. Ledwin    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
           mark.ledwin@wilsonelser.com
          Mark S. Kenney    on behalf of U.S. Trustee    United States Trustee mark.kenney@usdoj.gov
          Mary Caloway    on behalf of Foreign Representative    ERNST & YOUNG mary.caloway@bipc.com
          Mary Caloway    on behalf of Foreign Representative    Ernst & Young Inc., as Monitor
           mary.caloway@bipc.com
          Mary Caloway    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
           Representative of the Canadian Nortel Group mary.caloway@bipc.com
          Mary Caloway    on behalf of Plaintiff    Nortel Networks Limited mary.caloway@bipc.com
          Mary Caloway    on behalf of Debtor    Canadian Nortel Debtors mary.caloway@bipc.com
          Mary Caloway    on behalf of Debtor    Nortel Networks Inc., et al. mary.caloway@bipc.com
          Mary E. Augustine    on behalf of Defendant    Nathanson and Company LLC maugustine@bglawde.com
          Mary E. Augustine    on behalf of Creditor    SNMP Research International, Inc.
           maugustine@dkhogan.com
          Matthew A. Gold    on behalf of Creditor    Argo Partners courts@argopartners.net
          Matthew B. McGuire    on behalf of Creditor    Linex Technologies, Inc. mcguire@lrclaw.com,
           adams@lrclaw.com; rogers@lrclaw.com; dellose@lrclaw.com; panchak@lrclaw.com
          Matthew L. Hinker    on behalf of Defendant    Green Hills Software, Inc. hinkerm@gtlaw.com,
           thomase@gtlaw.com
          Matthew N. Kleiman    on behalf of Defendant    Exide Technologies mkleiman@mnkpc.com
          Matthew P. Austria    on behalf of Defendant    Bick Group, Inc. maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    CMGRP, Inc. maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    Jack Morton Worldwide, Inc.
           maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    Layne Communications, LP maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    Wahlstrom Group LLC maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    McCann-Erickson Worldwide, Inc.
           maustria@werbsullivan.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Matthew P. Austria    on behalf of Defendant    McCann Relationship Marketing, Inc.
            maustria@werbsullivan.com
            Matthew W. Hamilton    on behalf of Creditor    Fulcrum Distressed Opportunities Fund I, LP
            e-notice@fulcruminv.com
            Max  Taylor, III   on behalf of Creditor    City and County of Denver max.taylor@denvergov.org,
            bankruptcy.max@denvergov.org
            Meghan M. Dougherty    on behalf of Interested Party    Telefonaktiebolaget L M Ericsson (publ) and
            Rockstar Bidco, LP mdougherty@paulweiss.com,
            klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
            Meghan M. Dougherty    on behalf of Interested Party    Rockstar Consortium US LP
            mdougherty@paulweiss.com,
            klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
            Merle C. Meyers    on behalf of Creditor    JDS Uniphase Corporation mmeyers@mlg-pc.com
            Michael  Schein    on behalf of Defendant    Precision  Communication Services, Inc.
            mschein@vedderprice.com,  ecfnydocket@vedderprice.com
            Michael  Schein    on behalf of Creditor    Telmar Network Technology, Inc. and its affilitates,
            including Precision Communication Services, Inc. mschein@vedderprice.com,
            ecfnydocket@vedderprice.com
            Michael  Schein    on behalf of Defendant    Telmar Network Technology, Inc.
            mschein@vedderprice.com,  ecfnydocket@vedderprice.com
            Michael  Schein    on behalf of Defendant    Precision Communication Services Corporation
            mschein@vedderprice.com,  ecfnydocket@vedderprice.com
            Michael David Debaecke    on behalf of Interested Party    Cable News Network, Inc. Time, Inc.,
            Turner Broadcasting Sales debaecke@blankrome.com,  moody@ecf.inforuptcy.com
            Michael David Debaecke    on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
            Broadcasting Sales debaecke@blankrome.com,  moody@ecf.inforuptcy.com
            Michael E. Emrich    on behalf of Creditor    Riverside Claims, LLC. notice@regencap.com
            Michael Gregory Wilson    on behalf of Creditor    Excelight Communications, Inc.
            michaelgwilson@zoho.com
            Michael Joseph Custer    on behalf of Defendant    Bridgewater Systems, Inc. custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
            Michael Joseph Custer    on behalf of Interested Party    Avaya Inc. custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
            Michael Joseph Custer    on behalf of Attorney    Pepper Hamilton LLP custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
            Michael Joseph Custer    on behalf of Defendant    Citrix Systems, Inc. custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
            Michael Joseph Custer    on behalf of Defendant    Ian Martin Technology Staffing, Inc.
            custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
            Michael Joseph Custer    on behalf of Defendant    Avaya Inc., custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
            Michael Joseph Custer    on behalf of Defendant    Ian Martin Limited custerm@pepperlaw.com,
            wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
            m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
            Michael Joseph Joyce    on behalf of Defendant    TEKsystems Inc. mjoyce@crosslaw.com,
            smacdonald@crosslaw.com
            Michael Joseph Joyce    on behalf of Creditor    Nortel US Retirement Protection Committee
            mjoyce@crosslaw.com,  smacdonald@crosslaw.com
            Michael P. Migliore    on behalf of Creditor    Verizon Communications Inc. and for Cellco
            Partnership d/b/a Verizon Wireless mpm@skjlaw.com
            Michael R. Lastowski    on behalf of Interested Party    One Equity Partners III, L.P.
            mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
            Michael R. Lastowski    on behalf of Interested Party    Bank of New York Mellon
            mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
            Michael R. Lastowski    on behalf of Creditor    Airvana, Inc. mlastowski@duanemorris.com,
            AutoDocketWILM@duanemorris.com
            Michael R. Lastowski    on behalf of Plaintiff    GENBAND US LLC mlastowski@duanemorris.com,
            AutoDocketWILM@duanemorris.com
            Michael R. Lastowski    on behalf of Interested Party    GENBAND US LLC mlastowski@duanemorris.com,
            AutoDocketWILM@duanemorris.com
            Michael R. Lastowski    on behalf of Defendant    Opnext Subsystems, Inc. f/k/a Stratalight
            Communications, Inc. mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
            Michael R. Lastowski    on behalf of Interested Party    Genband Inc. mlastowski@duanemorris.com,
            AutoDocketWILM@duanemorris.com
            Michael R. Lastowski    on behalf of Defendant    Opnext, Inc. mlastowski@duanemorris.com,
            AutoDocketWILM@duanemorris.com
            Michael R. Lastowski    on behalf of Other Prof.    The Bank of New York Mellon Trust Company, N.A.,
            as Indenture Trustee mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com
            Michael S. Neiburg    on behalf of Interested Party    Joint Administrators and Foreign
            Representatives for Nortel Networks UK Limited bankfilings@ycst.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Michelle  McMahon   on behalf of Creditor    Hok, Inc. michelle.mcmahon@bryancave.com,
               dortiz@bryancave.com
          Michelle  McMahon   on behalf of Defendant   Ixia michelle.mcmahon@bryancave.com,
               dortiz@bryancave.com
          Michelle  McMahon   on behalf of Creditor    Tellabs Operations, Inc.
               michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
          Michelle  McMahon   on behalf of Defendant   Ingram Micro Inc. michelle.mcmahon@bryancave.com,
               dortiz@bryancave.com
          Michelle  McMahon   on behalf of Defendant   Maritz Canada Inc. michelle.mcmahon@bryancave.com,
               dortiz@bryancave.com
          Missty C. Gray   on behalf of Creditor    Mobile County License Commissioner
               missty@rossandjordan.com,  jrockhold@rossandjordan.com
          Mona A. Parikh   on behalf of Defendant   Nortel Networks Corporation, et al.,
               mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Plaintiff    Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Foreign Representative    ERNST & YOUNG mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Other Prof.    Ernst & Young LLP mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Counter-Defendant    Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
               Representative of the Canadian Nortel Group mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Debtor    Canadian Nortel Debtors mona.parikh@bipc.com
          Nancy F. Loftus   on behalf of Creditor    County of Fairfax Nancy.Loftus@fairfaxcounty.gov
          Nancy G. Everett   on behalf of Debtor    Nortel Networks Inc., et al. neverett@winston.com,
               ecf_bank@winston.com
          Natasha  M. Songonuga   on behalf of Defendant    Hewlett-Packard Financial Services Company
               nsongonuga@gibbonslaw.com
          Natasha  M. Songonuga   on behalf of Interested Party    Hewlett-Packard Financial Services, Inc.
               nsongonuga@gibbonslaw.com
          Natasha  M. Songonuga   on behalf of Creditor    Hewlett-Packard Company nsongonuga@gibbonslaw.com
          Natasha  M. Songonuga   on behalf of Defendant    Hewlett-Packard Company nsongonuga@gibbonslaw.com
          Nathan  Jones   on behalf of Creditor    US Debt Recovery III, LP nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor    US Debt Recovery X, LP nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor    US Debt Recovery IV, LLC nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor    US Debt Recovery, XI, L.P. nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor    US Debt Recovery IIA, LLC nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor    US Debt Recovery VIII, L.P. nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor    United States Debt Recovery X, L.P. nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor    US Debt Recovery V, LP nate@usdrllc.com
          Nathan D. Grow   on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
          Nicholas E. Skiles   on behalf of Creditor    Communications Test Design, Inc. jwetzel@wgflaw.com
          Nicholas J. Brannick   on behalf of Plaintiff    SNMP Research International, Inc.
               nbrannick@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
          Nicholas J. Brannick   on behalf of Plaintiff    SNMP Research, Inc. nbrannick@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
          Nicholas J. Brannick   on behalf of Creditor    SNMP Research, Inc. nbrannick@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
          Nicholas J. Brannick   on behalf of Creditor    SNMP Research International, Inc.
