# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                                      **Case No.:**09−10138−KG

Nortel Networks Inc., et al.

Allen & Overy LLP,                                             **Chapter:**11

### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.

*David D. Bird*

David D. Bird, Clerk of Court

Date: 7/24/15
(VAN−440)

United States Bankruptcy Court
District of Delaware

In re:                                                          Case No. 09-10138-KG
Nortel Networks Inc., et al.                                    Chapter 11
Ernst & Young Inc., As Monitor & foreign
        Debtors

## CERTIFICATE OF NOTICE

District/off: 0311-1        User: SH          Page 1 of 21          Date Rcvd: Jul 24, 2015
                           Form ID: van440    Total Noticed: 47

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 26, 2015.
```
aty        Abid Qureshi,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
           New York, NY 10036-6745
aty       +Albert Pisa,   Milbank Tweed Hadley & McCloy LLP,   1 Chase Manhattan Plaza,
           New York, NY 10005-1401
aty       +Andrew Hanrahan,   Willkie Fare & Gallagher LLP,   787 Seventh Avenue,
           New York, NY 10019-6099
aty       +Andrew M. Leblanc,   Milbank Tweed Hadley & McCloy LLP,   1 Chase Manhattan Plaza,
           New York, NY 10005-1401
aty       +Brad M. Kahn,   Akin Gump Strauss Hauer Feld LLP,   One Bryant Park,   New York, NY 10036-6728
aty       +Brian E O'Connor,   Willkie Fare & Gallagher LLP,   787 Seventh Avenue,
           New York, NY 10019-6099
aty       +Brian P. Guiney,   Patterson Belknap Webb & Tyler LLP,   1133 Avenue of the Americas,
           New York, NY 10036-6731
aty       +Charlene D. Davis,   Bayard, P.A.,   222 Delaware Avenue, Suite 900,   P.O. Box 25130,
           Wilmington, DE 19899-5130
aty       +Christopher M. Samis,   Whiteford Taylor & Preston LLC,   The Renaissance Centre,
           405 North King Street, Suite 500,   Wilmington, DE 19801-3769
aty       +Christopher Martin Winter,   Duane Morris LLP,   222 Delaware Avenue,   Suite 1600,
           Wilmington, DE 19801-1659
aty       +Daniel A. Lowenthal, III,   Patterson Belknap Webb & Tyler LLP,   1133 Avenue of the Americas,
           New York, NY 10036-6731
aty       +David A. Crichlow,   Katten Muchin Rosenman LLP,   575 Madison Avenue,
           New York, NY 10022-2585
aty       +David H Botter,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
           New York, NY 10036-6728
aty       +Dennis Dunne, Esq.,   Millbank, Tweed, ET AL.,   One Chase Manhattan Plaza,
           New York, NY 10005-1401
aty       +Derek C. Abbott,   Morris, Nichols, Arsht & Tunnell,   1201 N. Market Street,   P.O. Box 1347,
           Wilmington, DE 19899-1347
aty       +Edward S. Weisfelner,   Brown Rudnick LLP,   Seven Times Square,   New York, NY 10036-6524
aty       +Eric D. Schwartz,   Morris, Nichols, Arsht & Tunnell LLP,   1201 N.Market Street,
           P. O. Box 1347,   Wilmington, DE 19899-1347
aty       +Fred S. Hodara,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
           New York, NY 10036-6728
aty        George A. Zimmerman,   Skadden, Arps, Slate, Meagher & Flom LLP,   Four Times Square,
           New York, NY 10036-6522
aty       +Howard S Zelbo,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
           New York, NY 10006-1470
aty       +Jacob S. Pultman,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005
aty       +James L. Bromley,   Cleary Gottlieb Steen & Hamilton,   One Liberty Plaza,
           New York, NY 10006-1470
aty        Jeffrey A. Rosenthal,   Cleary, Gottlieb, Steen & Hamilton,   One Liberty Plaza,
           New York, NY 10006-1470
aty        Jeffrey M. Schlerf,   Fox Rothschild LLP,   Citizens Bank Center, Suite 300,
           919 North Market Street,   P.O. Box 2323,   Wilmington, DE 19899-2323
aty       +Justin R. Alberto,   Bayard, P.A.,   222 Delaware Avenue,   Suite 900,   P.O. Box 25130,
           Wilmington, DE 19899-5130
aty        Karen B. Dine,   Katten Muchin Rosenman LLP,   575 Madison Avenue,   New York, NY 10022-2585
aty       +Kathleen A. Murphy,   Buchanan Ingersoll & Rooney PC,   919 North Market Street,   Suite 1500,
           Wilmington, DE 19801-3046
aty       +Ken Coleman,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005
aty       +L. Katherine Good,   Whiteford Taylor & Preston LLC,   The Renaissance Centre,
           405 North King Street, Suite 500,   Wilmington, DE 19801-3769
aty       +Laura Davis Jones,   Pachulski Stang Ziehl & Jones LLP,   919 N. Market Street, 17th Floor,
           Wilmington, DE 19801-3034
aty       +Lisa M. Schweitzer,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
           New York, NY 10006-1470
aty       +Mark D. Olivere,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,
           1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236
aty       +Mary Caloway,   Buchanan Ingersoll & Rooney PC,   919 North Market Street,   Suite 1500,
           Wilmington, DE 19801-3046
aty       +Michael J Riela,   Vedder Price P.C.,   1633 Broadway,   47th Floor,   New York, NY 10019-6771
aty       +Michael R. Lastowski,   Duane Morris LLP,   222 Delaware Avenue,   Suite 1600,
           Wilmington, DE 19801-1659
aty       +Peter J. Keane,   Pachulski Stang Ziehl & Jones LLP,   919 North Market Street, 17th Floor,
           Wilmington, DE 19801-3034
aty        Robert Alan Weber,   Skadden Arps Slate Meagher & Flom LLP,   One Rodney Square,
           Wilmington, DE 19899
aty       +Sameer Advani,   Willkie Fare & Gallagher LLP,   787 Seventh Avenue,   New York, NY 10019-6099
aty       +Selinda A. Melnik,   919 N. Market Street,   Suite 1500,   Wilmington, DE 19801-3046
aty       +Stephen M. Miller,   Morris James LLP,   500 Delaware Avenue, Suite 1500,   P.O. Box 2306,
           Wilmington, DE 19899-2306
aty       +Steven D. Pohl,   Brown Rudnick LLP,   One Financial Center,   Boston, MA 02111-2600
```

```
District/off: 0311-1          User: SH              Page 2 of 21           Date Rcvd: Jul 24, 2015
                              Form ID: van440       Total Noticed: 47
```

```
aty          +Susan Saltzstein,    Skadden, Arps, Slate, Meagher & Flom LLP,   Four Times Square,
              New York, NY 10036-6522
aty          +Timothy E Hoeffner,   DLA Piper LLP,   One Liberty Place,   1650 Market Street,   Suite 4900,
              Philadelphia, PA 19103-7300
aty          +Weston T. Eguchi,   Willkie Farr & Gallagher LLP,   787 Seventh Avenue,
              New York, NY 10019-6099
aty          +William E. Chipman, Jr.,   Chipman Brown Cicero & Cole, LLP,   The Nemours Building,
              1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236
```

```
Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty          +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Jul 24 2015 20:13:52      Mark S. Kenney,
              Office of the U.S. Trustee,   844 King Street, Suite 2207,   Lockbox 35,
              Wilmington, DE 19801-3519
             +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Jul 24 2015 20:13:52      Mark Kenney,
              US Trustee for Region 3,   844 King Street,   Suite 2207,   Lockbox 35,
              Wilmington, DE 19801-3519
                                                                                     TOTAL: 2
```

```
             ***** BYPASSED RECIPIENTS *****
NONE.                                                                                TOTAL: 0
```

```
Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 26, 2015                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 24, 2015 at the address(es) listed below:
         Aaron L. Hammer   on behalf of Other Prof.   Mercer (US) Inc. ahammer@sugarfgh.com,
         bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
         Adam Hiller   on behalf of Interested Party   American Registry for Internet Numbers
         ahiller@hillerarban.com
         Adam G. Landis   on behalf of Interested Party   Capstone Advisory Group, LLC landis@lrclaw.com,
         adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
         Adam Scott Moskowitz   on behalf of Creditor   ASM SIP, L.P. asmcapital@aol.com
         Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
         Adam Scott Moskowitz   on behalf of Creditor   ASM Capital, L.P. asmcapital@aol.com
         Adam Scott Moskowitz   on behalf of Creditor   ASM Capital III, L.P. asmcapital@aol.com
         Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks Inc. agazze@mnat.com,
         mdecarli@mnat.com
         Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks International Inc. agazze@mnat.com,
         mdecarli@mnat.com
         Alissa T. Gazze   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP agazze@mnat.com,
         mdecarli@mnat.com
         Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks (CALA) Inc. agazze@mnat.com,
         mdecarli@mnat.com
         Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
         allison@claimsrecoveryllc.com, allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
         Amanda Winfree Herrmann   on behalf of Creditor   Prudential Insurance Company of America
         aherrmann@ashby-geddes.com
         Amanda Winfree Herrmann   on behalf of Creditor   Flextronics Telecom Systems Ltd
         aherrmann@ashby-geddes.com
         Amanda Winfree Herrmann   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF
         AMERICA aherrmann@ashby-geddes.com
         Amanda Winfree Herrmann   on behalf of Creditor   AT&T aherrmann@ashby-geddes.com
         Amanda Winfree Herrmann   on behalf of Creditor   JDS Uniphase Corporation
         aherrmann@ashby-geddes.com
         Amanda Winfree Herrmann   on behalf of Defendant   Beeline.com, Inc. awinfree@ashby-geddes.com
         Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
         Amos U. Priester, IV, IV   on behalf of Creditor   Gilmore Global Logistics Services Inc.
         apriester@smithlaw.com, aosterhout@smithlaw.com;kbarden@smithlaw.com
         Andrew A. Jones   on behalf of Creditor   Optical NN Holdings, LLC andrew@ajoneslaw.com
         Andrew R. Remming   on behalf of Debtor   Alteon Websystems International, Inc. aremming@mnat.com,
         rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Andrew R. Remming    on behalf of Debtor    Nortel Networks (CALA) Inc. aremming@mnat.com,
               rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
              Andrew R. Remming    on behalf of Debtor    Alteon WebSystems, Inc. aremming@mnat.com,
               rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
              Andrew R. Remming    on behalf of Interested Party    Nortel Networks Inc., et al.
               aremming@mnat.com,  rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
              Andrew R. Remming    on behalf of Defendant    Nortel Networks Inc. aremming@mnat.com,
               rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
              Andrew R. Remming    on behalf of Debtor    Nortel Networks Inc., et al. aremming@mnat.com,
               rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
              Ann C. Cordo    on behalf of Accountant    Huron Consulting Group Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Spec. Counsel    Crowell & Moring LLP Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Debtor    Nortel Networks (CALA) Inc. Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Other Prof.    Ernst & Young LLP Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Attorney    Torys LLP Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Debtor    Nortel Networks Capital Corporation Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP
               Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Interested Party    John Ray, as Principal Officer of Nortel Networks,
               Inc. Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Claims Agent    Epiq Bankruptcy Solutions LLC Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Plaintiff    Nortel Networks, Inc. acordo@mnat.com,
               aconway@mnat.com;ecampbell@mnat.com
              Ann C. Cordo    on behalf of Interested Party    The Mergis Group Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Defendant    Nortel Networks Inc., et al. acordo@mnat.com
              Ann C. Cordo    on behalf of Attorney    Cleary Gottlieb Steen & Hamilton LLP
               Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Consultant    Chilmark Partners, LLC Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Financial Advisor    Ernst & Young LLP Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Other Prof.    Linklaters LLP Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Other Prof.    John Ray Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Creditor Committee    Official Committee of Unsecured Creditors of
               Nortel Networks Inc., et al. Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Plaintiff    Nortel Networks Inc. acordo@mnat.com
              Ann C. Cordo    on behalf of Consultant    RLKS Executive Solutions LLC Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Plaintiff    Nortel Networks (CALA) Inc. acordo@mnat.com
              Ann C. Cordo    on behalf of Attorney    Keightley & Ashner LLP Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Other Prof.    Punter Southall LLC Annie.Cordo@state.de.us
              Ann M Kashishian    on behalf of Successor Trustee    Wilmington Trust, National Association
               kashishian@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Ann M Kashishian    on behalf of Attorney    Chipman Brown Cicero & Cole, LLP
               kashishian@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Annie C. Wells    on behalf of Defendant    Cognizant Technology Solutions US Corporation,
               awells@morganlewis.com
              Anthony W. Clark    on behalf of Counter-Claimant    Communications Test Design, Inc. ,
               debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
              Anthony W. Clark    on behalf of Defendant    Communications Test Design, Inc. ,
               debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
              Ayesha  Chacko Bennett    on behalf of Interested Party    Schiff Hardin LLP abennett@camlev.com
              Ayesha  Chacko Bennett    on behalf of Interested Party    Campbell & Levine, LLC
               abennett@camlev.com
              Ayesha  Chacko Bennett    on behalf of Defendant    Anixter Inc. abennett@camlev.com
              Barbra Rachel Parlin    on behalf of Defendant    Avaya Inc., barbra.parlin@hklaw.com,
               chip.lancaster@hklaw.com
              Barbra Rachel Parlin    on behalf of Interested Party    Avaya Inc. barbra.parlin@hklaw.com,
               chip.lancaster@hklaw.com
              Benjamin W. Keenan    on behalf of Creditor    Johnson Controls, Inc. bkeenan@ashby-geddes.com,
               bkeenan@ashby-geddes.com
              Benjamin W. Keenan    on behalf of Defendant    Insight Enterprises, Inc., captioned as Insight
               Enterprises, Inc. d/b/a Software Spectrum, Inc., an Insight Company, and Insight Direct USA,
               Inc. bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
              Benjamin W. Keenan    on behalf of Defendant    Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
               bkeenan@ashby-geddes.com
              Benjamin W. Keenan    on behalf of Defendant    Insight Enterprises, Inc d/b/a Software Spectrum,
               Inc., an Insight Company, and Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
               bkeenan@ashby-geddes.com
              Benjamin W. Keenan    on behalf of Defendant    Spirent Communications Inc.
               bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
              Benjamin W. Keenan    on behalf of Creditor    Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
               bkeenan@ashby-geddes.com
              Bennett  Silverberg    on behalf of Creditor    Nortel Trade Claim Consortium
               bsilverberg@brownrudnick.com
              Bonnie Glantz Fatell    on behalf of Plaintiff Bart  Kohnhorst fatell@blankrome.com,
               moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell    on behalf of Plaintiff Brian  Page fatell@blankrome.com,
               moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell    on behalf of Plaintiff Benjamin  Warren fatell@blankrome.com,
               moody@ecf.inforuptcy.com;moody@blankrome.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Bonnie Glantz Fatell   on behalf of Other Prof.   Ad Hoc Committee fatell@blankrome.com,
                 moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel
                 Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
                 fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Ellen  Bovarnick fatell@blankrome.com,
                 moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Charla  Crisler fatell@blankrome.com,
                 moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Mason James Young fatell@blankrome.com,
                 moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Other Prof.   Robert Horne, James Young, and The Ad Hoc Group
                 of Beneficiaries fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Robert  Horne fatell@blankrome.com,
                 moody@ecf.inforuptcy.com;moody@blankrome.com
              Brad M. Kahn   on behalf of Creditor Committee   Official Committee of Unsecured Creditors of
                 Nortel Networks Inc., et al. bkahn@akingump.com,
                 kdavis@akingump.com;sschultz@akingump.com;sbrauner@akingump.com;nymco@akingump.com;mfagen@akingum
                 p.com
              Brett D. Fallon   on behalf of Interested Party   Blue Mountain Credit Alternatives Master Fund
                 L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Creditor   Andrew, LLC bfallon@morrisjames.com,
                 wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party   Sprint Nextel bfallon@morrisjames.com,
                 wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party   Blue Mountain Timberline Ltd.
                 bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Creditor   Sprint Nextel Corporation bfallon@morrisjames.com,
                 wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party   Blue Mountain Kicking Horse Fund L.P.
                 bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party   AAI Blue Mountain Fund PLC on behalf of its
                 sub-fund: Blue Mountain Long/Short Credit and Distressed Reflection Fund bfallon@morrisjames.com,
                 wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party   Blue Mountain Long/Short Credit Master Fund
                 L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party   Broadcom Corporation bfallon@morrisjames.com,
                 wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party   BlueMountain Montenvers Master Fund SCA
                 SICAV-SIV bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party   Blue Mountain Distressed Master Fund, L.P.
                 bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Brian  Trust   on behalf of Interested Party   The Fourth Estate Directors and Fourth Estate
                 Subsidiaries btrust@mayerbrownrowe.com,  mlotito@mayerbrown.com
              Brian C Crawford   on behalf of Defendant   Avotus Corporation Brian@TrustWilliams.com
              Brian C Crawford   on behalf of Respondent   Avotus Corporation Brian@TrustWilliams.com
              Brian E Farnan   on behalf of Interested Party   Rockstar Consortium US LP bfarnan@farnanlaw.com,
                 tfarnan@farnanlaw.com
              Brian E Farnan   on behalf of Defendant   TTI Team Telecom International Inc.
                 bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
              Brian E Farnan   on behalf of Interested Party   Constellation Technologies LLC
                 bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
              Brooke  Leach   on behalf of Defendant   Devonteam Danet GmbH bleach@weirpartners.com
              Brya M. Keilson   on behalf of Defendant   Real Time Monitors, Inc.
                 delawarebankruptcy@eckertseamans.com
              Carl D. Neff   on behalf of Creditor   SNMP Research International, Inc. cneff@ciardilaw.com,
                 vfrew@ciardilaw.com;ddorgan@ciardilaw.com
              Carl N. Kunz, III   on behalf of Defendant   Alternate Communications International Ltd.
                 ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Defendant   Media5 Corporation ckunz@morrisjames.com,
                 wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Defendant   Thomas & Betts Manufacturing, Inc. a/k/a Thomas &
                 Betts Fabrication Inc. d/b/a its GFI Division ckunz@morrisjames.com,
                 wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor   Edmund B. Fitzgerald ckunz@morrisjames.com,
                 wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor   Thomas & Betts Manufacturing, Inc.
                 ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor   Slash Support, Inc. ckunz@morrisjames.com,
                 wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor   Law Debenture Trust Company of New York
                 ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Defendant   Monster Worldwide, Inc. ckunz@morrisjames.com,
                 wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor   Deka Immobilien Investment GmbH ckunz@morrisjames.com,
                 wweller@morrisjames.com;jdawson@morrisjames.com
              Carol E. Momjian   on behalf of Creditor   Commonwealth of Pennsylvania, Department of Revenue
                 cmomjian@attorneygeneral.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Carren  Shulman   on behalf of Creditor   NeoPhotonics Corporation cshulman@sheppardmullin.com,
             ny-docketing@sheppardmullin.com
            Chad A. Fights   on behalf of Plaintiff   Nortel Networks Inc. chad.fights@alston.com
            Chad A. Fights   on behalf of Plaintiff   Nortel Networks (CALA) Inc. chad.fights@alston.com
            Charlene D. Davis   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan
             and the Board of the Pension Protection Fund bankserve@bayardlaw.com,
             cdavis@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.co
             m
            Charles H. Huberty   on behalf of Interested Party   Joint Administrators and Foreign
             Representatives for Nortel Networks UK Limited huberty@hugheshubbard.com
            Charles J. Brown   on behalf of Creditor   AT&T cbrown@gsbblaw.com, dabernathy@archerlaw.com
            Charles J. Brown   on behalf of Attorney   Archer & Greiner, P.C. cbrown@gsbblaw.com,
             dabernathy@archerlaw.com
            Charmaine M. Wilson   on behalf of Creditor   Primeshares ksync@primeshares.com,
             jd@primeshares.com,transfer@primeshares.com;ksync1@primeshares.com;
             microsoftaccess@primeshares.com
            Christina M. Thompson   on behalf of Creditor   UCM/SREP - Corp Woods, LLC
             cthompson@connollygallagher.com
            Christina M. Thompson   on behalf of Creditor   iStar CTL North Glenville-Richardson LLC
             cthompson@connollygallagher.com
            Christine  Doniak   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
             of Nortel Networks Inc., et al. cdoniak@akingump.com
            Christopher A. Ward   on behalf of Creditor   ABN AMRO Bank N.V. cward@polsinelli.com,
             LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Christopher A. Ward   on behalf of Interested Party   Polsinelli PC cward@polsinelli.com,
             LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Christopher A. Ward   on behalf of Interested Party   Westcon Group North America Inc
             cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Christopher A. Ward   on behalf of Interested Party   Ericsson Inc. and Telefonaktiebolaget LM
             Ericsson (Publ.) cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Christopher A. Ward   on behalf of Creditor   OSS Nokalva, Inc. cward@polsinelli.com,
             LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Christopher A. Ward   on behalf of Creditor   Unisys Corporation cward@polsinelli.com,
             LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Christopher Dean Loizides   on behalf of Attorney   Loizides PA loizides@loizides.com
            Christopher M. Samis   on behalf of Interested Party   Capstone Advisory Group, LLC
             csamis@wtplaw.com,  cmcallister@wtplaw.com,wjeffers@wtplaw.com
            Christopher M. Samis   on behalf of Attorney   Ashurst LLP csamis@wtplaw.com,
             cmcallister@wtplaw.com,wjeffers@wtplaw.com
            Christopher M. Samis   on behalf of Creditor Committee   Official Committee of Unsecured
             Creditors of Nortel Networks Inc., et al. csamis@wtplaw.com,  cmcallister@wtplaw.com,
             wjeffers@wtplaw.com
            Christopher M. Samis   on behalf of Interested Party   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
             csamis@wtplaw.com,  cmcallister@wtplaw.com,wjeffers@wtplaw.com
            Christopher M. Samis   on behalf of Attorney   Akin Gump Strauss Hauer & Feld LLP
             csamis@wtplaw.com,  cmcallister@wtplaw.com,wjeffers@wtplaw.com
            Christopher M. Samis   on behalf of Debtor   Nortel Networks Inc., et al. csamis@wtplaw.com,
             cmcallister@wtplaw.com,wjeffers@wtplaw.com
            Christopher M. Samis   on behalf of Other Prof.   Dentons Canada LLP csamis@wtplaw.com,
             cmcallister@wtplaw.com,wjeffers@wtplaw.com
            Christopher M. Samis   on behalf of Other Prof.   Cassels Brock & Blackwell LLP csamis@wtplaw.com,
             cmcallister@wtplaw.com,wjeffers@wtplaw.com
            Christopher M. Samis   on behalf of Attorney   Richards, Layton & Finger, PA csamis@wtplaw.com,
             cmcallister@wtplaw.com,wjeffers@wtplaw.com
            Christopher Martin Winter   on behalf of Interested Party   Bank of New York Mellon
             cmwinter@duanemorris.com,  AutoDocketWILM@duanemorris.com
            Christopher Martin Winter   on behalf of Defendant   ZOHO Corporation cmwinter@duanemorris.com,
             AutoDocketWILM@duanemorris.com
            Christopher Martin Winter   on behalf of Defendant   Aviat U.S., Inc. cmwinter@duanemorris.com,
             AutoDocketWILM@duanemorris.com
            Christopher Martin Winter   on behalf of Other Prof.   The Bank of New York Mellon Trust Company,
             N.A., as Indenture Trustee cmwinter@duanemorris.com,  AutoDocketWILM@duanemorris.com
            Christopher Martin Winter   on behalf of Defendant   Aviat Networks, Inc.
             cmwinter@duanemorris.com,  AutoDocketWILM@duanemorris.com
            Christopher Page Simon   on behalf of Defendant   Celestica Thailand Ltd. csimon@crosslaw.com,
             smacdonald@crosslaw.com
            Christopher Page Simon   on behalf of Defendant   Celestica Holdings PTE Ltd. csimon@crosslaw.com,
             smacdonald@crosslaw.com
            Christopher Page Simon   csimon@crosslaw.com,  smacdonald@crosslaw.com
            Christopher Page Simon   on behalf of Interested Party Moreno  Minto csimon@crosslaw.com,
             smacdonald@crosslaw.com
            Christopher Page Simon   on behalf of Interested Party Kien  Chen csimon@crosslaw.com,
             smacdonald@crosslaw.com
            Christopher Page Simon   on behalf of Financial Advisor   Jefferies & Company, Inc.
             csimon@crosslaw.com,  smacdonald@crosslaw.com
            Colm F. Connolly   on behalf of Mediator James L. Garrity, Jr. cconnolly@morganlewis.com,
             lgibson@morganlewis.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Colm F. Connolly    on behalf of Defendant    Cognizant Technology Solutions US Corporation,
           cconnolly@morganlewis.com,  lgibson@morganlewis.com
          D. Ross Martin    on behalf of Successor Trustee    Wilmington Trust, National Association
           rmartin@ropesgray.com
          Dana S. Plon    on behalf of Creditor    Unisys Corporation dplon@sirlinlaw.com
          Dana S. Plon    on behalf of Creditor    Unisys de Mexico S.A. de C.V. dplon@sirlinlaw.com
          Daniel A. O'Brien    on behalf of Interested Party    Xeta Technologies, Inc. daobrien@venable.com
          Daniel A. O'Brien    on behalf of Creditor    Credit Solutions of America, Inc. daobrien@venable.com
          Daniel K. Hogan    on behalf of Creditor    MTS Allstream, Inc. dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Darryl S. Laddin    on behalf of Creditor    Affiliates of Verizon Communications Inc.