               nbrannick@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
          Noel R. Boeke   on behalf of Creditor    Jabil Circuit, Inc. noel.boeke@hklaw.com,
               wendysue.henry@hklaw.com
          Norman L. Pernick   on behalf of Plaintiff    SNMP Research International, Inc.
               npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
               otz.com
          Norman L. Pernick   on behalf of Creditor    SNMP Research International, Inc.
               npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
               otz.com
          Norman L. Pernick   on behalf of Plaintiff    SNMP Research, Inc. npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
               otz.com
          Norman L. Pernick   on behalf of Creditor    SNMP Research, Inc. npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
               otz.com
          Norman M. Monhait   on behalf of Defendant    Nokia Siemens Network Oy nmonhait@rmgglaw.com
          Norman M. Monhait   on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
               and Global Electric Electronic Processing, Inc. nmonhait@rmgglaw.com
          Norman M. Monhait   on behalf of Defendant    Nokia Siemens Network US LLC nmonhait@rmgglaw.com
          Norman M. Monhait   on behalf of Defendant    AMCC Sales Corporation nmonhait@rmgglaw.com
          Patricia  Antonelli   on behalf of Interested Party    Annabelle W. Caffry and Susannah C. Lund,
               Trustees of the John W. Caffry Family Trust pa@psh.com,  dam@psh.com;amz@psh.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Patricia  Antonelli   on behalf of Interested Party Annabelle W. Caffry pa@psh.com,
           dam@psh.com;amz@psh.com
          Patrick  Maschio   on behalf of Creditor   CVF Lux Master S.a.r.l. pmaschio@nixonpeabody.com
          Patrick A. Jackson   on behalf of Interested Party   Joint Administrators and Foreign
           Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Patrick M. Brannigan   on behalf of Financial Advisor   Jefferies & Company, Inc.
           pbrannigan@crosslaw.com
          Patrick M. Costello   on behalf of Creditor   Sun Microsystems, Inc. pcostello@vectislawgroup.com,
           clee@vectislawgroup.com
          Patrick M. Costello   on behalf of Creditor   Polycom, Inc. pcostello@vectislawgroup.com,
           clee@vectislawgroup.com
          Peter J Keane   on behalf of Interested Party   Ad Hoc Group of Bondholders pkeane@pszjlaw.com
          Peter J.  Keane   on behalf of Interested Party   Ad Hoc Group of Bondholders pkeane@pszjlaw.com
          Peter J. Keane   on behalf of Interested Party   Ad Hoc Committee of Bondholders
           pkeane@pszjlaw.com
          Peter J. Keane   on behalf of Interested Party   Ad Hoc Group of Bondholders pkeane@pszjlaw.com
          Peter James Duhig   on behalf of Foreign Representative   ERNST & YOUNG peter.duhig@bipc.com,
           annette.dye@bipc.com
          Peter James Duhig   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor &
           foreign Representative of the Canadian Nortel Group peter.duhig@bipc.com,  annette.dye@bipc.com
          Peter James Duhig   on behalf of Foreign Representative   Allen & Overy LLP, peter.duhig@bipc.com,
           annette.dye@bipc.com
          Phillip  Mindlin   on behalf of Creditor   Google Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
          Phillip  Mindlin   on behalf of Creditor   Ranger Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
          Phillip P Owens II   on behalf of Creditor Ronald P. Elias po@owenslawofficepc.com