           bkrfilings@agg.com
          Darryl S. Laddin    on behalf of Creditor    Verizon Communications Inc. and for Cellco Partnership
           d/b/a Verizon Wireless bkrfilings@agg.com
          David Brian Wheeler    on behalf of Creditor    Public Service of North Carolina, Incorporated
           davidwheeler@mvalaw.com,  reiddyer@mvalaw.com
          David G. Aelvoet    on behalf of Creditor    Bexar County davida@publicans.com
          David L. Pollack    on behalf of Creditor    UBS Realty Investors LLC pollack@ballardspahr.com,
           blunt@ballardspahr.com
          David M. Fournier    on behalf of Interested Party    Hitachi, Ltd. fournierd@pepperlaw.com,
           wlbank@pepperlaw.com,lanoc@pepperlaw.com,fournierd@ecf.inforuptcy.com,
           wlbank@ecf.inforuptcy.com;lewisc@pepperlaw.com
          David N Crapo    on behalf of Interested Party    Hewlett-Packard Financial Services, Inc.
           dcrapo@gibbonslaw.com
          David S. Leinwand    on behalf of Creditor    Avenue TC Fund, LP dleinwand@amroc.com
          Deborah M. Buell    on behalf of Plaintiff    Nortel Networks (CALA) Inc. maofiling@cgsh.com
          Deborah M. Buell    on behalf of Plaintiff    Nortel Networks Inc. maofiling@cgsh.com
          Dennis  Dunne, Esq.    on behalf of Interested Party    Ad Hoc Group of Bondholders
           ddunne@millbank.com
          Dennis A. Meloro    on behalf of Interested Party    WITEC, LLC bankruptcydel@gtlaw.com,
           bankruptcydel@gtlaw.com;thomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
          Derek C. Abbott    on behalf of Debtor    Nortel Networks Inc., et al. dabbott@mnat.com,
           rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott    on behalf of Debtor    Nortel Networks (CALA) Inc. dabbott@mnat.com,
           rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Devon J. Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com,
           bkdocketing@freeborn.com
          Diane E. Vuocolo    on behalf of Mediator Diana E. Vuocolo vuocolod@gtlaw.com
          Domenic E. Pacitti    on behalf of Interested Party    Electro Rent Corp. dpacitti@klehr.com
          Domenic E. Pacitti    on behalf of Defendant    Certicom Corporation dpacitti@klehr.com
          Donald J. Detweiler    on behalf of Defendant    Sterling Mets, L.P. detweilerd@pepperlaw.com,
           lanoc@pepperlaw.com,detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Donald J. Detweiler    on behalf of Defendant    Queens Ballpark Company, L.L.C.
           detweilerd@pepperlaw.com,  lanoc@pepperlaw.com,
           detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Donald K. Ludman    on behalf of Creditor    SAP America, Inc. dludman@brownconnery.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks, Inc. dculver@mnat.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks (CALA) Inc. dculver@mnat.com,
           mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver    on behalf of Interested Party    Nortel Networks Inc. dculver@mnat.com,
           mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks (CALA) Inc., dculver@mnat.com,
           aconway@mnat.com;jhouser@mnat.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks Inc. dculver@mnat.com,
           mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Douglas J. Lipke    on behalf of Creditor Mike  Zafirovski dlipke@vedderprice.com
          Douglas K Mayer    on behalf of Creditor    Google Inc. dkmayer@wlrk.com
          Douglas K Mayer    on behalf of Creditor    Ranger Inc. dkmayer@wlrk.com
          Drew M. Dillworth    on behalf of Creditor    Telefonica Internacional, S.A.U.
           ddillworth@stearnsweaver.com,
           cgraver@stearnsweaver.com;marocha@stearnsweaver.com;jmartinez@stearnsweaver.com;mmesones-mori@ste
           arnsweaver.com;bank@stearnsweaver.com
          Duane David Werb    on behalf of Interested Party    Nokia Corporation
           maustria@werbsullivan.com;riorii@werbsullivan.com
          Duane David Werb    on behalf of Creditor    Emerson Network Power Embedded
           maustria@werbsullivan.com;riorii@werbsullivan.com
          E. Rebecca  Workman    on behalf of Creditor    Barnes & Thornburg LLP rebecca.workman@btlaw.com
          Edmon L. Morton    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
          Edward B. Rosenthal    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
           and Global Electric Electronic Processing, Inc. erosenthal@rmgglaw.com,  jmeekins@rmgglaw.com
          Edward Patrick O'Brien    on behalf of Creditor    485 Lexington Owner LLC & Reckson Operating
           Partnership, L.P. eobrien@sbchlaw.com
          Edwin J. Harron    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
          Edwin J. Harron    on behalf of Interested Party    Joint Administrators and Foreign
           Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Edwin J. Harron    on behalf of Interested Party    EMEA Administrators bankfilings@ycst.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola Solutions, Inc., formerly Motorola,
           Inc. ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Elihu Ezekiel Allinson, III    on behalf of Defendant    Sourcefire, Inc. ZAllinson@SHA-LLC.com,
             ecf@williamdsullivanllc.com/KDavis@SHA-LLC;hcoleman@sha-llc.com
            Elihu Ezekiel Allinson, III    on behalf of Defendant    Avaya Inc., ZAllinson@SHA-LLC.com,
             ecf@williamdsullivanllc.com/KDavis@SHA-LLC;hcoleman@sha-llc.com
            Elihu Ezekiel Allinson, III    on behalf of Debtor    Nortel Networks Inc., et al.
             ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com/KDavis@SHA-LLC.com;hcoleman@sha-llc.com
            Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola, Inc. ZAllinson@SHA-LLC.com,
             ecf@williamdsullivanllc.com/KDavis@SHA-LLC;hcoleman@sha-llc.com
            Elihu Ezekiel Allinson, III    on behalf of Defendant    Asteelflash California, Inc.
             ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com/KDavis@SHA-LLC;hcoleman@sha-llc.com
            Elihu Ezekiel Allinson, III    on behalf of Defendant    Razorfish, LLC ZAllinson@SHA-LLC.com,
             ecf@williamdsullivanllc.com/KDavis@SHA-LLC;hcoleman@sha-llc.com
            Elizabeth Banda Calvo    on behalf of Creditor    Richardson ISD rgleason@pbfcm.com,
             ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
            Elizabeth Banda Calvo    on behalf of Creditor    Grapevine-Colleyville ISD, City of Grapevine
             rgleason@pbfcm.com, ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
            Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
            Eric D. Schwartz    on behalf of Debtor    Nortel Networks Inc., et al. eschwartz@mnat.com,
             aconway@mnat.com;mdecarli@mnat.com
            Eric J. Monzo    on behalf of Defendant    Accton Technology Corporation emonzo@morrisjames.com,
             wweller@morrisjames.com;jdawson@morrisjames.com
            Eric J. Monzo    on behalf of Defendant    Voxify, Inc. emonzo@morrisjames.com,
             wweller@morrisjames.com;jdawson@morrisjames.com
            Eric J. Monzo    on behalf of Creditor    Sprint Nextel Corporation emonzo@morrisjames.com,
             wweller@morrisjames.com;jdawson@morrisjames.com
            Eric J. Monzo    on behalf of Defendant    Zhone Technologies, Inc. emonzo@morrisjames.com,
             wweller@morrisjames.com;jdawson@morrisjames.com
            Eric Michael Sutty    on behalf of Interested Party Jerry    Wadlow ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party Rahul    Kumar ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party Jane    Neumann ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party Adella    Venneman ems@elliottgreenleaf.com
            Eric Michael Sutty    ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party Scott    Gennett ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party Remajos    Brown ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party Mark R. Janis ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party Olive Jane Stepp ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Plaintiff    Official Committee of Long Term Disability Plan
             Participants, on behalf of and as agent for a class of individual participants and beneficiaries
             under various Nortel Networks Health and Welfare Benefi ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party Michael R. Thompson ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party Brenda L. Rohrbaugh ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party Robert Dale Dover ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party Fred    Lindow ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party Najam    Dean ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Creditor Committee    Official Committee of Long-Term Disability
             Participants ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party David    Litz ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party Peter    Lawrence ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party Sandra    Aiken ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party Thelma    Watson ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party Charles    Sandner ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party Caroline    Underwood ems@elliottgreenleaf.com
            Ericka Fredricks Johnson    on behalf of Creditor    Andrew, LLC erjohnson@wcsr.com,
             klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Etta Ren Wolfe    on behalf of Defendant    Oplink Communications, Inc. ewolfe@potteranderson.com,
             bankruptcy@potteranderson.com
            Evan J. Miller    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited & The
             Board of the Pension Protection Fund emiller@bayardlaw.com,  lmorton@bayardlaw.com
            Evelyn J. Meltzer    on behalf of Defendant    Axxion Group Corporation meltzere@pepperlaw.com,
             lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
            Evelyn J. Meltzer    on behalf of Defendant    Right Management Inc. meltzere@pepperlaw.com,
             lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
            Evelyn J. Meltzer    on behalf of Interested Party    Microvision, Inc. meltzere@pepperlaw.com,
             lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
            Evelyn J. Meltzer    on behalf of Defendant    Siemens Enterprise Communications, Inc.
             meltzere@pepperlaw.com,
             lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
            Evelyn J. Meltzer    on behalf of Defendant    Critical Path Strategies, Inc.
             meltzere@pepperlaw.com,
             lanoc@pepperlaw.com;wlbank@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com
            Francis A. Monaco, Jr.    on behalf of Mediator Francis A. Monaco, Jr. fmonaco@wcsr.com,
             kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Frank F. McGinn    on behalf of Creditor    Iron Mountain Information Management, Inc.
             ffm@bostonbusinesslaw.com
            Frederick Brian Rosner    on behalf of Defendant    Axerra Networks, Inc. rosner@teamrosner.com
            Frederick Brian Rosner    on behalf of Creditor    Cypress Communications, Inc.
             rosner@teamrosner.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Gabriel R. MacConaill   on behalf of Interested Party   Aricent Technologies (Holdings) Limited
           gmacconaill@sidley.com,   bankruptcy@potteranderson.com
          Gabriel R. MacConaill   on behalf of Defendant   Aricent Technologies (Holdings) Limited
           gmacconaill@sidley.com,   bankruptcy@potteranderson.com
          Gaston Plantiff Loomis, II   on behalf of Defendant   Systems & Software Services, Inc.
           gloomis@eckertseamans.com,   delawarebankruptcy@eckertseamans.com
          Gayle H. Allen   on behalf of Creditor   Bell Aliant Regional Communications Limited
           gallen@verilldana.com,   rmoon@verilldana.com,dkariotis@verilldana.com
          George Rosenberg   on behalf of Creditor   Treasurer of Arapahoe County, Colorado
           grosenberg@co.arapahoe.co.us,   jholmgren@co.arapahoe.co.us
          Gilbert D. Dean   on behalf of Plaintiff   SNMP Research, Inc. ddean@coleschotz.com,
           jdonaghy@coleschotz.com
          Gilbert D. Dean   on behalf of Creditor   SNMP Research International, Inc. ddean@coleschotz.com,
           jdonaghy@coleschotz.com
          Gilbert D. Dean   on behalf of Plaintiff   SNMP Research International, Inc. ddean@coleschotz.com,
           jdonaghy@coleschotz.com
          Gilbert D. Dean   on behalf of Creditor   SNMP Research, Inc. ddean@coleschotz.com,
           jdonaghy@coleschotz.com
          Gregory G. Plotko   on behalf of Interested Party   ZSF/Research Gateway Trust
           gplotko@kramerlevin.com,   tmayer@kramerlevin.com.
          Gregory G. Plotko   on behalf of Interested Party   ZSF/Research Network Trust
           gplotko@kramerlevin.com,   tmayer@kramerlevin.com.
          Helen Elizabeth Weller   on behalf of Creditor   Fannin CAD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   City of Richardson
           dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Irving ISD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Dallas County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Henry Jon Jaffe   on behalf of Interested Party   Right Management, Inc. jaffeh@pepperlaw.com,
           jaffeh@ecf.inforuptcy.com/wlbank@ecf.inforuptcy.com
          Henry Jon Jaffe   on behalf of Defendant   Weston Solutions, Inc. jaffeh@pepperlaw.com,
           jaffeh@ecf.inforuptcy.com/wlbank@ecf.inforuptcy.com
          Howard A. Cohen   on behalf of Creditor   Sanmina-SCI Corporation howard.cohen@dbr.com
          Howard A. Cohen   on behalf of Defendant   SCI Brockville Corp. d/b/a BreconRidge Corporation
           howard.cohen@dbr.com
          Howard A. Cohen   on behalf of Interested Party   SCI Brockville Corp. d/b/a BreconRidge
           Corporation howard.cohen@dbr.com
          Ian Connor Bifferato   on behalf of Mediator Ian Connor   Bifferato cbifferato@bifferato.com,
           mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party   Gores & Siemens Enterprise Network
           cbifferato@bifferato.com,   mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party   TIME WARNER CABLE INC.
           cbifferato@bifferato.com,   mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party   TIME WARNER CABLE ENTERPRISES LLC
           cbifferato@bifferato.com,   mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party   Cequel Communications, LLC d/b/a
           Suddenlink Communications cbifferato@bifferato.com,   mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party   Charter Communications, Inc
           cbifferato@bifferato.com,   mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party   ArrisGroup, Inc., Arris Enterprises, Inc.,
           Arris Solutions, Inc., and General Instrument Corp. cbifferato@bifferato.com,
           mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party   CISCO SYSTEMS, INC.
           cbifferato@bifferato.com,   mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party   WideOpenWest Finance, LLC a/k/a WOW!