          R. Stephen  McNeill   on behalf of Defendant   International Data Group, Inc.
           bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
          R. Stephen  McNeill   on behalf of Interested Party   The Coca Cola Company
           bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
          R. Stephen  McNeill   on behalf of Interested Party   Belden Inc. bankruptcy@potteranderson.com,
           bankruptcy@potteranderson.com
          R. Stephen  McNeill   on behalf of Defendant   NeoPhotonics Corporation
           bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
          Rachel B. Mersky   on behalf of Creditor Paula  Klein rmersky@monlaw.com
          Rachel B. Mersky   on behalf of Creditor   CSWL, Inc. rmersky@monlaw.com
          Rachel B. Mersky   on behalf of Defendant   CSWL, Inc. rmersky@monlaw.com
          Rachel B. Mersky   on behalf of Creditor   Powerwave Technologies, Inc. rmersky@monlaw.com
          Rachel B. Mersky   on behalf of Defendant   MobileNet Services, Inc. rmersky@monlaw.com
          Rachel B.  Mersky   on behalf of Creditor   Ad Hoc Committee of Canadian Employees Terminated
           Pre-Petition rmersky@monlaw.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Peter  Lawrence
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Faye M. Brown
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Crickett  Grissom
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Frankie & Janie  Proctor
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Gary  Garrett
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Chad P. Soriano
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Michael  Thompson
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party David  Litz
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Vincent L. Bodnar
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Laura  Hale
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Leolia  Strickland
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Kem  Muckleroy
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Ronald  Rose
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Mediator Richard  Levin rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Manuel  Segura
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party William  Johnson
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Cynthia  Schmidt
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Robert  Martel
           rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Vada  Wilson
           rxza@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Rafael Xavier Zahralddin-Aravena     on behalf of Spec. Counsel E. Morgan Maxwell, III
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party William  Reed
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Charles A. Henderson
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Brent  Beasley
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Carmel  Totman
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Reid  Mullett
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Janette  Head
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Thomas  Dikens
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Wendy Boswell Mann
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Michael P. Alms
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Bert  Fletcher
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party James  Lee
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Plaintiff   Official Committee of Long Term
              Disability Plan Participants, on behalf of and as agent for a class of individual participants
              and beneficiaries under various Nortel Networks Health and Welfare Benefi
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Brad  Henry
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Michael  Stutts
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Terry  Massengill
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Mark R. Janis
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Defendant   Nera, Inc., rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Claudia  Vidmer
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Gussie H. Anderson
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Alan  Heinbaugh
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Marie  Jurasevich
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Charles  Barry
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party John J. Rossi
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Paul  Wolfe
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Susan  Widener
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Creditor Committee   Official Committee of
              Long-Term Disability Participants rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Charles  Sandner
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Danny  Owenby
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Carol  Raymond
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Mark  Phillips
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Richard  Hodges
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Fred  Lindow
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party George I Hovater, Jr.
              rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Mary  Holbrook
              rxza@elliottgreenleaf.com
          Ramona S. Neal     on behalf of Creditor    Hewlett-Packard Company ramona.neal@hp.com
          Raymond Howard Lemisch    on behalf of Attorney    Benesch Friedlander Coplan & Aronoff, LLP
              rlemisch@klehr.com
          Raymond Howard Lemisch     on behalf of Plaintiff    Nortel Networks Inc. rlemisch@beneschlaw.com
          Raymond Howard Lemisch     on behalf of Plaintiff    Nortel Networks, Inc. rlemisch@beneschlaw.com
          Raymond Howard Lemisch     on behalf of Debtor    Nortel Networks Inc., et al. rlemisch@klehr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Raymond Howard Lemisch   on behalf of Counter-Defendant   Nortel Networks, Inc.
                rlemisch@beneschlaw.com
                Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks Limited rlemisch@beneschlaw.com
                Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks (CALA) Inc.
                rlemisch@beneschlaw.com
                Ricardo  Palacio, Esq   on behalf of Creditor   Johnson Controls, Inc. rpalacio@ashby-geddes.com
                Richard H. Golubow   on behalf of Defendant   MobileNet Services, Inc.
                rgolubow@winthropcouchot.com, pj@winthropcouchot.com;vcorbin@winthropcouchot.com
                Richard J. Bernard   on behalf of Creditor   Deerfield Investments, Ltd. rbernard@foley.com
                Richard J. Bernard   on behalf of Creditor   Coface North America Insurance Co. rbernard@foley.com
                Richard J. Bernard   on behalf of Creditor   JACO ELECTRONICS, INC. rbernard@foley.com
                Richard Michael Beck   on behalf of Defendant   Manning Global, Inc. rbeck@klehr.com,
                lstanton@klehr.com
                Richard W. Riley   on behalf of Interested Party   GENBAND US LLC rwriley@duanemorris.com,
                AutoDocketWILM@duanemorris.com
                Richard W. Riley   on behalf of Defendant   LTS Managed Technical Services LLC
                rwriley@duanemorris.com, AutoDocketWILM@duanemorris.com
                Richard W. Riley   on behalf of Creditor   Aon Consulting rwriley@duanemorris.com,
                AutoDocketWILM@duanemorris.com
                Robert A. Johnson   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
                of Nortel Networks Inc., et. al. rajohnson@akingump.com,  nymco@akingump.com
                Robert Alan Weber   on behalf of Interested Party   Stephen Taylor, Conflicts Administrator for
                Nortel Networks SA robert.weber@skadden.com,
                debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
                Robert Alan Weber   on behalf of Counter-Claimant   Communications Test Design, Inc.