           Internet, Cable & Phone, Knology, Inc., cbifferato@bifferato.com,   mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Mediator Ian Connor Bifferato cbifferato@bifferato.com,
           mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Mediator Ian C. Bifferato cbifferato@bifferato.com,
           mdunwody@bifferato.com
          Ian Connor Bifferato   on behalf of Interested Party   Cable One, Inc. cbifferato@bifferato.com,
           mdunwody@bifferato.com
          Ira M. Levee   on behalf of Interested Party Moreno   Minto ilevee@lowenstein.com,
           krosen@lowenstein.com
          Ira M. Levee   ilevee@lowenstein.com,   krosen@lowenstein.com
          Ira M. Levee   on behalf of Creditor   Bankruptcy Counsel to Lead Plaintiffs and the Class
           ilevee@lowenstein.com,   krosen@lowenstein.com
          Ira M. Levee   on behalf of Interested Party Kien   Chen ilevee@lowenstein.com,
           krosen@lowenstein.com
          Jaime Luton Chapman   on behalf of Interested Party   Joint Administrators and Foreign
           Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          James Tobia   on behalf of Defendant   Macadamian Technologies Inc.
           jimtobia@comcast.net;bankserve@tobialaw.com
          James Tobia   on behalf of Defendant   BizSphere AG jimtobia@comcast.net;bankserve@tobialaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          James C. Carignan   on behalf of Defendant    Right Management Inc. carignaj@pepperlaw.com,
              wlbank@pepperlaw.com,lanoc@pepperlaw.com,
              carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          James D. Newbold    on behalf of Creditor    Illinois Department of Revenue
              James.Newbold@illinois.gov
          James E. Huggett    on behalf of Creditor    Oracle America, Inc. jhuggett@margolisedelstein.com,
              nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Creditor    Oracle USA, Inc jhuggett@margolisedelstein.com,
              nvangorder@margolisedelstein.com
          James L. Bromley    on behalf of Plaintiff    Nortel Networks, Inc. jbromley@cgsh.com,
              maofiling@cgsh.com
          James L. Bromley    on behalf of Debtor    Nortel Networks Inc., et al. jbromley@cgsh.com,
              maofiling@cgsh.com
          James L. Patton    on behalf of Foreign Representative    ERNST & YOUNG bankfilings@ycst.com
          James S. Carr    on behalf of Creditor    Cypress Communications, Inc.
              KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr    on behalf of Creditor    Martingale Road LLC
              KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr    on behalf of Creditor    Woodfield Holdings PT, LLC
              KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr    on behalf of Creditor    Tata American International Corporation and Tata
              Consultancy Services Limited KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Yoder    on behalf of Creditor    Starent Networks Corp. yoderj@whiteandwilliams.com
          James S. Yoder    on behalf of Defendant    Trapeze Networks, Inc. yoderj@whiteandwilliams.com
          James S. Yoder    on behalf of Defendant    Starent Networks LLC yoderj@whiteandwilliams.com
          James S. Yoder    on behalf of Defendant    Abacus Solutions, LLC, yoderj@whiteandwilliams.com
          James S. Yoder    on behalf of Creditor    Polycom, Inc. yoderj@whiteandwilliams.com
          Jami B. Nimeroff    on behalf of Defendant    Microsoft Online, Inc. fka Atlas
              jnimeroff@bsnlawyers.com,  cmhannan@bsnlawyers.com
          Jan Meir Geht    on behalf of Creditor    United States on behalf of Internal Revenue Service
              jan.m.geht@usdoj.gov,  eastern.taxcivil@usdoj.gov
          Jane A Bee    on behalf of Other Prof.    Robert Horne, James Young, and The Ad Hoc Group of
              Beneficiaries bee@blankrome.com
          Jane A Bee    on behalf of Other Prof.    Bernstein, Shur, Sawyer & Nelson, P.A. bee@blankrome.com
          Jane A Bee    on behalf of Other Prof.    Blank Rome LLP bee@blankrome.com
          Jane A Bee    on behalf of Creditor    Robert Horne, James Young & the Ad Hoc Group of
              Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan bee@blankrome.com
          Jane A Bee    on behalf of Other Prof.    Motorola Mobility Inc. bee@blankrome.com
          Jason M. Liberi    on behalf of Defendant    Communications Test Design, Inc.
              jason.liberi@skadden.com,
              christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
          Jason W. Harbour    on behalf of Defendant    Sumitomo Electric Device Innovations, U.S.A., Inc.
              f/k/a ExceLight Communications, Inc. jharbour@hunton.com
          Jeffrey A. Scharf    on behalf of Defendant    Commonwealth of Virginia Department of Taxation
              jeff@taxva.com
          Jeffrey B. Rose    on behalf of Creditor    Jac  Goudsmit jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
          Jeffrey B. Rose    on behalf of Creditor    Wendell Allen Neff jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
          Jeffrey B. Rose    on behalf of Creditor    William  Weidner jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
          Jeffrey B. Rose    on behalf of Creditor    Charles  Rowe jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
          Jeffrey B. Rose    on behalf of Creditor    Fred  Scott jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
          Jeffrey B. Rose    on behalf of Creditor    Keith  Weiner jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
          Jeffrey B. Rose    on behalf of Creditor    Rudy  Mathieu jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
          Jeffrey B. Rose    on behalf of Creditor    Price  Paschall jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
          Jeffrey B. Rose    on behalf of Creditor    Neal  Shact jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
          Jeffrey B. Rose    on behalf of Creditor    Dwayne  Roberts jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
          Jeffrey C. Wisler    on behalf of Interested Party    iStar CTL North Glenville-Richardson LLC
              jwisler@connollygallagher.com
          Jeffrey M. Carbino    on behalf of Defendant    BWCS, Ltd. jeffreycarbino@gmail.com
          Jeffrey M. Carbino    on behalf of Defendant    Wind Telecom, S.A. jeffreycarbino@gmail.com
          Jeffrey M. Carbino    on behalf of Defendant    Mercury Americas USA, Corp. jeffreycarbino@gmail.com
          Jeffrey M. Carbino    on behalf of Defendant    Prime Carrier Ltd. jeffreycarbino@gmail.com
          Jeffrey M. Carbino    on behalf of Defendant    Sigma Systems Canada Inc. jeffreycarbino@gmail.com
          Jeffrey M. Schlerf    on behalf of Creditor    Nortel Trade Claim Consortium
              jschlerf@foxrothschild.com
          Jeffrey R. Waxman    on behalf of Defendant    Focus Legal Management, LLC jwaxman@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
          Jeffrey R. Waxman    on behalf of Defendant    Focus Legal Solutions, LLC jwaxman@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

      Jennifer R. Hoover   on behalf of Creditor   Safe Records Center LLC dba Archives USA
      jhoover@beneschlaw.com,   docket@beneschlaw.com;mrust@beneschlaw.com
      Jennifer R. Hoover   on behalf of Attorney   Benesch Friedlander Coplan & Aronoff, LLP
      jhoover@beneschlaw.com,   docket@beneschlaw.com;mrust@beneschlaw.com
      Jennifer R. Hoover   on behalf of Debtor   Nortel Networks Inc., et al. jhoover@beneschlaw.com,
      docket@beneschlaw.com;mrust@beneschlaw.com
      Jennifer R. Hoover   on behalf of Defendant   Starent Networks LLC jhoover@beneschlaw.com,
      docket@beneschlaw.com;mrust@beneschlaw.com
      Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks (CALA) Inc. jhoover@beneschlaw.com,
      docket@beneschlaw.com;mrust@beneschlaw.com
      Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks, Inc. jhoover@beneschlaw.com,
      docket@beneschlaw.com;mrust@beneschlaw.com
      Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks Inc jhoover@beneschlaw.com,
      docket@beneschlaw.com;mrust@beneschlaw.com
      Jennifer V. Doran   on behalf of Creditor   Technology Park X Limited Partnership
      jdoran@haslaw.com,   calirm@haslaw.com
      Jeremy William Ryan   on behalf of Defendant   Aricent Technologies (Holdings) Limited
      jryan@potteranderson.com,   bankruptcy@potteranderson.com
      Jeremy William Ryan   on behalf of Defendant   Camiant, Inc. jryan@potteranderson.com,
      bankruptcy@potteranderson.com
      Jeremy William Ryan   on behalf of Defendant   CoAMS, Inc. jryan@potteranderson.com,
      bankruptcy@potteranderson.com
      Jeremy William Ryan   on behalf of Defendant   International Data Group, Inc.
      jryan@potteranderson.com,   bankruptcy@potteranderson.com
      Joanne Bianco Wills   on behalf of Interested Party   Export Development Canada jwills@klehr.com
      Joanne P. Pinckney   on behalf of Interested Party   Macquarie Capital (USA) Inc.
      jpinckney@pwujlaw.com,   jdean@pwujlaw.com
      Joanne P. Pinckney   on behalf of Interested Party   Solus Alternative Asset Management LP as
      holder of 7.785% bonds issued by NNCC jpinckney@pwujlaw.com,   jdean@pwujlaw.com
      John A. Wetzel   on behalf of Creditor   Communications Test Design, Inc.
      jwetzel@swartzcampbell.com,   jgagliardi@swartzcampbell.com
      John D. Demmy, Esq   on behalf of Creditor   Duke Energy Carolinas, LLC jdd@stevenslee.com
      John D. Demmy, Esq   on behalf of Defendant   Excellence In Motivation, Inc. jdd@stevenslee.com
      John D. Demmy, Esq   on behalf of Creditor   Massachusetts Electric Company d/b/a National Grid
      jdd@stevenslee.com
      John D. Demmy, Esq   on behalf of Creditor   The Commonwealth Edison Company jdd@stevenslee.com
      John D. Demmy, Esq   on behalf of Creditor   Graybar Electric Company jdd@stevenslee.com
      John D. Demmy, Esq   on behalf of Creditor   Long Island Lighting Company d/b/a LIPA
      jdd@stevenslee.com
      John D. Demmy, Esq   on behalf of Creditor   Colonial Gas Company d/b/a National Grid
      jdd@stevenslee.com
      John D. Demmy, Esq   on behalf of Creditor   KeySpan Gas East Corporation d/b/a National Grid
      jdd@stevenslee.com
      John Edward Waters   on behalf of Creditor   Iowa Department of Revenue idrbankruptcy@iowa.gov
      John Henry Schanne, II   on behalf of Interested Party   Avaya Inc. schannej@pepperlaw.com,
      wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
      John Henry Schanne, II   on behalf of Defendant   Sterling Mets, L.P. schannej@pepperlaw.com,
      wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
      John Henry Schanne, II   on behalf of Defendant   Queens Ballpark Company, L.L.C.