                robert.weber@skadden.com,
                debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
                Robert E. Winter   on behalf of Creditor   IBM Canada Limited robertwinter@paulhastings.com
                Robert E. Winter   on behalf of Creditor   International Business Machines Corporation
                robertwinter@paulhastings.com
                Robert E. Winter   on behalf of Creditor   IBM Credit LLC robertwinter@paulhastings.com
                Robert J. Keach   on behalf of Plaintiff Robert  Horne rkeach@bernsteinshur.com,
                acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
                nshur.com
                Robert J. Keach   on behalf of Plaintiff Mason James Young rkeach@bernsteinshur.com,
                acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
                nshur.com
                Robert J. Keach   on behalf of Creditor   Robert Horne, James Young & the Ad Hoc Group of
                Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan rkeach@bernsteinshur.com,
                acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
                nshur.com
                Robert J. Keach   on behalf of Plaintiff Charla  Crisler rkeach@bernsteinshur.com,
                acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
                nshur.com
                Robert J. Keach   on behalf of Plaintiff Ellen  Bovarnick rkeach@bernsteinshur.com,
                acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
                nshur.com
                Robert J. Keach   on behalf of Plaintiff Benjamin  Warren rkeach@bernsteinshur.com,
                acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
                nshur.com
                Robert J. Keach   on behalf of Plaintiff Bart  Kohnhorst rkeach@bernsteinshur.com,
                acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
                nshur.com
                Robert J. Keach   on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel Networks
                U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
                rkeach@bernsteinshur.com,
                acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
                nshur.com
                Robert J. Keach   on behalf of Plaintiff Brian  Page rkeach@bernsteinshur.com,
                acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
                nshur.com
                Robert K. Malone   on behalf of Creditor   Sanmina-SCI Corporation robert.malone@dbr.com,
                brian.morgan@dbr.com
                Robert K. Minkoff   on behalf of Creditor   Jefferies Leveraged Credit Products, LLC
                rminkoff@cedarglobaldesal.com
                Robert W. Mallard   on behalf of Interested Party   The Institute Of Electrical And Electronics
                Engineers, Inc. mallard.robert@dorsey.com
                Robert W. Mallard   on behalf of Creditor   ADC Telecommunications Sales, Inc.
                mallard.robert@dorsey.com
                Roland Gary Jones   on behalf of Defendant   BizSphere AG rgjresearch3@gmail.com
                Roland Gary Jones   on behalf of Defendant   Macadamian Technologies Inc. rgjresearch3@gmail.com
                Ronald S. Beacher   on behalf of Interested Party   SPCP GROUP, LLC ("SPCP")
                rbeacher@pryorcashman.com,  docketing@pryorcashman.com
                Ronald S. Gellert   on behalf of Defendant   Real Time Monitors, Inc. rgellert@gsbblaw.com
                Ronald S. Gellert   on behalf of Creditor   Jabil Circuit, Inc. rgellert@gsbblaw.com
                Ronald S. Gellert   on behalf of Creditor   Phoenix Telecom Solutions, Inc. rgellert@gsbblaw.com
                Russell S. Long   on behalf of Creditor   Core Brookfield Lakes, LLC rlong@dkattorneys.com,
                porin@dkattorneys.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Ryan  Wagner    on behalf of Defendant   Sterling Mets, L.P. rwagner@mwe.com
              Ryan  Wagner    on behalf of Defendant   Queens Ballpark Company, L.L.C. rwagner@mwe.com
              Ryan M. Murphy    on behalf of Defendant   PMC-Sierra Ltd. bankruptcy@potteranderson.com
              Ryan M. Murphy    on behalf of Defendant   CoAMS, Inc. bankruptcy@potteranderson.com
              Ryan M. Murphy    on behalf of Defendant   PMC-Sierra, Inc., bankruptcy@potteranderson.com
              Sanjay  Bhatnagar    on behalf of Creditor   Eltek Valere U.S. Inc. bankruptcy@coleschotz.com
              Sanjay  Bhatnagar    on behalf of Interested Party   Apple, Inc. bankruptcy@coleschotz.com
              Sanjay  Bhatnagar    on behalf of Defendant   Eltek Energy LLC sbhatnagar@wilmingtonde.gov
              Sanjay  Bhatnagar    on behalf of Interested Party   MatlinPatterson Global Advisers LLC
              bankruptcy@coleschotz.com
              Sanjay  Bhatnagar    on behalf of Defendant   Eltek Valere Inc. sbhatnagar@wilmingtonde.gov
              Sarah E. Pierce    on behalf of Interested Party   Nokia Siemens Networks B.V.
              sarah.pierce@skadden.com,
              debank@skadden.com;christopher.heaney@skadden.com;wendy.lamanna@skadden.com
              Sarah R Stafford    on behalf of Debtor   Nortel Networks Inc., et al. sstafford@beneschlaw.com,
              docket@beneschlaw.com
              Sarah R Stafford    on behalf of Plaintiff   Nortel Networks Inc. sstafford@beneschlaw.com,
              docket@beneschlaw.com
              Scott J. Leonhardt    on behalf of Defendant   Axerra Networks, Inc. leonhardt@teamrosner.com
              Scott J. Leonhardt    on behalf of Creditor   Cypress Communications Company of America
              Scott K. Brown    on behalf of Creditor   The Prudential Insurance Company of America
              sbrown@lrlaw.com,  cscruggs@lrlaw.com;sfreeman@LRLaw.com
              Scott L. Esbin    on behalf of Creditor   Monarch Master Funding Ltd mchappell@esbinalter.com
              Scott L. Esbin    on behalf of Creditor   Drawbridge Special Opportunities Fund Ltd.