      schannej@pepperlaw.com,
      wlbank@pepperlaw.com;lanoc@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
      John J. Monaghan   on behalf of Interested Party   Avaya Inc. bos-bankruptcy@hklaw.com
      John J. Monaghan   on behalf of Defendant   Avaya Inc., bos-bankruptcy@hklaw.com
      John L. Wood   on behalf of Plaintiff   SNMP Research, Inc. jwood@emlaw.com
      John L. Wood   on behalf of Plaintiff   SNMP Research International, Inc. jwood@emlaw.com
      John L. Wood   on behalf of Creditor   SNMP Research, Inc. jwood@emlaw.com
      John L. Wood   on behalf of Creditor   SNMP Research International, Inc. jwood@emlaw.com
      John Legare Williams   on behalf of Defendant   Avotus Corporation delawyer76@aol.com
      John T. Dorsey   on behalf of Interested Party   Joint Administrators and Foreign Representatives
      for Nortel Networks UK Limited bankfilings@ycst.com
      John V. Fiorella   on behalf of Defendant   Automotive Rentals, Inc. jfiorella@archerlaw.com,
      mfriedman@archerlaw.com;dcarickhoff@archerlaw.com
      Jonathan M. Stemerman   on behalf of Interested Party Marilyn  Green jms@elliottgreenleaf.com
      Jonathan M. Stemerman   on behalf of Creditor Committee   Official Committee of Long-Term
      Disability Participants jms@elliottgreenleaf.com
      Jonathan M. Stemerman   on behalf of Interested Party Dean jms@elliottgreenleaf.com
      Jonathan S. Zinman   on behalf of Interested Party   Solus Alternative Asset Management LP as
      holder of 7.785% bonds issued by NNCC jzinman@soluslp.com,   loanstar@loanstarhfs.com
      Jonathan S. Zinman   jzinman@soluslp.com,   loanstar@loanstarhfs.com
      Joseph  Grey   on behalf of Creditor Rudy  Mathieu jgrey@crosslaw.com,   smacdonald@crosslaw.com
      Joseph  Grey   on behalf of Creditor Fred  Scott jgrey@crosslaw.com,   smacdonald@crosslaw.com
      Joseph  Grey   on behalf of Creditor Jac  Goudsmit jgrey@crosslaw.com,   smacdonald@crosslaw.com
      Joseph  Grey   on behalf of Creditor Price  Paschall jgrey@crosslaw.com,   smacdonald@crosslaw.com
      Joseph  Grey   on behalf of Creditor William  Weidner jgrey@crosslaw.com,   smacdonald@crosslaw.com
      Joseph  Grey   on behalf of Creditor Keith  Weiner jgrey@crosslaw.com,   smacdonald@crosslaw.com
      Joseph  Grey   on behalf of Creditor Wendell Allen Neff jgrey@crosslaw.com,
      smacdonald@crosslaw.com
      Joseph  Grey   on behalf of Creditor Neal  Shact jgrey@crosslaw.com,   smacdonald@crosslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Joseph Grey    on behalf of Creditor Charles Rowe jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph Grey    on behalf of Defendant   NSG Technology Inc. jgrey@crosslaw.com,
          smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Dwayne Roberts jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph E. Sarachek    on behalf of Creditor   Wellspring Capital LP jsarachek@crtllc.com,
          grosenblum@crtspi.com
          Joseph E. Sarachek    on behalf of Creditor   CRT Capital Group LLC jsarachek@crtllc.com,
          grosenblum@crtspi.com
          Joseph E. Sarachek    on behalf of Creditor   CRT Special Investments LLC jsarachek@crtllc.com,
          grosenblum@crtspi.com
          Joseph Emil Shickich, Jr.    on behalf of Creditor   Microsoft Corporation
          jshickich@riddellwilliams.com, ctracy@riddellwilliams.com
          Joseph H. Huston, Jr.    on behalf of Creditor   Computer Sciences Corporation jhh@stevenslee.com
          Joyce A. Kuhns    on behalf of Interested Party   Harte-Hanks, Inc. and Affiliated Companies
          jkuhns@saul.com
          Judy D. Thompson    on behalf of Creditor   Sodexo, Inc. jdt@jdthompsonlaw.com
          Julia Bettina Klein    on behalf of Defendant   Axerra Networks, Inc. klein@teamrosner.com
          Justin Cory Falgowski    on behalf of Creditor   Qwest Services Corporation
          jfalgowski@reedsmith.com, jfalgowski@reedsmith.com
          Justin K. Edelson    on behalf of Creditor   ABN AMRO Bank N.V. jedelson@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson    on behalf of Attorney   Polsinelli PC jedelson@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson    on behalf of Creditor   Dell Marketing, L.P. jedelson@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson    on behalf of Creditor   OSS Nokalva, Inc. jedelson@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson    on behalf of Interested Party   Westcon Group North America Inc
          jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin R. Alberto    on behalf of Interested Party   UK Pension Trust Limited
          jalberto@bayardlaw.com,
          bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Justin R. Alberto    on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan
          and the Board of the Pension Protection Fund jalberto@bayardlaw.com,
          bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Justin R. Alberto    on behalf of Interested Party   Nortel Networks UK Pension Trust Limited &
          The Board of the Pension Protection Fund jalberto@bayardlaw.com,
          bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Karen B. Dine    on behalf of Successor Trustee   Wilmington Trust, National Association
          karen.dine@kattenlaw.com, nyc.bknotices@kattenlaw.com
          Karen B. Dine    on behalf of Defendant   AMCC Sales Corporation karen.dine@pillsburylaw.com,
          karen.dine@pillsburylaw.com
          Karen B. Skomorucha Owens    on behalf of Creditor   Flextronics Telecom Systems Ltd
          kskomorucha@ashby-geddes.com
          Karen C Bifferato    on behalf of Defendant   Covergence, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato    on behalf of Defendant   Paradigm Works, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato    on behalf of Defendant   Acme Packet, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato    on behalf of Defendant   SAS Institute, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato    on behalf of Defendant   Gilmore Global Logistics Services, Inc.,
          kbifferato@connollygallagher.com
          Karen J. Stapleton    on behalf of Creditor   County of Loudoun Karen.Stapleton@loudoun.gov,
          bankrupt@loudoun.gov;Belkys.Escobar@loudoun.gov
          Karen M. Grivner    on behalf of Defendant   Prime Carrier Ltd. kgrivner@clarkhillthorpreed.com,
          sambrose@clarkhill.com
          Karon Y. Wright    on behalf of Creditor   Travis County karon.wright@co.travis.tx.us,
          bkecf@co.travis.tx.us
          Kathleen A. Murphy    on behalf of Foreign Representative   ERNST & YOUNG kathleen.murphy@bipc.com,
          tammy.rogers@bipc.com
          Kathleen A. Murphy    on behalf of Foreign Representative   Ernst & Young Inc., As Monitor &
          foreign Representative of the Canadian Nortel Group kathleen.murphy@bipc.com,
          tammy.rogers@bipc.com
          Kathleen A. Murphy    on behalf of Defendant   Special Counsel to the Canadian Nortel Group
          kathleen.murphy@bipc.com, tammy.rogers@bipc.com
          Kathleen M. Miller    on behalf of Creditor   Affiliates of Verizon Communications Inc.
          kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller    on behalf of Defendant   International Business Machines Corporation
          kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor   IBM Canada Limited kmiller@skjlaw.com,
          eys@skjlaw.com
          Kathleen M. Miller    on behalf of Defendant   IBM Credit LLC kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor   Affiliates of Verizon Communications, Inc.
          kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor   International Business Machines Corporation
          kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor   IBM Credit LLC kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller    on behalf of Defendant   IBM Canada Limited kmiller@skjlaw.com,
          eys@skjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
    Kathleen M. Miller    on behalf of Creditor    Verizon Communications Inc. and for Cellco
      Partnership d/b/a Verizon Wireless kmiller@skjlaw.com, eys@skjlaw.com
    Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Committee of Bondholders
      kmakowski@pszjlaw.com
    Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bonholders
      kmakowski@pszjlaw.com
    Kathleen P. Makowski    on behalf of Interested Party    The Bondholder Group kmakowski@pszjlaw.com
    Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bondholders
      kmakowski@pszjlaw.com
    Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
    Kell C. Mercer    on behalf of Creditor    Freescale Semiconductor, Inc
      kell.mercer@huschblackwell.com,
      penny.keller@huschblackwell.com;rhonda.mates@huschblackwell.com;christine.deacon@huschblackwell.c
      om
    Kenneth M. Misken    on behalf of Creditor    SprintCom, Inc. kmisken@milesstockbridge.com
    Kenneth Thomas Law    on behalf of Creditor    Starent Networks Corp. klaw@bbslaw.com,
      pcostello@bbslaw.com
    Kerri K. Mumford    on behalf of Creditor    ASM Capital, L.P. mumford@lrclaw.com,
      adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
    Kerri K. Mumford    on behalf of Creditor    ASM Capital III, L.P. mumford@lrclaw.com,
      adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
    Kevin G. Collins    on behalf of Attorney    Bifferato LLC kevin.collins@btlaw.com,
      pgroff@btlaw.com
    Kevin G. Collins    on behalf of Interested Party    Gores & Siemens Enterprise Network
      kevin.collins@btlaw.com, pgroff@btlaw.com
    Kevin G. Collins    on behalf of Defendant    SecureLogix Corporation kevin.collins@btlaw.com,
      pgroff@btlaw.com
    Kevin G. Collins    on behalf of Creditor    Credit Suisse Strategic Partners
      kevin.collins@btlaw.com, pgroff@btlaw.com
    Kevin G. Collins    on behalf of Interested Party    Enterprise Networks Holdings BV
      kevin.collins@btlaw.com, pgroff@btlaw.com
    Kevin M. Capuzzi    on behalf of Defendant    Actuate Corporation kcapuzzi@beneschlaw.com,
      docket@beneschlaw.com;mrust@beneschlaw.com
    Kevin M. Capuzzi    on behalf of Interested Party    Macquarie Capital (USA) Inc.
      kcapuzzi@beneschlaw.com, docket@beneschlaw.com;mrust@beneschlaw.com
    Kevin M. Capuzzi    on behalf of Attorney Donna L. Harris kcapuzzi@beneschlaw.com,
      docket@beneschlaw.com;mrust@beneschlaw.com
    Kevin M. Capuzzi    on behalf of Debtor    Nortel Networks Inc., et al. kcapuzzi@beneschlaw.com,
      docket@beneschlaw.com;mrust@beneschlaw.com
    Kevin Scott Mann    on behalf of Interested Party Moreno  Minto kmann@crosslaw.com,
      smacdonald@crosslaw.com
    Kevin Scott Mann    on behalf of Defendant    NSG Technology Inc. kmann@crosslaw.com,
      smacdonald@crosslaw.com
    Kevin Scott Mann    on behalf of Creditor    Ritz-Carlton Hotel Co., LLC kmann@crosslaw.com,
      smacdonald@crosslaw.com
    Kevin Scott Mann    on behalf of Interested Party Kien  Chen kmann@crosslaw.com,
      smacdonald@crosslaw.com
    Kevin Scott Mann    on behalf of Financial Advisor    Jefferies & Company, Inc. kmann@crosslaw.com,
      smacdonald@crosslaw.com
    Kristi J. Doughty    on behalf of Creditor    Bank of the West kdoughty@albalawgroup.com
    Kurt F. Gwynne    on behalf of Creditor    Qwest Communications Corporation and Qwest Corporation
      kgwynne@reedsmith.com, llankford@reedsmith.com
    L. Katherine Good    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
      of Nortel Networks Inc., et al. kgood@wtplaw.com, cmcallister@wtplaw.com;wjeffers@wtplaw.com
    Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital L.P., ASM Capital III,
      L.P. and ASM Offshore Limited ellis@lrclaw.com
    Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
      L.P and ASM Offshore Limited ellis@lrclaw.com
    Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
      L.P. and ASM Offshore Limited ellis@lrclaw.com
    Laura Davis Jones    on behalf of Interested Party    Ad Hoc Committee of Bondholders
      ljones@pszjlaw.com, efilel@pszyjw.com
    Laura L. McCloud    on behalf of Creditor    Tennessee Department of Revenue
      agbankdelaware@ag.tn.gov
    Laurie Selber Silverstein    on behalf of Defendant    Perot Systems Corporation
      bankruptcy@potteranderson.com
    Laurie Selber Silverstein    on behalf of Interested Party    Belden Inc.
      bankruptcy@potteranderson.com
    Lee Harrington    on behalf of Creditor    Telstra Corporation Limited lharrington@nixonpeabody.com
    Lee Harrington    on behalf of Creditor    Corning, Incorporated lharrington@nixonpeabody.com
    Leigh-Anne M. Raport    on behalf of Creditor    AT&T lraport@ashby-geddes.com
    Leslie C. Heilman    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
      heilmanl@ballardspahr.com
    Leslie C. Heilman    on behalf of Creditor    UBS Realty Investors LLC heilmanl@ballardspahr.com
    Leslie C. Heilman    on behalf of Creditor    Prudential Insurance Company of America
      heilmanl@ballardspahr.com
    Louis John Cisz, III    on behalf of Creditor    FCS North America, Inc. lcisz@nixonpeabody.com,
      sf.managing.clerk@nixonpeabody.com;jzic@nixonpeabody.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Lucian Borders Murley    on behalf of Defendant    SBA Network Services, Inc. lmurley@saul.com,
               rwarren@saul.com
              Lyle R. Nelson    on behalf of Creditor    Brookings Municipal Utilities lyle@lylenelsonlaw.com
              Lynnette R Warman    on behalf of Creditor    Sumitomo Electric Lightwave Corporation
               lwarman@culhanemeadows.com,  lynnette.warman@att.net
              Lynnette R Warman    on behalf of Creditor    Excelight Communications, Inc.