              mchappell@esbinalter.com
              Scott L. Esbin    on behalf of Creditor   WB Claims Holding - Nortel, LLC mchappell@esbinalter.com
              Selinda A. Melnik    on behalf of Other Prof.   DLA Piper LLP (US) selinda.melnik@dlapiper.com
              Selinda A. Melnik    on behalf of Creditor   Canadian Creditors Committee
              selinda.melnik@dlapiper.com
              Seth B. Shapiro    on behalf of Interested Party   United States Customs and Border Protection
              seth.shapiro@usdoj.gov
              Seth B. Shapiro    on behalf of Creditor   Department of the Navy seth.shapiro@usdoj.gov
              Shanti M. Katona    on behalf of Defendant   Westcon Group North America, Inc.
              skatona@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Shanti M. Katona    on behalf of Creditor   OSS Nokalva, Inc. skatona@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Shanti M. Katona    on behalf of Defendant   Avea Iletisim Hizmetleri A.S. skatona@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Shawn M. Christianson    on behalf of Creditor   Oracle America, Inc. schristianson@buchalter.com,
              cmcintire@buchalter.com
              Shawn M. Christianson    on behalf of Creditor   Oracle USA, Inc schristianson@buchalter.com,
              cmcintire@buchalter.com
              Shawn M. Christianson    on behalf of Creditor   Oracle Credit Corporation
              schristianson@buchalter.com,  cmcintire@buchalter.com
              Shelley A. Kinsella    on behalf of Defendant   Nera, Inc., sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Marie  Jurasevich sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Mary  Holbrook sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Creditor Thomas  Dikens sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Alan  Heinbaugh sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Kem  Muckleroy sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Creditor Committee   Official Committee of Long-Term
              Disability Participants sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party George I Hovater, Jr. sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Debtor   Nortel Networks Inc., et al. sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Richard  Hodges sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Paul  Wolfe sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Janette  Head sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Crickett  Grissom sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Creditor   Nortel US LTD Employees sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Mark  Phillips sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Brent  Beasley sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party John J. Rossi sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Michael  Thompson sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Plaintiff   Official Committee of Long Term Disability Plan
              Participants, on behalf of and as agent for a class of individual participants and beneficiaries
              under various Nortel Networks Health and Welfare Benefi sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Danny  Owenby sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Norma  Dekel sak@elliottgreenleaf.com
              Sheryl L. Moreau    on behalf of Creditor   Missouri Department of Revenue deecf@dor.mo.gov
              Sommer Leigh Ross    on behalf of Defendant   TGS, Inc. slross@duanemorris.com,
              AutoDocketWILM@duanemorris.com
              Sommer Leigh Ross    on behalf of Interested Party   Genband Inc. slross@duanemorris.com,
              AutoDocketWILM@duanemorris.com
              Sommer Leigh Ross    on behalf of Plaintiff   GENBAND US LLC slross@duanemorris.com,
              AutoDocketWILM@duanemorris.com
              Stephen C. Stapleton    on behalf of Creditor   GTCI sstapleton@cowlesthompson.com
              Stephen Kent Dexter    on behalf of Creditor   TEKsystems, Inc. sdexter@lathropgage.com,
              chuffman@lathropgage.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Stephen M. Miller   on behalf of Interested Party   Law Debenture Trust Company of New York
               smiller@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
              Stephen M. Miller   on behalf of Defendant   Getty Images, Inc. smiller@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Stephen W Spence   on behalf of Mediator Stephen W. Spence ss@pgslaw.com
              Stephen W. Spence   on behalf of Mediator Stephen W. Spence ss@pgslaw.com,   saa@pgslaw.com
              Steven K. Kortanek   on behalf of Creditor   Ranger Inc. skortanek@wcsr.com,
               klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
              Steven K. Kortanek   on behalf of Creditor   Google Inc. skortanek@wcsr.com,
               klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
              Steven K. Kortanek   on behalf of Interested Party   BT Americas, Inc. skortanek@wcsr.com,
               klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
              Stuart M. Brown   on behalf of Interested Party   Guyana Telephone and Telegraph Company Limited
               stuart.brown@dlapiper.com
              Stuart M. Brown   on behalf of Interested Party   Avanex Corporation stuart.brown@dlapiper.com
              Susan P. Johnston   on behalf of Successor Trustee   Wilmington Trust, National Association
               Johnston@clm.com,   advnotices@w-legal.com
              Susan R. Fuertes   on behalf of Creditor   Aldine Independent School District
               srfuertes@aldineisd.org,   bnkatty@aldine.k12.tx.us