               lwarman@culhanemeadows.com,  lynnette.warman@att.net
              Marc J. Phillips    on behalf of Interested Party    Paradigm DKD Group, LLC d/b/a Paradigm Tax
               Group mphillips@mgmlaw.com
              Marc J. Phillips    on behalf of Defendant    Covergence, Inc. mphillips@mgmlaw.com
              Marc J. Phillips    on behalf of Creditor    Sanmina-SCI Corporation mphillips@mgmlaw.com
              Marc J. Phillips    on behalf of Creditor    Paradigm Tax Group, LLC mphillips@mgmlaw.com
              Maris J. Kandestin    on behalf of Interested Party    Joint Administrators and Foreign
               Representatives for Nortel Networks UK Limited bankfilings@ycst.com
              Maris J. Kandestin    on behalf of Defendant    Alan Robert Bloom, Christopher John Wilkinson Hill,
               Alan Michael Hudson, and Stephen John Harris as court-appointed administrators and authorized
               foreign representatives bankfilings@ycst.com
              Mark  Browning    on behalf of Creditor    Texas Comptroller of Public Accounts
               BK-MBROWNING@OAG.STATE.TX.US,  SHERRI.SIMPSON@OAG.STATE.TX.US
              Mark D. Olivere    on behalf of Successor Trustee    Wilmington Trust, National Association
               olivere@chipmanbrown.com,
               bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Mark E. Felger    on behalf of Interested Party    MatlinPatterson Global Advisers LLC
               mfelger@cozen.com,  MBrickley@cozen.com;dabernathy@cozen.com
              Mark E. Felger    on behalf of Mediator Mark E. Felger mfelger@cozen.com,
               MBrickley@cozen.com;dabernathy@cozen.com
              Mark E. Freedlander    on behalf of Interested Party    GE Fanuc Embedded Systems, Inc.
               mfreedlander@mcguirewoods.com,  hhickman@mcguirewoods.com;dsaltz@ford.com
              Mark G. Ledwin    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
               mark.ledwin@wilsonelser.com
              Mark S. Kenney    on behalf of U.S. Trustee    United States Trustee mark.kenney@usdoj.gov
              Mary  Caloway    on behalf of Foreign Representative    ERNST & YOUNG mary.caloway@bipc.com
              Mary  Caloway    on behalf of Foreign Representative    Ernst & Young Inc., as Monitor
               mary.caloway@bipc.com
              Mary  Caloway    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
               Representative of the Canadian Nortel Group mary.caloway@bipc.com
              Mary  Caloway    on behalf of Plaintiff    Nortel Networks Limited mary.caloway@bipc.com
              Mary  Caloway    on behalf of Debtor    Canadian Nortel Debtors mary.caloway@bipc.com
              Mary  Caloway    on behalf of Debtor    Nortel Networks Inc., et al. mary.caloway@bipc.com
              Mary E. Augustine    on behalf of Defendant    Nathanson and Company LLC maugustine@bglawde.com
              Mary E. Augustine    on behalf of Creditor    SNMP Research International, Inc.
               maugustine@dkhogan.com
              Matthew A. Gold    on behalf of Creditor    Argo Partners courts@argopartners.net
              Matthew B. McGuire    on behalf of Creditor    Linex Technologies, Inc. mcguire@lrclaw.com,
               adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew L. Hinker    on behalf of Defendant    Green Hills Software, Inc. hinkerm@gtlaw.com,
               thomase@gtlaw.com
              Matthew N. Kleiman    on behalf of Defendant    Exide Technologies mkleiman@mnkpc.com
              Matthew P. Austria    on behalf of Defendant    Bick Group, Inc. maustria@werbsullivan.com
              Matthew P. Austria    on behalf of Defendant    CMGRP, Inc. maustria@werbsullivan.com
              Matthew P. Austria    on behalf of Defendant    Jack Morton Worldwide, Inc.
               maustria@werbsullivan.com
              Matthew P. Austria    on behalf of Defendant    Layne Communications, LP maustria@werbsullivan.com
              Matthew P. Austria    on behalf of Defendant    Wahlstrom Group LLC maustria@werbsullivan.com
              Matthew P. Austria    on behalf of Defendant    McCann-Erickson Worldwide, Inc.
               maustria@werbsullivan.com
              Matthew P. Austria    on behalf of Defendant    McCann Relationship Marketing, Inc.
               maustria@werbsullivan.com
              Matthew W. Hamilton    on behalf of Creditor    Fulcrum Distressed Opportunities Fund I, LP
               e-notice@fulcruminv.com
              Max  Taylor, III    on behalf of Creditor    City and County of Denver max.taylor@denvergov.org,
               bankruptcy.max@denvergov.org
              Meghan M. Dougherty    on behalf of Interested Party    Telefonaktiebolaget L M Ericsson (publ) and
               Rockstar Bidco, LP mdougherty@paulweiss.com,
               klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
              Meghan M. Dougherty    on behalf of Interested Party    Rockstar Consortium US LP
               mdougherty@paulweiss.com,
               klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com
              Merle C. Meyers    on behalf of Creditor    JDS Uniphase Corporation mmeyers@mlg-pc.com
              Michael  Schein    on behalf of Defendant    Precision  Communication Services, Inc.
               mschein@vedderprice.com,  ecfnydocket@vedderprice.com
              Michael  Schein    on behalf of Creditor    Telmar Network Technology, Inc. and its affilitates,
               including Precision Communication Services, Inc. mschein@vedderprice.com,
               ecfnydocket@vedderprice.com
              Michael  Schein    on behalf of Defendant    Telmar Network Technology, Inc.
               mschein@vedderprice.com,  ecfnydocket@vedderprice.com
              Michael  Schein    on behalf of Defendant    Precision Communication Services Corporation
               mschein@vedderprice.com,  ecfnydocket@vedderprice.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Michael David Debaecke   on behalf of Interested Party   Cable News Network, Inc. Time, Inc.,
          Turner Broadcasting Sales debaecke@blankrome.com, moody@ecf.inforuptcy.com
          Michael David Debaecke   on behalf of Defendant   Cable News Network, Inc. Time, Inc., Turner
          Broadcasting Sales debaecke@blankrome.com, moody@ecf.inforuptcy.com
          Michael E. Emrich   on behalf of Creditor   Riverside Claims, LLC. notice@regencap.com
          Michael Gregory Wilson   on behalf of Creditor   Excelight Communications, Inc.
          michaelgwilson@zoho.com
          Michael Joseph Custer   on behalf of Defendant   Bridgewater Systems, Inc. custerm@pepperlaw.com,
          wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
          m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer   on behalf of Interested Party   Avaya Inc. custerm@pepperlaw.com,
          wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
          m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer   on behalf of Attorney   Pepper Hamilton LLP custerm@pepperlaw.com,
          wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
          m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer   on behalf of Defendant   Citrix Systems, Inc. custerm@pepperlaw.com,
          wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
          m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer   on behalf of Defendant   Ian Martin Technology Staffing, Inc.
          custerm@pepperlaw.com,
          wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
          m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer   on behalf of Defendant   Avaya Inc., custerm@pepperlaw.com,
          wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
          m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Custer   on behalf of Defendant   Ian Martin Limited custerm@pepperlaw.com,
          wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;lanoc@ecf.inforuptcy.com;lewisc@ecf.inforuptcy.co
          m;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          Michael Joseph Joyce   on behalf of Defendant   TEKsystems Inc. mjoyce@crosslaw.com,
          smacdonald@crosslaw.com
          Michael Joseph Joyce   on behalf of Creditor   Nortel US Retirement Protection Committee
          mjoyce@crosslaw.com, smacdonald@crosslaw.com
          Michael P. Migliore   on behalf of Creditor   Verizon Communications Inc. and for Cellco
          Partnership d/b/a Verizon Wireless mpm@skjlaw.com
          Michael R. Lastowski   on behalf of Interested Party   One Equity Partners III, L.P.
          mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   Bank of New York Mellon
          mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Creditor   Airvana, Inc. mlastowski@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Plaintiff   GENBAND US LLC mlastowski@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   GENBAND US LLC mlastowski@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Defendant   Opnext Subsystems, Inc. f/k/a Stratalight
          Communications, Inc. mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   Genband Inc. mlastowski@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Defendant   Opnext, Inc. mlastowski@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Michael R. Lastowski   on behalf of Other Prof.   The Bank of New York Mellon Trust Company, N.A.,
          as Indenture Trustee mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com
          Michael S. Neiburg   on behalf of Interested Party   Joint Administrators and Foreign
          Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Michelle  McMahon   on behalf of Creditor   Hok, Inc. michelle.mcmahon@bryancave.com,
          dortiz@bryancave.com
          Michelle  McMahon   on behalf of Defendant   Ixia michelle.mcmahon@bryancave.com,
          dortiz@bryancave.com
          Michelle  McMahon   on behalf of Creditor   Tellabs Operations, Inc.
          michelle.mcmahon@bryancave.com, dortiz@bryancave.com
          Michelle  McMahon   on behalf of Defendant   Ingram Micro Inc. michelle.mcmahon@bryancave.com,
          dortiz@bryancave.com
          Michelle  McMahon   on behalf of Defendant   Maritz Canada Inc. michelle.mcmahon@bryancave.com,
          dortiz@bryancave.com
          Missty C. Gray   on behalf of Creditor   Mobile County License Commissioner
          missty@rossandjordan.com, jrockhold@rossandjordan.com
          Mona A. Parikh   on behalf of Defendant   Nortel Networks Corporation, et al.,
          mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Plaintiff   Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Foreign Representative   ERNST & YOUNG mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Other Prof.   Ernst & Young LLP mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Counter-Defendant   Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor & foreign
          Representative of the Canadian Nortel Group mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Debtor   Canadian Nortel Debtors mona.parikh@bipc.com
          Nancy F. Loftus   on behalf of Creditor   County of Fairfax Nancy.Loftus@fairfaxcounty.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Nancy G. Everett    on behalf of Debtor    Nortel Networks Inc., et al. neverett@winston.com,
             ecf_bank@winston.com
          Natasha M. Songonuga    on behalf of Defendant    Hewlett-Packard Financial Services Company
             nsongonuga@gibbonslaw.com
          Natasha M. Songonuga    on behalf of Interested Party    Hewlett-Packard Financial Services, Inc.
             nsongonuga@gibbonslaw.com
          Natasha M. Songonuga    on behalf of Creditor    Hewlett-Packard Company nsongonuga@gibbonslaw.com
          Natasha M. Songonuga    on behalf of Defendant    Hewlett-Packard Company nsongonuga@gibbonslaw.com
          Nathan Jones    on behalf of Creditor    US Debt Recovery III, LP nate@usdrllc.com
          Nathan Jones    on behalf of Creditor    US Debt Recovery X, LP nate@usdrllc.com
          Nathan Jones    on behalf of Creditor    US Debt Recovery IV, LLC nate@usdrllc.com
          Nathan Jones    on behalf of Creditor    US Debt Recovery, XI, L.P. nate@usdrllc.com
          Nathan Jones    on behalf of Creditor    US Debt Recovery IIA, LLC nate@usdrllc.com
          Nathan Jones    on behalf of Creditor    United States Debt Recovery X, L.P. nate@usdrllc.com
          Nathan Jones    on behalf of Creditor    US Debt Recovery VIII, L.P. nate@usdrllc.com
          Nathan Jones    on behalf of Creditor    US Debt Recovery V, LP nate@usdrllc.com
          Nathan D. Grow    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
          Nicholas E. Skiles    on behalf of Creditor    Communications Test Design, Inc. jwetzel@wgflaw.com
          Nicholas J. Brannick    on behalf of Plaintiff    SNMP Research International, Inc.
             nbrannick@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
          Nicholas J. Brannick    on behalf of Plaintiff    SNMP Research, Inc. nbrannick@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
          Nicholas J. Brannick    on behalf of Creditor    SNMP Research, Inc. nbrannick@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
          Nicholas J. Brannick    on behalf of Creditor    SNMP Research International, Inc.
             nbrannick@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
          Noel R. Boeke    on behalf of Creditor    Jabil Circuit, Inc. noel.boeke@hklaw.com,
             wendysue.henry@hklaw.com
          Norman L. Pernick    on behalf of Plaintiff    SNMP Research International, Inc.
             npernick@coleschotz.com,
             pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
             otz.com
          Norman L. Pernick    on behalf of Creditor    SNMP Research International, Inc.
             npernick@coleschotz.com,
             pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
             otz.com
          Norman L. Pernick    on behalf of Plaintiff    SNMP Research, Inc. npernick@coleschotz.com,
             pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
             otz.com
          Norman L. Pernick    on behalf of Creditor    SNMP Research, Inc. npernick@coleschotz.com,
             pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
             otz.com
          Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network Oy nmonhait@rmgglaw.com
          Norman M. Monhait    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
             and Global Electric Electronic Processing, Inc. nmonhait@rmgglaw.com
          Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network US LLC nmonhait@rmgglaw.com
          Norman M. Monhait    on behalf of Defendant    AMCC Sales Corporation nmonhait@rmgglaw.com
          Patricia Antonelli    on behalf of Interested Party    Annabelle W. Caffry and Susannah C. Lund,
             Trustees of the John W. Caffry Family Trust pa@psh.com, dam@psh.com;amz@psh.com
          Patricia Antonelli    on behalf of Interested Party Annabelle W. Caffry pa@psh.com,
             dam@psh.com;amz@psh.com
          Patrick Maschio    on behalf of Creditor    CVF Lux Master S.a.r.l. pmaschio@nixonpeabody.com
          Patrick A. Jackson    on behalf of Interested Party    Joint Administrators and Foreign
             Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Patrick M. Brannigan    on behalf of Financial Advisor    Jefferies & Company, Inc.