              Tamara K. Minott   on behalf of Plaintiff   Nortel Networks Inc. tminott@mnat.com
              Tamara K. Minott   on behalf of Interested Party   John Ray, as Principal Officer of Nortel
               Networks, Inc. tminott@mnat.com
              Tamara K. Minott   on behalf of Attorney   Jackson Lewis LLP tminott@mnat.com
              Tamara K. Minott   on behalf of Other Prof.   Ernst & Young LLP tminott@mnat.com
              Tamara K. Minott   on behalf of Other Prof.   John Ray tminott@mnat.com
              Tamara K. Minott   on behalf of Accountant   Huron Consulting Group tminott@mnat.com
              Tamara K. Minott   on behalf of Attorney   Torys LLP tminott@mnat.com
              Tamara K. Minott   on behalf of Attorney   Linklaters LLP tminott@mnat.com
              Tamara K. Minott   on behalf of Defendant   Nortel Networks Inc., et al. tminott@mnat.com
              Tamara K. Minott   on behalf of Interested Party   Nortel Networks Inc. tminott@mnat.com
              Tamara K. Minott   on behalf of Interested Party   The Mergis Group tminott@mnat.com
              Tamara K. Minott   on behalf of Consultant   RLKS Executive Solutions LLC tminott@mnat.com
              Tamara K. Minott   on behalf of Interested Party   Nortel Networks Inc., et al. tminott@mnat.com
              Tamara K. Minott   on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC tminott@mnat.com
              Tamara K. Minott   on behalf of Other Prof.   Punter Southall LLC tminott@mnat.com
              Tamara K. Minott   on behalf of Defendant   Nortel Networks Inc. tminott@mnat.com
              Tamara K. Minott   on behalf of Plaintiff   Nortel Networks (CALA) Inc. tminott@mnat.com
              Tamara K. Minott   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP tminott@mnat.com
              Tamara K. Minott   on behalf of Plaintiff   Nortel Networks, Inc. tminott@mnat.com
              Tamara K. Minott   on behalf of Attorney   Cleary Gottlieb Steen & Hamilton LLP tminott@mnat.com
              Tamara K. Minott   on behalf of Spec. Counsel   Crowell & Moring LLP tminott@mnat.com
              Tamara K. Minott   on behalf of Consultant   Chilmark Partners, LLC tminott@mnat.com
              Tamara K. Minott   on behalf of Financial Advisor   Ernst & Young LLP tminott@mnat.com
              Tamara K. Minott   on behalf of Debtor   Nortel Networks Inc., et al. tminott@mnat.com
              Tara Hannon   on behalf of Interested Party   DG Value Partners II Master Fund LP
               thannon@loan-law.com
              Tara Hannon   on behalf of Interested Party   DG Value Partners, LP thannon@loan-law.com
              Theodore Allan Kittila   on behalf of Interested Party Vada  Wilson ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Mark R. Janis ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party James  Lee ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Faye M. Brown ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Gussie H. Anderson ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Peter  Lawrence ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party William  Reed ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Cynthia  Schmidt ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Claudia  Vidmer ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Carol  Raymond ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Ronald  Rose ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Reid  Mullett ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Bert  Fletcher ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Charles  Sandner ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Frankie & Janie  Proctor
               ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Michael  Stutts ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Laura  Hale ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Manuel  Segura ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Fred  Lindow ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Leolia  Strickland ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party David  Litz ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Carmel  Totman ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Michael P. Alms ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Janette  Head ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Gary  Garrett ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Terry  Massengill ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party William  Johnson ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Robert  Martel ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Susan  Widener ted@greenhilllaw.com
              Theodore Allan Kittila   on behalf of Interested Party Brad  Henry ted@greenhilllaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Theresa Vesper Brown-Edwards    on behalf of Creditor    NeoPhotonics Corporation
    tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
Theresa Vesper Brown-Edwards    on behalf of Defendant    NeoPhotonics Corporation
    tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
Theresa Vesper Brown-Edwards    on behalf of Interested Party    The Coca Cola Company
    tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
Thomas F. Driscoll, III    on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP
    tdriscoll@mnat.com,  mdunwody@bifferato.com
Thomas G. Macauley    on behalf of Defendant    Telmar Network Technology, Inc. bankr@zuckerman.com
Thomas G. Macauley    on behalf of Defendant    Precision Communication Services Corporation
    bankr@zuckerman.com
Thomas G. Macauley    on behalf of Defendant    Precision  Communication Services, Inc.