             pbrannigan@crosslaw.com
          Patrick M. Costello    on behalf of Creditor    Sun Microsystems, Inc. pcostello@vectislawgroup.com,
             clee@vectislawgroup.com
          Patrick M. Costello    on behalf of Creditor    Polycom, Inc. pcostello@vectislawgroup.com,
             clee@vectislawgroup.com
          Peter J Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
          Peter J. Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
          Peter J. Keane    on behalf of Interested Party    Ad Hoc Committee of Bondholders
             pkeane@pszjlaw.com
          Peter J. Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
          Peter James Duhig    on behalf of Foreign Representative    ERNST & YOUNG peter.duhig@bipc.com,
             annette.dye@bipc.com
          Peter James Duhig    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor &
             foreign Representative of the Canadian Nortel Group peter.duhig@bipc.com,  annette.dye@bipc.com
          Peter James Duhig    on behalf of Foreign Representative    Allen & Overy LLP, peter.duhig@bipc.com,
             annette.dye@bipc.com
          Phillip Mindlin    on behalf of Creditor    Google Inc. pmindlin@wlrk.com, dmayer@wlrk.com

District/off: 0311-1          User: SH              Page 16 of 21          Date Rcvd: Jul 24, 2015
                             Form ID: van440        Total Noticed: 47

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Phillip  Mindlin    on behalf of Creditor    Ranger Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
          Phillip P Owens II    on behalf of Creditor Ronald P. Elias po@owenslawofficepc.com
          R. Stephen  McNeill    on behalf of Defendant    International Data Group, Inc.
          bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
          R. Stephen  McNeill    on behalf of Interested Party    The Coca Cola Company
          bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
          R. Stephen  McNeill    on behalf of Interested Party    Belden Inc. bankruptcy@potteranderson.com,
          bankruptcy@potteranderson.com
          R. Stephen  McNeill    on behalf of Defendant    NeoPhotonics Corporation
          bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
          Rachel B. Mersky    on behalf of Creditor Paula  Klein rmersky@monlaw.com
          Rachel B. Mersky    on behalf of Creditor    CSWL, Inc. rmersky@monlaw.com
          Rachel B. Mersky    on behalf of Defendant    CSWL, Inc. rmersky@monlaw.com
          Rachel B. Mersky    on behalf of Creditor    Powerwave Technologies, Inc. rmersky@monlaw.com
          Rachel B. Mersky    on behalf of Defendant    MobileNet Services, Inc. rmersky@monlaw.com
          Rachel B. Mersky    on behalf of Creditor    Ad Hoc Committee of Canadian Employees Terminated
          Pre-Petition rmersky@monlaw.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Faye M. Brown
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Crickett  Grissom
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Frankie & Janie  Proctor
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gary  Garrett
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Chad P. Soriano
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Thompson
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party David  Litz
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vincent L. Bodnar
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Laura  Hale
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Leolia  Strickland
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Kem  Muckleroy
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Ronald  Rose
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Mediator Richard  Levin rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Manuel  Segura
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Johnson
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Cynthia  Schmidt
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Robert  Martel
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vada  Wilson
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Spec. Counsel E. Morgan Maxwell, III
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Reed
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles A. Henderson
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brent  Beasley
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carmel  Totman
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Reid  Mullett
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Janette  Head
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Thomas  Dikens
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Wendy Boswell Mann
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael P. Alms
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Bert  Fletcher
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brad  Henry
          rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party James  Lee
          rxza@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gussie H. Anderson
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Plaintiff    Official Committee of Long Term
                Disability Plan Participants, on behalf of and as agent for a class of individual participants
                and beneficiaries under various Nortel Networks Health and Welfare Benefi
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Stutts
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Terry  Massengill
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark R. Janis
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Defendant    Nera, Inc., rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Claudia  Vidmer
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Barry
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Alan  Heinbaugh
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Marie  Jurasevich
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party John J. Rossi
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Paul  Wolfe
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Susan  Widener
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Creditor Committee    Official Committee of
                Long-Term Disability Participants rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Sandner
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Danny  Owenby
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carol  Raymond
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark  Phillips
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Richard  Hodges
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Fred  Lindow
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party George I Hovater, Jr.
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mary  Holbrook
                rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Peter  Lawrence
                rxza@elliottgreenleaf.com
              Ramona S. Neal   on behalf of Creditor    Hewlett-Packard Company ramona.neal@hp.com
              Raymond Howard Lemisch   on behalf of Attorney    Benesch Friedlander Coplan & Aronoff, LLP
                rlemisch@klehr.com
              Raymond Howard Lemisch   on behalf of Plaintiff    Nortel Networks Inc. rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Plaintiff    Nortel Networks, Inc. rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Debtor    Nortel Networks Inc., et al. rlemisch@klehr.com
              Raymond Howard Lemisch   on behalf of Counter-Defendant    Nortel Networks, Inc.
                rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Plaintiff    Nortel Networks Limited rlemisch@beneschlaw.com
              Raymond Howard Lemisch   on behalf of Plaintiff    Nortel Networks (CALA) Inc.
                rlemisch@beneschlaw.com
              Ricardo  Palacio, Esq   on behalf of Creditor    Johnson Controls, Inc. rpalacio@ashby-geddes.com
              Richard H. Golubow   on behalf of Defendant    MobileNet Services, Inc.
                rgolubow@winthropcouchot.com,  pj@winthropcouchot.com;vcorbin@winthropcouchot.com
              Richard J. Bernard   on behalf of Creditor    Deerfield Investments, Ltd. rbernard@foley.com
              Richard J. Bernard   on behalf of Creditor    Coface North America Insurance Co. rbernard@foley.com
              Richard J. Bernard   on behalf of Creditor    JACO ELECTRONICS, INC. rbernard@foley.com
              Richard Michael Beck   on behalf of Defendant    Manning Global, Inc. rbeck@klehr.com,
                lstanton@klehr.com
              Richard W. Riley   on behalf of Interested Party    GENBAND US LLC rwriley@duanemorris.com,
                AutoDocketWILM@duanemorris.com
              Richard W. Riley   on behalf of Defendant    LTS Managed Technical Services LLC
                rwriley@duanemorris.com,  AutoDocketWILM@duanemorris.com
              Richard W. Riley   on behalf of Creditor    Aon Consulting rwriley@duanemorris.com,
                AutoDocketWILM@duanemorris.com
              Robert A. Johnson   on behalf of Creditor Committee    Official Committee of Unsecured Creditors
                of Nortel Networks Inc., et al. rajohnson@akingump.com,  nymco@akingump.com
              Robert Alan Weber   on behalf of Interested Party    Stephen Taylor, Conflicts Administrator for
                Nortel Networks SA robert.weber@skadden.com,
                debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Robert Alan Weber    on behalf of Counter-Claimant   Communications Test Design, Inc.
              robert.weber@skadden.com,
              debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
              Robert E. Winter    on behalf of Creditor   IBM Canada Limited robertwinter@paulhastings.com
              Robert E. Winter    on behalf of Creditor   International Business Machines Corporation
              robertwinter@paulhastings.com
              Robert E. Winter    on behalf of Creditor   IBM Credit LLC robertwinter@paulhastings.com
              Robert J. Keach    on behalf of Plaintiff Mason James Young rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Creditor   Robert Horne, James Young & the Ad Hoc Group of
              Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Charla  Crisler rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Ellen  Bovarnick rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Benjamin  Warren rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Creditor   Bart  Kohnhorst rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel Networks
              U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
              rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Brian  Page rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert J. Keach    on behalf of Plaintiff Robert  Horne rkeach@bernsteinshur.com,
              acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;sswander@bernstei
              nshur.com
              Robert K. Malone    on behalf of Creditor   Sanmina-SCI Corporation robert.malone@dbr.com,
              brian.morgan@dbr.com
              Robert K. Minkoff    on behalf of Creditor   Jefferies Leveraged Credit Products, LLC
              rminkoff@cedargladecapital.com
              Robert W. Mallard    on behalf of Interested Party   The Institute Of Electrical And Electronics
              Engineers, Inc. mallard.robert@dorsey.com
              Robert W. Mallard    on behalf of Creditor   ADC Telecommunications Sales, Inc.
              mallard.robert@dorsey.com
              Roland Gary Jones    on behalf of Defendant   BizSphere AG rgjresearch3@gmail.com
              Roland Gary Jones    on behalf of Defendant   Macadamian Technologies Inc. rgjresearch3@gmail.com
              Ronald S. Beacher    on behalf of Interested Party   SPCP GROUP, LLC ("SPCP")
              rbeacher@pryorcashman.com,  docketing@pryorcashman.com
              Ronald S. Gellert    on behalf of Creditor   Jabil Circuit, Inc. rgellert@gsbblaw.com
              Ronald S. Gellert    on behalf of Creditor   Phoenix Telecom Solutions, Inc. rgellert@gsbblaw.com
              Ronald S. Gellert    on behalf of Defendant   Real Time Monitors, Inc. rgellert@gsbblaw.com
              Russell S. Long    on behalf of Creditor   Core Brookfield Lakes, LLC rlong@dkattorneys.com,
              porin@dkattorneys.com
              Ryan  Wagner    on behalf of Defendant   Sterling Mets, L.P. rwagner@mwe.com
              Ryan  Wagner    on behalf of Defendant   Queens Ballpark Company, L.L.C. rwagner@mwe.com
              Ryan M. Murphy    on behalf of Defendant   PMC-Sierra Ltd. bankruptcy@potteranderson.com
              Ryan M. Murphy    on behalf of Defendant   CoAMS, Inc. bankruptcy@potteranderson.com
              Ryan M. Murphy    on behalf of Defendant   PMC-Sierra, Inc., bankruptcy@potteranderson.com
              Sanjay  Bhatnagar    on behalf of Creditor   Eltek Valere U.S. Inc. bankruptcy@coleschotz.com
              Sanjay  Bhatnagar    on behalf of Interested Party   Apple, Inc. bankruptcy@coleschotz.com
              Sanjay  Bhatnagar    on behalf of Defendant   Eltek Energy LLC sbhatnagar@wilmingtonde.gov
              Sanjay  Bhatnagar    on behalf of Interested Party   MatlinPatterson Global Advisers LLC
              bankruptcy@coleschotz.com
              Sanjay  Bhatnagar    on behalf of Defendant   Eltek Valere Inc. sbhatnagar@wilmingtonde.gov
              Sarah E. Pierce    on behalf of Interested Party   Nokia Siemens Networks B.V.
              sarah.pierce@skadden.com,
              debank@skadden.com;christopher.heaney@skadden.com;wendy.lamanna@skadden.com
              Sarah R Stafford    on behalf of Debtor   Nortel Networks Inc., et al. sstafford@beneschlaw.com,
              docket@beneschlaw.com
              Sarah R Stafford    on behalf of Plaintiff   Nortel Networks Inc. sstafford@beneschlaw.com,
              docket@beneschlaw.com
              Scott J. Leonhardt    on behalf of Defendant   Axerra Networks, Inc. leonhardt@teamrosner.com
              Scott J. Leonhardt    on behalf of Creditor   Cypress Communications, Inc. leonhardt@teamrosner.com
              Scott K. Brown    on behalf of Creditor   The Prudential Insurance Company of America
              sbrown@lrlaw.com,  cscruggs@lrlaw.com;sfreeman@LRLaw.com
              Scott L. Esbin    on behalf of Creditor   Monarch Master Funding Ltd mchappell@esbinalter.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Scott L. Esbin    on behalf of Creditor    Drawbridge Special Opportunities Fund Ltd.
          mchappell@esbinalter.com
          Scott L. Esbin    on behalf of Creditor    WB Claims Holding - Nortel, LLC mchappell@esbinalter.com
          Selinda A. Melnik    on behalf of Other Prof.    DLA Piper LLP (US) selinda.melnik@dlapiper.com
          Selinda A. Melnik    on behalf of Creditor    Canadian Creditors Committee
          selinda.melnik@dlapiper.com
          Seth B. Shapiro    on behalf of Interested Party    United States Customs and Border Protection
          seth.shapiro@usdoj.gov
          Seth B. Shapiro    on behalf of Creditor    Department of the Navy seth.shapiro@usdoj.gov
          Shanti M. Katona    on behalf of Defendant    Westcon Group North America, Inc.