    bankr@zuckerman.com
Thomas M. Gaa    on behalf of Creditor    Sun Microsystems, Inc. tgaa@bbslaw.com,
    yessenia@bbslaw.com
Tiffany Strelow Cobb    on behalf of Creditor    Nuance Communications, Inc. tscobb@vorys.com,
    bjtobin@vorys.com
Tiffany Strelow Cobb    on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
    Broadcasting Sales tscobb@vorys.com,  bjtobin@vorys.com
Tiffany Strelow Cobb    on behalf of Interested Party    Cable News Network, Inc. Time, Inc.,
    Turner Broadcasting Sales tscobb@vorys.com,  bjtobin@vorys.com
Timothy P. Reiley    on behalf of Creditor    Qwest Corporation treiley@reedsmith.com
Timothy P. Reiley    on behalf of Creditor    Embarq Management Company treiley@reedsmith.com
Timothy P. Reiley    on behalf of Creditor    Qwest Communications Company, LLC
    treiley@reedsmith.com
Tobey M. Daluz    on behalf of Creditor    Westchester Fire Insurance Company and ACE USA
    daluzt@ballardspahr.com
United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
Vicente Matias Murrell    on behalf of Creditor    Pension Benefit Guaranty Corporation
    murrell.vicente@pbgc.gov,  efile@pbgc.gov
Victoria A. Guilfoyle    on behalf of Plaintiff Charla  Crisler guilfoyle@blankrome.com
Victoria A. Guilfoyle    on behalf of Plaintiff Benjamin  Warren guilfoyle@blankrome.com
Victoria A. Guilfoyle    on behalf of Plaintiff Robert  Horne guilfoyle@blankrome.com
Victoria A. Guilfoyle    on behalf of Plaintiff Brian  Page guilfoyle@blankrome.com
Victoria A. Guilfoyle    on behalf of Plaintiff Bart  Kohnhorst guilfoyle@blankrome.com
Victoria A. Guilfoyle    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel
    Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
    guilfoyle@blankrome.com
Victoria A. Guilfoyle    on behalf of Plaintiff Mason James Young guilfoyle@blankrome.com
Victoria A. Guilfoyle    on behalf of Plaintiff Ellen  Bovarnick guilfoyle@blankrome.com
Victoria A. Guilfoyle    on behalf of Interested Party    Robert Horne, Mason James Young, Ellen
    Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, and the Ad Hoc Group of
    Beneficiaries of the Nortel Networks U.S. Deferred Compensation P guilfoyle@blankrome.com
W. Bradley Russell, Jr.    on behalf of Creditor    United States on behalf of Internal Revenue
    Service William.B.Russell@usdoj.gov,  eastern.taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
Weston T. Eguchi    on behalf of Creditor    ABN AMRO Bank N.V. weguchi@willkie.com
William A. Hazeltine    on behalf of Creditor    Intoto, LLC Bankruptcy001@sha-llc.com
William A. Hazeltine    on behalf of Creditor    AudioCodes Ltd and AudioCodes Inc.
    Bankruptcy001@sha-llc.com
William A. Hazeltine    on behalf of Creditor    Freescale Semiconductor, Inc.
    Bankruptcy001@sha-llc.com
William A. Hazeltine    on behalf of Creditor    EADS Secure Networks S.A.S.
    Bankruptcy001@sha-llc.com
William A. Hazeltine    on behalf of Creditor    Motorola, Inc. Bankruptcy001@sha-llc.com
William A. Hazeltine    on behalf of Defendant    Avaya Inc., Bankruptcy001@sha-llc.com
William D. Sullivan    on behalf of Defendant    Prudential Relocation, Inc.
    wdsecfnotices@sha-llc.com
William D. Sullivan    on behalf of Interested Party    Avaya Inc. wdsecfnotices@sha-llc.com
William D. Sullivan    on behalf of Creditor    Prudential Relocation, Inc.
    wdsecfnotices@sha-llc.com
William D. Sullivan    on behalf of Defendant    Avaya Inc., wdsecfnotices@sha-llc.com
William D. Sullivan    on behalf of Creditor    Bell Microproducts, Inc. wdsecfnotices@sha-llc.com
William E. Chipman, Jr.    on behalf of Successor Trustee    Wilmington Trust, National Association
    chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
William E. Chipman, Jr.    on behalf of Interested Party    Avanex Corporation
    chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
William J. Burnett    on behalf of Creditor    American Express Travel Related Services Company,
    Inc. william.burnett@flastergreenberg.com,  william.burnett@ecf.inforuptcy.com
William L. Siegel    on behalf of Creditor    Campbell Creek, Ltd. bsiegel@cowlesthompson.com
William Mark Alleman, Jr    on behalf of Defendant    Nortel Networks Inc. walleman@mnat.com,
    mdecarli@mnat.com;aconway@mnat.com
William Pierce Bowden    on behalf of Defendant    U.S. Bank, N.A. wbowden@ashby-geddes.com
William Pierce Bowden    on behalf of Other Prof.    The Bank of New York Mellon Trust Company,
    N.A., as Indenture Trustee wbowden@ashby-geddes.com
William Pierce Bowden    on behalf of Defendant    Beeline, Inc. wbowden@ashby-geddes.com
William Pierce Bowden    on behalf of Creditor    AT&T wbowden@ashby-geddes.com
William Pierce Bowden    on behalf of Creditor    Flextronics Corporation wbowden@ashby-geddes.com
William Pierce Bowden    on behalf of Mediator William Pierce Bowden wbowden@ashby-geddes.com

District/off: 0311-1          User: SH                Page 22 of 22          Date Rcvd: Jul 23, 2015
                             Form ID: van440          Total Noticed: 56

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William Pierce Bowden    on behalf of Creditor    Flextronics Telecom Systems Ltd
          wbowden@ashby-geddes.com

                                                                                TOTAL: 869