          skatona@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Shanti M. Katona    on behalf of Creditor    OSS Nokalva, Inc. skatona@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Shanti M. Katona    on behalf of Defendant    Avea Iletisim Hizmetleri A.S. skatona@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
          cmcintire@buchalter.com
          Shawn M. Christianson    on behalf of Creditor    Oracle USA, Inc schristianson@buchalter.com,
          cmcintire@buchalter.com
          Shawn M. Christianson    on behalf of Creditor    Oracle Credit Corporation
          schristianson@buchalter.com,  cmcintire@buchalter.com
          Shelley A. Kinsella    on behalf of Defendant    Nera, Inc., sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Marie  Jurasevich sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Mary  Holbrook sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Thomas  Dikens sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Alan  Heinbaugh sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Kem  Muckleroy sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Creditor Committee    Official Committee of Long-Term
          Disability Participants sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party George I Hovater, Jr. sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Debtor    Nortel Networks Inc., et al. sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Richard  Hodges sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Paul  Wolfe sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Janette  Head sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Crickett  Grissom sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Creditor    Nortel US LTD Employees sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Mark  Phillips sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Brent  Beasley sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party John J. Rossi sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Michael  Thompson sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Plaintiff    Official Committee of Long Term Disability Plan
          Participants, on behalf of and as agent for a class of individual participants and beneficiaries
          under various Nortel Networks Health and Welfare Benefi sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Danny  Owenby sak@elliottgreenleaf.com
          Shelley A. Kinsella    on behalf of Interested Party Norma  Dekel sak@elliottgreenleaf.com
          Sheryl L. Moreau    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
          Sommer Leigh Ross    on behalf of Defendant    TGS, Inc. slross@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Sommer Leigh Ross    on behalf of Interested Party    Genband Inc. slross@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Sommer Leigh Ross    on behalf of Plaintiff    GENBAND US LLC slross@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Stephen C. Stapleton    on behalf of Creditor    GTCI sstapleton@cowlesthompson.com
          Stephen Kent Dexter    on behalf of Creditor    TEKsystems, Inc. sdexter@lathropgage.com,
          chuffman@lathropgage.com
          Stephen M. Miller    on behalf of Interested Party    Law Debenture Trust Company of New York
          smiller@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Stephen M. Miller    on behalf of Defendant    Getty Images, Inc. smiller@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Stephen W Spence    on behalf of Mediator Stephen W. Spence ss@pgslaw.com
          Stephen W. Spence    on behalf of Mediator Stephen W. Spence ss@pgslaw.com,  saa@pgslaw.com
          Steven K. Kortanek    on behalf of Creditor    Ranger Inc. skortanek@wcsr.com,
          klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
          Steven K. Kortanek    on behalf of Creditor    Google Inc. skortanek@wcsr.com,
          klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
          Steven K. Kortanek    on behalf of Interested Party    BT Americas, Inc. skortanek@wcsr.com,
          klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
          Stuart M. Brown    on behalf of Interested Party    Guyana Telephone and Telegraph Company Limited
          stuart.brown@dlapiper.com
          Stuart M. Brown    on behalf of Interested Party    Avanex Corporation stuart.brown@dlapiper.com
          Susan P. Johnston    on behalf of Successor Trustee    Wilmington Trust, National Association
          Johnston@clm.com,  advnotices@w-legal.com
          Susan R. Fuertes    on behalf of Creditor    Aldine Independent School District
          srfuertes@aldineisd.org,  bnkatty@aldine.k12.tx.us
          Tamara K. Minott    on behalf of Plaintiff    Nortel Networks Inc. tminott@mnat.com
          Tamara K. Minott    on behalf of Interested Party    John Ray, as Principal Officer of Nortel
          Networks, Inc. tminott@mnat.com
          Tamara K. Minott    on behalf of Attorney    Jackson Lewis LLP tminott@mnat.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

                Tamara K. Minott    on behalf of Other Prof.    Ernst & Young LLP tminott@mnat.com
                Tamara K. Minott    on behalf of Other Prof.    John Ray tminott@mnat.com
                Tamara K. Minott    on behalf of Accountant     Huron Consulting Group tminott@mnat.com
                Tamara K. Minott    on behalf of Attorney    Torys LLP tminott@mnat.com
                Tamara K. Minott    on behalf of Other Prof.    Linklaters LLP tminott@mnat.com
                Tamara K. Minott    on behalf of Defendant    Nortel Networks Inc., et al. tminott@mnat.com
                Tamara K. Minott    on behalf of Interested Party    Nortel Networks Inc. tminott@mnat.com
                Tamara K. Minott    on behalf of Interested Party    The Mergis Group tminott@mnat.com
                Tamara K. Minott    on behalf of Consultant    RLKS Executive Solutions LLC tminott@mnat.com
                Tamara K. Minott    on behalf of Interested Party    Nortel Networks Inc., et al. tminott@mnat.com
                Tamara K. Minott    on behalf of Other Prof.    Punter Southall LLC tminott@mnat.com
                Tamara K. Minott    on behalf of Claims Agent    Epiq Bankruptcy Solutions LLC tminott@mnat.com
                Tamara K. Minott    on behalf of Defendant    Nortel Networks Inc. tminott@mnat.com
                Tamara K. Minott    on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP tminott@mnat.com
                Tamara K. Minott    on behalf of Plaintiff    Nortel Networks (CALA) Inc. tminott@mnat.com
                Tamara K. Minott    on behalf of Plaintiff    Nortel Networks, Inc. tminott@mnat.com
                Tamara K. Minott    on behalf of Attorney    Cleary Gottlieb Steen & Hamilton LLP tminott@mnat.com
                Tamara K. Minott    on behalf of Spec. Counsel    Crowell & Moring LLP tminott@mnat.com
                Tamara K. Minott    on behalf of Consultant    Chilmark Partners, LLC tminott@mnat.com
                Tamara K. Minott    on behalf of Financial Advisor    Ernst & Young LLP tminott@mnat.com
                Tamara K. Minott    on behalf of Debtor    Nortel Networks Inc., et al. tminott@mnat.com
                Tara Hannon   on behalf of Interested Party    DG Value Partners II Master Fund LP
                thannon@loan-law.com
                Tara Hannon    on behalf of Interested Party    DG Value Partners, LP thannon@loan-law.com
                Theodore Allan Kittila    on behalf of Interested Party Vada  Wilson ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Mark R. Janis ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party James  Lee ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Faye M. Brown ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Gussie H. Anderson ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Peter  Lawrence ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party William  Reed ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Cynthia  Schmidt ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Claudia  Vidmer ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Carol  Raymond ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Ronald  Rose ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Reid  Mullett ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Bert  Fletcher ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Charles  Sandner ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Frankie & Janie  Proctor
                ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Michael  Stutts ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Laura  Hale ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Manuel  Segura ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Fred  Lindow ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Leolia  Strickland ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party David  Litz ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Carmel  Totman ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Michael P. Alms ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Janette  Head ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Gary  Garrett ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Susan  Widener ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Terry  Massengill ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party William  Johnson ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Robert  Martel ted@greenhilllaw.com
                Theodore Allan Kittila    on behalf of Interested Party Brad  Henry ted@greenhilllaw.com
                Theresa Vesper Brown-Edwards    on behalf of Creditor    NeoPhotonics Corporation
                tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
                Theresa Vesper Brown-Edwards    on behalf of Defendant    NeoPhotonics Corporation
                tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
                Theresa Vesper Brown-Edwards    on behalf of Interested Party    The Coca Cola Company
                tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
                Thomas F. Driscoll, III   on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP
                tdriscoll@mnat.com,  mdunwody@bifferato.com
                Thomas G. Macauley    on behalf of Defendant    Telmar Network Technology, Inc. bankr@zuckerman.com
                Thomas G. Macauley    on behalf of Defendant    Precision Communication Services Corporation
                bankr@zuckerman.com
                Thomas G. Macauley   on behalf of Defendant    Precision  Communication Services, Inc.
                bankr@zuckerman.com
                Thomas M. Gaa   on behalf of Creditor    Sun Microsystems, Inc. tgaa@bbslaw.com,
                yessenia@bbslaw.com
                Tiffany Strelow Cobb   on behalf of Creditor    Nuance Communications, Inc. tscobb@vorys.com,
                bjtobin@vorys.com
                Tiffany Strelow Cobb   on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
                Broadcasting Sales tscobb@vorys.com,  bjtobin@vorys.com
                Tiffany Strelow Cobb   on behalf of Interested Party    Cable News Network, Inc. Time, Inc.,
                Turner Broadcasting Sales tscobb@vorys.com,  bjtobin@vorys.com
                Timothy P. Reiley   on behalf of Creditor    Qwest Corporation treiley@reedsmith.com
                Timothy P. Reiley   on behalf of Creditor    Embarq Management Company treiley@reedsmith.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Timothy P. Reiley   on behalf of Creditor   Qwest Communications Company, LLC
               treiley@reedsmith.com
              Tobey M. Daluz   on behalf of Creditor   Westchester Fire Insurance Company and ACE USA
               daluzt@ballardspahr.com
              United States Trustee   USTPREGION03.WL.ECF@USDOJ.GOV
              Vicente Matias Murrell   on behalf of Creditor   Pension Benefit Guaranty Corporation
               murrell.vicente@pbgc.gov,  efile@pbgc.gov
              Victoria A. Guilfoyle   on behalf of Plaintiff Charla  Crisler guilfoyle@blankrome.com
              Victoria A. Guilfoyle   on behalf of Plaintiff Benjamin  Warren guilfoyle@blankrome.com
              Victoria A. Guilfoyle   on behalf of Plaintiff Robert  Horne guilfoyle@blankrome.com
              Victoria A. Guilfoyle   on behalf of Plaintiff Brian  Page guilfoyle@blankrome.com
              Victoria A. Guilfoyle   on behalf of Plaintiff Bart  Kohnhorst guilfoyle@blankrome.com
              Victoria A. Guilfoyle   on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel
               Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
               guilfoyle@blankrome.com
              Victoria A. Guilfoyle   on behalf of Plaintiff Mason James Young guilfoyle@blankrome.com
              Victoria A. Guilfoyle   on behalf of Plaintiff Ellen  Bovarnick guilfoyle@blankrome.com
              Victoria A. Guilfoyle   on behalf of Interested Party   Robert Horne, Mason James Young, Ellen
               Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, and the Ad Hoc Group of
               Beneficiaries of the Nortel Networks U.S. Deferred Compensation P guilfoyle@blankrome.com
              W. Bradley Russell, Jr.   on behalf of Creditor   United States on behalf of Internal Revenue
               Service William.B.Russell@usdoj.gov,  eastern.taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
              Weston T. Eguchi   on behalf of Creditor   ABN AMRO Bank N.V. weguchi@willkie.com
              William A. Hazeltine   on behalf of Creditor   Intoto, LLC Bankruptcy001@sha-llc.com
              William A. Hazeltine   on behalf of Creditor   AudioCodes Ltd and AudioCodes Inc.
               Bankruptcy001@sha-llc.com
              William A. Hazeltine   on behalf of Creditor   Freescale Semiconductor, Inc
               Bankruptcy001@sha-llc.com
              William A. Hazeltine   on behalf of Creditor   EADS Secure Networks S.A.S.
               Bankruptcy001@sha-llc.com
              William A. Hazeltine   on behalf of Creditor   Motorola, Inc. Bankruptcy001@sha-llc.com
              William A. Hazeltine   on behalf of Defendant   Avaya Inc., Bankruptcy001@sha-llc.com
              William D. Sullivan   on behalf of Defendant   Prudential Relocation, Inc.
               wdsecfnotices@sha-llc.com
              William D. Sullivan   on behalf of Interested Party   Avaya Inc. wdsecfnotices@sha-llc.com
              William D. Sullivan   on behalf of Creditor   Prudential Relocation, Inc.
               wdsecfnotices@sha-llc.com
              William D. Sullivan   on behalf of Defendant   Avaya Inc., wdsecfnotices@sha-llc.com
              William D. Sullivan   on behalf of Creditor   Bell Microproducts, Inc. wdsecfnotices@sha-llc.com
              William E. Chipman, Jr.   on behalf of Successor Trustee   Wilmington Trust, National Association
               chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
              William E. Chipman, Jr.   on behalf of Interested Party   Avanex Corporation
               chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
              William J. Burnett   on behalf of Creditor   American Express Travel Related Services Company,
               Inc. william.burnett@flastergreenberg.com,  william.burnett@ecf.inforuptcy.com
              William L. Siegel   on behalf of Creditor   Campbell Creek, Ltd. bsiegel@cowlesthompson.com
              William Mark Alleman, Jr   on behalf of Defendant   Nortel Networks Inc. walleman@mnat.com,
               mdecarli@mnat.com;aconway@mnat.com
              William Pierce Bowden   on behalf of Defendant   U.S. Bank, N.A. wbowden@ashby-geddes.com
              William Pierce Bowden   on behalf of Other Prof.   The Bank of New York Mellon Trust Company,
               N.A., as Indenture Trustee wbowden@ashby-geddes.com
              William Pierce Bowden   on behalf of Defendant   Beeline.com, Inc. wbowden@ashby-geddes.com
              William Pierce Bowden   on behalf of Creditor   AT&T wbowden@ashby-geddes.com
              William Pierce Bowden   on behalf of Creditor   Flextronics Corporation wbowden@ashby-geddes.com
              William Pierce Bowden   on behalf of Mediator William Pierce Bowden wbowden@ashby-geddes.com
              William Pierce Bowden   on behalf of Creditor   Flextronics Telecom Systems Ltd
               wbowden@ashby-geddes.com
                                                                                      TOTAL: 869