1    the estates.

2            And that is what the Third Circuit was

3    dealing with in Owens Corning and they had a name

4    for it.  They had a label for it.  They called it

5    deemed consolidation.  And that was the situation

6    where the assets -- the plan process would proceed

7    as though the assets and liabilities of separate

8    entities were merged but in fact they remained

9    separate, and there too the proposal was that

10   guarantees be eliminated.

11           And what did the Courts say about that?

12   The Court there said it cuts against the grain of

13   all of the principles that might otherwise justify

14   substantive consolidation.  And that is exactly

15   what is being proposed here.

16           And so in Owens Corning the Court

17   concluded that that type of a deemed consolidation,

18   where we are not actually going to do it but we are

19   going to pretend like we are doing it so that we

20   can get to the result that we want, is nothing more

21   than a ploy to deprive one group of creditors of

22   their rights while providing a windfall to other

23   creditors.

24           And I would respectfully submit that

25   that is exactly the situation here.

1              Now, on to the last slide, which is

2      implementation.  So I won't say much about

3      intercompany claims and guarantee claims.  The

4      proponents of this theory, they can't run from the

5      fact that Your Honours ultimately will have the

6      discretion and the authority to decide whether to

7      respect guarantee claims and to give economic

8      effect to those claims and to intercompany claims.

9              And if Your Honours decide to do that,

10     let's not lose sight of the fact that there then is

11     no pro rata recovery in any jurisdiction, and so

12     the entire footing of this theory, the entire

13     equitable justification for it falls away.

14             With respect to timing, they say, oh,

15     we have completely overblown the practical

16     impediments to implementing it.  You heard earlier

17     that there is not even a bar date in EMEA.  And in

18     Canada, only a very small percentage of billions of

19     dollars of claims have been reconciled.

20             And so we just don't know when we might

21     be in a position to actually implement this theory,

22     and so their answer is, well, no problem, interim

23     distributions, it happens all the time.

24             Well, to have interim distributions,

25     Your Honours, it requires a holdback, and you can't

1    have a small holdback and allow a significant

2    distribution when you don't have a bar date in a

3    major jurisdiction or when you have billions of

4    dollars of claims that haven't been reconciled.  It

5    just doesn't allow for any meaningful distribution.

6              So there are very serious practical

7    impediments.

8              THE CANADIAN COURT:  Well, how long

9    would it take to get a bar date for EMEA?

10             MR. QURESHI:  I have no idea, Your

11   Honours.  And in each one of the last several

12   reports of the Joint Administrators they say what

13   we have on the screen, which is they don't even

14   know when a formal plan claims process can be

15   commenced.  We simply don't know.

16             So I will conclude, unless Your Honours

17   have any questions, with this thought.

18             The pro rata theory, it is completely

19   untethered from any legal justifications.  Its

20   implementation here would violate bedrock

21   principles of both corporate law and of insolvency

22   law.  They try to tell you otherwise by saying,

23   well, it is still an allocation to each estate, but

24   it is not.  It is a results-oriented exercise.

25   They are trying to achieve a particular outcome,

1    and like in Owens Corning, here too it is just a

2    ploy to deprive US creditors of their rightful

3    recoveries while providing a windfall to creditors

4    of other jurisdictions.

5              So unless the Courts have questions,

6    I'll hand it off to Mr. Leblanc.

7              THE CANADIAN COURT:  Thank you,

8    Mr. Qureshi.

9              MR. QURESHI:  Thank you.

10             THE US COURT:  Thank you, Mr. Qureshi.

11             Mr. Leblanc, good afternoon.

12             MR. LEBLANC:  Your Honor, I am mindful

13   of the time.  I just don't know how hard the 5:00

14   stop was.

15             THE US COURT:  It wasn't our stop, so I

16   think it is pretty firm.  Is that right?

17             THE CANADIAN COURT:  How long do you

18   plan to be, Mr. Leblanc?

19             MR. LEBLANC:  Your Honor, subject to

20   the Courts questions, I don't think I would be much

21   more than ten minutes.

22             THE CANADIAN COURT:  Well, then I think

23   we should proceed if it will be ten minutes.  Is

24   that all right?

25             Yes, I can't hear.  It is very hard to

```
 1   hear.  There is something wrong with the sound.
 2              MR. LEBLANC:  I am not sure that I
 3   control that, Your Honor.
 4              THE US COURT:  Is that any better?
 5              THE CANADIAN COURT:  No.
 6              MR. LEBLANC:  Can you hear me now, Your
 7   Honor?
 8              THE CANADIAN COURT:  Yes.
 9              MR. LEBLANC:  May I proceed?
10              THE US COURT:  You may proceed,
11   Mr. Leblanc, yes, sir.
12              MR. LEBLANC:  Thank you, Your Honor.
13   Your Honor, I am very mindful, again, of the time
14   and the fact that I am following Mr. Bromley,
15   Mr. Qureshi, covering certain of the same topics,
16   although there is one area that we felt it was
17   important for us to address.  And so we are going
18   to go through, and some of these slides at this
19   point have become somewhat redundant, so I will try
20   to skip through those as quickly as I can.  But we
21   are adjusting on the fly, obviously, both to what
22   was said by my colleagues, but also -- my
23   colleagues representing the US interests, but also
24   the comments that were made this morning.
25              And at core, what we really want to do
```

1    is just address any questions the Courts may

2    continue to have with respect to the pro rata

3    theory or any other issue.

4              And, Your Honor, what I intended to do

5    is simply to talk about the issue of creditor

6    expectations --

7              THE US COURT:  Yes.

8              MR. LEBLANC:  -- because that issue has

9    been put to the fore, and it has been argued that

10   we failed to come forward with proof of creditor

11   expectations.  And I think it is actually quite the

12   opposite.

13             The evidence of creditor expectations

14   here is uncontroverted.  And I will walk through

15   quickly how that is.  A lot of this has already

16   been mentioned, but I think it is important to put

17   it into the context of the subcon or the pro rata

18   analysis, to take the evidence that Mr. Bromley

19   referred to and just put it in the context of

20   subcon analysis.

21             And first I think we have to begin with

22   what the burden is in substantive consolidation.

23   And I don't think there is any question both under

24   the law and even under the theories that are

25   espoused by the proponents of the pro rata

1   approach.  They bear the burden of proof.  They are

2   asking the Court to disregard legal entitlements,

3   to disregard contracts in favor of a result that

4   the Courts would fashion out of their general

5   powers of equity.  In that regard, they bear the

6   burden of proof.  There is really no question as to

7   that under the law.

8               And we cite here both the Owens Corning

9   decision but also Judge Clark, who himself

10  recognized that a party that is arguing for the

11  single pool would have the burden of establishing

12  the elements.  So I don't think it is even disputed

13  amongst us.

14              So when you begin with an argument that

15  we failed to come forward with proof of creditor

16  expectations, that you bear the burden of proof on

17  that issue, that isn't our failure, Your Honor.  It

18  is their failure.

19              But even if that were true, even if we

20  bore the burden, we met the burden that we are

21  required to meet.  And this has been mentioned

22  several times now.  But it is funny, because

23  Ms. Miller referred earlier this morning to my

24  opening statement where I argued that pre-petition

25  expectations are what are relevant to the question

1   of substantive consolidation, and she showed that

2   as though we had run away from that in some

3   respects.

4              I had this slide before I saw their

5   slides.  I was going to argue that what is relevant

6   is pre-petition expectations.  And we are being

7   whipsawed in many respects by the two proponents of

8   substantive consolidation who take diametrically

9   opposed positions as to that question.

10             The CCC argues we should have had a

11  Bondholder come in to tell why that Bondholder

12  bought the debt in the post-petition environment,

13  while the UKPC argues we should have had someone

14  come in and talk about pre-petition expectations.

15             Well, Your Honor, we agree with the CCC

16  in this respect.  The case law we think is clear,

17  and even the statutory proposals that are at least

18  being discussed for domestic subcon within the

19  UNCITRAL realm that has been talked about a little

20  bit, even those recognize that what is relevant is

21  how the parties operated in the pre-petition

22  environment.  So that's the context for what we are

23  about to discuss.

24             Now, this has been mentioned by both

25  Mr. Bromley and Mr. Qureshi, so I am not going to

1    linger on it.  But we really could stop at this

2    slide, because importantly, it is not the

3    pre-petition expectations of the Bondholders.  It

4    is creditors' pre-petition expectations and did

5    creditors treat these entities as separate and

6    distinct from one another.

7            Now, we should just stop at the UKPC,

8    one of the proponents of the substantive

9    consolidation, twice went to the well.  The people,

10   the trustees, Mr. Hern, Mr. Staunton, trustees of

11   the UK pension fund, twice said we need credit

12   support from NNL, from the Canadian parent, in

13   connection with in one instance a funding

14   agreement; in the other instance, the Swift

15   transaction, the Project Swift transaction.

16           And, Your Honor, I am not going to talk

17   in any depth of this because I know, Justice

18   Newbould, you are by far more familiar with these

19   ideas than any of us are, because the UKPC parties,

20   the very parties suggesting a substantive

21   consolidation or pro rata distribution, are the

22   ones arguing in front of Justice Newbould to

23   enforce those very guarantees.  So I am going to

24   move from there.  But we really could have simply

25   stopped with that analysis, because we have the

1   perfect evidence of creditor expectations.  But

2   there is more.

3              Now, it is an important -- and I am not

4   going to -- I won't pull up this testimony, but

5   there was an interesting exchange between both

6   Judge Clark and Professor Westbrook on the issue of

7   what would be the evidence of creditor expectation.

8   And I will just read from their transcripts.

9              And Judge Clark -- this is at page 157,

10  line 17, of his deposition.  And if Your Honor

11  would like me to call it up, I will have it called

12  up.

13             At page 152 Judge Clark said, and I

14  will just read his answer:

15                  "The subject of expectation of

16                  creditors on separate corporate form

17                  in and of itself strikes me as a

18                  poor test to use.  Suppose we have

19                  two creditors and two creditors have

20                  different expectations.  Their

21                  subjective expectations are

22                  different and they conflict.  Now

23                  what?  Do we pick which one we

24                  like?"

25             Well, Professor Westbrook answered that

1    dilemma, and he said in response to a question I

2    asked:

3                    "And if you wanted to

4                    understand what expectations a

5                    Bondholder would have, would you" --

6                    THE CANADIAN COURT:  Can you tell me

7    where we would find this?

8                    MR. LEBLANC:  Yes, Your Honor.  I

9    apologize.  Professor Westbrook's deposition at

10   page 149, line 21, continuing to 150, line 4.

11                   "And if you wanted to

12                   understand what expectations a

13                   Bondholder would have, would you

14                   speak to somebody that trades bonds?

15                   "Answer:  I'd be more interested,

16                   I think, in underwriters, the people

17                   that sell bonds, because that's

18                   really -- my concern is what are the

19                   Bondholders' expectations when the

20                   bonds are issued."

21                   Now, let's go back to the slide that we

22   pulled up on the screen, because in this case,

23   given the fact that you have heard this from a

24   couple of people that each of the estates are not

25   supporting substantive consolidation, and in

 1    particular, the Canadian Estate has questioned

 2    whether substantive consolidation is appropriate --

 3    and you saw paragraph 41 of their pretrial

 4    submission -- in light of that, the negotiations

 5    between the senior management of Nortel and the

 6    underwriters have two parties to it:  The senior

 7    management of Nortel and the underwriters.

 8              The senior management of Nortel came

 9    into court, sat in the witness stand and told you

10    what was important to the underwriters.  So we have

11    uncontroverted, unrebutted testimony that the

12    underwriters -- and I will just read one of these.

13    The slides are there in front of you, but

14    Mr. McCorkle's testimony:

15              "The entities JPMorgan and

16              Citibank and others who arranged the

17              loan told us that we would get much

18              more better reception, be able to

19              raise higher amounts and at lower

20              interest rates with NNI's

21              guarantee."

22              That testimony is testimony of creditor

23    expectations.  And I say that because there has

24    been an argument made that we failed to do what

25    occurred in the Owens Corning case.  Well, here is

```
 1    the difference in Owens Corning.  CSFB came to
 2    court and testified, but that was because the
 3    proponent of substantive consolidation was the
 4    other side of that negotiation.  They were not
 5    saying that CSFB found the guarantees important or
 6    told them that the guarantees were important.  They
 7    were proposing that substantive consolidation
 8    apply.
 9              So CSFB came in and testified we were
10    the arrangers.  We told them it was important.  We
11    didn't need that testimony here because it is
12    unrebutted in this record.  No one has come in and
13    said that it wasn't important to the Bondholders or
14    to those, as Professor Westbrook said, the
15    underwriters, the important party.
16              And then, of course, Your Honor, Judge
17    Gross, you had mentioned this yesterday.  The very
18    terms of the bonds themselves ultimately when
19    issued plainly have a guarantee from NNI.
20    Mr. Bromley said earlier today there is no defense
21    to that guarantee, and it is right.  There isn't a
22    defense to that guarantee, because it is written in
23    plain English in the indentures, and it obligates
24    them to be liable for the debt in the event that
25    something exactly like what happened here happens,
```

 1    and that's the default of Nortel.

 2              Now, we also presented -- in addition

 3    to that unrebutted evidence, we presented the

 4    evidence of Professor McConnell.  Now, what I put

 5    up on the slide is Professor McConnell -- one of

 6    the demonstratives used in Professor McConnell's

 7    testimony.  This refers to the post-petition

 8    period, but it is important to remember what

 9    Professor McConnell said.  The reason he relied on

10    this information was because that's the only way

11    that he could isolate the effect of the guarantee

12    to determine whether it had value.  And in looking

13    at this, he said, "Absolutely, I conclude based on

14    my 40 years of experience that the guarantee had

15    value."

16              Now, let me contrast this with the

17    evidence that was presented by Mr. Barrack.  And I

18    don't mean that flippantly.  It literally was

19    presented by Mr. Barrack.

20              THE CANADIAN COURT:  What do we make of

21    the fact that this is post-filing and we have now

22    got insolvencies and people looking at what -- the

23    litigation and everything else?  What use do we

24    make of this post-filing evidence?

25              MR. LEBLANC:  Your Honor, the use I

```
1    would make of it is I would ask someone like
2    Mr. McConnell, Professor McConnell, what import do
3    you draw from that.  And Professor McConnell said
4    this -- and this is at the trial testimony at page
5    4856, line 22.  And just to give the context -- and
6    I don't need to pull it up, given the time.  But
7    this was at the conclusion of a very long series of
8    questions asked by Mr. Barrack regarding the
9    demonstrative that was shown earlier today, the
10   demonstrative that shows certain spreads on a
11   pre-petition basis.  Your Honor will recall that.
12            THE CANADIAN COURT:  Yes.
13            MR. LEBLANC:  And there is about six
14   pages of testimony.  Now, the chart that
15   Mr. Barrack showed -- and I don't know if we can
16   pull the demonstrative that was part of the UKPC's
17   presentation today.
18            THE CANADIAN COURT:  Well, I mean, if
19   that's the one this morning showing the spreads
20   pre-filing --
21            MR. LEBLANC:  Correct, Your Honor.
22            THE CANADIAN COURT:  -- in relation to
23   government securities.
24            MR. LEBLANC:  That's correct, Your
25   Honor.
```

1              Now, the information that is contained

2    on that was the subject of a stipulation, Your

3    Honor, and we are pulling it up hopefully.  Yes.

4              The information that is contained on

5    that was the subject of a stipulation that resolved

6    an objection to Professor McConnell's testimony, to

7    the admissibility of his testimony.  So the

8    information that formed the basis of that, we don't

9    dispute it.  You can pull it off of Bloomberg.  The

10   chart itself, however, and what it means and what

11   conclusions you can draw from it, you have to ask

12   somebody like Professor McConnell.

13             And Mr. Barrack asked Professor

14   McConnell repeatedly, "Doesn't this show that the

15   guarantees have no value?"

16             Professor McConnell said repeatedly, "I

17   disagree with you."

18             And I don't want to belabor the record

19   with reading the trial transcript, but he was

20   asked -- in one page there are four answers, "I

21   disagree with that," that Mr. McConnell gives.  At

22   no point in time did Mr. McConnell ever suggest

23   that this information would at all be relevant to

24   him.

25             And, Justice Newbould, you asked him

```
 1    why that was.  And he said, "Because the bonds have
 2    different coupons."  And this is at 4852 of the
 3    trial record.  And then Your Honor said, "Coupon,
 4    maturity," and Mr. McConnell said, "Maturity and
 5    the option exercise, callability, and in this
 6    instance there is a further factor."  And he goes
 7    on to describe the yield to worst and says that
 8    they are simply not comparable at all, that you
 9    cannot -- and you will recall -- you may recall
10    that there was some discussion of Mr. Barrack's son
11    graduating first in his class at Northwestern.  But
12    in that context, when that discussion occurred,
13    Mr. Barrack had suggested that Mr. McConnell must
14    know some way that you could isolate out the effect
15    of the guarantee.  Mr. McConnell said, "I do not."
16              And then ultimately, Your Honor, when
17    we get back to the slide that we presented -- and
18    this is really the rub of it, Your Honor -- is when
19    we get back to the slide that we presented,
20    Mr. McConnell answers the question this way.  He
21    says:
22              "I would say that based upon my
23               40 years of experience reading,
24               writing, exploring, consulting on
25               bond pricing and other matters
```

```
 1                    relative to bond pricing and
 2                    financial markets, that the evidence
 3                    is pretty clear that investors
 4                    throughout time take into account
 5                    the likely outcomes that will occur
 6                    through the life of the investment,
 7                    the instrument in question.  The
 8                    likelihood or difference in payoff
 9                    becomes manifest in the data,
10                    clearly manifest in the data
11                    post-insolvency.  And based upon my
12                    experience and writings and
13                    readings, it is my opinion and
14                    expectation that investors would
15                    have taken that into account prior
16                    to insolvency."
17                    And so what he is saying, Your Honor,
18       to be clear, is that when you take out all of the
19       other noise, all of the other differences, because
20       you are in a post-insolvency environment, maturity
21       doesn't matter, because the maturity will have been
22       advanced by the default, and the other terms don't
23       matter.  You isolate the effect of the guarantee.
24       And that's what the chart that is in our slides
25       demonstrates.
```

```
 1                    And Mr. McConnell, Professor McConnell
 2    doesn't limit himself to saying that that shows
 3    that post-effective date people value the
 4    guarantees; quite to the contrary.  He says:
 5                    "I use this among many other
 6                    factors to support my conclusion as
 7                    an economist and as someone who
 8                    deals in the financial markets, as
 9                    an expert in these markets.  I use
10                    that to support my conclusion that
11                    the guarantees, in fact, have
12                    value."
13                    Your Honor, let me just go back
14    quickly.  I think just to sum up here -- and I know
15    I think I have probably taken a little bit more
16    than my allotted ten minutes.
17                    THE CANADIAN COURT:  That's all right.
18    Don't worry.
19                    MR. LEBLANC:  Your Honor, we do --
20    there are constraints -- and Mr. Qureshi touched
21    upon this, but there are constraints in both
22    jurisdictions' laws as to what the Courts can do as
23    a matter of equity.  The Courts are, as Judge Gross
24    alluded to earlier, here to enforce the law and the
25    facts.  And yes, you have equitable power, to be
```

1    sure, but you can't use it to contravene other

2    provisions of the Bankruptcy Code in the US or the

3    law in either of the jurisdictions.  And I think

4    the quotes that we have here, I think, make that

5    clear.  I don't think it is even a debatable

6    question here in the United States anymore.

7                    And let me just end with one last --

8                    THE CANADIAN COURT:  Wait.  I will

9    ltell you that Section 11 of the CCAA has been

10   amended since those two cases of Stelco and Ivaco.

11                   MR. LeBLANC:  Your Honor, it may have

12   been, but I don't believe the Court has gained any

13   greater equitable authority to contravene the acts

14   of Parliament.  And I think Your Honor's question

15   actually gives rise to an important point that I

16   think is at least worth mentioning, and Mr. Qureshi

17   alluded to this.

18                   The theory that is espoused by the UKPC

19   and by the CCC, and in particular the UKPC, because

20   they advanced experts to talk about this, and they

21   have also added now a third professor in their

22   closing submissions, Professor Mevorach.  Those

23   experts all sit on an UNCITRAL panel, a working

24   group.  Judge Clark, Professor Westbrook, Professor

25   Mevorach, they sit on a working group that is

 1    currently proposing or currently constructing

 2    proposed changes to legislation so that countries

 3    can adopt legislation to deal with the situation,

 4    not even the one that we are facing now, but rather

 5    so countries outside of the US can deal with

 6    substantive consolidation of domestic entities.

 7                And if you read the testimony of

 8    Professor Westbrook, it is clear that in the future

 9    they hope sometime to try to tackle the more

10    difficult question of multinational enterprises.

11    But what that makes clear is that they are

12    proposing changes to legislation that could be

13    adopted so that Your Honors could then apply that.

14    What it means is what they are advocating for is

15    not the law today.  And that's where these quotes

16    or at least the ideas behind these quotes come into

17    play.

18                Now, Your Honor, I am going to end.

19    Just the last topic I wanted to address is the

20    question Your Honor had asked yesterday -- I am

21    sorry.  I went too far.

22                Your Honor had asked yesterday whether

23    there was any evidence in the record of what the

24    Bondholders paid for their bonds.  And Mr. Hoeffner

25    had given a response to that question that said no,

1    Your Honor, the Bondholders declined to submit

2    information showing the actual prices at which they

3    purchased their bonds.

4              Your Honor, let me just try to put it

5    into a little bit of legalese.  What we did was we

6    objected to their requests on the basis that they

7    were not relevant.  They chose not to compel or

8    seek to compel the production of that information.

9    We continue to believe that the prices at which

10   bonds traded in the marketplace is not relevant in

11   the least bit to resolution of the dispute that is

12   before the Court.  The reason that information

13   doesn't exist is because we objected to it as not

14   relevant.  They didn't compel it.

15             So instead what they have is they have

16   information that we were provided in the United

17   States on a 2019 statement, which is a statement of

18   beneficial ownership for groups who organize

19   themselves.  And there are a couple of important

20   points about that.

21             There are multiyear gaps between when

22   we would have had to submit 2019 statements, so

23   when the asset sales were ongoing, there was no

24   activity, and there was no meaningful activity for

25   us to appear in the court.  We didn't want have any

```
 1    obligation to do so.  So there are multiyear gaps.

 2    They have no evidence whatsoever of the prices

 3    which people paid for their bonds.  And they don't

 4    have it because it is not relevant and we objected

 5    to it, and they didn't ask the Courts to overrule

 6    that.

 7                Yes, Your Honor.

 8                THE CANADIAN COURT:  Can I ask you a

 9    couple questions on that?

10                MR. LEBLANC:  Yes, Your Honor.

11                THE CANADIAN COURT:  Is it open to draw

12    an inference that the information would not be

13    helpful to your cause because it wasn't provided?

14                MR. LEBLANC:  I don't believe it is,

15    Your Honor.  If they had sought to compel or if we

16    had refused to produce without objecting to it or

17    we had failed to meet an order to compel, then you

18    could make that argument.

19                But our decision, our statement that it

20    was not relevant, I don't think you can take an

21    adverse inference from that.  They had the

22    opportunity if they chose to to come and suggest to

23    the Court that we should produce that information.

24    And it is not just -- I am sorry, Your Honor

25                THE CANADIAN COURT:  So the second
```

```
 1   question was -- I understand what you are saying.

 2   The second question is, you say it is not relevant.

 3   Is it something that a court of equity can take

 4   into account, the fact that you paid less than

 5   market, less than a hundred cents?

 6            MR. LEBLANC:  No, Your Honor, I don't

 7   believe it is something that the Courts can take

 8   into account.  And let me address it in a number of

 9   different ways.

10            The issue before the Courts is how to

11   allocate proceeds to the various estates.  Now, I

12   represent 2.2, between 2.2 and $2.3 billion worth

13   of the holders of the bonds.  What that means is

14   there is another $1.8 billion worth of bonds that

15   are not represented by me that were never asked to

16   produce their holdings information, never asked to

17   produce the prices at which they paid -- the prices

18   they paid for their bonds.  So the notion that you

19   would deny or reduce the allocation to one of the

20   estates because some of their creditors may have

21   purchased their claims on the secondary market, I

22   think it would be the opposite of equity.

23            Now, Your Honor, you may recall -- I

24   think, Justice Newbould, you probably recall as

25   well as I do -- I showed a quote from Alexander
```

1    Hamilton at the very opening of this, and we had a

2    discussion about Thomas Jefferson at the same time,

3    that makes the same point, frankly, that maybe a

4    slightly less Founding Father of the United States

5    does.  But the one that is up on the slide,

6    Professor Westbrook, there is --

7                THE CANADIAN COURT:  That went through

8    my mind.  This is Hamilton raw again.

9                MR. LEBLANC:  It is, Your Honor.  We

10   put Hamilton into our brief, but we tried this one

11   for our slide.

12               But I can we can end with the last

13   quote.  We can skip through it.  And there is some

14   discussion, Your Honor, of your Fisker decision.

15   And I think it is relevant to reference the Fisker

16   decision, because, of course, Your Honor knew what

17   100 percent of that claims class paid for their

18   claims, and I think there was a finding of

19   something other than good faith at a minimum.  I

20   will leave it at that.

21               But Professor Westbrook was asked

22   importantly about this case.  And he was asked --

23   and this is a question I asked him at his

24   deposition:

25                     "So is there anything about the

1              Nortel case that you think makes

2              relevant the prices at which claims

3              may have traded on the secondary

4              market?"

5              And he answers that "no."

6              And we agree, Your Honor.  There is

7    simply nothing about this case that makes relevant

8    the prices that bonds traded on the secondary

9    market.  And I think -- I obviously don't speak for

10   other unsecured creditors, but there obviously are

11   other unsecured creditors.

12             The PBGC has been referenced today in

13   the US Estate.  The notion that they would get a

14   lesser recovery or the US would get a smaller

15   allocation because they are getting a lesser

16   recovery, as a matter of equity, I think it doesn't

17   do equity, Your Honor.  It does exactly the

18   opposite.  And I think the Courts need to consider,

19   as Your Honor said earlier today, apply the facts

20   to the law and reach a conclusion in this case.

21             So, Your Honor, I appreciate -- I know

22   I have taken a few minutes more than my time, and I

23   apologize.  But I thank the Court for its time.

24   Unless Your Honors have any questions, I sincerely

25   appreciate all of the Courts' attention over these

```
 1    many, many months.

 2              THE US COURT:  Thank you, Mr. Leblanc.

 3              THE CANADIAN COURT:  Thank you,

 4    Mr. Leblanc.

 5              MR. LEBLANC:  Thank you, Your Honor.

 6              THE CANADIAN COURT:  All right.  So

 7    then we will stop now and come back at -- what is

 8    it?  8:30 tomorrow morning we have agreed?

 9              THE US COURT:  8:30, everyone?  Do you

10    want to discuss at all or do you first want to

11    discuss among yourselves the additional time that

12    you are going to be looking for?

13              This is off the record, by the way.

14

15    -- Whereupon Court was adjourned at 5:20 p.m.

16

17

18

19

20

21

22

23

24

25
```

```
 1                 REPORTERS' CERTIFICATE

 2

 3              I, DEANA SANTEDICOLA, RPR, CRR, CSR,

 4    and I, LORRAINE MARINO, RMR, CRR, CSR, certify;

 5              That the foregoing proceedings were

 6    taken before us at the time and place therein set

 7    forth;

 8              That the entire proceedings of the

 9    hearing date were recorded stenographically

10    individually by each of us and were thereafter

11    transcribed;

12              That the foregoing is a true and

13    correct transcript of our shorthand notes so taken.

14

15              Dated this 23rd day of September, 2014.

16

17    PER:                    PER:

18    Lorraine B. Marino  eana Santedicola

19    LORRAINE MARINO       DEANA SANTEDICOLA

20    WILCOX & FETZER       NEESONS

21    WILMINGTON, DE  USA  TORONTO, ON  CANADA

22

23

24

25
```

## $

**$1.3** 5593:19 5597:10,23

**$1.4** 5658:1

**$1.8** 5730:14

**$100** 5472:8,9

**$157** 5689:21

**$190** 5628:15 5691:25

**$191** 5689:21

**$2** 5587:4 5594:5 5598:21 5691:24

**$2.3** 5730:12

**$2.8** 5643:4

**$3** 5586:8

**$30** 5689:18

**$4** 5502:7,10 5639:2

**$4.5** 5680:23

**$453** 5498:23 5689:15,23

**$575** 5502:9

**$7-1/2** 5494:10

**$7.3** 5478:16 5651:23

**$700** 5592:5

**$75** 5689:17

**$850** 5659:2

**$880** 5586:16,22

**$900** 5648:25

## (

**(b)** 5619:10 5662:4

**(c)** 5619:10

**(d)** 5619:10

## 0

**08** 5571:1

## 1

**1** 5630:21

**1.3** 5432:14 5460:4,14 5593:23 5598:13, 14

**1.4** 5460:15,18, 23,25 5461:4

**1.6** 5524:8

**10** 5459:20

**100** 5499:23 5731:17

**101** 5566:20

**103** 5548:22 5549:17 5566:19

**104** 5567:4

**105** 5566:19,20

**108** 5567:16

**10:00** 5491:6

**10:15** 5492:2

**10:42** 5492:3

**11** 5455:23 5456:4 5523:9,14 5585:19 5588:8 5591:1,2,7,10, 5593:12 5603:9, 11,25 5606:12 5607:17 5726:9

**11(c)(iv)** 5604:18

**11.6** 5662:15 5672:13

**11:00** 5491:9 5655:25

**12** 5468:23 5469:2 5498:21 5550:5,6 5689:13

**120** 5568:9,10,22

**121** 5568:10

**122** 5568:10,22

**123** 5567:22 5568:8,11

**126** 5551:16,17

**127** 5552:13 5553:4

**128** 5552:9 5554:3

**129** 5469:19,25 5552:9 5554:3 5567:22 5568:12, 24

**12:45** 5583:19

**13** 5542:15 5550:6

**130** 5430:19

**14** 5416:10 5439:11 5523:16 5661:18

**14(a)** 5652:2

**14-IRS** 5629:23

**146** 5444:14,15

**149** 5717:10

**15** 5440:12 5491:23,24,25 5521:3 5524:9 5654:14,24

**15.7** 5672:7

**150** 5717:10

**152** 5716:13

**154** 5614:12

**157** 5716:9

**16** 5620:20

**16.5** 5672:13

**161** 5570:24

**17** 5716:10

**171** 5533:5

**173** 5536:21 5537:4,11

**174** 5536:21 5537:11

**176** 5537:20

**177** 5537:21

**18** 5419:8 5547:2, 9,11

**186** 5547:15

**19** 5624:20,23 5689:14

**190** 5674:11

**1991** 5620:9

**1992** 5603:25

**1996** 5505:8 5536:21 5558:2 5626:8 5627:22

**1:00** 5491:5

**1:30** 5583:10,16, 20

## 2

**2** 5456:19,24 5457:5,11 5459:4, 5,17 5460:1 5520:22 5572:11 5590:4 5602:13, 14 5630:22

**2(b)** 5573:17

**2.2** 5730:12

**20** 5491:22 5526:25 5642:6 5672:1 5675:21, 22

**20-year** 5663:18

**2000** 5682:21,23 5684:12

**2000's** 5495:15 5502:14

**2001** 5523:24 5665:20,23

**2002** 5527:13 5528:12 5630:20

**2003** 5538:24 5629:19 5631:9

**2004** 5527:14,15 5540:23 5559:24 5610:15

**2005** 5527:15 5665:20,23

**2006** 5501:13 5663:4

**2007** 5501:14 5524:21 5623:19 5647:6 5661:18 5666:10 5667:1,3

**2008** 5434:18 5510:11 5511:10 5539:7,9 5549:24 5663:4 5694:20

**2009** 5540:1 5571:10 5647:14 5662:12 5692:15

**2010** 5540:2 5662:10 5663:15, 25 5689:22

**2011** 5451:8 5671:1 5672:6

**2013** 5499:7,17 5539:6 5688:1

**2014** 5504:3 5514:19

**2018** 5648:23 5649:2

**2019** 5728:17,22

**21** 5717:10

**215** 5523:16,22

**218** 5525:9

**22** 5682:3 5684:17 5721:5

**23** 5630:25 5679:9

**24** 5529:23 5530:7

**242** 5570:4

**25** 5530:7 5591:3 5594:24 5673:1 5680:14,22

**25.2** 5662:23

**265** 5538:20

**266** 5538:20,23

**28** 5511:13

5531:10 5692:7

**282** 5555:22 5556:3

**283** 5556:2,5

**286** 5561:2

**29** 5527:10

---

**3**

**3** 5523:2 5527:4 5529:22 5530:6 5542:19,24 5543:1,16,17 5544:2 5545:5 5630:23 5634:1 5701:21

**3(a)** 5662:4

**3(b)** 5662:6

**3.1** 5634:20

**3.2** 5634:20

**3.36** 5524:2

**30** 5430:23 5571:1 5589:17, 18 5591:3 5594:21,22 5642:7 5675:21, 22

**30s** 5523:13

**31** 5483:23 5527:10 5682:23

**32** 5483:24 5533:5 5682:11

**33** 5428:18 5631:3 5679:12, 13,15 5681:7

**35** 5614:12

**365(n)** 5605:21

**37** 5416:14 5418:15 5586:19, 20

**38.5** 5662:14

**387** 5658:8

**3:00** 5654:18

**3:15** 5655:3

**3:30** 5655:1

**3:45** 5655:4

---

**4**

**4** 5510:4 5530:10 5536:18 5541:12 5572:23 5573:1 5574:11 5616:19 5617:7 5618:18 5627:6 5630:23 5634:20 5650:4,7 5662:3 5717:10

**4's** 5612:8

**4(a)** 5553:2 5617:10,16,25 5618:13 5619:2, 10 5628:12

**4(a)'s** 5617:20

**4(b)** 5553:17,20

**4(e)** 5512:23 5578:20 5579:2 5616:20 5617:17, 21 5618:6,11,13 5619:10 5622:15 5623:1 5626:21 5636:5

**4(e)'s** 5618:8

**4-1/2** 5674:11

**4.2** 5524:1

**4.5** 5668:9

**40** 5673:1 5720:14 5723:23

**41** 5521:5 5594:23 5706:6 5718:3

**41.7** 5663:15

**42** 5521:5

**43** 5594:24

**44** 5416:14 5418:3,15

**45** 5583:10 5673:1

---

**48** 5541:12

**4852** 5723:2

**4856** 5721:5

**49.9** 5662:14,22

**4:00** 5655:13

---

**5**

**5** 5416:22 5512:17 5521:4 5548:15 5551:13 5572:23 5612:7, 13,14 5618:9 5657:7 5659:19 5695:15 5705:8

**5(a)** 5555:16 5560:13 5576:4

**5,000** 5452:21 5489:18

**50** 5509:18 5617:5 5682:10

**55** 5469:15 5631:2

**57** 5444:8

**58** 5517:1,19

**59** 5444:8 5548:23

**5:00** 5655:9 5656:12 5710:13

**5:20** 5733:15

---

**6**

**6** 5580:6 5620:23 5704:20 5706:4,7

**6's** 5612:8

**60** 5497:18 5680:8

**61** 5586:20

**62** 5660:4,11,16

**65** 5615:22

**650** 5434:20

**68** 5551:17

---

**6:00** 5583:4

---

**7**

**7** 5706:14

**7(b)** 5580:12

**7.3** 5512:8

**70** 5589:18 5590:9,19

**70-cent** 5591:10

**706** 5542:20,22 5543:1,15 5544:2 5545:7

**71** 5458:24,25 5459:1,7,25 5460:22 5461:2 5485:14,17 5588:9 5589:11, 15,16,18 5591:3, 4,9,13 5593:12

**72** 5444:12

**74** 5428:23 5591:12

**75** 5501:7 5590:10,20

**78** 5554:10

---

**8**

**8** 5567:16,21 5573:9

**8.3** 5672:6

**80** 5501:7 5684:19

**84** 5657:7

**85** 5561:3 5659:20

**850** 5659:7

**87** 5527:22 5528:3 5554:10 5561:4 5661:17

**880** 5416:18 5417:9,22 5418:6, 9,16 5419:6 5598:9 5600:13

---

**89** 5531:9,11

**8:30** 5415:1 5655:10 5733:8,9

---

**9**

**9** 5580:21 5618:15,17 5619:7 5628:13

**9(c)** 5618:15,17

**92** 5444:12 5589:19 5591:13 5676:1

**93** 5591:14

**95** 5669:13

**97** 5613:17

**986** 5547:25 5548:2,3,4

**99** 5569:7

**995** 5547:25 5548:7

---

**A**

**a.m.** 5415:1 5492:2,3

**Abid** 5695:8

**ability** 5429:1 5646:21

**absence** 5425:7 5462:12,18 5479:4,6

**absent** 5478:7

**absolute** 5432:8 5464:13 5701:18

**absolutely** 5446:22 5453:16 5517:20 5591:19 5605:22 5608:15 5627:21 5662:23 5688:6 5701:12 5720:13

**absurd** 5424:6, 19 5610:25

**absurdity**
5423:1

**abundantly**
5506:18

**academic**
5700:11

**academics**
5443:1

**accelerated**
5663:9

**accept** 5476:18,
20,22 5499:1
5519:8

**accepted**
5423:5 5443:14
5456:20 5457:6
5529:10 5642:21
5643:2 5671:11

**access** 5507:25
5521:10,15
5663:25

**accomplish**
5610:13

**accomplished**
5497:8 5524:5

**accomplishes**
5490:13

**accordance**
5520:7 5553:9
5676:11

**accorded**
5593:1

**account** 5458:1,
12 5460:8
5470:11,14
5476:13 5494:8
5572:19 5573:18
5588:10 5590:25
5591:17 5593:20
5594:12 5603:16,
18 5609:17
5644:10,12,19
5645:23 5665:12
5671:10,13,
5676:17 5677:5
5678:22 5679:7
5684:11,16,17
5685:3 5724:4,15
5730:4,8

**accountant**
5447:17

**accounted**
5475:1

**accounting**
5475:13 5635:5
5661:20

**accounts**
5588:22

**accurate**
5426:15 5427:10,
16 5466:17
5475:4 5595:8
5669:13

**accurately**
5570:24

**achieve** 5472:25
5478:2 5518:12,
13,17,19,20
5519:12 5522:18
5525:13 5527:1
5530:25 5532:15,
23 5537:22
5572:24 5582:3,
17 5706:24
5709:25

**achieved**
5478:20,21

**acknowledge**
5533:16 5664:23
5698:21

**acknowledgin
g** 5458:17

**acquired** 5546:5
5567:7,13
5613:19 5618:20

**acquiring**
5508:18

**Acquisitions**
5449:4

**acronym** 5425:1

**act** 5480:18,21
5481:3 5614:13

**acted** 5625:15

**action** 5502:9,11
5546:10

**actions** 5578:21
5616:22

**activity** 5539:17,
5548:18 5554:8
5572:14 5573:19
5728:24

**acts** 5726:13

**actual** 5436:21
5441:3 5443:4
5463:8 5464:10,
20 5467:17
5526:16 5569:21
5594:15 5627:23
5635:6,8 5663:23,
24 5686:17
5728:2

**actuaries**
5590:5

**ad** 5492:24

**add** 5577:17
5589:18 5627:4

**add-on** 5434:21

**added** 5726:21

**addendum**
5511:20 5563:17
5570:16 5571:8,9,
10 5572:2 5647:6
5661:16 5666:10
5667:2,3

**addition** 5497:8
5594:18 5720:2

**additional**
5493:22 5559:21
5576:24 5587:5,6
5733:11

**address**
5428:11 5432:2,4
5444:24 5463:2
5470:7 5493:3,4
5514:9 5711:17
5712:1 5727:19
5730:8

**addressed**
5449:22 5453:8
5456:12 5571:22

**addressing**
5639:7 5667:6

**adduced**
5649:25

**adjourned**
5733:15

**adjudicated**
5485:21

**adjusted**
5684:15

**adjusting**
5711:21

**adjustment**
5684:1

**administering**
5453:25 5454:5

**administers**
5706:20

**administration**
5472:1

**administrative**
5475:21 5481:2,8
5594:6

**administrator**
5454:11 5472:2
5590:3

**Administrators**
5586:2 5709:12

**admissibility**
5722:7

**admissible**
5518:21 5574:22,
23

**admission**
5464:8 5524:16
5576:1

**admit** 5454:11
5677:14

**admits** 5667:18

**admitted**
5453:11,12
5506:1 5567:24
5589:8 5593:20
5659:15

**admittedly**
5634:22 5673:15

**adopt** 5429:24
5487:2 5684:25

**5727:3**

**adopted**
5503:19 5610:16
5680:21 5681:19
5727:13

**adopting**
5471:15 5473:17

**adoption**
5681:17

**adopts** 5487:9
5678:5

**advance**
5519:14 5626:8

**advanced**
5484:16 5496:4
5527:11 5724:22
5726:20

**advantage**
5526:5

**adverse**
5729:21

**advising** 5567:5

**advisors**
5523:19 5588:15

**advocate**
5457:9 5479:19

**advocated**
5487:2 5699:22

**advocating**
5461:22,24
5727:14

**affect** 5448:25

**affected**
5451:15 5517:21

**affidavit** 5436:9
5594:20

**affiliates** 5540:7

**affirms** 5519:20

**afforded** 5526:5

**afternoon**
5583:22,23
5602:11,12
5695:5,6,7
5710:11

**agencies**
5467:21 5483:3

**agency** 5467:23

**aggregate**
5455:12 5458:3
5459:15,22
5460:10

**agree** 5426:23,
25 5430:5
5478:19 5495:3,9
5502:22 5542:12
5585:6 5611:5,8
5655:25 5656:19
5659:4 5681:15
5682:5 5699:18,
24 5700:2
5714:15 5732:6

**agreed** 5429:6
5465:12 5466:14,
16 5478:3
5526:15 5536:22
5542:8,13
5554:12 5573:7,9,
16 5617:11,15,18
5618:5 5631:12
5681:18 5693:5
5696:7 5733:8

**agreeing**
5511:19

**agreement**
5419:12 5420:17,
21 5422:13
5425:7 5465:14
5478:7 5482:2,5
5503:2,5 5520:14
5522:24 5532:12
5535:9 5536:10
5562:23 5573:22
5575:8 5579:10
5580:22 5581:10
5582:19 5603:6,7
5608:3 5609:2,3
5611:7 5613:15
5617:7,19
5618:24,25
5619:18 5627:1
5628:3,4,17,18
5632:13,20
5633:9,18
5635:14 5637:12,
14 5652:4
5682:20,21
5683:2,23

**agreement...
shall** 5618:22

**agreements**
5483:14 5504:25
5505:4,7,8
5551:18 5558:11
5560:23 5561:21
5563:5 5573:21
5609:4 5622:10
5626:9 5627:22
5636:11 5682:22
5690:3

**agrees** 5526:1
5572:12,18
5618:1 5683:12

**ahead** 5452:1
5543:13,16
5704:19

**aim** 5506:25

**aimed** 5479:16

**air** 5427:18

**akin** 5442:18
5695:8

**Alberta** 5594:23,
25 5595:5

**Alexander**
5730:25

**alive** 5498:23

**alleged** 5420:2

**Allen** 5505:3
5567:19 5568:12
5569:6

**allocable**
5660:3

**allocate** 5429:8
5431:23 5448:5
5569:15 5582:8,
13,14 5603:8
5643:4 5695:23
5730:11

**allocated**
5419:14,19

5686:11 5688:8
5689:10,12,
5691:23 5692:8,
14 5693:3,6
5715:14

5423:6 5427:2
5429:11 5431:17
5473:8 5478:6
5484:19 5485:11,
25 5635:4
5676:17 5677:5,
17

**allocates**
5490:9 5657:14

**allocating**
5485:15 5504:5

**allocation**
5417:17 5420:1
5421:2,6 5422:19
5423:2,15
5424:18,21
5425:3, 5432:6,10
5435:5 5437:1,21
5449:24 5450:25
5452:6,7,15,19
5453:4,18 5454:7
5457:17,22
5458:13 5461:22,
24 5463:17
5469:7 5471:16
5473:5,6,13,18
5478:4 5479:19
5484:7,14,15,21
5485:6 5486:7,22
5487:9,23
5490:12 5502:23
5503:7,22 5522:3
5525:24 5569:4
5581:1,13
5582:15 5599:11
5604:4,6,7,22
5607:2,21 5639:8
5660:4,9,14,17
5668:2,3 5676:5,
22 5677:6
5686:16 5690:9
5706:5,24
5709:23 5730:19
5732:15

**allocations**
5659:1,10

**allotted** 5725:16

**allowed** 5415:15
5416:17 5417:10
5418:24 5605:21
5691:24

**alluded** 5725:24

5726:17

**alt** 5660:13,14
5662:17 5667:25
5678:22 5679:3

**alternative**
5473:24 5588:9
5641:14 5642:3,5
5660:16 5662:25
5675:21

**ambiguities**
5421:23 5422:3,
10,17

**ambiguity**
5611:23 5612:4,
21

**ambiguous**
5688:7

**amended**
5570:14,15
5572:2 5604:1
5726:10

**amendment**
5563:16

**amendments**
5604:6

**America**
5617:24 5634:6,
17

**American**
5419:11,24
5424:20 5455:18
5507:16

**Americans**
5422:22

**amount** 5431:17
5432:15 5434:4
5456:24 5459:5
5460:24 5461:1
5486:25 5495:16
5509:25 5585:22
5606:15 5630:23
5656:20 5675:16
5678:15 5684:7
5688:20,21
5694:14

**amounts**
5453:13 5454:12
5471:17 5501:16
5630:18 5647:16

5671:3 5718:19

**ample** 5506:6

**analogous**
5450:6

**analogy** 5445:2
5696:24 5697:9
5698:11

**analyses**
5503:21

**analysis**
5440:21 5463:5
5506:12 5527:6
5528:10 5531:2
5559:23 5588:8
5592:2 5639:16
5641:12 5643:21,
25 5644:2 5647:4
5648:2,19 5649:3
5650:16 5651:18
5654:7 5657:24
5658:4,10
5659:17,22
5662:17 5665:8
5666:13 5667:22,
24 5668:9,10
5669:9,14 5675:9
5678:22 5679:8,
22 5680:2,12,19
5681:17 5682:10,
13 5684:10
5697:13 5700:10
5704:2,3 5712:18,
20 5715:25

**analysis...
wouldn't**
5664:13

**Anderson**
5615:15 5616:10

**Angela** 5615:15

**annual** 5630:9

**answering**
5585:2 5685:23

**answers**
5630:12 5723:20
5732:5

**anticipated**
5679:18

**anticipation**
5632:15

**anymore**
5488:24 5587:25
5595:17 5726:6

**Anytime** 5479:2

**APA** 5524:6
5527:13 5536:21
5539:7,9 5558:2
5631:11

**APAS** 5626:8
5627:22

**apologize**
5477:1 5558:17,
19 5560:8,11
5620:22 5632:14
5639:24 5640:13
5672:3 5676:18,
20 5717:9
5732:23

**apparently**
5690:19

**appeal** 5450:22,
23 5451:6 5452:9,
13 5471:9,10
5487:24 5488:7
5529:20 5531:6,
19 5532:10
5535:1 5542:2
5575:22 5614:2

**appeals** 5487:3,
5586:10 5620:11

**appeared**
5657:8

**appears** 5537:6
5564:1,7 5565:2
5617:7 5652:22
5657:7 5659:20
5661:9, 5676:17

**appellate**
5487:7,16

**appendix**
5630:19 5647:6
5675:22 5679:2

**Apple** 5674:5,10

**applicable**
5484:9 5552:19
5606:22

**application**
5432:9 5436:10
5438:16,19

**applications**
5494:19 5512:21
5577:13,20

**applied** 5462:4
5463:18 5527:13
5606:11 5626:6
5647:3

**applies** 5522:1
5590:11,22
5610:9 5615:17,
19 5647:20
5678:2 5698:20,
22

**apply** 5514:10
5515:8 5600:19
5615:13 5644:25
5647:7 5652:13
5654:6 5681:24,
25 5701:2 5719:8
5727:13 5732:19

**applying**
5514:18

**approach**
5419:11,12,20
5420:1 5425:5,6,
8,12,22 5426:11
5457:8,10 5516:1
5610:23 5636:19
5641:8,9 5642:23
5699:22 5713:1

**approaches**
5419:25 5424:21
5642:11 5644:21

**approval**
5536:13

**approve**
5541:14

**approximately**
5660:21 5664:5

**arbitration**
5451:3

**area** 5534:24
5616:6 5699:12
5711:16

**areas** 5572:8

**argue** 5420:12,
13 5437:1 5453:2,
7 5462:8 5477:9,
19 5478:22
5527:24 5671:2
5696:10 5714:5

**argued** 5474:17
5658:18 5712:9
5713:24

**argues** 5714:10,
13

**arguing** 5477:8
5486:6 5497:2
5652:21 5680:15
5691:9 5713:10
5715:22

**argument**
5430:16,21
5431:20 5443:14,
25 5445:7,12
5446:15 5453:1
5458:24,25
5461:13 5469:16
5471:13 5474:11
5540:21 5542:17
5543:22,23
5544:15 5545:16
5546:14 5550:8,
12 5581:16,18,19
5584:5 5586:13
5597:7 5634:10
5636:14 5637:4
5638:6 5652:22
5653:8 5654:4
5685:19 5688:3,5,
11 5691:20
5713:14 5718:24
5729:18

**arguments**
5421:14 5437:12,
13 5438:14
5485:1 5486:21,
24 5505:15
5581:9 5687:21

**arise** 5462:10

**arisen** 5502:12

**arises** 5437:20
5462:11

**arising** 5456:22
5580:13

**arm's** 5609:9

**arm's-length**
5608:3,22,23
5609:1,2,4

**arranged**
5718:16

**arrangement**
5472:4 5527:2,11
5536:6,12
5540:15

**arrangements**
5571:3,7 5581:12

**arrangers**
5719:10

**arrive** 5472:16

**arriving** 5472:25

**article** 5443:3
5512:17,23
5553:2 5572:11
5573:17 5574:11
5580:6,12,21
5603:11,25
5612:7,8,13,14
5616:19 5617:7,
10,20,25 5618:6,
13,15,17,18
5619:2,7,9,10
5622:14 5627:6
5628:13 5636:5
5652:2

**articles** 5442:25
5443:2,3

**articulated**
5514:19

**asbestos**
5480:24 5481:7,
11 5605:10

**Asia** 5599:14,24

**assert** 5462:9,21
5468:15 5578:21
5613:13,21
5616:15,22
5617:23 5624:5
5699:1

**asserted** 5438:6
5453:9 5455:7
5467:4 5468:25

**asserting**
5469:10 5586:8

**assertion**
5469:18

**assess** 5581:21
5693:24 5694:8

**assessing**
5483:7

**assessment**
5508:2

**asset** 5435:12,20
5436:23 5442:16
5443:17,23
5444:17 5445:18
5458:1 5487:5
5503:15 5579:9
5616:14,15,16
5728:23

**assets** 5426:7
5429:2 5432:21
5433:3,11,24
5434:3,6,15,25
5435:4,6,7,8
5436:21,22
5438:9,11,22
5445:24 5446:2,3
5447:5 5449:16,
17 5455:4,5,6,8
5462:13,21
5463:23 5467:4,9,
14 5468:6,13,16,
19 5469:1,9
5470:10,13,18
5472:14,15,23
5474:3,12,21
5475:10,12,13,18,
20 5476:4,12
5477:10,14,17,24
5478:1,4,10,11,
15,18 5479:13
5480:19,23
5481:6 5482:7,8,
20 5483:18
5500:17 5501:4
5508:9 5509:12
5512:6 5514:13
5521:10,14,16,21,
24 5525:1
5554:15 5577:4
5579:6,13,16
5580:1 5581:21,
22 5597:3
5613:19,20

5625:19,23
5642:19 5646:22
5663:10 5665:24,
25 5668:13
5696:8 5702:9,16
5703:13,18,20
5704:1 5707:6,7

**assign** 5653:21

**assigned**
5551:23 5552:1,
16,18 5553:7
5652:5

**assignment**
5552:24 5553:13
5653:17,19

**assigns** 5551:21

**assist** 5484:16

**assume** 5443:8
5554:21 5562:24
5605:7 5615:20
5646:12 5647:19,
21 5660:19
5662:16

**assumed**
5462:19 5468:18
5646:20,22
5648:8,21,25
5651:14 5665:6

**assumes**
5586:20 5594:4,5
5660:17 5678:5
5679:11

**assuming**
5443:17 5537:7
5591:9 5635:20
5647:2 5658:11
5676:9 5680:13
5681:6

**assumption**
5443:11 5467:16
5659:9 5675:12
5679:23

**assumptions**
5487:24 5587:9,
10 5600:2 5601:4,
7 5647:5 5658:7,
12

**assurance**
5483:17

**AT&T** 5496:11

**attached**
5444:16 5465:12

**attack** 5653:14

**attempt** 5422:15
5426:6 5583:8

**attempted**
5463:6 5478:17

**attempting**
5422:22 5474:13

**attention**
5428:8 5596:15,
16 5610:24
5618:17 5629:11
5732:25

**attest** 5523:10

**attorneys**
5451:11

**attribute**
5419:20 5525:7
5563:20

**attributes**
5513:17 5535:7

**audited** 5645:8

**auditors** 5475:6
5511:5

**August** 5514:19
5623:18

**authoritative**
5441:5

**authorities**
5442:10,11
5456:23 5504:24,
25 5518:15
5527:23 5528:5,
14,25 5529:14
5530:11 5535:24
5536:7,15,17,22
5539:4,10 5540:4
5542:20 5563:19
5565:5 5566:9
5567:6 5610:3
5627:24 5628:3,5,
6 5629:17 5636:8,
12

**authority**
5470:22 5536:13
5542:4 5609:7

5696:10,17
5708:6 5726:13

**authority's**
5522:21 5526:7

**authorization**
5654:2 5690:5

**automatic**
5471:10

**autonomous**
5481:13

**autonomously**
5480:18,25
5481:8

**autonomy**
5441:21

**Avaya** 5498:6
5692:19

**average**
5663:14 5671:11,
23 5672:5,11,17

**averaged**
5645:24

**avoid** 5566:6
5691:19

**avoided**
5477:18 5497:24

**avoiding** 5562:8
5564:15

**award** 5613:7

**aware** 5419:15
5467:2 5558:13

**awful** 5494:8

_____

**B**
_____

**back** 5421:9
5423:1 5427:18
5458:16 5475:25
5492:5,7 5493:11
5510:14,18
5511:3 5519:16
5530:23 5532:14
5560:5 5562:17
5565:13 5578:7
5583:10,16
5605:7 5606:1
5608:7 5616:18

5627:7 5628:11
5651:25 5655:2,9
5656:6 5657:2
5665:10,21
5702:13 5705:8
5706:3,14
5717:21 5723:17,
19 5725:13
5733:7

**backed** 5669:22

**background**
5516:16 5517:3,
24 5522:17,23
5568:13

**backup** 5599:18

**backwards**
5529:5

**badly** 5527:21

**balance** 5435:3
5436:23 5554:19
5673:25 5674:12

**Baldwin**
5610:14,15

**bang** 5616:11

**bank** 5441:6
5542:20 5545:2,4

**bank's** 5543:2
5544:11

**bankrupt**
5606:22

**bankrupcies**
5437:5 5596:8

**bankruptcy**
5432:11 5451:13,
21 5467:3,6
5512:5 5521:13
5571:16 5582:15
5603:16,19,23
5604:3,8,14,16,20
5605:8,19
5606:11 5607:6
5619:3 5621:15
5625:16 5643:10
5648:17 5696:18
5726:2

**banks** 5705:1

**bar** 5585:24
5586:4 5594:6

5708:17 5709:2,9

**bare** 5546:3
5681:6

**bargaining**
5608:9 5609:11

**Barrack** 5415:7,
8,11,24 5416:3,6,
10,14,17,21,24
5417:3,9,22
5418:3,8,11,22
5419:10 5420:18
5421:22 5422:2
5423:12,19
5425:20 5426:25
5427:11,17
5428:6,13,14,15,
17,20,22 5429:9
5430:22 5431:1,6
5471:12 5490:14
5574:2 5720:17,
19 5721:8,15
5723:13

**Barrack's**
5723:10

**based** 5419:25
5420:2 5432:13
5441:24 5448:6
5454:16,24
5462:17 5465:9
5467:16 5472:13
5475:7 5476:11
5485:2,21 5495:9
5527:12 5595:14,
15 5646:23
5657:15 5658:14
5662:7 5663:4
5666:1 5669:23
5679:8,15 5688:5
5699:8,21
5720:13 5723:22
5724:11

**basic** 5503:18
5606:13 5636:19
5638:14

**basically**
5647:17 5684:3

**basis** 5420:23
5421:7 5434:23
5438:7 5442:6
5447:15,24
5448:11 5456:14
5462:4,18

5468:17 5469:1
5477:25 5481:18,
19 5483:8,9
5485:16 5506:2,3,
5590:7 5595:1
5643:8 5645:19
5647:7,16
5653:20 5657:18
5658:13 5665:15
5671:6 5680:7
5696:24 5697:5,7
5699:6 5721:11
5722:8 5728:6

**Bazelon** 5426:9

**BCE** 5514:21,24

**bear** 5570:17
5713:1,5,16

**bearing** 5632:21

**Beatty** 5448:3

**Becker** 5421:10,
15

**bedrock**
5709:20

**begin** 5532:18
5584:1 5585:3
5712:21 5713:14

**beginning**
5421:12 5493:15
5503:11 5507:23
5581:11 5605:3
5636:18

**begins** 5620:23

**behalf** 5445:12
5446:20 5492:8
5561:9,10,11,12
5563:3,4,11
5576:2 5588:22
5632:1,9,25
5634:15 5695:9

**beholder**
5549:16

**belabor** 5722:18

**believes**
5650:22 5676:15

**bell** 5612:23

**Belmont**
5612:23

**belong** 5508:10
5509:12 5592:22

**belongs**
5562:25

**benchmark**
5700:18

**beneficial**
5420:15 5424:10
5449:16 5514:5
5526:9,20 5535:3
5537:24 5541:5,7,
15,25 5546:2
5551:22 5570:7,
10,19 5574:8
5728:18

**beneficially**
5533:24

**beneficiaries'**
5530:20 5531:14

**benefit** 5440:16
5466:2,24
5475:16,17,20
5490:1 5536:25
5537:2,6 5582:3
5683:24

**benefited**
5477:16 5478:12

**benefits**
5497:21 5509:10
5526:22 5531:17
5537:7,8,13
5558:3 5575:15
5588:25 5590:8
5592:3,12

**Berenblut**
5640:15,16
5679:14 5680:25
5693:13

**Bereskin**
5578:24

**bespoke**
5578:10 5647:11

**bids** 5673:4,20

**big** 5417:22
5447:25 5600:22
5634:1 5670:25
5690:18 5704:9

**bigger** 5688:25

**biggest** 5496:6
5616:11

**billion** 5432:14
5456:19,24
5457:5,11 5459:4,
5,17,20 5460:2,4,
14 5477:7,13
5478:16 5494:10
5499:2 5502:7,10
5510:4 5512:8
5524:1,8 5526:25
5586:8 5587:4
5593:19 5594:5
5597:10,23
5598:21 5639:2
5643:4 5651:23
5658:1, 5668:9
5673:24 5674:11
5680:23 5690:8
5691:24 5730:12,
14

**billions** 5486:18
5494:12 5509:23
5510:15 5708:18
5709:3

**Binning** 5447:12
5501:20 5567:18,
24 5568:18
5704:21,22,25

**Binning's**
5554:11 5568:6,9

**bit** 5493:14
5494:22 5505:13
5558:22 5593:17
5602:19 5604:17
5609:20 5619:16
5623:9 5641:24
5643:19 5656:13
5661:1 5685:12
5701:25 5714:20
5725:15 5728:5,
11

**bitter** 5497:6

**black** 5593:18
5601:10

**Blake** 5550:24

**blatantly** 5532:5

**Bleak** 5488:16
5494:6

**blessed** 5623:7

**blinders**
5612:23

**block** 5492:19
5493:3 5502:16
5503:6 5506:20,
22,23 5507:14
5509:22 5510:24
5511:2,17
5514:22,25
5515:5,16,21
5517:9,16
5518:11 5519:2,8
5530:6,12
5531:21 5533:7,
15,24 5534:13,21
5537:3,9 5542:24
5543:6,15,21
5544:2,7 5545:1,
5,7,9,14 5547:9,
14 5548:3,6
5549:3,11,16
5550:10,15,21
5551:4,7,10
5552:14,25
5553:9,15,17,20
5554:3,23 5555:1,
22,24 5556:2,5,
17,21 5557:4
5560:12,19
5561:2,6 5562:16
5563:6,12,25
5564:3,9,24
5565:4,12 5568:6,
9,18,22,24
5573:18 5574:4,
19,23 5575:10,13
5581:7,17
5601:24 5603:1
5607:25 5608:7,
20 5609:18
5612:6 5624:20
5625:1, 5626:3
5629:17 5630:24
5632:23 5635:9
5637:21 5685:24

**bloom** 5687:4
5692:17

**Bloomberg**
5722:9

**blows** 5619:6

**blue** 5466:9
5657:15

**blurred** 5596:20

**Board** 5495:22

**boards** 5704:23

**bodies** 5673:16

**bogeyman**
5473:15

**boils** 5616:13
5640:22 5646:19
5649:5 5652:1
5686:6

**bond** 5464:13
5465:5,20 5466:6,
9 5467:19
5478:24 5482:3,
5483:16 5501:10
5599:9 5723:25
5724:1

**Bondholder**
5461:16 5462:15
5483:22 5598:24
5599:2 5714:11
5717:5,13

**Bondholders**
5438:18 5461:17
5462:8,19 5464:4,
9,12,21,24
5467:15 5468:4,
10,14,15 5482:18
5501:25 5522:7
5587:6 5628:21
5668:22 5692:6
5704:17 5715:3
5719:13 5727:24
5728:1

**Bondholders'**
5466:20 5717:19

**bonds** 5434:19,
21 5465:8,21,24
5466:2,24,
5467:25 5473:16
5478:23 5483:2,4,
5,6,20 5717:14,
17,20 5719:18
5723:1 5727:24
5728:3,10 5729:3
5730:13,14,18
5732:8

**bonds'** 5483:10

**bonus** 5447:24

**book** 5440:18 5442:7,9 5480:2 5543:23

**bookkeeping** 5474:23

**books** 5635:7 5658:20 5705:13

**bore** 5713:20

**born** 5489:14

**borrowed** 5502:10 5511:6

**bottle** 5571:15

**bottom** 5416:12 5542:25 5544:10 5545:9 5579:18 5593:19, 5620:23 5662:9 5663:23 5664:1,2

**bought** 5669:2 5670:16 5674:19, 21 5714:12

**box** 5593:19 5601:10

**boxes** 5587:7,8 5636:22 5681:3

**branded** 5559:2

**breach** 5546:11

**break** 5429:12 5490:23 5491:6,7, 12,21 5582:22 5627:8 5649:15 5651:3,4,25 5654:13,16

**breakdown** 5494:17 5666:18

**breakfast** 5651:3

**Briard** 5447:17

**bricks** 5666:1,2

**bridge** 5486:20

**briefing** 5686:19,20

**briefings** 5507:5 5687:2

**briefly** 5639:23 5641:17 5704:19 5706:3

**briefs** 5449:23 5499:16 5562:18

**bring** 5459:7 5573:23 5593:1 5599:16 5600:3 5604:17 5618:14 5632:22 5634:1 5658:8 5671:25 5689:14

**bringing** 5573:23

**British** 5592:18

**Britven** 5415:15 5417:4,5 5418:13 5419:7 5584:9,18 5586:15 5593:17 5594:4 5595:12 5597:18 5601:4 5640:18 5658:24 5659:5

**Britven's** 5590:24 5593:16 5597:20 5658:24

**broad** 5493:2 5696:15,20

**broke** 5490:2

**broken** 5644:8 5654:18

**Bromley** 5490:21,22 5491:15,17 5492:4,6,9,17 5493:2 5494:16 5502:3 5508:19 5509:4 5510:3 5515:10 5520:17 5581:3 5582:23, 24 5583:1,7,17,25 5584:6,14,17,24 5585:8 5587:3,23 5589:2,6,21,22,25 5591:16 5592:1 5593:24 5594:1 5595:24 5597:6, 12,17,22 5598:6 5600:8,17 5601:7, 19,20,24 5602:2, 5,8,9,14,16,23

5606:4,20,25 5607:7,11 5611:6, 8,12,20,25 5612:22 5613:5 5614:7 5620:1,17, 20 5621:2 5624:15,21,23 5625:5 5626:16, 23 5627:2,18,20 5628:22,23 5629:2,7,10 5631:2 5633:19, 25 5635:13,17,23 5636:2 5639:22 5640:3 5649:13, 5653:18 5654:14, 15,20 5655:12,24 5656:2,11,17,24 5657:2,5 5664:16, 17 5665:2 5667:16 5669:21 5670:5,13 5671:24 5672:16 5673:19,24 5676:20 5686:13, 25 5687:8,14,17 5690:14,17 5695:2,19 5704:11 5705:10 5711:14 5712:18 5714:25 5719:20

**brother** 5531:5

**brought** 5601:24 5670:25 5701:5

**Browne** 5529:25

**buck** 5616:11

**build** 5638:2

**building** 5505:11

**built** 5560:17 5587:8

**bullet** 5523:22, 23 5524:10,21 5525:5 5538:23

**bunch** 5558:9 5565:22 5695:19 5697:8

**burden** 5427:21 5510:4 5524:3 5712:22 5713:1,6,

11,16,20

**burn** 5593:20 5598:1

**Burshtein** 5550:4,23 5551:3, 4 5573:6

**busiest** 5614:1

**business** 5426:24 5427:1 5433:20 5442:6 5447:2,14,19 5448:8 5481:13 5495:19,21,24 5496:1,2,5,8 5497:11 5503:14, 17 5504:10 5514:14 5554:7 5566:11 5572:16 5580:2 5615:17 5616:7 5630:21 5637:18 5641:8, 15 5642:4,16 5643:3,7,13,21,24 5644:7,21 5645:11,18 5646:10 5647:18, 22 5648:7,13 5650:24 5651:17 5653:12,14,22 5654:7 5657:3, 5659:13 5660:10, 19 5663:1 5667:22 5668:3 5669:7 5670:16, 25 5671:21,22 5673:2,4,12 5674:14 5676:5, 10 5677:7,16,18, 21,22,25 5678:2, 24 5689:4 5692:21 5693:12, 16

**businesses** 5497:9,11,14,20 5504:7 5508:17, 24 5526:6 5641:3, 19 5642:18,20 5645:9 5646:13, 17,21 5648:9,21 5651:22 5652:10 5653:11 5657:20 5659:2 5672:15 5676:4 5681:25

11,16,20

**burn** 5593:20 5598:1

**buy** 5579:25 5606:2,5 5638:2 5670:23 5671:16, 18

**buy-out** 5566:22 5567:4,10

**buyer** 5693:25 5694:9

**buyers** 5651:22 5669:25

**buying** 5538:17

**by-product** 5462:6

**bystander** 5422:6

───

**C**

**cake** 5493:24 5494:4

**calculate** 5594:16 5665:24 5667:8

**calculated** 5460:10 5590:7 5661:14

**calculating** 5665:17 5682:14

**calculation** 5459:4,15 5582:1 5664:7,11 5684:21

**calculations** 5685:2

**calendar** 5692:12

**Calgon** 5622:22, 23

**call** 5460:4,18 5513:16,18 5518:25 5519:2 5530:22 5550:24 5584:9 5637:3 5689:9 5716:11

**callability** 5723:5

**called** 5479:10
5565:19 5622:22
5623:9 5665:24
5707:4 5716:11

**calling** 5418:20
5529:24

**calls** 5664:20

**Canada** 5424:15
5427:22,23
5460:6 5463:2,11
5487:4 5495:8,10,
17,19,21,23
5496:3 5507:19
5508:16 5514:19
5515:15 5519:1
5523:7,9 5524:22
5525:7,20 5529:6,
24 5535:1
5537:18 5539:22
5541:13 5546:21
5547:1 5548:21
5549:6,9 5569:11
5572:6 5575:23
5586:12,14,21
5587:15,17,18
5588:3,19 5592:8
5593:2 5597:4
5598:8,19,25
5599:22 5600:15
5601:1 5609:19
5615:11,19
5616:1 5641:23
5657:24 5658:2,4,
8,10,13,15
5662:14 5663:13,
15,19 5666:2,21
5667:13,17
5673:25 5681:21
5682:11 5692:1
5698:7 5700:25
5701:23 5708:18

**Canada's** 5522:22 5639:11
5680:20 5689:2

**Canadian** 5415:3,7,13,21
5416:1,4,9,13,16,
19,22,25 5417:7,
21,24 5418:5,9,
19,21,23 5419:1,
9,24 5420:11
5421:21,24
5423:5,10,18,20

5424:1,12,21
5425:14 5426:22
5427:8,12 5428:5,
12,15,18,21,23
5430:17,24
5431:2,9,19,22
5435:10,16,24
5436:16 5438:2
5439:8 5440:11,
22 5442:7,12
5443:8,16,24
5444:3,10,21
5445:5 5446:14
5449:7 5450:17,
20 5451:1,4,25
5458:21 5459:5,
11,16,18,21
5460:13,17,21
5461:3,6,10,18
5466:13 5469:14,
22 5470:6,20
5476:6,16 5477:7
5485:9 5486:3
5489:7 5491:3,10,
18,22,24 5494:14
5495:2 5501:9,11
5502:7 5504:17
5506:13,22
5507:12 5508:8
5509:9,11,13,20
5510:9,13,20
5511:1,16
5514:21,23
5515:3,19 5517:6,
12 5518:6 5530:5,
9 5531:19 5533:3,
8,20 5534:4,15
5536:24 5537:4
5542:23 5543:4,
13,17,25 5544:5,
24 5545:3,6,8,12
5547:8,11 5548:2,
4,25 5549:7,14
5550:7,11,20
5551:2,5,8
5552:12,15
5553:3,12,16,19
5554:2,21,24
5555:17,23
5556:1,3,13,19,25
5557:9 5558:6,14,
18 5559:4
5560:10,18,25
5561:5,17 5562:5,
6,13,20 5563:10,
22 5564:1,5,13,

14,19,25 5565:10,
20 5568:4,7,15,
20,23 5573:15
5574:2,18,21
5575:7,11 5581:5,
8 5582:21
5583:14, 5585:23
5586:18,19,25
5588:7 5589:2,20
5590:4 5591:7
5593:18,22,25
5595:2 5597:6,14,
21,25 5598:12,18
5599:23 5600:4,7,
11,19 5601:3,9,14
5606:20 5607:3,
10 5609:3,7
5610:22 5611:5,
11,15 5614:18
5615:4,10,18
5619:24 5620:16,
18 5621:1
5624:17,22,25
5625:2 5626:16,
24 5628:16,17,22,
24 5629:3,9
5633:17 5635:11,
15,20,25 5639:17,
25 5649:13
5653:16 5654:2,
12,17,23 5655:7,
23 5664:15,18
5668:2 5669:19,
22 5670:7
5671:20 5672:14
5675:13 5679:7
5680:2,12,21
5681:20 5686:10,
22 5687:6,12,15
5689:11,22
5691:23,24
5692:8,13 5693:2
5695:3 5703:11,
17,21 5709:8
5710:7,17,22
5711:5,8 5715:12
5717:6 5718:1
5720:20 5721:12,
18,22 5725:17
5729:8,11,25
5731:7 5733:3,6

**Canadians** 5420:13 5422:21
5523:10 5675:6

**cancel** 5605:20

**canceled** 5603:24

**candidate** 5486:13

**capital** 5483:12
5501:14 5512:19
5537:1 5548:23
5549:17,19
5560:13 5576:17
5578:1,6,10
5662:13 5663:5,
12 5665:11,16
5667:8,20 5671:8,
11,23 5672:5,11,
18 5674:20

**capitalize** 5674:14

**capitalized** 5660:18 5674:15

**captioned** 5618:15

**capture** 5642:15

**captures** 5632:10 5662:11

**car** 5671:16

**care** 5601:22

**careful** 5521:6
5607:25 5608:5,6

**carefully** 5568:17 5647:25

**carried** 5603:25

**Carrier** 5641:3
5692:18

**carries** 5586:15

**carve-out** 5627:5 5645:6

**case** 5427:13
5432:3,9,11,18
5433:2,3 5434:2,
5,6,11,13 5436:7
5437:2,13
5438:23,25
5439:5,14 5440:1
5442:8 5445:24
5450:16 5453:18
5455:6 5457:11

5458:14 5462:3,
16 5463:7,17
5468:14 5469:22,
24 5470:2,3,25
5473:20 5479:18
5482:15,22
5486:10 5487:13
5488:21 5489:14,
17 5490:8 5507:4
5510:7 5522:1
5529:25 5530:1,2
5540:3,19,21
5542:3,13,
5543:18,23
5544:22 5545:2
5546:22,23,25
5547:16 5562:1
5569:10 5570:12
5571:11 5577:15
5587:13 5589:4,5
5591:6,24
5601:16,25
5605:22 5620:4,
19 5621:18
5622:16,17,19,22
5624:1 5625:8
5634:10 5638:22
5685:21 5686:20
5689:14,18,24
5691:13 5696:6
5701:23 5702:7
5714:16 5717:22
5718:25 5731:22
5732:1,7,20

**cases** 5443:23
5444:17,18
5449:12 5455:3
5463:19 5466:8
5467:7 5544:16
5546:1 5610:22
5619:16 5689:8
5726:10

**cash** 5430:10
5457:20,24
5458:2,11 5460:7,
9,10,11,12
5481:23 5486:12
5497:8 5498:15,
20,23 5525:19
5587:5,6 5593:20
5598:23 5599:12,
13, 5600:14
5641:12 5643:20,
25 5644:2
5648:18,19

5649:3 5660:18 5668:8,10 5669:25 5670:1,8,10,11,15 5674:5 5690:18 5691:25 5705:15

**Cassels** 5550:24

**categories** 5441:16 5442:1 5648:8

**categorization** 5445:12

**categorized** 5496:24

**category** 5442:4,16

**caution** 5513:13

**CCAA** 5455:23 5456:4 5696:18 5726:9

**CCC** 5415:16 5416:5,6 5495:19 5501:1 5585:11,17 5586:13,22 5587:14,16 5588:4,8 5591:6 5611:14 5638:25 5714:10,15 5726:19

**CCC'S** 5588:14

**CCCS** 5706:16

**CDMA** 5678:3,9 5692:18

**cede** 5694:25

**celebrate** 5655:18

**cell** 5637:2

**cellphone** 5637:2

**centers** 5666:3

**centralize** 5552:11

**centralized** 5441:22 5554:5

**centrally** 5426:18

**centre** 5697:14

**centrepiece** 5582:9

**cents** 5459:2,8 5589:15,18,19 5591:8,9,12,14 5593:12 5635:7 5730:5

**CEO** 5669:5

**certainty** 5585:24 5586:5 5594:17

**cetera** 5520:20 5522:8 5538:18 5539:10 5572:21 5576:10 5577:6

**CFO** 5447:12 5554:11 5704:24

**Chalk** 5669:11

**challenge** 5426:10

**challengeable** 5487:24

**chance** 5431:20, 24 5489:22

**Chancery** 5488:22,25

**change** 5453:20, 22 5454:14 5527:23 5528:1 5539:25 5626:4

**changed** 5448:24 5539:5 5603:24 5604:4 5666:11 5667:2

**Chapter** 5455:23 5456:4

**chapters** 5440:18 5442:10, 14

**characteristics** 5438:12 5445:13

**characterization** 5706:8

**characterized** 5503:8

**charged** 5620:10

**charges** 5644:13

**charging** 5515:20

**chart** 5443:7 5465:11 5523:9 5539:15 5540:12 5584:9,18,19 5585:21 5590:25 5597:9,13,18,20 5640:19 5721:14 5722:10 5724:24

**charts** 5572:7

**cheat** 5562:17

**check** 5507:22

**checked** 5645:12,25 5681:18

**checking** 5635:17

**checks** 5506:15

**Chief** 5439:2 5447:12,18 5448:4,9,19,22 5452:2

**children's** 5530:19 5531:15

**choice** 5610:17

**choose** 5610:18

**chose** 5508:16 5509:9 5728:7 5729:22

**chosen** 5632:4

**chunk** 5448:1

**Ciena** 5498:6 5678:12

**circling** 5572:22

**circuit** 5450:15 5451:19 5452:9 5473:23 5474:22 5475:8 5479:10 5480:18 5488:9

5605:22 5610:14, 15,16 5620:9,10 5707:2

**Circuit's** 5474:25 5481:1

**circumstance** 5607:14

**circumstances** 5432:3 5434:12 5516:8 5517:1 5518:22 5519:24 5520:1,4 5529:2 5532:16 5533:2 5610:11 5659:5

**circumvent** 5501:2

**Cisco** 5627:15, 16

**citation** 5635:19

**cite** 5542:6 5546:20 5557:24 5675:25 5698:18 5713:8

**cited** 5470:2 5632:3

**cites** 5520:24

**Citibank** 5718:16

**citing** 5444:15 5507:25 5622:21

**civilized** 5587:21,22,23

**CJ** 5548:3

**claim** 5416:18 5417:10 5418:16, 21,22 5419:7 5421:17 5424:7 5446:2 5453:21 5456:19,20 5457:5,11,12,19 5459:17 5460:2,6, 7 5463:25 5468:16,20 5469:9 5472:8,9 5555:3 5562:4 5564:13 5578:17 5586:11,14,16,21 5587:4 5589:12 5591:11,23

5593:2,11 5594:5, 9,13 5597:2,3 5598:2,19,21 5600:13,21,23 5691:24 5699:1

**claimant's** 5429:1

**claimants** 5445:13 5452:5 5457:9,18 5459:7 5460:23 5468:21 5474:8 5480:7 5489:17

**claiming** 5510:8

**claims** 5418:7, 10,12 5434:9 5449:16 5453:3,5, 8,9,10,19,21 5454:5,11,24,25 5455:3,7,11,12,13 5456:11 5457:14 5458:3 5459:16, 21,22 5461:18,19 5462:9,22 5467:3 5468:7,24 5469:2, 5,10 5479:1,16, 21,22 5485:20 5487:18,19 5493:22 5501:7,8, 10 5502:9,11 5509:24 5510:5 5521:9 5580:13 5585:22 5586:3,5, 7,12 5587:15, 5588:16,19 5593:5,7,18 5598:8,24 5599:2, 5,8,9,22,23,24 5600:6,10,18,19 5601:6,8,9 5613:14 5617:23 5624:6 5639:1,2 5702:20 5708:3,7, 8,19 5709:4,14 5730:21 5731:17, 18 5732:2

**clarification** 5493:15

**clarity** 5685:12

**Clark** 5699:14,15 5700:1,4 5713:9 5716:6,9,13

5726:24

**class** 5502:9,
5723:11 5731:17

**classic** 5529:8

**clause** 5511:13
5573:17 5576:23
5577:7,16,17,22,
23 5578:7,13
5579:1 5603:22

**clauses** 5580:3
5606:14

**clear** 5474:10
5495:21 5498:16
5500:15 5506:18
5515:2 5519:7
5521:23 5528:10
5536:8 5540:18
5541:1 5571:13
5605:22 5607:23
5611:21 5633:6
5635:3 5644:17
5652:20 5659:21
5662:23 5667:24
5688:6 5691:2
5702:20 5703:3
5705:2 5714:16
5724:3,18 5726:5
5727:8,11

**clearinghouse**
5635:6

**Cleary** 5492:9

**client** 5452:11

**clients** 5452:14,
21 5592:16

**clients'** 5452:20

**cliff** 5648:24

**clock** 5475:25

**close** 5463:7
5466:6 5491:5
5695:15 5698:5

**closed** 5692:16

**closer** 5592:10,
13

**closing** 5440:15
5444:2,9 5449:23
5465:4 5486:21
5492:20 5493:11,
21 5505:15

5608:4 5700:8
5726:22

**club** 5592:22

**co-head** 5441:6

**code** 5541:8
5637:1 5696:18
5726:2

**coextensive**
5579:1

**Coleman**
5508:12 5602:6
5685:8 5687:20

**Coles** 5441:1

**collaborated**
5433:13 5481:21

**collaborative**
5425:12 5426:4,
13

**collapse**
5446:5,11,18
5464:1

**colleague**
5469:12 5471:2
5492:18

**colleagues**
5524:11 5546:22
5585:16 5655:18
5711:22,23

**collect** 5506:25

**collected**
5551:19

**collective**
5490:2 5532:24
5536:5,9

**collectively**
5478:2,5,12
5489:23,25
5518:13,16

**Collins** 5560:19
5561:13 5562:14
5564:10

**Collins'** 5556:5
5565:6

**colon** 5579:15

**colour** 5466:4

**column** 5446:10
5593:23 5630:21,
22,23 5657:10,11,
21 5658:1,6
5679:11

**columns**
5679:10

**combination**
5472:13 5645:22

**comfortable**
5646:2

**comma** 5576:14
5577:7

**commenced**
5498:19 5709:15

**commencing**
5415:1

**comment**
5431:14 5439:12
5455:14 5694:18

**commentary**
5574:17

**comments**
5451:7,8 5490:15
5535:20 5584:23
5612:5 5695:11
5711:24

**commercial**
5422:6 5516:13,
14 5517:24
5522:25 5523:15
5526:10,22
5529:2,17
5532:12 5582:4
5610:18,25
5611:2

**commingled**
5469:8

**commingling**
5475:11 5705:6

**committee**
5492:24,25
5628:20,21
5668:22 5692:6,
24 5695:10

**common**
5433:14,24
5438:12 5449:14,
15 5453:4

5454:16,19,21
5459:24 5472:13,
16 5473:1 5478:6,
10,11 5546:19
5619:4 5628:7
5690:23,24

**common-
sense** 5516:1
5610:23

**communicatio
ns** 5672:12

**community**
5673:16

**companies**
5447:1 5467:10
5481:15 5513:4
5591:21 5596:19
5635:8 5643:15
5668:23 5672:12
5674:6

**companion**
5624:1 5625:8

**company**
5435:1,13 5436:1,
2,3 5447:23
5480:21 5481:4
5495:3 5500:16,
17,19 5522:6
5575:9 5596:4
5616:7 5626:4
5634:24 5647:11,
25

**company's**
5703:18,20

**comparable**
5723:8

**comparative**
5440:5

**compare** 5423:9
5482:2

**comparing**
5423:3 5442:1

**comparison**
5441:16 5663:3

**compel** 5728:7,
8,14 5729:15,17

**compelling**
5422:4,10

**compendium**
5507:7 5520:22
5521:4 5523:2,17
5530:7 5543:19,
22 5560:21
5562:12 5573:8
5602:11,12,17
5620:21,22
5622:18 5624:20,
23 5625:1,3
5629:12,14
5630:25 5657:7
5659:21 5661:17
5672:2 5675:25

**compensated**
5676:4 5677:7
5678:24,25

**compensating**
5641:25

**compensation**
5579:19 5676:2

**compete**
5554:25 5559:20
5638:8

**competed**
5559:18

**competing**
5557:16,17

**competitions**
5449:18

**complete**
5462:18 5580:15,
19 5639:13
5642:17

**completely**
5457:14 5522:13
5586:1 5634:16
5700:24 5708:15
5709:18

**complexities**
5510:2

**compliance**
5509:1

**complicated**
5458:15 5488:25
5632:5

**comprise**
5432:22 5679:12

**comprised**
5642:20

**compromised**
5648:12,16

**compute**
5661:25

**computed**
5645:19

**con** 5704:2

**concede** 5613:6
5696:16 5698:13

**concedes**
5697:6

**concept**
5417:18 5456:9,
10 5463:14
5466:23 5470:8
5476:9 5507:20
5572:22 5606:13
5649:6 5665:25
5666:12

**concepts**
5422:11

**concern**
5476:12 5483:11
5511:24 5516:3
5595:19,21
5717:18

**concerned**
5484:6 5533:14

**concerns**
5484:8 5508:6

**conclude**
5469:4 5474:6
5487:12 5685:7
5688:15 5709:16
5720:13

**concluded**
5707:17

**concludes**
5685:5

**conclusion**
5443:9 5721:7
5725:6,10
5732:20

**conclusions**
5646:6 5688:18
5722:11

**concurrent**
5571:7

**conduct**
5643:24 5685:10

**conducted**
5440:5 5495:17
5506:5 5645:18
5647:16 5648:18

**conducts**
5683:14

**conferred**
5578:15

**confidence**
5454:4

**confidential**
5580:7

**confidentiality**
5612:9 5633:13

**confined**
5695:12

**confirm** 5660:6

**confirmed**
5464:4 5465:3,8
5466:20 5511:14
5552:6 5681:18

**confirming**
5581:11

**confirms**
5601:16

**conflict** 5716:22

**confounding**
5581:19

**confounds**
5581:17,19

**confrere** 5581:3

**confusion**
5705:6

**connection**
5512:22 5577:20
5606:9 5685:21
5690:1,3 5691:22
5715:13

**conscious**
5429:10 5431:6,7,
14 5455:22
5500:7 5615:16

5616:7

**consciously**
5632:4

**consensual**
5643:6

**consent**
5646:23 5651:12,
13,20 5652:6
5653:25 5654:1
5659:15,16,23
5660:1,8 5692:4,5

**consented**
5628:19

**consequence**
5525:20 5575:19

**consequences**
5445:21 5530:4,
16

**consideration**
5472:22,24
5512:13 5569:11
5573:13 5618:1

**considerations**
5445:4 5526:15

**considered**
5438:7 5440:9
5442:20 5446:17
5448:20 5465:22
5481:23 5533:11
5535:14 5550:18
5676:8

**consisted**
5432:22

**consistent**
5446:21 5457:15
5458:9 5490:10
5499:9,15 5516:8
5524:19 5540:23
5572:7,14 5612:7
5637:13 5646:7
5672:3 5694:19

**consistently**
5644:12

**consists**
5614:13

**consolidate**
5486:15

**consolidated**
5436:18 5448:11
5467:18 5472:1

**consolidating**
5706:25

**consolidation**
5423:25 5424:1,5
5444:19,22
5445:1 5449:21
5463:15 5475:12,
16 5478:9,23
5479:2,10,11,13,
15 5486:8 5488:9
5492:23 5701:20
5702:4 5706:2,17
5707:5,14,17
5712:22 5714:1,8
5715:9,21
5717:25 5718:2
5719:3,7 5727:6

**Consortium**
5671:9 5672:5

**constant**
5494:11 5499:9

**constitute**
5538:5

**constituted**
5622:7

**constitutes**
5683:12

**constrain**
5471:15

**constraint**
5473:17 5697:2
5701:6

**constraints**
5471:16 5725:20,
21

**construct**
5664:12 5665:7

**constructing**
5727:1

**constructions**
5487:25

**constructive**
5421:16 5449:19

**construe**
5582:11,19

**construing**
5514:10 5529:7

**consultation**
5656:8

**consulted**
5641:22 5658:23

**consulting**
5723:24

**contained**
5419:13 5421:2
5422:24 5482:5
5722:1,4

**contemplate**
5471:24 5472:1,3,
5

**contemplated**
5553:10 5555:12

**contend**
5486:11,14
5700:13

**content** 5686:18

**contestable**
5548:18

**contested**
5418:18 5548:17
5625:25

**context** 5434:2
5439:22 5447:7
5451:23 5452:5
5494:25 5497:5
5503:25 5516:16,
24 5517:25
5519:3 5520:9
5523:15 5526:11
5529:6 5549:4
5608:1 5651:2
5691:5 5693:1
5712:17,19
5714:22 5721:5
5723:12

**continually**
5587:16

**continuation**
5498:9

**continue** 5487:1
5528:21 5536:20
5555:9 5567:8
5584:18 5597:19
5641:18 5642:9

5647:7 5648:12
5655:13 5712:2
5728:9

**continued**
5497:21 5511:15
5538:21 5646:12

**continues**
5439:16 5457:11
5488:20 5567:12
5617:25

**continuing**
5618:16 5717:10

**contract** 5420:8
5510:23 5515:13
5516:10,14,22
5526:2,18,19
5529:16,18
5606:12 5608:24
5609:25 5610:10,
12 5611:3 5612:1,
15 5613:11
5619:6 5637:23
5638:14

**contractor**
5683:19

**contracts**
5497:13 5515:25
5516:12 5619:4
5627:24 5701:11
5713:3

**contractual**
5519:21 5622:6
5699:8

**contractualizat
ion** 5527:19

**contractually**
5552:23

**contrary**
5564:20 5571:23
5725:4

**contrast**
5475:23 5481:15
5487:22 5720:16

**contravene**
5726:1,13

**contributed**
5423:20,22
5426:20 5688:22

**contributing**
5538:5

**contribution**
5425:8,12,21
5426:7,11,16
5537:15 5681:14
5682:8,15
5684:25

**contributions**
5538:4

**control** 5426:17
5441:22 5447:3
5639:20 5711:3

**controlled**
5426:19

**controlling**
5507:1

**controls**
5700:13

**convenience**
5475:21

**convenient**
5649:16

**conversation**
5595:13 5603:1,5,
14

**conversations**
5610:4

**conversely**
5644:1

**convey** 5538:18
5579:15

**conveyance**
5510:19 5511:4
5605:18 5606:8,
17

**conveys**
5619:18

**convincing**
5644:18

**Cooper** 5683:10

**Cooper's**
5682:16,19

**cooperation**
5496:25 5497:1

**copy** 5480:3
5547:12,15
5622:19 5631:1

**copyrights**
5512:20 5577:6,
13,19 5578:9

**core** 5636:18
5711:25

**corner** 5680:11

**cornerstone**
5500:19

**Corning** 5463:3,
5,12 5473:15,20,
23 5474:7,9,16,17
5475:24 5476:10
5480:8,9,13,14,
17,24 5482:2,4,7,
8,12,22 5483:15,
25 5484:8,9
5488:8 5701:23
5702:7 5706:14
5707:3,16 5710:1
5713:8 5718:25
5719:1

**Corning's**
5480:22 5481:4

**Corp** 5622:22

**corporate**
5437:9,23,24
5454:20 5455:10
5475:14 5480:15
5495:5 5502:3
5520:16 5596:20
5609:14 5639:19
5644:15 5698:8
5701:15,16
5703:25 5704:6
5705:11 5709:21
5716:16

**corporation**
5525:22

**corporations**
5703:4

**correct** 5456:16
5457:8,10 5461:5,
9 5462:5 5472:11,
12 5488:2,3
5507:24 5595:22
5600:5 5622:6
5664:14 5665:8

5676:6 5680:13
5681:7 5684:2,8
5721:21,24

**corrected**
5593:15 5684:23

**correction**
5471:8

**correctly**
5584:12

**corresponden
ce** 5530:2,15,18,
21 5531:12

**cost** 5474:13
5475:18 5476:6
5510:15 5533:10
5561:21 5671:8,
11,13,23 5672:5,
11,18 5674:20

**cost-sharing**
5537:14 5682:20,
21,22 5683:2,4,8,
22 5684:11,18,21

**Costco** 5636:23

**costly** 5490:7

**costs** 5487:1
5509:16,21
5644:10,13,18
5683:7

**counsel** 5464:3
5466:20 5494:1
5502:25 5587:14
5617:9,21
5623:25 5641:23
5655:8 5675:12
5688:3

**counter** 5439:24

**counterparties**
5497:13

**counterparty**
5633:8 5683:22

**counting**
5705:3

**countries**
5615:12 5621:13,
20 5634:4 5701:3
5727:2,5

**country** 5595:3

5614:2 5615:14
5644:8

**couple** 5464:2
5493:5,8,12
5619:16 5627:9
5647:4 5717:24
5728:19 5729:9

**Coupon** 5723:3

**coupons** 5723:2

**court** 5415:3,5,7,
10,21 5416:1,4,9,
13,16,19,22,25
5417:7,21,24
5418:5,9,19
5419:9 5420:4,11,
25 5421:21,24
5422:14 5423:10,
18 5425:14
5426:22 5427:2,8,
12 5428:5,12,14,
15,18,21,23
5429:22 5430:17,
24 5431:2,4,9,19,
22 5433:2
5435:10,16,24
5436:16 5438:2
5439:8 5440:11,
17,22 5442:7,12,
18 5443:8,16,24
5444:3,10,21
5445:5 5446:14
5449:7 5450:14,
17,20,24 5451:1,
4,5,10,16,22,25
5452:9 5453:25
5454:2,5,19
5457:4,15 5458:5,
8,16,21 5459:11,
18 5460:13,17,21
5461:3,6,10
5463:8 5466:13
5469:14,22
5470:6,20 5471:3,
11 5472:7,17
5473:2 5475:16,
22 5476:16,17,19,
22,24 5477:2
5480:1 5483:11
5485:5,9 5486:3
5487:9 5488:22
5489:7 5490:18,
20,25 5491:3,9,
10,13,17,18,20,
22,23,24,25

5492:4,16 5493:1
5494:14 5502:2
5506:21,22
5507:12,19
5510:20 5511:1,
16 5514:19,21,23
5515:3,14,19
5517:6,12 5518:6,
25 5519:5
5522:22 5529:6,
20 5530:5,9
5531:1,3,6,19
5532:10 5533:3,8,
20 5534:4,15
5535:1 5536:24
5537:4 5541:13
5542:2,17,23
5543:4,13,17,25
5544:4,5,24
5545:3,6,8,12
5546:21 5547:1,8,
11 5548:2,4,25
5549:7,14 5550:7,
11,20 5551:2,5,8
5552:12,15
5553:3,12,16,19
5554:2,21,24
5555:17,23
5556:1,3,13,19,25
5557:9 5558:6,14,
18 5559:4
5560:10,18,25
5561:5 5562:13,
20 5563:10,22
5564:1,5,19,25
5565:10 5568:4,7,
15,20,23 5573:15
5574:2,18,21
5575:7,11,22,23
5581:5,8 5582:21,
24 5583:3,12,14,
15,21,23,25
5584:7,16,22
5585:6 5586:10
5587:2,21 5589:1,
2,20,24 5591:15,
25 5593:22,25
5595:16 5596:25
5597:6,14,21,25
5600:4,11 5601:3,
14,15,23 5602:1,
3,4,7,13,15,22
5606:3,20 5607:3,
4,10 5611:5,11,
19,24 5612:18
5613:2 5614:6

5619:24 5620:16,
18 5621:1,2,21,22
5622:3,5 5624:17,
22,25 5625:2
5626:16,24,25
5627:17,19
5628:22,24
5629:3,9 5633:17,
23 5635:11,15,20,
25 5639:17,25
5649:13 5653:16
5654:12,17,22,23
5655:1,5,7,22,23
5656:4,16,21
5657:1,4 5664:15,
18 5667:15
5669:19,22
5670:7 5671:20
5672:14 5673:17,
23 5676:19
5686:10,22
5687:6,12,15
5690:5,11,16,20
5695:2,3,4
5703:11,17,21
5707:12,16
5709:8 5710:7,10,
15,17,22 5711:4,
5,8,10 5712:7
5713:2 5717:6
5718:9 5719:2
5720:20 5721:12,
18,22 5725:17
5726:8, 5728:12,
25 5729:8,11,23,
25 5730:3 5731:7
5732:23 5733:2,3,
6,9,15

**Court's** 5458:6

**courtroom**
5489:11 5656:22

**courtrooms**
5489:9

**courts** 5428:7,9,
25 5437:11
5439:18 5443:22
5445:2 5449:14
5453:24 5454:7
5456:8 5457:6
5458:10,18
5465:13 5467:2
5471:15 5473:11,
17,22 5474:6
5476:8 5482:18

5483:21 5484:2,6,
17,24 5485:5,19,
23 5486:2,5
5487:2,12
5489:20 5490:6,
15 5492:12
5494:24 5503:19
5504:18,19
5507:3 5508:15
5512:10 5515:7
5520:14 5532:1
5536:14 5571:19
5581:20 5600:10
5611:22 5623:3
5633:13 5654:3
5684:24 5700:16,
23 5701:2,10,14,
17 5707:11
5710:5,20 5712:1
5713:4 5725:22,
23 5729:5 5730:7,
10 5732:18

**Courts'** 5696:10
5732:25

**covenants**
5501:17 5545:24

**cover** 5563:8,9
5592:12

**covered**
5606:17 5705:10

**covering**
5711:15

**covers** 5595:3

**Cox** 5640:15,17
5679:14 5680:25
5693:13,23
5694:10,18

**CRA** 5505:9
5519:16 5530:3,
15,23 5535:5
5559:25 5626:11,
12

**create** 5419:23
5425:10 5426:1
5437:10 5481:21
5488:6 5636:17
5645:10 5700:17
5705:6

**created**
5423:21,22
5433:11,14,23,24

5480:17,20
5481:3,11 5495:8
5521:1 5682:25
5692:24

**creates** 5430:12
5612:20

**creating** 5430:1,
2 5487:16
5537:25 5547:23
5565:18

**creation**
5426:16 5692:23,
25

**creator** 5640:18

**credible**
5462:18

**credit** 5460:13,
17 5467:21,23
5613:3 5666:6,9
5667:5,7 5715:11

**creditor** 5434:13
5453:20 5461:23
5464:5,19 5469:5
5477:15 5479:5,
17 5480:11
5483:14 5484:22
5673:15 5698:25
5712:5,10,13
5713:15 5716:1,7
5718:22

**creditor-
focussed**
5704:3

**creditors**
5424:13 5427:7
5429:19 5430:7,
15 5445:20
5450:3 5454:15,
18 5468:23
5473:8 5474:1,5
5475:17,19,20
5478:12,17
5479:3, 5484:20
5485:12,16
5488:11 5489:24
5490:1,5 5495:6
5500:16,18
5501:25 5502:4
5508:11,14,19
5509:14 5510:6,8
5521:13,25

5522:7 5554:13
5581:23 5584:10
5586:20 5588:7
5598:12,18
5600:14 5638:24
5696:3 5704:7,8,
23 5705:2,3,7
5706:9 5707:21,
23 5710:2,3
5715:5 5716:16,
19 5730:20
5732:10,11

**creditors'**
5492:24 5586:25
5628:20 5668:22
5692:5 5715:4

**creditworthine
ss** 5483:8

**critical** 5493:3
5611:13 5613:15,
16,22 5615:12

**critically**
5502:24

**criticism** 5531:4
5644:11

**criticisms**
5642:10 5665:19
5668:15

**criticized**
5643:19 5644:3
5646:15 5660:22

**cross** 5506:1
5659:16 5664:23

**cross-border**
5562:9 5564:15

**cross-checked**
5503:20 5506:15
5646:5

**cross-checks**
5506:5

**cross-
examination**
5417:5 5550:4
5644:17

**cross-
guarantees**
5463:19

**cry** 5432:12,19

**crystal** 5688:6

**CSA** 5520:11 5566:13,23,25 5567:1,9,11,13,14 5569:8 5573:24 5683:11

**CSAS** 5603:20

**CSFB** 5719:1,5,9

**Cup** 5620:6

**current** 5661:23

**Currie** 5448:9,14 5501:20 5567:18 5568:3,12,23,24, 25

**custom** 5554:19 5578:25

**custom-made** 5578:9

**customer** 5548:19 5658:14

**customers** 5496:11,12 5580:8 5689:1

**cut** 5558:21

**cuts** 5707:12

**D**

**Dadyburjor** 5449:3

**Dale** 5546:25

**damages** 5578:18,21 5579:18 5616:23 5621:16

**dared** 5602:6

**data** 5465:10,17, 19,20 5466:1 5672:4 5724:9,10

**database** 5632:19

**databases** 5648:3

**date** 5478:6 5499:15 5585:25 5586:4 5594:6 5635:12 5683:1 5702:13,14 5708:17 5709:2,9 5725:3

**dated** 5629:18 5661:17 5667:3

**David** 5448:19

**day** 5418:15 5438:9 5524:6 5571:8 5640:4 5689:18 5700:2

**days** 5495:14

**deaf** 5452:3

**deal** 5430:20 5431:1 5450:8 5530:10 5566:8 5582:1 5584:21, 23 5588:16 5597:8,18, 5610:19 5633:15 5641:10 5671:15 5698:23 5727:3,5

**dealing** 5422:19 5434:14 5456:13 5466:19 5501:10 5518:15 5519:9 5534:17 5578:5 5584:20 5585:4 5597:10 5599:23, 5606:24 5632:16 5704:8,14 5705:7 5706:9 5707:3

**dealings** 5535:23

**deals** 5554:17 5662:11 5703:13 5725:8

**dealt** 5477:10 5487:20 5599:7 5705:1

**debatable** 5726:5

**debate** 5421:23 5422:3, 5643:9 5675:1 5680:5 5689:1

**debt** 5483:19 5606:14 5714:12 5719:24

**debtor** 5423:14 5455:5 5470:10, 12,18 5471:25 5640:23 5690:7 5698:22,24

**debtors** 5455:9 5473:25 5492:9, 14 5493:10 5494:20 5498:22 5501:9 5502:8 5505:17 5509:9 5586:18 5587:3 5613:7 5628:15, 17,20 5640:15 5668:21 5675:13, 14 5676:3 5677:7, 8 5681:20 5682:18 5689:15 5691:25 5693:19 5695:10

**debtors'** 5474:3 5475:1,2,5 5479:13 5492:20 5505:24 5690:13, 15 5694:4

**debts** 5501:8,12

**decades-long** 5488:21

**deceive** 5445:20

**December** 5510:10 5523:24 5571:1 5661:18 5682:23 5692:15

**decide** 5507:3 5601:16 5637:7 5671:18 5708:6,9

**decided** 5496:9 5615:21 5673:18 5691:13

**decides** 5615:24

**deciding** 5620:11

**decision** 5455:22,23 5500:7 5501:12 5511:10 5518:24 5519:20 5531:24

**debt** 5483:19 5606:14 5714:12 5719:24

**decision-maker's** 5516:20

**decisions** 5448:5 5451:15, 20 5496:7 5497:3 5615:16,17 5616:9

**deck** 5672:1 5679:10

**declined** 5728:1

**decrease** 5524:8

**decreasing** 5524:2

**dedicated** 5590:15 5596:3

**dedication** 5490:16

**deduct** 5661:20, 24

**deemed** 5456:25 5479:9 5580:23 5691:7 5707:5,17

**deepen** 5516:19

**default** 5486:7,9 5720:1 5724:22

**defeated** 5536:8

**defendant** 5623:16

**defense** 5719:20,22

**defenses** 5599:9

**defensive** 5671:3

**deficiencies** 5592:19

**deficiency** 5589:12,16,17

**debt** 5547:1 5605:23 5614:3 5616:7 5620:9 5622:20 5713:9 5729:19 5731:14,16

**decision-maker's** 5516:20

**decisions** 5448:5 5451:15, 20 5496:7 5497:3 5615:16,17 5616:9

**defined** 5436:11 5537:2,8 5549:20 5578:3 5617:1,4 5636:25

**definition** 5549:19 5572:5 5576:20 5579:4 5652:24 5681:4

**definitions** 5633:6

**defraud** 5445:19

**degree** 5422:8 5441:17,21 5445:15 5446:4, 11 5447:7 5705:11

**Delaware** 5450:15,24 5451:21 5452:10 5492:21 5515:11 5573:7 5609:20 5611:4,17,18 5613:25 5622:20 5625:9

**delay** 5453:6 5487:1,5

**deliberately** 5508:20 5520:25

**delivering** 5691:6

**demanding** 5428:9

**demands** 5612:3 5698:9

**demonstrate** 5420:9

**demonstrated** 5420:9 5423:2 5441:18 5463:10 5482:24

**demonstrates** 5724:25

**demonstrative** 5415:15 5416:7 5439:9 5613:7



5721:9,10,16

**demonstratives** 5720:6

**deny** 5730:19

**denying** 5622:24

**department** 5448:3 5518:8 5527:5,17 5532:14 5535:15 5573:25

**depend** 5487:25 5488:1

**dependable** 5643:23 5644:7 5668:19

**depended** 5446:8

**dependent** 5472:18,20 5498:15

**depending** 5594:3

**depends** 5515:19 5599:11, 12,13 5646:19 5659:14 5672:16

**deposit** 5478:5

**deposited** 5588:21

**deposition** 5417:4 5465:3 5498:14 5525:10 5593:18 5608:11 5640:18 5653:5 5685:15,16 5693:22 5716:10 5717:9 5731:24

**depositions** 5540:3 5616:8

**depreciation** 5663:10

**deprive** 5508:13 5707:21 5710:2

**depth** 5715:17

**describe**

5541:5, 5723:7

**describes** 5652:17

**describing** 5524:11

**description** 5539:3,24 5571:17 5630:8

**deserve** 5493:14

**design** 5576:19, 22

**designed** 5482:6 5522:18 5524:13 5549:22, 23 5647:12

**designs** 5512:20 5576:9, 25 5577:1,6,8,13, 19 5578:9

**destroy** 5437:8

**detail** 5440:15 5505:18 5512:16 5514:11 5537:20 5688:17

**determination** 5601:16

**determine** 5418:13 5434:15 5450:25 5458:6 5485:20 5512:5 5516:4 5526:16 5527:8 5661:19 5672:10 5686:16 5720:12

**determined** 5454:24 5465:7 5590:6

**determines** 5676:1

**determining** 5434:5 5456:23 5457:21 5458:12 5484:17 5620:13 5621:4

**Deutsche** 5545:1

**develop** 5576:22 5628:1 5638:3 5648:2

**developed** 5417:6 5426:5 5540:9 5549:22, 24 5578:4 5582:14,16 5618:21 5668:20 5669:3

**developing** 5551:1,12 5631:14

**development** 5495:11

**dewilton** 5615:15 5616:11

**dial** 5453:17,20, 22

**diametrically** 5714:8

**dice** 5521:21

**Dickens** 5489:13 5494:6

**Dickens'** 5488:16

**Dickson** 5547:18,25 5548:5,6

**Dickson's** 5548:7

**dictate** 5484:19 5502:23 5509:8

**dictating** 5486:1

**died** 5452:21 5489:15,18

**difference** 5465:5 5483:14 5487:11 5513:16 5592:24 5593:11 5662:9 5719:1 5724:8

**differences** 5451:12 5476:2 5483:24 5523:20 5724:19

**differentiation** 5466:8 5467:24

**differently** 5476:25 5536:12

**difficult** 5476:7, 17,19,22 5499:1 5585:3 5587:10 5596:5 5633:4,15 5638:21 5656:8 5673:15 5686:4 5727:10

**difficulty** 5420:4 5450:12

**digress** 5584:4

**dilemma** 5717:1

**diligence** 5490:16

**DIP** 5689:17 5690:3

**direct** 5444:1,13 5461:18 5468:19 5485:11 5502:12 5629:10 5634:24 5692:25 5696:17, 23 5697:7 5699:4

**directed** 5496:1

**directing** 5523:7 5525:2

**direction** 5454:6

**directions** 5454:3

**directly** 5450:8 5470:25 5510:5 5598:23 5663:1, 10 5663:13 5676:16 5677:1

**Directors** 5495:22

**disabled** 5496:15

**disadvantaging** 5479:17

**disagree** 5722:17,21

**disagreed**

5699:16

**disagreement** 5489:3

**disallow** 5699:7

**disallowed** 5485:21

**disappoint** 5502:20

**disavow** 5639:3

**disavowed** 5700:4

**disbursed** 5470:13

**discern** 5434:15

**discharged** 5546:7

**disclose** 5572:19 5612:10 5686:9

**disclosed** 5436:24 5685:20 5686:12 5687:5

**disclosing** 5573:19

**disclosure** 5521:6

**discount** 5452:18 5488:2 5644:25 5669:23 5670:4,9 5672:3, 24 5674:17

**discounted** 5641:12 5643:20, 24 5644:2 5648:18,19 5649:2 5668:8,10 5670:8

**discovery** 5556:14

**discrepancies** 5475:7

**discretion** 5458:18 5701:7 5708:6

**discretionary** 5696:16,21

**discuss** 5464:19 5714:23 5733:10, 11

**discussed** 5513:18 5610:3 5657:19 5659:6 5714:18

**discussing** 5607:5

**discussion** 5421:10 5517:13 5542:10 5652:17 5701:19 5723:10, 12 5731:2,14

**discussions** 5529:13 5655:8, 5686:23

**disentangle** 5474:14

**disingenuous** 5477:19

**disjunctive** 5473:24

**dismiss** 5532:2

**dispel** 5494:25 5629:8

**dispense** 5697:13

**disposal** 5491:15 5654:16

**disposing** 5451:6

**dispute** 5419:1 5435:5 5476:11 5477:15 5494:25 5569:4 5582:10 5653:13 5722:9 5728:11

**disputed** 5713:12

**disputes** 5449:18

**disregard** 5698:8 5701:11, 15 5713:2,3

**disregarded** 5474:1

**distinct** 5439:23 5454:20,22,23 5462:9,13,22 5463:24 5468:6 5470:19 5522:4 5715:6

**distinction** 5420:19 5421:9 5436:11

**distinguish** 5437:17 5483:1

**distort** 5585:15

**distorted** 5663:1

**distressed** 5509:16

**distribute** 5478:17 5489:24

**distributed** 5420:23 5424:4 5484:20 5485:12 5635:4

**distributing** 5665:15

**distribution** 5452:14 5455:4,6 5459:24,25 5460:1,5,7,8 5467:5 5472:11, 17 5473:7 5475:19 5477:14 5479:12 5521:16 5598:12 5666:3 5699:21 5709:2,5 5715:21

**distributions** 5456:9 5472:5 5484:22 5487:21 5708:23,24

**distributor** 5638:11 5661:22

**distributors** 5644:23 5645:1, 17,24 5661:22 5662:5

**distributorship** 5638:5 5639:14

**district** 5613:25 5621:22 5622:5,

19 5625:8

**districts** 5614:2

**diverted** 5425:3

**divestiture** 5666:4

**divide** 5428:3 5526:20 5542:9, 12 5545:21 5547:23 5582:5, 16

**divided** 5528:15 5546:13 5582:6 5658:12

**dividend** 5453:4 5454:16,17,20,21 5456:25 5457:18 5458:10 5459:24 5472:13,16 5473:1

**divides** 5582:5

**dividing** 5504:4 5513:24

**divisible** 5533:15,17 5535:19 5542:7,8

**divvy** 5439:20

**document** 5422:19,24,25 5426:2 5507:16 5508:5 5524:24 5550:3 5551:10 5552:21 5557:23, 25 5559:23 5561:6 5562:12 5566:14 5627:10, 11 5629:15,18 5635:1

**documentation** 5524:20

**documented** 5521:22 5569:17

**documents** 5468:18 5520:23 5523:18 5532:20 5573:4 5575:15 5622:6

**dollar** 5418:16 5434:20 5456:19

5457:5,11 5459:2, 8,17 5460:2,4 5591:8,9,13,14 5593:12,13 5630:23

**dollars** 5416:18 5432:15 5456:25 5459:20 5477:7, 14 5486:18 5494:13 5499:3 5509:23 5512:8 5635:7 5658:9 5673:25 5690:8 5708:19 5709:4

**domestic** 5480:22 5698:7 5714:18 5727:6

**dominated** 5516:2

**Doolittle** 5436:9 5525:10 5694:19

**doors** 5468:11 5498:20

**doubt** 5478:13 5505:24 5526:13 5688:6

**Doug** 5448:3

**draft** 5574:16,17, 24 5575:1

**drafted** 5623:25

**drafters** 5605:24

**drafting** 5603:15

**drafts** 5574:25

**draw** 5721:3 5729:11

**drink** 5440:24

**Drinkwater** 5448:19

**driven** 5526:14

**due** 5501:25 5506:10 5589:6 5595:7 5634:25

**duplicate** 5482:24

**Duration** 5618:15

**duty** 5502:5

---

**E**

---

**E&y** 5531:1 5540:2,22 5573:25

**e.g.** 5546:4

**earlier** 5479:24 5480:6 5558:3 5569:8 5603:6,20 5640:19 5657:12 5679:5 5708:16 5713:23 5719:20 5721:9 5725:24 5732:19

**early** 5502:14 5603:21

**earn** 5627:25

**earned** 5575:20 5590:8 5592:2 5688:20,25

**earnings** 5502:14 5643:16

**ears** 5452:3

**easements** 5545:24

**easily** 5610:22 5668:14

**easy** 5515:17 5648:14

**eat** 5493:24

**echo** 5490:14

**economic** 5415:12 5514:5 5526:9 5531:2 5533:9 5534:6 5539:13,21 5648:10 5683:12 5684:5 5708:7

**economically** 5424:23 5425:9, 22,23 5450:1 5533:25

**economics** 5534:20

**economist**
5725:7

**Eden** 5534:8,16
5535:4

**educated**
5587:20

**education**
5596:2

**effect** 5437:14,
19 5438:16,17
5446:24 5454:17
5456:18 5457:5
5461:16 5462:3,5
5468:9 5469:7
5482:14 5531:17
5534:9,12 5573:5
5619:7 5676:9
5683:5 5708:8
5720:11 5723:14
5724:23

**effected**
5479:11

**effective**
5523:23 5534:2
5537:23 5538:9

**effectively**
5441:15 5503:10
5535:18 5667:12
5669:1, 5673:13
5674:19 5676:12
5678:6

**efficacy** 5422:6

**efficient** 5428:8

**effort** 5486:17
5488:14 5490:2

**efforts** 5433:12
5572:13

**egg** 5446:25
5486:17,23

**elected** 5580:24

**element** 5498:4
5613:15,16
5615:12 5681:21

**elements**
5576:12,24
5638:21 5642:15
5713:12

**elevate** 5429:2

**eligibility**
5590:12

**eliminate**
5424:19 5479:15

**eliminated**
5475:7 5691:11
5707:10

**else's** 5540:14

**email** 5524:5,11
5560:19 5564:10
5565:2,6,13,15
5575:17 5609:21
5694:19,22

**emails** 5608:2

**embedded**
5418:15 5422:12
5637:1,4,12

**embodied**
5576:18

**embrace** 5503:2

**EMEA** 5415:20
5417:12 5425:5,8,
11,21 5429:25
5450:23 5455:17
5471:10 5505:16
5508:23 5512:15
5513:22 5514:4
5546:14 5585:23,
25 5586:9 5613:7
5640:15 5641:18
5642:9 5646:12,
20 5648:22
5657:15,17
5658:12 5662:15
5663:13 5675:14
5676:2 5677:8
5682:18,24
5694:4,24
5708:17 5709:9

**EMEAS** 5675:5

**emotional**
5587:16 5685:11

**empirical**
5440:4 5441:3
5482:25

**employed**
5423:19,21
5424:7 5448:24

5449:5 5497:19
5522:5 5551:20
5588:23 5681:19

**employee**
5498:3 5596:1

**employees**
5423:20,22
5424:7 5497:14,
16,19 5511:7
5522:5 5590:19,
21 5642:2
5688:25

**employer**
5433:17 5448:20
5552:17

**employment**
5551:18

**encapsulated**
5499:21

**encourage**
5440:17

**end** 5418:14
5421:11 5438:8
5444:15 5490:6
5520:11 5527:15
5581:4 5593:21
5629:22 5638:11
5702:2 5726:7
5727:18 5731:12

**endeavour**
5433:14

**ended** 5603:1
5695:19

**ending** 5506:9

**ends** 5485:14

**enforce** 5512:24
5538:15 5578:17
5623:2 5625:14,
23 5626:19
5636:5 5637:17,
25 5715:23
5725:24

**enforceable**
5505:5 5544:18

**enforcement**
5554:18 5557:19
5579:1 5618:8

**enforces** 5546:8

**enforcing**
5471:9 5669:7

**engaged** 5446:7
5515:1,6

**engaging**
5430:1

**England**
5586:11

**English** 5541:9
5544:7 5719:23

**engulfed**
5489:10

**enjoy** 5514:5
5570:18

**enjoys** 5544:17

**enormous**
5588:12 5678:15

**enrichment**
5699:3,5

**ensure** 5566:3

**ensuring**
5452:12 5454:3
5565:23

**entangled**
5426:14 5438:22
5476:11 5477:10

**entanglement**
5474:12,20
5477:23 5480:8

**enter** 5560:22
5618:1 5627:14

**entered** 5570:25
5636:11 5678:19
5693:3

**entering** 5482:9

**enterprise**
5433:10,15,18
5437:5,8,18
5439:24 5440:8
5441:9,14,20
5442:2 5449:25
5463:20 5467:8
5495:4 5641:3
5692:17 5698:1,7

**enforces** 5546:8

**enterprises**
5436:5 5486:10
5698:3 5727:10

**entire** 5427:20
5430:8 5435:23
5437:10 5503:2,5,
9 5516:24
5525:22 5540:15,
24 5594:14
5596:3 5603:11
5612:15 5667:21
5678:13 5708:12

**entirety** 5506:1
5677:14

**entities** 5417:13
5418:14 5424:1
5427:6,7 5429:16,
21 5433:7,21,22
5434:8 5435:21
5436:13 5438:5,6,
8 5446:2,6,22
5447:15,21
5448:13,15
5449:2 5454:20,
22,23 5455:1,10
5463:1,24
5467:13 5469:5
5472:19,21,22
5481:14,19,20
5493:17 5495:5
5499:11 5508:17,
18 5511:5,6
5512:1,15,24
5513:22 5514:4
5518:16 5520:10
5521:1 5526:19
5532:23 5535:10
5537:22 5539:1
5560:5 5630:15
5632:11 5634:13
5635:5 5644:22,
23 5645:4
5706:19 5707:8
5715:5 5718:15
5727:6

**entities'**
5522:11

**entitled** 5486:25
5500:16 5537:7,
12 5556:23
5595:20 5604:3,9,
14,21 5605:5,14
5606:23 5607:1,

12,19,21 5653:23

**entitlement**
5457:21 5484:17

**entitlements**
5713:2

**entity** 5423:7,16
5426:7 5430:8
5433:4, 5434:16
5438:7,11 5448:7,
23 5449:4
5468:16 5472:9,
10 5474:2 5475:9
5511:8 5525:2
5538:9 5539:13
5552:19 5562:6,8
5564:14,15
5565:19 5566:4
5581:22 5608:10
5625:22 5630:7,
22 5683:13,18,24
5690:7 5704:23,
24 5705:3
5706:20

**entity-by-entity**
5477:25 5478:18
5483:9

**enunciated**
5688:10

**environment**
5609:14 5714:12,
22 5724:20

**equal** 5429:4,6
5483:5 5600:19

**equally** 5430:5
5446:21 5487:8

**equals** 5639:12

**equipment**
5672:12

**equitable**
5449:20 5458:6
5490:10 5543:8
5544:13 5545:23
5547:5 5570:6,19
5579:21 5698:16,
17 5701:1
5708:13 5725:25
5726:13

**equity** 5499:21
5500:6 5504:11
5508:20 5510:4,7,

8 5544:18 5547:2,
6,18 5548:9,12
5638:18 5700:22
5713:5 5725:23
5730:3,22
5732:16,17

**equivalent**
5415:13 5537:17
5638:4 5644:24

**equivalents**
5633:24

**Ericsson**
5498:6 5672:7
5678:11 5692:19

**Ernie** 5447:17

**Ernst** 5475:6
5567:5 5586:1

**erosion**
5477:13,17
5487:5

**erratic** 5643:16

**erroneous**
5647:4

**erroneously**
5528:2

**error** 5529:21
5531:7 5532:11
5685:1

**escape** 5638:20

**espoused**
5712:25 5726:18

**espouses**
5506:3

**essence** 5420:7
5430:15 5478:8
5580:2

**essential**
5421:13,20
5520:8 5529:7
5536:19 5623:23,
24

**essentially**
5466:5 5550:14
5657:25

**establish**
5622:23

**established**
5473:23

**establishing**
5713:11

**establishment**
5508:22 5520:20
5566:7 5637:21

**estate** 5418:21,
23 5424:2
5454:11 5456:21
5457:25 5458:2,3
5459:5,6,16,21
5460:12,18
5461:2,4,8,18,19
5471:25 5472:2
5477:8 5485:15
5501:5 5508:8,13
5509:11 5510:6,9
5512:7 5585:22,
23 5600:7
5690:13 5695:23,
24 5696:2 5699:9
5709:23 5718:1
5732:13

**estate-by-
estate** 5456:14

**estates** 5432:16
5455:21 5471:25
5473:7 5476:6
5484:20 5485:13
5487:3 5490:4
5497:1,24
5508:10 5509:13
5513:22 5586:9
5600:10 5601:5
5690:15,23
5696:6 5702:4,21
5707:1 5717:24
5730:11,20

**estimates**
5601:13

**estoppel** 5546:6
5687:21

**Euro** 5620:5

**evaluate** 5426:6

**event** 5464:1
5524:17 5603:23
5604:8,13,15,18
5605:1,13
5621:14,15
5680:21 5719:24

**events** 5538:1

**evidence**
5422:4,11 5424:2
5426:19 5441:7,
23 5443:14
5445:8 5446:16,
20 5463:8 5464:9,
11,13,20,21
5465:18 5467:22
5468:3 5474:20
5475:8 5482:25
5483:21 5493:4
5495:9 5498:12,
16 5500:8
5501:19 5505:7
5506:14 5507:21
5514:2,3 5516:19
5517:2,4,7,8,10,
14,15,18,20
5518:6,20,21
5519:6,17
5520:13 5522:24
5523:3,17
5525:12,14
5527:7 5528:17
5529:9,15,19,21
5532:3,7,11,17,
21,25 5533:1
5534:5,7,9,11,13,
16 5535:21,23
5536:2 5549:8,
5551:9,13,18
5552:10 5554:11
5555:18,20
5556:5,15,16,23
5557:3,24
5567:22 5568:6,9,
12 5571:5
5575:24 5578:23
5588:11,13
5589:4,5,7,8,21
5609:16 5632:2
5643:11 5644:18
5649:25 5652:22
5667:23 5668:1
5670:19 5671:20
5687:9,13,16
5697:20 5703:25
5704:10 5705:4,
11 5712:13,18
5716:1,7 5720:3,
4,17,24 5724:2
5727:23 5729:2

**evolved** 5515:25

**Ex-post** 5706:8

**exact** 5468:13
5497:17 5620:2
5691:22

**examination**
5463:7

**examine**
5511:25 5636:13

**examined**
5645:16

**examining**
5516:19

**examples**
5544:22

**excellent**
5428:10

**exception**
5434:20

**excerpts** 5530:1

**exchange**
5553:10,24
5554:1 5573:10
5716:5

**exchanged**
5686:18

**exclude** 5504:12
5513:3,9 5538:14
5578:17 5612:8
5614:10,13
5615:3 5620:25
5693:17

**excluded**
5488:4

**exclusive**
5499:11,12
5512:17 5513:1,
10,12,16 5552:3
5556:6 5561:23
5556:11 5569:20
5570:7 5572:6,10
5580:19 5604:10
5605:4,5,15,16
5617:4 5618:2
5619:20 5624:3,8
5626:21 5637:8,
16,17,24 5638:1,
4,9 5639:13,14
5681:11 5694:4

**exclusively**
5474:19 5572:1

**Excuse** 5501:19
5676:20 5687:14

**execute** 5573:4

**executed**
5528:14 5596:21

**execution**
5517:3

**executive**
5498:13 5524:17
5525:14

**executives**
5495:23 5501:15
5510:13 5567:19

**exercise** 5520:5
5542:1 5555:24
5567:8 5585:10,
12,15 5594:14
5596:1,12,14
5599:17 5601:2
5604:23 5644:14
5645:5,21 5646:4,
6 5647:3 5657:13
5658:7 5663:2
5665:14 5678:13
5685:5 5688:13
5692:17 5696:15
5701:7 5709:24
5723:5

**exercised**
5451:21

**exercises**
5585:5

**exercising**
5696:24 5697:2

**exhibit** 5442:8
5466:14 5557:24
5560:7 5590:2
5614:23 5632:21
5635:2 5676:23

**exhibits** 5613:8
5635:2 5662:8

**exist** 5422:25
5462:3 5728:13

**existed** 5437:25
5446:4,12 5566:4
5642:19 5647:14
5703:5

**existence**
5462:24 5463:9
5522:4 5699:20

**existing**
5576:18 5700:13,
25

**exists** 5444:18
5460:11 5701:2

**expect** 5465:24
5515:10

**expectation**
5429:10 5430:13
5467:16 5482:19
5716:7,15
5724:14

**expectations**
5464:6,10,19
5480:12 5483:22
5712:6,11,13
5713:16,25
5714:6,14 5715:3,
4 5716:1,20,21
5717:4,12,19
5718:23

**expected**
5429:4,6 5596:5
5646:8

**expense**
5475:20 5666:21

**expenses**
5419:15,17,18,22
5486:19 5537:16
5666:14,23,25

**experience**
5506:7 5720:14
5723:23 5724:12

**expert** 5442:19
5445:8 5464:13,
15,22,23,25
5465:2 5493:5
5503:20,22
5506:16 5542:8
5550:21,22
5643:1 5682:18
5689:2 5725:9

**experts** 5500:22
5505:16 5639:9
5640:6 5646:3
5647:9 5699:14
5726:20,23

**expires** 5619:12

**expiry** 5618:23

**explain** 5459:10
5558:25 5589:10
5651:9

**explained**
5428:25 5531:15

**explaining**
5525:11 5560:21
5561:7 5564:10
5565:12

**explanation**
5652:25

**explicit** 5526:2

**explicitly**
5569:20 5571:22
5579:5

**exploit** 5513:8
5534:1 5538:10

**exploitation**
5550:16

**exploring**
5723:24

**express**
5587:10 5696:17

**expressed**
5483:11

**expression**
5541:17

**expressly**
5622:10

**extend** 5615:11

**extent** 5437:25
5454:22 5456:11
5468:24 5480:8
5487:18 5494:2
5508:3 5525:17
5528:7 5531:23
5588:20,21
5606:10 5684:24

**extenuated**
5509:16

**extra** 5615:10

**extra-territorial**
5539:17

**extraordinary**
5439:12,13,16
5706:1

**extrapolate**
5463:6

**extreme**
5422:17 5477:20
5500:21 5696:11

**extremely**
5462:15

**extrinsic**
5575:24

**Eye** 5549:16

———————

**F**

———————

**fabric** 5620:8

**face** 5464:8
5468:22 5469:3
5475:11 5698:21

**facilitate**
5498:25 5690:8

**facilities** 5666:4

**facing** 5727:4

**fact** 5420:20
5421:4,5,15,17
5422:4,11
5429:21 5435:18,
19 5436:3,4
5440:2,16 5441:8
5453:7 5454:4
5461:17 5462:2,
17 5463:10
5465:9 5466:1
5468:4,19
5472:23 5477:21
5499:22 5502:6
5507:16 5514:17
5515:2,5,6
5520:23 5522:15,
18,23 5526:17
5527:4 5536:1,5
5541:3 5549:1
5556:15 5559:9
5570:4,12,24
5575:19 5585:20
5586:4 5587:7,24
5591:17 5596:11
5598:14 5624:7
5632:3 5641:25

**extraordinary**

**factual** 5514:11,
12 5519:1,5,16
5520:12, 5522:15
5526:11 5529:8,
15,20 5531:18
5571:7 5575:24
5610:23

**factually** 5462:1

**fail** 5667:25
5695:20

**failed** 5531:5,7
5712:10 5713:15
5718:24 5729:17

**fails** 5503:24
5667:21

**failure** 5685:19

**facto** 5706:8

**factor** 5723:6

**factories** 5666:3

**factors** 5441:12,
25 5442:3
5452:19 5696:22
5704:5 5725:6

**facts** 5432:12,18
5434:12 5437:17
5438:23 5473:19
5474:15 5475:23,
24 5480:13
5481:15 5487:13
5493:12 5507:1
5515:8 5517:3
5519:25 5525:8
5528:24 5548:17
5549:13 5585:14
5601:17 5697:23
5725:25 5732:19

5713:17,18

**fair** 5431:20,24
5490:10 5503:12
5512:6 5581:1
5604:10 5605:3,
15,17 5606:5,7
5607:13 5658:3
5668:12 5690:9
5701:1

**fairly** 5477:9
5489:24 5601:12

**fairness**
5700:22

**faith** 5731:19

**faithfully** 5640:3

**Falconbridge**
5546:17,20

**fall** 5421:25
5442:4 5648:23
5694:20

**fallacies** 5495:1

**fallacious**
5542:17 5544:16
5545:17

**fallacy** 5466:23
5495:18

**falls** 5442:17
5708:13

**familiar** 5437:12
5449:14 5456:8
5715:18

**famous** 5539:15
5682:2 5684:17

**fancy** 5673:20

**fantasizes**
5647:14

**farm** 5421:15

**fashion** 5625:16
5713:4

**father** 5596:1
5731:4

**fault** 5625:4

**faulty** 5658:11
5681:6

**favor** 5663:19
5713:3

**favour** 5424:22
5456:21

**FCFSA** 5511:13,
17 5689:9

**fear** 5485:5

**feasibly** 5448:17

**February**
5434:18

**federal** 5535:1
5595:2 5620:9

**fee** 5494:18

**feel** 5431:15
5458:8 5515:14
5656:5 5659:11

**fees** 5432:15,16
5486:19

**Feld** 5695:9

**fell** 5452:3

**felt** 5432:24
5711:16

**fiction** 5598:15

**fictional**
5488:15,21
5694:9

**fiduciary** 5502:5

**field** 5642:22

**fight** 5509:23
5510:1 5591:20

**fighting** 5439:20
5608:25 5609:24

**figure** 5581:24
5598:4 5610:2
5686:3,5

**figures** 5548:17
5645:25

**figuring** 5460:22

**file** 5494:18
5615:16,21

**filed** 5436:10
5438:6 5440:19
5442:9,11,25
5453:21 5454:25

**favour** 5455:4,11,13
5464:9,13,20,21,
24 5465:13
5468:3 5499:8
5543:19 5594:13
5600:23 5605:8
5615:23 5623:18
5659:3

**filing** 5446:9
5454:24 5489:19
5499:15,16
5688:9

**filings** 5461:15
5464:16

**fill** 5668:13

**final** 5428:6
5507:5 5599:7
5609:3 5612:5
5628:16 5686:3
5689:6,11,
5691:22 5692:8,
13 5693:2

**finality** 5452:14

**finalized**
5453:3,22
5456:12

**finally** 5425:5
5488:8 5505:12
5600:24 5688:10

**finance** 5498:13
5500:14 5501:15
5671:12,14

**finances**
5448:10

**financial**
5434:22 5435:3
5436:18 5448:4,9
5467:18 5475:1,3,
7 5476:13
5588:14,15
5639:19 5645:8
5705:14 5724:2
5725:8

**financially**
5648:12,15

**financials**
5645:6

**financing**
5498:11,18

**find** 5422:23
5440:11 5499:1
5500:22 5515:9
5544:25 5568:5
5611:22 5649:19
5717:7

**finding** 5690:12
5731:18

**findings** 5481:1
5507:16 5520:23
5570:4,23 5632:3
5688:18 5690:1,
21

**fine** 5491:19
5605:9 5613:8
5676:19

**finish** 5492:21
5613:1

**finished**
5415:11,17
5655:10

**firm** 5596:23
5623:13,15
5710:16

**firmly** 5503:15

**firms** 5643:17

**first-prong**
5480:11

**firstly** 5432:2,7
5437:16 5454:9

**fish** 5507:9

**Fisker** 5731:14,
15

**fit** 5647:11
5681:3,4

**fits** 5441:11
5443:10 5445:11,
14

**five-year**
5663:7,11,17
5681:19 5682:4,6

**flabbergasted**
5584:19

**flaw** 5421:13

**flawed** 5660:14,
15

**flaws** 5419:11

**flew** 5608:18

**Flextronics**
5557:15 5558:25
5559:1,6,9,10,14

**flip** 5440:14
5447:8

**flippantly**
5720:18

**flipped** 5594:3

**floodgates**
5437:2

**floor** 5581:2

**flow** 5443:13
5445:21 5460:5
5597:7 5598:20
5599:16 5641:12
5643:21,25
5644:2 5648:19
5649:3 5668:8,10
5670:8,11

**flows** 5443:18,20
5660:18 5670:1,2,
15

**fly** 5711:21

**focus** 5451:12
5471:13 5517:23
5689:24,25
5705:22

**focused**
5474:18 5503:4

**focuses**
5500:11 5617:9
5641:16

**focusing**
5678:14 5686:2

**focussed**
5569:13

**fog** 5489:8

**folks** 5674:12

**follow** 5472:7
5487:3,10
5695:13

**follow-up** 5675:20

**footed** 5595:11

**footing** 5708:12

**footnote** 5642:7 5675:21,22,25

**force** 5600:19

**forced** 5580:25

**fore** 5712:9

**forecasts** 5644:9 5645:13, 14,15 5646:1

**foreign** 5481:5 5633:24

**foremost** 5705:13

**forfeit** 5606:3,4

**forget** 5700:5

**forgotten** 5601:3

**form** 5437:23,24 5441:19 5443:7 5453:17 5562:23 5604:1 5689:17, 19 5698:8 5701:15 5716:16

**formal** 5709:14

**formalizing** 5581:11

**formation** 5516:9

**formed** 5722:8

**forming** 5458:11 5460:10

**forms** 5459:17 5465:12 5531:18

**formula** 5525:24 5661:18 5666:9 5667:3 5668:11

**formulation** 5634:14

**fortuitous** 5429:1

**fortune** 5424:14

**forward** 5452:7, 12 5463:18 5518:2 5623:23 5712:10 5713:15

**found** 5443:4 5475:8 5480:19 5543:4 5587:19 5596:4 5598:8 5658:25 5659:2 5669:13 5698:14 5719:5

**Founding** 5731:4

**Foundry** 5555:5 5556:12

**Fourth** 5511:20 5571:9 5605:22

**France** 5617:2

**franchise** 5668:24

**frankly** 5444:4 5456:2 5497:15 5500:13,25 5597:4 5600:9 5601:13 5607:22 5651:17 5674:4 5697:12 5731:3

**fraternity** 5541:11

**fraudulent** 5510:19 5511:4 5605:18 5606:8, 17

**free-standing** 5448:16

**freely** 5701:11

**French** 5472:9

**friend** 5542:18 5544:22 5577:9 5603:10

**friends** 5579:4

**Frisch** 5528:19 5533:6 5535:12 5536:19

**front** 5715:22 5718:13

**full** 5500:19 5555:24 5584:11 5591:23 5592:11, 14 5692:17

**fully** 5426:15 5433:9 5467:8 5546:7 5567:1,7 5579:22 5580:24 5673:13 5682:24

**fully-consolidated** 5434:23

**functional** 5527:6 5528:10 5559:23 5661:21, 24 5662:3

**functionally** 5429:15

**functioned** 5635:6

**functioning** 5429:21

**functions** 5521:2

**fund** 5478:6,10, 11 5590:23 5592:17,19 5600:22 5715:11

**fundamental** 5419:12 5528:6 5551:14 5614:8 5664:12 5665:7 5667:21 5695:22

**fundamentally** 5468:2

**funded** 5588:19, 20 5590:7,11,19, 20,21 5591:11

**funding** 5592:3 5593:5 5609:3 5628:16 5689:10, 11,22 5691:23 5692:8,14 5693:2 5715:13

**funds** 5415:20 5417:12,13,17 5423:6 5432:10, 22 5437:1,22 5438:17 5452:6

5458:13 5461:7 5473:8 5478:11 5484:18,19 5485:7,11 5487:1 5490:9

**fungible** 5481:24

**funny** 5713:22

**future** 5419:21 5437:4 5579:19 5622:13 5634:7 5646:1 5660:18 5700:16 5727:8

---

**G**

**G&a** 5666:22

**gained** 5726:12

**game** 5479:2 5620:6

**gaps** 5728:21 5729:1

**garden-variety** 5486:9

**garner** 5490:4

**gathering** 5639:1

**gave** 5644:17 5695:24

**GDP** 5645:14

**general** 5557:20 5648:7 5713:4

**generally** 5498:4 5557:18 5645:16 5666:24 5690:19

**generated** 5461:15 5666:8

**generating** 5494:10 5690:18

**generation** 5554:9

**genesis** 5516:15 5522:24 5529:18 5532:11

**geographic** 5481:20 5537:13

**geographies** 5433:22

**geography** 5433:5,16 5454:10

**George** 5448:22

**German** 5542:18

**Germans** 5620:7

**get all** 5509:18

**giant** 5704:9

**gifted** 5658:9

**Gillian** 5679:16

**give** 5417:10,19 5423:14 5424:25 5425:2 5436:19 5445:10 5447:6 5494:24 5502:21 5505:12 5507:21 5510:7 5516:6 5520:24 5527:5 5529:4 5544:21 5558:24 5559:1 5568:13 5570:21 5573:5 5576:21 5577:11,23 5579:4 5591:8 5603:14 5606:15 5613:3 5635:18 5667:5 5685:12 5708:7 5721:5

**giving** 5501:18 5591:7 5666:6 5667:7

**glance** 5640:25

**global** 5420:22 5433:19 5447:15, 22 5448:20 5467:8 5471:17, 21,22 5495:4 5668:20 5669:12 5692:21 5697:18 5699:25

**globally** 5698:1

**globe** 5481:24
5593:14 5697:15

**glory** 5495:14

**goal** 5478:3
5516:18 5518:17,
18 5525:6 5527:2
5532:24 5536:9
5690:19

**goals** 5519:12,
15

**God** 5674:5

**going-concern**
5643:8

**good** 5415:3,5,8,
9,10 5424:14
5427:20 5430:12,
14 5471:3,5,6
5489:23 5492:5,7
5506:23 5508:22
5583:7,22,23
5595:16 5602:20
5625:21 5626:1
5673:3 5695:4,6
5710:11 5731:19

**good-faith**
5686:15

**goodwill**
5658:14,16,18,19,
20,21,23 5659:2,
7,10

**Google** 5614:21
5674:6

**Googled**
5614:21

**gospel** 5595:9

**gotcha** 5691:18

**Gottlieb** 5492:9
5612:19

**govern** 5605:1
5613:11,12

**governing**
5451:13 5701:23

**government**
5592:18 5615:6
5721:23

**governs** 5611:6,
9

**grab** 5510:17
5521:24

**grabs** 5521:21

**graduating**
5723:11

**grain** 5707:12

**grammatical**
5516:7

**Grandchildren'
s** 5529:25

**grant** 5556:6
5620:13 5621:4

**granted** 5468:15
5479:3,7 5537:14
5592:6 5607:20
5615:2 5621:9
5622:10 5631:24,
25

**granting** 5555:8

**grantor** 5621:8

**Gray** 5575:1

**great** 5697:19

**greater** 5426:20
5726:13

**greatest**
5445:25 5596:9

**green** 5466:3
5503:21 5505:25
5506:1 5542:8
5640:10,21,24
5641:13,15,17
5642:10 5646:9,
15,20 5647:3,13
5648:15,20
5649:1,9,21,22
5651:5,18 5652:8
5653:3,20 5654:5
5657:3,15,23
5658:16,22
5659:15 5661:2
5662:10,15,19,25
5663:22,25
5664:3,9 5667:10,
14,18 5669:17
5676:14 5677:19,
24 5678:5 5689:2

**Green's** 5505:20
5506:17 5646:25

**grab** 5652:21 5653:6,
14 5657:12
5658:10,11
5660:13 5667:24
5674:23 5675:8
5678:21

**grimace**
5491:11

**gross** 5415:4,9
5425:1 5431:3
5471:5 5515:7,11
5544:3 5546:23
5550:22 5583:24
5610:8 5654:25
5655:8 5695:7
5719:17 5725:23

**Gross's** 5445:7

**grossly** 5663:1

**ground** 5429:4,6
5527:8,16,18
5528:16,24
5548:16 5588:1

**grounded**
5516:23 5700:21

**group** 5434:24
5436:12,15
5441:6 5446:5,11
5463:20 5464:1
5479:17 5480:15
5483:8 5489:5
5503:16 5540:10
5630:13 5666:14
5677:19 5688:22
5706:11 5707:21
5726:24,25

**group's** 5463:23
5474:12 5477:24
5478:1,15
5481:21,22
5490:1

**groups** 5437:6,
8,18 5439:24
5440:8 5441:9,14,
20 5442:2 5495:6
5728:18

**growth** 5645:13
5646:8

**guarantee**
5415:19,25
5416:18 5417:10

**grab** 5418:6,10,11,16,
20 5419:7
5461:19 5462:14,
5463:25 5465:21
5466:3,10,25
5468:20 5479:1,
16,21,22 5483:6
5493:19 5501:8,
12,18 5521:7
5590:23 5592:8
5600:22 5606:15
5708:3,7 5718:21
5719:19,21,22
5720:11,14
5723:15 5724:23

**guaranteed**
5483:2,3,5

**guarantees**
5415:14 5438:18,
21 5461:17
5462:3,6,15
5463:10,13,22
5467:25 5468:13
5482:3,14,17
5483:4,15,16
5501:22 5509:6
5554:14 5588:24
5596:22,24
5704:13 5705:12
5707:10 5715:23
5719:5,6 5722:15
5725:4,11

**guarantor**
5482:21

**guarded**
5548:13

**guess** 5461:13
5550:6 5655:13
5700:8

**guesses**
5601:13

**guided** 5696:21

**guideline**
5535:5

**guidelines**
5535:8 5537:19
5538:8 5566:20

**Gump** 5695:8

**guy** 5609:25

---
**H**
---

**half** 5432:14
5439:20 5453:15
5489:12 5492:10
5499:2 5631:5
5674:8 5690:7
5702:15

**halfway** 5675:24
5676:1

**hall** 5524:21

**Hamilton**
5423:23 5446:20
5674:1 5685:14,
22 5731:1,8,10

**hand** 5492:22
5506:4 5537:10
5546:23 5599:12
5626:10,12
5632:16 5666:22
5669:17 5685:22
5710:6

**handed** 5507:7
5602:10 5639:18

**handing**
5502:15

**handled**
5623:12

**handling**
5623:16

**hands** 5457:20
5460:9 5497:23
5498:6 5511:22
5533:18 5538:1
5648:10,22
5674:5

**handsets**
5555:6,7

**Hang** 5542:23

**hapless** 5623:8

**happen** 5504:6
5573:11 5605:23
5646:14

**happened**
5504:2 5527:25
5528:16 5596:15
5677:23 5678:8

5683:4 5685:19 5689:7,9,19 5691:22 5719:25

**happening** 5509:10 5623:11 5631:21 5666:7

**happenstance** 5670:24

**happy** 5597:12, 17,19 5666:5 5687:24

**hard** 5452:2 5477:9 5509:25 5586:3 5590:15 5595:19 5596:13 5608:9 5609:11 5631:1 5679:4 5710:13,25

**harmless** 5580:13

**Hashanah** 5655:17

**Hatter** 5494:4

**Hauer** 5695:9

**have-made** 5555:15 5557:13, 14,23 5558:5,12, 13,15,20,22 5559:3,5,13 5560:4,14,16 5565:1 5576:6

**have-mades** 5559:12 5560:3

**haven** 5524:22

**head** 5519:4 5651:8

**head-on** 5432:4 5587:13

**headquarters** 5666:22

**heads** 5496:6

**hear** 5502:17 5503:5 5504:8 5533:3 5582:23 5594:11 5596:18 5597:15 5700:7 5710:25 5711:1,6

**heard** 5420:11, 13,14 5426:9 5476:24 5481:17 5494:22,23 5496:22 5500:8,9 5502:19 5505:14 5523:6 5549:4 5568:25 5569:1,2 5581:9 5584:11 5598:1,2 5614:9 5615:14 5616:8, 10 5638:25 5647:8 5681:16 5692:24 5701:22 5702:11 5706:16, 17 5708:16 5717:23

**hearing** 5423:11 5591:6

**hearsay** 5567:25

**heels** 5493:7

**held** 5475:11 5499:10,11 5511:25 5531:1 5541:20,23, 5571:24 5579:5, 25 5621:23

**hell** 5614:4

**helpful** 5440:20 5441:9 5491:13 5601:18 5621:6 5656:24 5729:13

**helping** 5540:3

**helps** 5449:7

**Henderson's** 5524:4

**Hern** 5715:10

**herring** 5484:14 5652:18

**hesitantly** 5497:5

**Hey** 5610:1

**high** 5418:4 5523:11,13 5596:2 5648:5 5665:22 5666:12, 24 5672:7

**high-interest** 5613:17 5684:20

**high-level** 5495:22

**high-value** 5682:3

**higher** 5453:12 5454:13 5483:4,5 5594:2 5598:22, 25 5663:16 5666:15,23 5672:24 5674:17 5681:5 5718:19

**highest** 5445:15

**highlight** 5545:11 5632:23

**highlighted** 5542:21 5545:19

**highlighting** 5531:10

**highly** 5446:1,24 5447:3 5698:4

**hired** 5549:25 5692:21,22

**historical** 5569:9

**history** 5494:22 5546:19 5549:5

**hit** 5635:7

**hits** 5663:9

**hitting** 5616:12

**hived** 5448:17

**hoc** 5492:24

**Hoeffner** 5584:8,15 5727:24

**hold** 5438:18 5461:17 5480:21 5481:4 5570:18 5580:13 5585:18 5589:22 5596:24 5622:5

**holdback** 5708:25 5709:1

**holdbacks** 5456:10

**holder** 5423:7 5460:6

**holders** 5510:7 5730:13

**holders'** 5510:8

**holding** 5480:21 5481:4 5552:11 5554:5

**holdings** 5730:16

**holds** 5512:13 5543:8 5544:14 5622:3 5634:7,18

**hole** 5494:1,2

**home** 5608:18 5651:19

**honesty** 5670:6 5686:4

**honor** 5473:19 5477:5,6 5480:5 5485:19 5490:22 5491:16 5492:6, 11 5494:17 5585:1 5589:6,22, 25 5591:23 5593:24 5594:10 5595:25 5597:22 5598:6 5600:8 5601:20,21 5606:25 5610:7 5611:10 5620:3, 21 5624:15,24 5625:6 5626:23 5629:8,13 5630:25 5631:15 5633:19,20 5635:14,18,24 5636:3 5639:22 5640:4 5649:18 5653:19 5654:11, 16,21 5664:17 5665:2 5667:23 5669:21 5670:6 5676:18 5686:14 5687:1,8,14,17 5690:14 5710:12, 19 5711:3,7,12,13 5712:4 5713:17 5714:15 5715:16 5716:10 5717:8 5719:16 5720:25

5721:11,21,25 5723:3,16,18 5724:17 5725:13, 19 5726:11 5727:18,20,22 5728:1,4 5729:7, 10,15,24 5730:6, 23 5731:9,14,16 5732:6,17,19,21 5733:5

**Honor's** 5672:21 5726:14

**Honors** 5473:12 5476:1 5492:11 5494:21 5506:19 5602:9 5622:17 5632:15,18 5634:10 5639:5 5645:6 5649:23 5655:16 5656:3, 25 5685:4 5688:14 5693:7 5694:25 5727:13 5732:24

**honour** 5415:9 5418:17 5425:21 5431:3,21,25 5439:10 5441:1 5442:23 5450:19 5451:24 5456:7 5459:9 5468:10 5469:4,12 5470:1, 24 5511:8 5557:12 5558:2, 12,16,23 5559:22 5560:8 5583:18 5696:12 5703:15, 24 5704:11

**Honour's** 5431:7

**Honours** 5432:7 5434:1 5453:14 5455:20 5506:24 5511:25 5515:12 5528:19 5540:18 5542:25 5560:13 5571:15 5583:1,7 5695:11 5696:5, 15 5697:12,22 5698:4 5699:15 5700:5,15,20 5701:22 5702:11, 14 5703:6 5705:4,

16 5706:13,24
5708:5,9,25
5709:11,16

**Honours'**
5696:20

**hope** 5476:21
5508:3 5519:18
5613:3 5727:9

**hopelessly**
5486:23 5705:21

**horse** 5612:23

**horses** 5700:10

**Horst** 5528:18
5533:6 5535:12
5536:18

**hot** 5493:7

**hotchpot**
5430:24 5469:13
5470:8,12
5698:19,20

**hotly** 5418:17

**hour** 5510:25
5582:22

**house** 5488:16
5494:6 5671:16

**housekeeping**
5601:22

**Huffard** 5640:14

**huge** 5425:15
5509:22 5661:2

**humans**
5496:20

**Humpty-**
**dumpty** 5488:12

**hundred**
5589:15 5599:18
5730:5

**hurt** 5474:5
5477:13

**hyper-linked**
5507:25

**hypothetical**
5459:19

**I**

**i.e** 5565:20

**i.e.** 5524:13

**idea** 5574:3
5596:2 5625:1,3
5647:13 5657:19
5672:22 5709:10

**ideally** 5523:6

**ideas** 5576:22
5578:4 5715:19
5727:16

**identifiable**
5470:18

**identified**
5433:4 5441:13,
14 5442:3,20
5445:14 5446:10
5463:23

**identity** 5632:21

**IES** 5528:20
5537:23 5540:8
5553:23 5574:7

**IFSA** 5478:3
5609:2 5686:14
5689:9,21 5691:1,
2,18

**ignore** 5437:23
5504:16,23
5505:6 5529:5,21
5531:23 5535:25
5544:8,9 5618:4,5
5667:10 5700:24
5701:15

**ignores** 5419:12
5567:17

**ignoring** 5457:5
5571:17,18

**illustrate**
5438:24 5466:23

**illustrates**
5463:21

**illustrative**
5594:14 5605:7

**imagination**
5680:16

**imagine** 5476:8,
22 5605:19

**immediately**
5552:2,3 5629:8

**immunity**
5623:7

**impact** 5596:17

**impacts**
5598:13

**impair** 5421:18

**impediment**
5456:16 5473:17

**impediments**
5452:24 5708:16
5709:7

**impermissible**
5471:18

**implement**
5454:7 5708:21

**implementatio**
**n** 5450:10 5453:1
5456:8,14,
5487:15 5700:23
5701:13 5708:2
5709:20

**implemented**
5454:4

**implementing**
5450:12 5670:20
5708:16

**implication**
5421:20 5430:4,8

**implications**
5637:15

**implicit** 5426:12

**implied** 5420:17
5421:25

**implored**
5439:4

**imploring**
5451:10

**imply** 5420:1,5
5421:3,4

**implying**
5420:7,12,18,21

**import** 5721:2

**importance**
5657:9

**important**
5421:8 5461:20
5463:16 5493:10
5495:13 5496:16
5497:7 5502:24
5507:1 5520:4,12
5522:19,23
5523:3 5529:5
5538:14 5545:10
5549:5,8 5561:19
5579:6 5582:18
5597:5 5603:8
5607:16 5619:6,
14 5623:11
5628:13 5636:4
5642:18,25
5655:19 5665:9,
18 5674:22,24
5680:25 5681:9,
23 5682:14
5706:15 5711:17
5712:16 5716:3
5718:10 5719:5,6,
10,13,15 5720:8
5726:15 5728:19

**importantly**
5433:1 5436:21
5468:6 5485:4
5497:15 5559:14
5578:20 5715:2
5731:22

**impose** 5609:5,8

**imposed**
5633:14

**imposes** 5609:6

**impossible**
5467:11

**impression**
5486:6 5603:14
5629:8

**in-place**
5641:24 5675:17

**in-use** 5679:11

**inability**
5517:15

**inadmissible**
5575:3

**inappropriate**
5478:24 5486:16
5682:7

**inappropriatel**
**y** 5557:11
5676:13

**Inc.'s** 5603:22

**incentive**
5454:10

**incipient** 5578:4

**inclined**
5684:25

**include** 5415:19,
24 5416:17
5417:8 5519:6
5578:16 5592:17
5607:19 5683:17,
21

**included**
5440:16 5447:4
5460:23 5496:4
5558:3 5560:7
5633:13

**includes**
5417:1,8,9
5503:12 5512:18
5560:14 5576:17
5578:11 5579:14
5617:2 5680:4

**including**
5419:18 5446:23
5479:21 5497:9
5498:12 5502:8
5513:3,4 5540:7
5549:21 5576:13
5579:21 5634:5
5638:3

**inclusive**
5576:23

**income** 5419:13,
16 5422:20
5505:9 5524:1
5525:7 5531:14
5563:20 5594:8
5627:25 5628:2
5630:20 5631:5,
13 5635:3
5636:10 5639:20
5642:23 5645:22

**income-based** 5641:8 5642:14

**inconsistencies** 5422:18

**inconsistent** 5487:7 5580:4 5685:17 5700:24

**incorporate** 5487:23

**Incorporated** 5633:1,2 5688:23

**incorrect** 5636:24 5647:1 5664:8,11 5677:12 5678:23 5681:20 5706:11

**increase** 5600:25

**increased** 5478:14

**incredibly** 5466:6 5495:13 5496:18

**incurred** 5419:23

**incurring** 5666:15

**indebtedness** 5546:8

**indemnification** 5580:12

**indemnify** 5580:17

**indemnity** 5580:16 5612:11

**indenture** 5482:3

**indentures** 5467:19 5482:17 5483:16 5719:23

**independent** 5683:19

**independently** 5448:18

**indication** 5436:20

**indicia** 5658:17, 22

**indifferent** 5597:16

**indirectly** 5510:5

**indiscriminately** 5706:10

**individual** 5434:7,15 5486:2 5574:7 5642:19

**individuals** 5433:12 5451:15 5496:20 5497:21, 5588:25

**indivisible** 5433:7 5434:10 5468:25

**industrial** 5512:20 5576:9, 19,25 5577:1,5,8, 13,19 5578:9

**industry** 5645:16

**inevitable** 5446:6

**infer** 5419:25 5420:5 5670:18

**inference** 5729:12,21

**inferred** 5468:17

**infinitely** 5542:7

**information** 5464:14 5466:16, 18,22 5467:20 5494:24 5580:7 5588:16,18 5593:10 5594:15 5601:11 5612:10 5636:3 5643:16, 23 5646:16 5662:19 5668:14, 16,17 5681:7 5720:10 5722:1,4, 8,23 5728:2,8,12, 16 5729:12,23 5730:16

**infringement** 5555:10 5616:3, 25 5617:23 5619:22 5621:16 5624:6

**infringements** 5579:20,22 5622:12

**infringer** 5555:1

**infringing** 5556:9

**initial** 5419:7 5428:20,21 5436:10 5469:15 5675:24 5676:1

**initially** 5552:16 5657:22

**injunctive** 5579:21

**Inland** 5538:19

**innumerable** 5489:13,14,15

**inputs** 5649:7 5668:11

**inside** 5548:21

**insolvencies** 5720:22

**insolvency** 5420:23 5426:8 5429:11 5441:5,6, 24 5443:21 5445:22 5446:5,8 5454:1 5464:6,16 5467:3 5472:6 5473:9,11 5484:23 5489:18 5499:19 5500:13, 20 5510:11 5604:20 5605:2, 11 5607:8 5699:11 5700:17 5709:21 5724:16

**insolvent** 5604:19 5606:16

**instance** 5599:5,14 5600:18,20 5601:9 5715:13, 14 5723:6

**instrument** 5724:7

**instruments** 5606:14

**insurance** 5591:21

**intangible** 5533:25 5538:6 5539:2 5577:4

**intangibles** 5528:20 5540:9

**integrated** 5433:9 5442:6 5446:1 5447:3 5467:8 5499:11 5512:1,23 5513:2 5520:10 5526:19 5538:25 5539:12 5632:10 5634:13 5644:22 5645:2,3 5697:20 5698:1,5 5705:21

**integration** 5441:17 5442:5, 16 5443:18,23 5444:18 5445:15, 18 5446:4,11,12 5447:2,4,7 5697:18 5705:23, 24

**intellectual** 5432:23 5435:1, 25 5436:14,20,22 5495:7 5499:12, 14 5500:1,4 5504:20 5539:11, 20,21 5550:16,17 5561:24 5614:18 5615:1,5 5616:4 5663:10 5665:14 5693:17 5694:21

**intend** 5432:1

**intended** 5421:6 5422:16,24 5511:21 5525:25 5533:17 5620:15 5621:6 5647:12 5691:19 5712:4

**intensity** 5421:22 5422:3,9

**intent** 5516:4 5517:15,17 5519:7 5541:1 5609:22 5622:1

**intention** 5517:7

**intentionally** 5636:21 5638:20 5692:9

**intentions** 5516:21

**intercompany** 5456:19 5463:13 5474:23 5476:14 5479:21 5522:11 5702:24 5703:12 5708:3,8

**interdependence** 5446:12

**interest** 5420:2, 15 5421:18 5424:10 5434:9 5435:21,22,23 5446:3 5469:10 5474:24 5483:25 5504:11 5534:1,3 5536:4 5543:8 5544:13 5546:2,3 5548:10,11 5718:20

**interested** 5717:15

**interesting** 5572:4 5622:16 5694:17 5716:5

**interests** 5425:11 5426:1 5433:8 5434:7 5452:20 5453:2 5464:12 5490:21 5586:18 5598:21 5690:13,15,22 5711:23

**interests'** 5588:8

**interfere** 5584:2

**interim** 5456:9 5487:20 5689:10 5708:22,24

**interminable**
5490:7

**intermingled**
5455:8 5467:9

**Internal** 5609:7
5665:19

**international**
5441:5 5699:11,
13,20 5700:2,17

**interpret**
5515:12

**interpretation**
5507:11 5515:24
5519:21 5536:1,4
5540:25 5611:3,7,
9 5612:20

**interpretations**
5610:17

**interpreted**
5532:6

**interpreting**
5515:18 5623:1

**interpretive**
5520:5

**introduce**
5483:21 5697:20

**introduces**
5675:21

**introduction**
5639:10

**introductory**
5492:15

**intruding**
5558:17

**invalid** 5454:12

**invention**
5507:17 5614:15
5615:8 5621:13,
19

**inventions**
5426:21 5552:16

**inventor**
5551:20 5615:1,2

**investment**
5724:6

**investments**
5481:5

**investors**
5724:3,14

**invite** 5633:11

**involve** 5628:25

**involved**
5433:23 5500:13
5565:25 5623:14

**involves**
5445:18

**involving**
5437:5 5463:19

**IP** 5433:24
5435:12,19
5436:6 5446:1
5480:22 5481:21
5499:5,9 5514:6
5526:8 5535:17
5536:5 5538:3
5539:5,14
5551:23 5566:18
5567:20 5573:24
5578:8,12 5582:9
5642:1 5658:2
5668:20 5669:12
5675:13 5677:20
5678:6,7,23
5682:25 5691:2
5692:21

**IPCO** 5549:18,22
5550:15 5642:9
5668:17,18,25
5669:2,3,8,15,25
5670:16,20,24
5671:5 5672:20,
25 5673:3,18
5674:17,19
5676:9 5679:23,
24 5680:3
5692:16,23,25

**IPR** 5561:24
5562:9 5564:15

**Ireland** 5617:2

**Irit** 5440:6

**ironic** 5700:20

**irrational**
5424:23

**irrelevancy**
5691:9

**irrelevant**
5449:5 5569:10
5582:7 5625:18
5697:24

**IRS** 5505:8
5519:16 5536:23
5557:21 5559:25
5560:1 5628:10
5629:22 5631:9,
12 5666:5 5667:6

**isolate** 5720:11
5723:14 5724:23

**issuances**
5466:6,10

**issue** 5438:9
5445:24 5450:23
5455:2 5484:13
5499:20 5509:22
5512:9 5549:18
5550:25 5586:10
5615:22 5626:12
5658:16 5667:6
5670:3 5685:11
5712:3,5,8
5713:17 5716:6
5730:10

**issued** 5434:21
5454:6 5457:16
5552:3 5615:14
5717:20 5719:19

**issuer** 5482:20

**issues** 5432:1
5433:2 5452:17
5454:3 5456:8,14
5458:16 5473:4
5487:16 5488:5,7,
24 5492:23
5493:6 5530:25
5587:16 5616:6
5685:9

**issuing** 5705:12

**Italia** 5620:6

**Italians** 5620:7

**item** 5578:10
5602:24

**items** 5599:19
5631:3

**Ivaco** 5726:10

---

**J**

**James** 5492:9

**January**
5689:22

**Japan** 5561:18

**Japanese**
5561:18

**Jarndyce**
5488:15,20

**Jefferson**
5731:2

**job** 5428:10
5449:6 5586:2
5613:8 5643:4

**jobs** 5497:21

**Jodrey** 5542:3

**John** 5436:9
5549:25

**joined** 5623:22

**joining** 5619:23

**joint** 5449:19
5450:6 5539:9
5586:2 5696:7
5698:11,12,13
5699:17 5700:4
5709:12

**jointly** 5423:21,
22 5427:3,5
5430:2 5481:21

**jokingly**
5585:15

**JPMORGAN**
5718:15

**judge** 5415:4,9
5424:25 5431:3
5445:6 5450:15
5471:5,8 5515:7,
10,17 5544:2
5546:23 5550:22
5583:24 5610:8
5622:20,22
5654:24 5655:8
5695:7 5699:14
5700:4 5713:9

**judge** 5415:4,9 continued... (cols)
5716:6,9,13
5719:16 5725:23
5726:24

**judges** 5507:18
5614:3

**judgments**
5507:18

**jump** 5695:17
5704:19

**jumps** 5617:13

**June** 5659:19
5689:21

**jurisdiction**
5432:25 5450:24
5451:21 5454:15
5458:6,18
5470:10 5472:3,6
5485:22,24
5523:12 5525:3
5616:2 5625:13
5638:7 5696:16,
21,25 5708:11
5709:3

**jurisdictional**
5490:7

**jurisdictions**
5451:13 5452:17
5453:8 5454:1
5468:8 5470:13
5473:10 5484:23,
25 5500:21,25
5505:10 5523:13
5611:22 5616:5
5634:4 5702:5
5710:4 5726:3

**jurisdictions'**
5725:22

**Justice** 5415:5
5439:3 5452:2
5471:6 5491:1
5492:8 5506:10
5509:15 5514:16
5519:3 5523:10
5526:12 5530:17
5531:20 5533:16
5542:11 5548:4
5571:18 5583:13,
22 5601:25
5613:10 5629:13
5631:15 5650:1
5651:4,24 5695:7

5715:17,22
5722:25 5730:24

**justification**
5698:2 5699:5
5708:13

**justifications**
5709:19

**justified** 5706:2

**justifies**
5475:12

**justify** 5707:13

**justifying**
5698:6

**justly** 5678:14

---

**K**

**key** 5445:24
5493:5 5498:4
5522:17 5526:10,
11 5527:3
5529:15,20
5536:2 5617:20

**keystone**
5678:12

**kick** 5492:13

**Kilimnik** 5465:3

**kind** 5427:25
5493:24 5541:8
5601:1 5603:16
5609:11 5620:6
5632:4 5636:19
5644:4

**Kinrich** 5503:9,
17,19 5504:1
5506:4,10,12,14
5639:15 5640:10,
20,24 5641:7
5642:21 5643:1,
14,19,22 5644:1,
11 5646:5,15
5657:22 5658:5
5660:22 5668:8,
16 5669:10,22
5671:10 5672:9,
19,23 5674:18
5679:6,10,13
5680:8,18

**Kinrich's**
5505:19 5642:12
6657:9 5669:14
5672:1 5679:21

**knew** 5429:25
5448:23 5477:2
5532:23 5567:24
5569:9 5686:8
5687:23 5704:14,
23 5731:16

**know-how**
5512:21 5577:14,
20

**knowledge**
5447:20

**Kruger** 5540:2

**Kush** 5449:3

**Kyocera** 5555:5,
8 5556:12

---

**L**

**label** 5513:15
5514:7 5625:12
5707:4

**labelled** 5512:2

**labelling** 5532:2

**lack** 5422:5
5646:22,23
5650:22

**land** 5546:5
5547:10,18
5548:10

**language**
5470:16 5503:1
5517:22 5526:14
5535:2 5541:10
5552:24 5561:15
5562:3 5563:9
5565:6 5610:10
5620:2 5652:23
5653:9

**large** 5439:25
5456:11 5495:10
5496:18 5508:3
5565:15 5588:20
5600:23 5643:11
5677:19

**largely** 5507:1,
15 5532:17
5697:23 5703:1

**larger** 5674:7

**largest** 5495:23
5496:10 5596:6,7

**Laskin** 5547:2,
17 5548:3

**late** 5456:3

**laudable** 5478:3
5490:2

**law** 5420:7
5449:14 5463:4,
11,12 5469:23,24
5470:3 5471:19
5489:21 5493:6,
11 5500:23
5515:2,5,6,15
5519:7 5543:23
5544:7 5546:19
5585:9,14
5596:12,13,23
5601:17 5602:24
5609:19,20
5611:6,15,18
5613:10,11,23
5619:15,17
5623:4,13,15
5625:10,11,15,21
5688:18 5699:13,
20 5700:2,13,25
5701:2,23 5702:3
5709:21,22
5712:24 5713:7
5714:16 5725:24
5726:3 5727:15
5732:20

**laws** 5473:9
5484:24 5485:22
5525:18 5725:22

**lawsuit** 5555:2,7
5623:22,23

**lawsuits**
5623:16

**lawyer** 5431:12
5530:17 5531:13,
14,15 5551:2
5574:20 5575:4,5,
8,10,11,13
5602:16 5608:10
5650:1

**lawyering**
5541:3

**lawyers** 5431:22
5489:1 5505:22
5508:4 5530:19,
20 5551:6,7
5623:8

**Lazard** 5668:19
5672:25 5673:5
5692:22

**lead** 5440:22
5468:11 5587:4
5598:23

**leading** 5439:3
5530:23 5532:20
5533:2 5547:1

**leads** 5689:5

**lease** 5576:6

**leave** 5417:16
5484:2 5485:4
5552:9 5554:6
5566:15 5573:7
5599:19 5623:20
5656:10 5731:20

**leaves** 5636:4
5699:10

**leaving** 5658:8
5679:17

**Leblanc** 5464:7
5502:1 5695:12
5704:16 5710:6,
11,12,18,19
5711:2,6,9,11,12
5717:8 5720:25
5721:13,21,24
5725:19 5726:11
5729:10,14
5730:6 5731:9
5733:2,4,5

**led** 5497:3
5509:11 5518:7
5565:22

**left** 5442:4
5485:19 5517:13
5569:6,10
5612:25 5706:20

**left-hand**
5680:11

**leg** 5689:3

**legal** 5420:13
5423:5,7,17
5424:7,12 5433:4,
21 5434:16
5444:25 5447:15
5448:6,12,15,19,
23 5449:4,16,18
5469:1 5471:14
5477:25 5481:19
5483:8 5506:11
5508:17,18
5512:13,14
5513:13 5521:8
5530:18 5533:14,
17 5534:6,10,19
5535:6 5543:7
5544:12,19
5545:21 5546:3,6
5550:22 5551:23
5552:1,5,11,17,23
5553:5,25 5554:4
5568:2, 5569:19
5571:23 5573:2,9
5574:6,13 5578:8
5595:23,24
5616:19 5617:7,
11,13,22 5618:19
5626:5 5639:11,
12 5661:23
5680:21 5686:8,
19 5687:4
5696:24 5697:1,5,
7 5701:6 5709:19
5713:2

**legalese** 5728:5

**legally** 5462:1
5469:6 5511:8
5624:9

**legislation**
5727:2,3,12

**legitimate**
5483:12

**legitimately**
5454:13 5631:10

**leisure** 5484:3

**lemmings**
5648:23

**lender** 5482:2

**lenders** 5509:6
5521:7,9,23

**lenders'**
5479:15 5482:4

**lending**  5521:2,
15,19 5554:16

**length**  5609:9

**lengthier**
5443:3

**lengths**  5697:19

**lent**  5704:24
5705:3

**lesser**  5732:14,
15

**letter**  5544:10

**letters**  5569:2

**level**  5426:18
5572:14 5592:7,
24,25 5662:1

**levels**  5645:23
5671:21

**liabilities**
5438:5,13
5454:25 5459:16
5467:12,13
5474:4,21
5475:10,13
5479:14 5482:20
5497:12,13,24
5498:4 5702:9,19
5704:1 5707:7

**liability**  5457:12
5462:13 5480:24
5481:7,11
5562:10 5564:16

**liable**  5520:21
5719:24

**licence**  5421:5,
17 5424:9 5512:3,
15 5513:12,
5515:15 5541:5,7
5551:25 5552:4
5555:8 5556:7,8
5557:23 5558:22
5559:3,6 5561:3
5563:13 5564:4
5565:8 5567:1,7
5576:12 5579:2
5580:24

**licences**
5510:14 5513:17
5555:14 5556:17,
22 5563:18
5569:20 5573:13
5580:5

**license**  5505:2
5556:24 5561:23
5604:11 5607:13
5612:7 5618:2,9
5621:25 5627:13,
15 5628:1
5629:24 5630:16
5631:19,23,24
5632:5,7,12,20
5634:8,11
5635:14 5636:7
5637:12,14,16,17
5638:1,7,10
5639:13,20
5676:3,15,25
5678:10,12
5691:6

**licensed**  5538:2
5551:20,21,22,25
5562:4,7 5564:13,
14 5566:17
5570:1 5578:16,
19,22 5579:5,7
5607:18 5616:21
5617:1 5619:20

**licensee**  5534:2
5535:17 5619:21
5622:25 5624:9
5626:20

**licensee's**
5562:6,7 5564:15

**licensees**
5558:9 5624:3

**licenses**  5566:1
5603:23 5605:4,
15,16,20 5628:19
5630:7,13 5637:8
5650:5,8,16,24
5652:10 5653:22
5677:4,24 5678:9,
20 5682:25
5691:2,3,4
5692:11 5693:5
5694:4

**licensing**
5505:10 5550:16

**5560:22 5561:16
5562:23 5580:8
5626:13 5628:25
5630:3,20 5631:5,
14,21,23,25
5636:7,9,10,12
5669:7 5680:6**

**licensor**
5563:23 5630:22
5631:4,6

**licensors**
5612:10

**lie**  5455:25

**lies**  5689:4

**life**  5596:9
5603:22 5681:17
5724:6

**light**  5718:4

**lightly**  5610:6

**likelihood**
5724:8

**likes**  5574:3

**limit**  5725:2

**limitation**
5618:10

**limited**  5463:25
5464:15 5577:5
5580:15 5607:17
5618:8 5624:10
5626:12 5632:23,
25 5634:15
5651:7 5680:2

**limiting**  5697:1
5701:6

**line-of-
business**
5481:19

**lines**  5433:20,21
5447:3 5448:7
5496:1,2 5497:19
5503:4 5565:21
5641:2,8 5642:16
5643:3,13,21,24
5644:7,20
5646:10 5648:7,
13 5678:2
5692:20

**linger**  5715:1

**liquidating**
5420:22 5429:11

**list**  5630:18

**listed**  5660:16

**listening**
5584:14

**listing**  5630:2,6

**lists**  5557:12
5558:8

**literally**  5720:18

**literature**
5506:6 5642:22

**litigation**  5439:6
5478:7 5497:6
5499:16 5565:24
5593:21 5616:18
5623:7,9 5625:25
5685:18 5720:23

**litigations**
5499:8 5623:10,
12,13,14

**litigators**
5431:12

**live**  5451:14

**lived**  5643:11

**lives**  5498:5
5590:15 5596:3

**loan**  5689:17
5690:4 5718:17

**local**  5539:16,18,
21 5540:13
5561:8

**located**  5424:15,
17 5433:12
5472:23

**location**
5668:24

**lockbox**  5423:6
5424:3 5432:10,
22 5434:4,7
5437:1,21
5438:17 5452:6
5454:8 5457:22
5458:13 5460:25
5461:7,22 5469:8

**linger**  5715:1

**liquidating**
5420:22 5429:11

**list**  5630:18

**listed**  5660:16

**listening**
5584:14

**listing**  5630:2,6

**lists**  5557:12
5558:8

**literally**  5720:18

**literature**
5506:6 5642:22

**litigation**  5439:6
5478:7 5497:6
5499:16 5565:24
5593:21 5616:18
5623:7,9 5625:25
5685:18 5720:23

**litigations**
5499:8 5623:10,
12,13,14

**litigators**
5431:12

**live**  5451:14

**lived**  5643:11

**lives**  5498:5
5590:15 5596:3

**loan**  5689:17
5690:4 5718:17

**local**  5539:16,18,
21 5540:13
5561:8

**located**  5424:15,
17 5433:12
5472:23

**location**
5668:24

**lockbox**  5423:6
5424:3 5432:10,
22 5434:4,7
5437:1,21
5438:17 5452:6
5454:8 5457:22
5458:13 5460:25
5461:7,22 5469:8

**5472:14,24
5478:16 5484:18
5485:6 5486:25
5490:9**

**lodged**  5644:11

**logo**  5481:12
5697:15,16,17

**long**  5437:20
5488:22 5491:3
5509:25 5656:18
5703:7 5709:8
5710:17 5721:7

**long-standing**
5437:9

**long-term**
5523:22

**longer**  5555:9
5702:14,16

**look-back**
5663:8,11,17,18
5681:19 5682:5,6

**looked**  5441:13
5505:3 5506:14
5531:3,6 5536:18
5553:4 5644:24
5645:12,14,15,24
5658:25 5669:10,
11

**looming**
5510:11

**Lord**  5516:11

**lose**  5499:22
5502:6 5689:8
5690:2 5693:6
5708:10

**loses**  5690:20

**loss**  5482:10

**losses**  5582:2
5643:15

**lot**  5417:25
5418:2 5440:20
5452:2 5494:8,9,
23 5502:19
5514:23 5520:12
5532:19 5545:18
5558:7 5585:21
5588:3 5595:25
5607:20 5609:18**

5614:4 5617:9
5618:17 5645:9,
12 5654:10
5657:5 5681:15
5684:13 5694:14,
21 5697:11
5698:14 5699:12,
17 5705:9
5712:15

**lots** 5648:4
5673:19 5703:24

**loud** 5635:22

**love** 5501:24

**low** 5585:19
5648:5 5672:6
5679:14

**lower** 5465:25
5594:12 5600:25
5718:19

**lowest** 5466:11
5525:3

**ltell** 5726:9

**lucrative**
5508:24

**lunch** 5582:22
5583:10 5612:6
5627:8 5629:4
5632:15 5651:3,
24

**lurking** 5453:19

**M**

**machine** 5620:8
5626:4

**Mad** 5494:4

**made** 5422:15
5446:5 5450:18
5455:21,24
5467:23 5484:22
5496:20 5501:13
5504:23 5508:21
5511:10 5516:12
5522:3 5526:1
5531:4 5538:22
5540:16 5552:10
5554:4 5571:13
5576:6 5586:13
5587:14 5601:12

5605:10 5612:6
5616:10 5625:24,
25 5636:7
5641:10 5646:7
5683:5 5690:1
5692:15 5718:24

**magic** 5624:11

**Maguire**
5495:15 5526:24
5613:2 5681:24

**Mail** 5593:14

**main** 5450:11
5496:24 5500:20
5566:7 5592:24

**maintained**
5512:4 5588:14

**maintains**
5437:24 5539:13

**Majesty's**
5560:1

**major** 5500:24
5569:4 5665:19
5709:3

**majority** 5423:6
5613:19 5666:8
5682:3

**make** 5415:22
5416:2 5425:16
5431:20,23
5432:18 5435:11
5440:23 5451:7
5458:19 5459:11
5471:7 5474:10
5486:5 5490:25
5502:17 5505:1
5506:17 5512:19
5515:1,23
5516:25 5521:6
5535:4 5554:22
5555:4 5559:1,10,
16,22 5566:16,18,
21 5567:4
5568:16 5572:20
5575:9 5576:5,8,
13 5582:22
5598:5 5607:20
5626:17 5627:14,
16,25 5631:10
5633:15 5634:10
5638:12,13,
5655:15,20

5656:4,7,11,13
5687:19 5690:21
5692:9 5696:2
5720:20,24
5721:1 5726:4
5729:18

**makes** 5455:2
5457:14 5467:5
5475:18 5513:15
5605:22 5610:18,
19 5620:8 5626:7
5633:4,6 5635:2
5637:5 5683:25
5699:7 5727:11
5731:3 5732:1,7

**making** 5418:25
5420:19 5425:17
5436:11 5449:10
5469:18 5545:21
5555:6,21 5556:7,
10,11 5557:15
5559:17 5564:6,
21 5573:10,19
5610:11 5614:14
5615:7 5631:13
5688:4 5691:20

**Malackowski**
5505:17 5640:14
5663:8 5681:13,
14,15 5685:2

**Malackowski's**
5506:14 5682:9,
12 5684:10

**manage**
5481:11 5523:5

**management**
5486:12 5523:25
5644:15 5718:5,7,
8

**managerial**
5590:10,18
5591:11 5594:23

**mandated**
5439:3

**mandatory**
5536:2

**manifest**
5724:9,10

**manner** 5424:23
5446:25 5451:18

5490:10 5590:8
5596:19 5633:3
5674:14 5697:20

**manufacturer**
5559:7

**manufactures**
5633:8

**manufacturing**
5666:4

**map** 5466:5

**March** 5539:6

**margin** 5424:22
5643:18

**marker** 5632:21

**market** 5437:3,
10 5438:20
5465:6,17,22
5466:24 5467:20
5482:25 5483:7
5503:12 5512:6
5516:16 5522:25
5537:13 5581:1
5604:10 5605:4,
15,18 5606:5,8
5607:13 5668:12
5672:4 5730:5,21
5732:4,9

**market-based**
5645:17,22

**marketing**
5644:16 5653:12
5666:7,21,25

**marketplace**
5673:8 5728:10

**markets**
5483:12,13
5501:14 5517:25
5645:14 5668:23,
24 5724:2 5725:8,
9

**married** 5489:15

**Marty** 5530:17

**massive**
5477:16 5526:21

**matched**
5462:14

**matches**
5634:16

**material** 5475:5
5568:12 5571:18
5600:1 5605:11

**materials**
5450:5 5552:7
5648:3

**math** 5460:3,14

**matrix** 5480:16
5481:18 5486:12
5514:11,12
5519:1,6,17
5520:13,16
5522:15 5526:11
5529:8,15,21
5531:18 5571:7
5575:24 5610:23

**matter** 5418:17
5429:20 5435:4
5451:19 5487:12
5490:17 5518:5
5567:25 5585:20
5590:17 5624:7
5625:12 5670:6
5672:14 5724:21,
5725:23 5732:16

**matters** 5514:7
5665:11 5690:22
5723:25

**Matthew**
5565:14

**mature** 5672:15
5673:12

**maturity** 5673:2,
3 5723:4 5724:20,
21

**max** 5642:5
5660:13,14
5662:17, 5667:25
5678:22 5679:3

**maximize**
5478:1

**maximum**
5660:4,9

**Mccolgan**
5616:9 5642:1
5669:3,6 5670:17
5675:19 5679:16

**Mcconnell**
5720:4,5,9
5721:2,3 5722:12,
14,16,21,22
5723:4,13,15,20
5725:1

**Mcconnell's**
5722:6

**Mccorkle's**
5718:14

**Mcdonald**
5599:20 5685:15,
17 5687:3

**MCI** 5496:11

**meaning**
5417:25 5422:23
5500:15 5516:7
5527:23 5535:3
5541:14,17
5550:8

**meaningful**
5466:7 5709:5
5728:24

**meanings**
5578:8

**means** 5510:23
5550:13 5572:5
5581:1 5585:14
5600:13 5642:15
5678:17 5722:10
5727:14 5730:13

**meant** 5426:14
5477:3 5496:7
5497:20,23
5518:4,9 5527:7
5532:19 5568:1,
18 5569:4
5690:25 5698:23

**measure**
5670:10

**measured**
5668:25

**measuring**
5426:15 5427:10

**Meccanica**
5620:5

**mechanic**
5572:23 5575:15

**mechanical**
5519:21

**mechanics**
5456:15

**mechanism**
5513:12 5514:1

**median** 5672:11

**mediate**
5686:16

**mediation**
5439:4 5685:20
5686:24

**mediations**
5686:18

**meet** 5420:6
5522:20 5526:7
5535:16 5713:21
5729:17

**meetings**
5692:23

**members**
5671:9 5672:6
5706:10

**memoranda**
5530:19

**Memorandum**
5570:22 5571:14

**MEN** 5641:4
5678:3,11
5692:20

**mention**
5626:13 5685:7
5691:1 5700:7

**mentioned**
5445:23 5598:7
5608:1 5625:7
5637:22 5639:10
5657:11 5679:6
5690:17 5691:21
5712:16 5713:21
5714:24 5719:17

**mentioning**
5501:6 5726:16

**mere** 5462:24
5535:17 5547:6
5621:25

**merged** 5438:13
5707:8

**Mergers** 5449:3

**merging** 5438:8
5471:24 5482:11,
13

**message**
5437:3 5571:15

**met** 5713:20

**method** 5424:18
5449:24 5524:25
5581:14 5585:13
5650:10

**methodologies**
5643:2 5647:10

**methodology**
5569:1 5647:5,15
5661:9,15 5683:3

**methods**
5645:22

**metric** 5426:11
5432:6 5469:7
5471:16 5473:5
5484:14

**metrics** 5473:6
5484:15,16,21
5487:23 5490:12

**Mevorach**
5440:6 5441:12
5442:3 5443:2
5445:9 5446:10
5726:22,25

**Mevorach's**
5444:16

**Mexico** 5616:1

**mid-'90's**
5495:15

**middle** 5431:13
5657:10 5658:1

**midpoint**
5680:9

**Miller** 5428:11
5430:20 5431:2,3,
4,5,11,21,25
5435:14,19
5436:4,17 5438:4
5439:10 5440:13,

25 5442:9,13,23
5443:12,19
5444:1,7,12,23
5445:6 5446:19
5449:8,9 5450:19,
22 5451:2,5
5452:4 5454:21
5459:9,13,19
5460:16,20
5461:1,5,9,12
5466:15 5469:21
5470:1,7,24
5471:13 5472:8
5482:17,23
5483:20 5487:17
5489:16 5493:13
5521:18 5713:23

**Miller's** 5490:15

**million** 5416:18
5417:9 5418:6,9,
16 5419:6
5434:20 5498:23
5502:9 5586:16,
22 5592:5 5598:9
5600:13 5628:15
5648:25 5659:2
5689:15,17,18,21,
23 5691:25

**mind** 5429:24
5445:16 5451:8
5499:20 5508:16
5513:14 5580:22
5608:19 5665:9
5731:8

**mindful** 5710:12
5711:13

**mine** 5545:15

**minimization**
5526:5

**minimize**
5523:6 5525:3,21

**minimizing**
5523:22

**minimum**
5681:6 5731:19

**minor** 5509:25

**minute** 5415:21
5428:12 5435:10
5470:8 5558:25
5620:16 5628:25

5641:20

**minutes** 5489:2,
6 5491:22,25
5555:13 5583:4,
10 5639:19
5654:14,24
5710:21,23
5725:16 5732:22

**misapprehensi
on** 5593:9,11

**mischaracteriz
es** 5532:4

**mischief**
5453:10,24
5454:9 5455:16
5692:10

**misdirection**
5425:2,3 5512:10

**misinformatio
n** 5585:21

**missed** 5531:11
5682:13,14

**mission** 5524:5

**misstatement**
5502:13

**mistake** 5676:6

**misunderstand
s** 5677:24

**mix** 5531:2

**mixed** 5515:2,5,
6 5679:3

**mixes** 5527:21

**MNE** 5441:18,19
5486:11 5523:5

**mobile** 5555:6,7

**model** 5479:19
5642:10 5668:17,
18,25 5670:16,20
5671:5 5679:23

**modified**
5617:21

**moment**
5469:25 5474:15
5480:13 5482:1
5484:12 5499:25

5538:21 5602:25
5611:10 5613:6
5620:3 5626:14
5628:12 5663:6
5676:7 5679:20

**money**  5418:14
5458:23 5459:7
5485:25 5494:9
5497:2 5505:1
5510:16 5511:6
5549:1,9 5599:1
5645:9 5674:4,10
5684:13 5686:3
5688:20,25

**moneys**  5502:8
5588:21 5638:23
5684:12

**Monitor**  5423:24
5446:21 5501:1
5503:23 5508:9
5509:11 5510:21
5522:10 5525:25
5527:21 5528:3
5529:4 5539:25
5541:4, 5542:6
5567:17 5570:3,9,
23 5574:11,14
5577:2,15
5578:12 5584:10
5586:14,18,22
5611:14 5612:17,
22 5618:7
5625:17 5636:15,
20 5637:5
5640:11,23
5652:14,21
5654:8 5658:18,
21 5668:2,21
5675:12 5681:4
5685:10,11
5686:5, 5691:8,9,
20 5702:22,23
5706:4,7

**Monitor's**
5493:25 5499:4,
24 5500:3
5502:25 5504:15
5510:23 5522:2
5536:3 5540:25
5580:4 5612:3,12,
20 5617:9,21
5618:3 5636:14,
21 5638:5
5641:22 5661:23

5688:3 5702:25

**Monsanto**
5622:21

**monthly**
5494:18

**months**  5464:3
5498:21 5689:14
5733:1

**Morneau**  5590:3

**morning**
5415:3,5,8,9,10
5471:3,5,6
5506:23 5531:10
5583:6 5593:14
5635:16 5637:22
5638:25 5655:10,
11 5711:24
5713:23 5721:19
5733:8

**mortar**  5666:1,2

**mortgage**
5545:23

**mortgaged**
5546:9 5547:18

**mortgagee**
5546:7

**mortgages**
5546:18,19

**mortgagor's**
5548:13

**mortified**
5565:17

**motion**  5623:20
5692:14

**motivation**
5447:25

**motives**
5610:12

**mount**  5487:1

**mountain**
5500:8

**mouth**  5455:25
5653:6

**move**  5453:17
5457:25 5525:18
5620:12 5636:2

5639:6 5660:13
5668:5 5674:23
5715:24

**moved**  5481:24

**movement**
5663:18

**moves**  5663:11

**MRDA**  5419:13,
25 5421:2 5422:4,
10,15,22 5424:8
5425:10 5426:1,
23 5487:25
5493:3 5502:19,
22 5503:1
5505:13,14
5511:11,18
5512:12,14
5513:11 5514:1,
10 5519:14
5520:7,8,12
5522:17,18
5523:15 5525:12
5526:9 5527:14,
19,24 5528:1,4,13
5529:1,10 5532:1,
6,20 5533:2,19
5550:8 5551:24
5553:8,10,14
5555:13 5559:25
5562:2 5566:24
5567:2,15 5569:2,
3,5,7,15,18
5570:5 5573:3,11
5581:25 5582:3,7
5603:2,6,9,15
5604:1,12
5607:24,25
5608:3 5609:16
5612:7 5616:18
5618:14 5621:18
5622:15 5626:21
5628:14,18
5641:22 5652:2,3,
24 5653:17,19,21
5661:5,10,16
5676:11 5677:10
5680:13 5681:11
5690:24 5691:2
5692:3 5693:4
5698:12 5699:9

**multilateral**
5572:24

**multinational**
5433:9 5437:5,8,
18 5439:23
5440:8 5441:9,14,
20 5442:2
5449:25 5463:20
5480:15 5486:9
5495:4 5499:19
5698:3 5727:10

**multiple**  5433:7
5435:21 5446:2
5469:9,10
5645:20 5678:19
5698:24

**multiples**
5641:9 5643:14
5645:17

**multiyear**
5728:21 5729:1

**music**  5428:2
5430:13 5581:21

---

**N**

**narrow**  5441:15
5579:3

**national**  5674:7

**natural**  5430:8
5516:20

**naturally**
5505:22

**nature**  5426:13,
14 5438:22
5495:5 5515:17
5528:7 5614:8

**necessarily**
5419:3 5440:23
5546:4

**necessitated**
5497:3

**needed**  5459:7
5460:25 5472:15
5480:11 5481:25
5537:23 5553:22
5599:1 5645:8
5648:1 5658:22
5690:4

**needle**  5663:11

**negative**
5643:18

**negotiate**
5686:15

**negotiated**
5493:19 5590:10,
20 5594:25
5701:11

**negotiating**
5456:23 5518:14

**negotiation**
5429:17 5719:4

**negotiations**
5498:2 5704:25
5718:4

**net**  5419:13
5468:9 5665:24,
25

**Networks**
5603:22 5624:4,8,
10 5626:9,11
5632:23,24
5633:1,2 5634:14
5688:23 5692:18

**neutral**  5508:1

**Newbould**
5471:6 5491:2
5492:8 5506:11
5509:15 5514:16
5519:4 5523:10
5526:13 5530:17
5533:16 5542:11
5583:13,22
5601:25 5613:11
5629:13 5631:16
5650:1 5651:4,24
5695:7 5715:18,
22 5722:25
5730:24

**Newbould's**
5596:25

**news**  5602:20

**newspaper**
5595:17

**newspapers**
5587:19

**night**  5464:25
5655:17

**NN** 5424:10
5455:11,13
5512:24 5570:8,
11,18,19 5571:12
5577:3 5580:9,14,
20 5616:19
5617:2,8 5618:19,
20 5637:25
5638:8,11,17

**NNC** 5521:6,15,
23

**NNC/NNL**
5524:24

**NNI** 5435:6
5446:17 5456:21
5457:19,20
5458:10 5460:5,9,
11,18 5465:21
5466:3,10,25
5496:17 5498:11,
18 5499:22
5500:6 5504:8,12,
17,19,23 5509:1,
3,8 5510:4
5512:15 5514:4
5518:14 5521:1
5524:2,8 5527:13,
24 5537:12
5538:2,17
5539:10, 5552:22
5553:1,23
5554:15,18
5555:8 5557:21
5560:6,7 5561:11,
17 5562:6 5563:3,
10,13,20,24
5564:2,6,7,14,21
5565:3,9,15
5566:4,12
5579:14,25
5580:17 5598:22
5605:8,9,19
5607:5, 5608:8
5617:2 5623:14,
15,21 5624:2
5625:9,23 5626:1,
19 5627:13,14,17,
18 5628:25
5629:4,5 5630:17
5631:6,12,13,18,
25 5634:11,16,25
5637:15 5638:9,
16,19 5641:18
5642:8 5646:20

5648:22 5675:7
5689:4 5719:19

**NNI'S** 5457:21
5498:15 5513:9,
21 5548:18
5565:24 5580:18
5694:3 5718:20

**NNL** 5423:7,16
5424:3,14 5435:7
5436:3,12
5446:23 5456:21
5457:12,13
5498:11,14,19,23
5499:3,23,25
5500:4 5504:10,
18,23 5508:19,23,
25 5510:3,13,15
5512:13 5513:4,8,
13 5518:14
5520:19 5521:6,
15,23 5523:24
5524:17 5525:5,
14 5527:1,13
5532:18,22
5533:18 5536:4,
11 5537:14,17
5538:1 5539:3,6,
8,9,12,20,22,25
5540:7,19,22
5552:2,5,17,18,24
5553:1,21
5554:12,16
5560:6,23 5561:7,
10,11,16 5562:4,
17 5563:1,4,7,11,
14,24 5564:4,7,8,
13 5565:3,15,19
5566:10 5567:5,
20 5568:1
5569:22 5571:9,
22 5572:6 5573:9
5574:6, 5575:12,
13,18 5576:2
5580:13,16
5598:22 5603:24
5605:9,13,19,20
5606:23 5607:2,
19,20,22 5608:8,
13 5617:2,12,14,
22 5618:1
5621:20 5623:15,
22 5624:1 5625:9
5626:1,22 5629:5
5630:17 5631:18
5632:1,9 5634:13,

23 5635:3,6
5637:5,6,14,18
5638:6,8,15,17,25
5639:4 5640:11
5648:22 5693:20
5694:1 5705:18
5715:12

**NNL'S** 5423:3
5508:11 5524:1
5533:18 5540:13
5561:23 5563:1
5574:20 5575:4,
10 5694:1

**NNTC** 5423:4,19
5424:4,11,13

**NNUK** 5423:4,21
5424:8,16
5426:17,19,22
5427:14 5435:8
5521:1 5538:18
5539:22 5553:1
5560:6 5579:15
5617:2 5630:17

**noise** 5724:19

**non-consensual**
5702:4

**non-entity**
5521:20

**non-exclusive**
5572:3,5

**non-integrated**
5440:10

**non-legal**
5521:20

**non-us** 5696:3

**nonexclusive**
5638:10 5678:9,
10,11,20

**nonguaranteed** 5483:2

**nonindexed**
5590:9

**nonintegrated**
5644:23

**nontransferability** 5651:6

**noon** 5655:20

**norm** 5439:1

**normal** 5660:20

**Nortel** 5419:21
5420:3 5426:5,7,
13 5427:20
5432:8,17 5433:9,
10,19 5434:14
5435:1 5436:3,11,
14 5437:6,16
5439:15,23,25
5441:10 5442:17
5445:9,11,14
5446:5,13
5447:22 5448:2,
10,20 5449:2
5450:16 5455:2
5462:12 5467:5,7
5470:1 5475:24
5481:16,18
5482:4,15
5483:17,25
5486:16 5490:11
5493:17,20
5494:22 5495:2,3
5496:9,13,14,15
5498:5 5501:15
5518:16 5521:20
5523:6,18
5529:12 5532:22
5535:10 5536:5
5538:22,24
5540:9 5550:13
5552:19 5554:22,
25 5555:4,6,21
5556:10,11
5557:15,17
5558:1 5559:2,7,
16,19,20 5560:5
5561:9,18
5567:19 5576:20
5590:16 5603:21
5608:10,20
5615:21 5616:4
5623:6 5624:4,7,
10 5625:15
5626:9,10,11
5627:15 5629:24
5630:7,13,15,22
5632:23,24
5633:1,2,10,18
5634:6,7,11,14,
18,23,25 5636:22,
23,24 5637:3

5642:2 5647:13
5648:2,2,12,16
5653:12 5658:19
5661:4 5665:23
5673:16 5676:10
5679:24 5688:22,
23 5697:15,16,19,
21,25 5698:4,6,
11,17 5699:2
5701:16 5703:4
5704:9,15 5705:7
5706:11 5718:5,7,
8 5732:1

**Nortel's** 5480:16
5483:1,3,6,
5495:7,18,20
5499:12 5702:24

**north** 5497:18

**Northwestern**
5723:11

**note** 5463:16
5464:23 5494:6,7
5607:16 5611:13
5623:11 5626:17
5628:13 5642:25
5674:24 5680:25
5681:23 5695:18
5705:16

**noted** 5475:17

**notes** 5441:1
5597:18 5620:2
5621:10

**notice** 5602:23

**noticed** 5531:10

**notion** 5553:6
5730:18 5732:13

**notwithstanding** 5464:17 5499:2
5502:25 5618:23
5619:11 5637:8
5639:15 5648:24

**NT** 5533:11

**nub** 5626:22

**number** 5418:3
5425:23 5429:14,
20,23 5437:7
5443:12 5444:25
5452:18 5454:2
5488:6 5496:22

5510:13 5547:12
5565:15 5571:21
5585:1 5586:23
5589:11 5591:1
5593:19 5594:2
5597:24 5598:13,
14,15,20 5599:3,
25 5600:1,3,25
5653:7 5679:15
5680:20 5681:5,
5730:8

**numbers**
5415:17,18
5416:11 5417:6,
11 5418:13
5497:17 5599:16
5657:14 5662:17
5663:4,24 5664:2
5673:6 5680:8,20
5681:1 5684:14,
22

**numerous**
5442:2 5506:5
5523:18

---

**O**

**O'connor**
5431:6 5444:24
5463:2 5469:12
5471:2,4,5,
5472:12,20
5473:3,4 5476:16,
21 5477:1, 5480:4
5485:10,18
5486:4 5489:10
5490:18,19
5702:12

**O'connor's**
5592:16

**obey** 5596:11

**obeying**
5596:12,13

**object** 5604:19

**objected** 5589:9
5728:6,13 5729:4

**objecting**
5729:16

**objection**
5450:11 5456:17

5722:6

**objections**
5432:4 5450:9

**objective**
5490:13 5507:21
5508:1 5516:21
5517:2 5518:22
5519:10,25
5522:16,17,24
5525:8,11
5528:17 5529:9
5582:4 5696:1

**objectively**
5441:10

**objectives**
5519:15 5522:19
5529:16 5533:1
5537:21 5582:17

**obligates**
5719:23

**obligation**
5553:18,21
5580:9 5686:15
5729:1

**obligations**
5483:19 5498:3
5511:6 5591:22
5618:16

**obliged** 5511:8
5515:7 5519:17
5553:24

**observations**
5496:23

**observe**
5514:17

**obtain** 5509:6,9
5579:20 5621:12,
19 5671:14

**obtained**
5677:16

**obtaining**
5463:22

**obvious** 5420:6
5421:25 5439:17

**obviousness**
5422:5,8

**occasions**
5686:21

**occur** 5454:8
5455:16 5651:12
5724:5

**occurred**
5432:13 5596:8
5718:25 5723:12

**occurring**
5467:12

**occurs** 5424:5
5437:2

**odd** 5604:24

**oddly** 5505:15

**OECD** 5535:8
5537:19 5538:8
5566:20 5609:6

**offends** 5458:8

**offered** 5705:20

**offering** 5614:14

**Office** 5447:18
5614:19,20,25
5615:5

**Officer** 5447:13
5448:4,9,19,22

**officers** 5447:9
5453:25 5454:5
5475:3 5705:18

**offices** 5614:18
5656:7 5671:1
5674:7

**official** 5648:6
5695:9

**officious** 5422:6

**on-side** 5566:9

**one-nortel**
5447:24

**one-sided**
5610:20

**ongoing** 5428:1
5582:2 5728:23

**Ontario** 5439:3
5452:9 5529:20
5590:8,19,21,23
5594:22,24
5595:5 5611:4,6,
16,18 5613:11

**onward** 5647:14

**open** 5437:2
5458:5,10 5610:3
5729:11

**opened** 5558:6

**opening** 5464:2
5494:21 5531:25
5535:24 5542:5
5641:17 5688:19
5713:24 5731:1

**operate** 5426:24
5427:1 5481:14
5592:23 5641:19
5642:9 5646:13
5648:10,13
5693:16

**operated**
5430:8 5433:20
5437:7 5447:1
5448:18 5450:1
5462:12 5467:8
5480:25 5481:7,
18 5490:11
5495:24 5596:19
5648:9 5697:21,
25 5698:4
5714:21

**operates**
5486:11 5540:6

**operating**
5497:11 5516:17
5518:1,23 5524:1
5532:13 5571:3
5572:1 5581:11
5603:6 5642:16
5651:22 5659:8
5661:19,20
5665:15 5676:4

**operation**
5427:14 5428:1

**operational**
5525:2 5581:10,
25 5705:23

**operations**
5498:15 5529:3
5566:10 5580:18

**opinion**
5445:10,11
5476:3 5654:9
5724:13

**opportunity**
5453:23 5700:19
5729:22

**oppose** 5457:2

**opposed**
5436:25 5465:19
5626:22 5714:9

**opposite**
5712:12 5730:22
5732:18

**opposition**
5461:13 5623:19

**optimistic**
5583:9

**option** 5439:7
5723:5

**options** 5443:22
5641:13

**orange** 5466:4

**order** 5418:12
5464:10 5471:9
5510:6 5519:11
5535:4 5566:21
5599:25 5602:19
5669:9 5671:18
5691:10 5706:24
5729:17

**ordering** 5485:6

**orders** 5454:3
5457:4,15 5458:8,
19

**ordinary** 5439:1
5516:7 5535:3
5541:16

**organization**
5433:19 5440:1
5447:4 5448:21
5449:11,13
5496:19 5569:11
5700:1

**organizations**
5447:10

**organize**
5508:16 5728:18

**organized**
5544:6

**original** 5557:6

**outcome** 5420:5 5598:4 5709:25

**outcomes** 5724:5

**outright** 5536:7

**outset** 5445:23 5461:21 5477:22

**outsider** 5420:6

**outstripped** 5496:12

**overblown** 5708:15

**overhead** 5644:15 5666:22

**overrule** 5729:5

**overstates** 5417:18

**overwhelm** 5520:3

**overwhelming** 5535:22

**owed** 5599:14

**Owens** 5463:3,5, 12 5473:15,20,22 5474:7,9,16,17 5475:23 5476:10 5480:8,9,13,14, 17,21,24 5481:4 5482:2,4,7,8,12, 22 5483:15,25 5484:7,9 5488:8 5701:22 5702:7 5706:14 5707:3, 16 5710:1 5713:8 5718:25 5719:1

**owned** 5421:15 5423:16 5427:4,5 5430:2 5434:16 5435:20 5486:24 5499:23 5500:4 5504:8,10,12,19 5525:1 5536:4 5540:19 5567:20 5568:1 5575:16 5581:24 5624:10 5626:1 5638:15, 17

**owner** 5534:2 5535:6,7,18 5538:10 5541:18, 24,25 5544:19 5546:6 5575:18 5620:24

**owners** 5539:1,5 5540:8

**ownership** 5415:13 5420:2, 14,20,24 5421:4, 5,14,18 5422:11 5423:2 5424:21 5425:4,11 5426:1 5449:15 5476:11 5500:6 5503:13 5512:2 5513:15, 18 5514:5 5526:8, 10,17,20,21,25 5528:15 5535:3, 19 5537:23,24 5538:3,12 5539:14,21 5540:13 5541:5,8, 15 5542:1,7 5546:13 5547:23 5569:18,21,25 5570:7,10,11,18, 19 5571:12,21 5572:8 5574:9,12, 13,15 5575:5,14 5576:2 5581:15 5582:5,6,16 5638:19 5665:13 5683:12 5684:6 5728:18

**owning** 5499:25 5566:24

**owns** 5421:11 5475:9 5476:3 5569:16 5571:22 5582:9 5658:2

---

**P**

**p.m.** 5583:19,20 5655:3,4 5733:15

**package** 5507:6

**pages** 5440:19 5444:8 5461:15 5527:10 5566:19 5567:21 5599:18

5721:14

**paid** 5453:5 5460:1 5494:6 5500:19 5502:7 5584:11 5591:18 5592:11,13 5593:6 5598:10 5606:23 5618:16 5634:21,23 5684:7,14 5694:1, 9,15 5727:24 5729:3 5730:4,17, 18 5731:17

**paid-up** 5567:1, 7 5580:24 5682:25

**panel** 5726:23

**paper** 5461:15 5553:22 5639:18

**papers** 5587:25

**paradigm** 5432:9

**paragraph** 5428:23 5430:19, 23 5444:14,15 5469:19,24 5470:3,23 5507:24 5517:1, 19 5523:16 5527:22 5528:3 5531:9 5533:5 5538:20 5547:2,9, 11 5548:1,8,22 5551:17 5553:4 5562:21 5570:4, 24 5590:5 5594:21 5620:23 5692:7 5706:6 5718:3

**paragraphs** 5523:4 5547:12 5552:9

**pardon** 5521:4 5574:18 5625:2

**parent** 5446:23 5481:2,9 5493:20 5500:16,17 5501:11 5502:3 5565:20 5715:12

**parents** 5609:13

**pari** 5450:2 5457:13

**Parliament** 5726:14

**parochial** 5490:3

**parol** 5517:4,7, 14,18,19 5518:20 5525:12 5532:2,3, 25

**part** 5426:23 5430:20 5433:14 5458:11 5460:10 5465:12 5523:14 5526:10 5530:22 5531:2, 5537:18 5542:6 5543:10 5545:12 5549:3 5557:18 5559:23 5563:24 5565:7 5577:22 5648:20 5676:4,22 5677:5 5681:21 5697:15 5721:16

**participant** 5533:10 5551:20, 21,22 5572:12 5573:4 5578:3 5604:2,9,13,16 5606:23 5607:18 5652:5,23 5683:11

**participants** 5511:23 5513:25 5526:9 5537:15 5538:3 5539:4 5550:13 5552:1,4 5566:17 5567:7 5570:1,2,17,25 5571:12 5573:20 5575:16,20 5578:16,19,23 5579:6,7,10 5603:12 5604:9, 19 5607:18 5616:21 5617:1 5652:7 5661:25 5668:21

**participants'** 5662:1

**participate** 5656:6

**participated** 5498:1

**parties** 5421:6 5424:24 5425:10, 24 5427:4, 4429:5,9,14,15 5432:5 5435:9 5436:25 5438:20 5439:4,5,19 5442:13,25 5450:9,14 5451:7, 11,12,17 5452:25 5455:15 5456:3, 18,22 5457:2 5464:11 5465:14 5469:9,10 5475:25 5477:5, 21 5486:23 5489:22 5493:8, 18 5499:10 5516:4,9,17,21 5519:9,23 5520:1 5528:11 5530:20 5532:13 5541:2,4, 6 5555:12 5556:24 5569:17 5571:20 5572:24 5580:11,21 5589:9 5608:5,20, 25 5609:9 5610:12,24 5625:9 5627:13 5629:1,25 5630:4, 5,15 5632:6 5636:17 5651:12, 14,20 5686:15 5692:3,4 5701:12 5714:21 5715:19, 20 5718:6

**parties'** 5484:17 5528:8

**parts** 5433:13 5576:4

**party** 5434:13 5454:10 5456:22 5477:18 5556:7 5557:13 5623:24 5633:2,10 5637:12 5691:6 5713:10 5719:15

**pass** 5506:20 5700:18

Nortel Trial
DAY 23 on September 23, 2014

**passu** 5450:2
5457:13

**past** 5572:15
5579:19 5622:12
5639:23

**patent** 5497:10
5551:14 5553:22
5555:4,9 5576:19
5578:5 5602:24
5613:10,14,23
5614:1,8,12,13,
19,24 5615:6,11,
17,18,21,25
5616:2,5 5619:15,
17,20 5620:8,11,
24 5621:14,15
5622:8 5623:3,4
5624:6 5625:10,
12,13 5632:20
5633:23 5641:5,
11 5642:8,17
5644:2 5653:9
5668:5 5669:15
5670:22 5674:23,
25 5675:2,9
5678:1,2,13,15
5679:12 5680:15
5691:12,16
5694:2

**patentable**
5426:20

**patentee**
5619:23

**patents**
5419:21,23
5420:3 5424:8
5430:2 5512:20
5576:9,14,15,24
5577:1,5,8,10,12,
19 5578:8,14
5613:17,18,21
5615:13,22,24
5621:12,19
5624:9,13
5625:20 5626:19
5634:7,19
5641:21 5642:6
5668:24 5669:8
5675:3,4 5677:13,
14,15,20 5679:11,
17 5682:1,4
5684:20

**Pattillo** 5531:5,
20 5571:18

**pause** 5613:6

**Pavi** 5447:12

**pay** 5497:24
5508:10 5509:13
5510:14 5520:21
5559:9 5596:14
5605:15 5606:5
5610:24 5611:17
5637:19 5638:24
5671:18 5673:11
5674:10 5694:13

**payable** 5634:25

**paying** 5419:22
5671:3

**payment**
5567:4,10
5689:19 5690:4

**payments**
5474:24 5476:14
5522:12 5559:8,
15 5566:23
5594:22 5630:10
5683:5,7

**payoff** 5724:8

**pays** 5683:11,18
5684:3

**PBGC** 5589:1
5591:22 5592:5,6,
10,12,21 5732:12

**PBGF** 5590:13

**pendency**
5477:15

**pending**
5488:22

**pension**
5416:11 5417:19
5419:18 5430:11
5445:13 5452:5
5457:9,18
5468:21 5474:8
5480:6 5489:17
5493:8,18
5586:16,19,24
5587:15 5588:19
5590:22 5591:21
5592:3,7,16,17
5594:21 5595:2

**5598:8,10,19
5600:13,21
5704:13 5715:11

**pensioners**
5424:12,16
5511:7 5588:22
5591:7,9,17
5592:9

**pensions**
5497:22 5590:4
5591:18 5595:20

**people** 5449:10,
11,12 5489:13,14,
15,18 5518:1,23
5527:8 5532:6
5534:10,18
5542:12 5549:6
5555:21 5561:14
5562:4,14,17
5564:11,13,22
5565:16,17
5574:1 5582:12
5587:18,20,25
5591:5 5593:1,6
5595:19 5596:3
5648:9 5655:24
5656:5,9 5673:7,
20 5674:4 5691:3
5715:9 5717:16,
24 5720:22
5729:3

**percent** 5416:15
5418:3,15
5458:24 5459:1,
25 5460:1,22
5461:2 5485:14
5497:18 5499:23
5501:7 5509:19
5523:9,14
5585:18, 5586:19,
20 5588:8,9
5589:11,15,16,17,
18 5590:9,10,19,
20 5591:1,2,3,4,
10,12,13 5594:22,
23,24 5613:17
5615:22 5662:14,
15,22,23 5663:15
5669:13 5672:7,
13 5673:1
5679:12,13,15
5680:8,14,22
5681:7 5682:10,
11 5684:19

**5731:17**

**percentage**
5426:20,21
5429:7 5586:24,
25 5598:9,11,17
5600:16 5662:22
5663:12 5665:16
5681:2 5708:18

**percentages**
5429:7 5660:22,
23 5661:13,14
5662:2,4,24
5663:6,19 5664:7,
20,21 5665:11
5667:4,19,20
5668:3 5682:9
5684:23

**perception**
5636:21

**perfect** 5437:19
5438:25 5625:24
5716:1

**perfectly**
5474:25 5476:13

**perform**
5572:13

**performs**
5683:23

**period** 5464:5,6,
15,18,22 5466:19,
21 5496:23
5498:9,10,17
5499:7 5540:24
5663:8,11,14
5665:20 5672:13
5682:5,6 5683:2,5
5684:12 5720:8

**periodic**
5422:20

**permanent**
5508:22 5520:19
5566:6 5637:21

**permissible**
5428:1

**permits** 5578:3
5699:21 5702:3

**permitted**
5525:18

**permitting**
5622:9

**perpetual**
5512:17 5513:16
5566:24,25

**perpetually**
5574:1

**person** 5595:11
5613:4

**personal**
5647:10 5661:4

**personally**
5596:6

**personnel**
5523:18

**persons'** 5580:8

**perspective**
5424:24 5425:9,
24 5497:15
5505:24 5606:18
5619:15 5634:9
5638:13 5646:11
5663:22

**persuade**
5519:19

**persuasive**
5535:21

**persuasively**
5426:2

**Peter** 5448:9,14
5510:11 5525:5

**petition** 5702:13

**Petranik**
5601:25

**Pettkus** 5421:9

**PGBF** 5592:21

**phase** 5423:15

**phrase** 5493:23
5617:14

**phraseology**
5632:3

**phrases**
5493:25 5610:21

**Piano** 5610:14,
15

**pick** 5588:1 5602:25 5603:3 5716:23

**picked** 5679:13

**picks** 5680:8

**piece** 5601:22 5639:18

**pieces** 5662:8

**pile** 5640:1

**pinpoint** 5599:25

**place** 5438:5 5440:2 5494:24 5495:12 5496:3 5502:14 5520:25 5535:11 5573:12 5579:23 5654:1 5678:4 5684:18, 20 5686:23 5687:7, 5691:10

**places** 5563:14, 17 5570:16 5698:24

**plain** 5470:16 5535:2 5541:9,16 5719:23

**plainly** 5719:19

**plan** 5430:11 5471:19 5472:3 5484:13 5583:4 5590:10,11,18,20 5591:8,11 5594:24,25 5597:11 5707:6 5709:14 5710:18

**planned** 5584:19

**planning** 5427:25

**Plassein** 5610:7,8

**plausible** 5610:17

**play** 5520:4 5588:6 5701:20 5727:17

**played** 5588:4

**players** 5670:25

**pleading** 5522:2,9 5623:18, 25

**pleadings** 5499:8 5685:21 5698:22

**pleasure** 5601:20

**ploy** 5707:21 5710:2

**plug** 5576:16 5577:3

**podium** 5492:21 5695:1

**point** 5417:11 5418:25 5425:22, 25 5428:6 5434:19,22 5435:17 5469:11 5470:3,25 5471:20 5490:24 5506:9 5508:15 5514:25 5515:22 5516:25 5519:10 5521:5 5522:3 5523:20 5524:4, 23 5526:1,4 5527:3 5533:14 5536:25 5540:5, 12 5541:22 5543:1 5544:9 5545:10,11,19 5546:21 5547:16 5559:11,21 5563:8,19 5564:6, 19,20,21 5566:2 5571:21 5573:2 5574:14,24 5576:7 5585:17 5588:12 5597:9, 14 5599:7,12 5603:21 5605:10 5611:15 5619:17 5620:2 5622:4 5626:18,22 5639:1 5654:5,8 5659:6,12 5672:17 5685:23 5687:19,25 5688:2 5689:6

**pointed** 5415:14 5424:19 5426:2 5483:20 5509:5 5659:7 5704:11

**pointing** 5585:13

**points** 5425:16 5493:12 5502:16 5508:19 5517:18 5520:16 5523:4 5525:23 5566:15, 16 5587:13 5596:9 5663:16 5677:19 5697:5 5699:18 5728:20

**Poloniato** 5529:25

**pool** 5433:24 5438:12 5455:8, 12 5459:22 5460:12 5468:25 5699:22 5713:11

**pooling** 5478:10,13 5683:8

**pools** 5462:21 5483:18

**poor** 5716:18

**portfolio** 5497:10 5641:5, 11 5642:8,17 5644:3 5653:10 5668:6 5669:15 5670:22 5674:24, 25 5675:2,9 5678:13 5679:12 5680:15 5681:2 5691:12,16 5694:2

**portion** 5460:12 5484:18 5492:20 5594:19 5700:3

**portions** 5542:21

**portrayed** 5473:15

**Portugal** 5453:20 5455:12, 13

**pose** 5473:16

**posed** 5629:16, 22 5631:8

**position** 5427:15,18,19 5435:20 5452:7, 12,15 5461:24 5499:4 5500:3,25 5501:1,2 5504:16 5509:17 5510:23 5532:5 5685:18 5706:5 5708:21

**positions** 5423:3 5452:19 5686:3 5714:9

**possess** 5625:11

**possessed** 5624:5 5693:15

**possesses** 5624:11

**possibilities** 5694:12

**possibility** 5453:10

**possibly** 5694:16

**post-effective** 5725:3

**post-filing** 5464:22 5498:17 5499:6 5720:21, 24

**post-insolvency** 5724:11,20

**post-petition** 5474:3,12,20 5477:10 5480:7 5496:23 5498:9 5499:3 5685:9 5702:8 5714:12 5720:7

**post-trial** 5652:15

**posture** 5703:10

**pot** 5460:23 5690:18

**potential** 5487:4,15 5530:3 5670:23 5673:10

**pots** 5482:21

**power** 5725:25

**powerhouse** 5509:4

**powers** 5713:5

**PPF** 5592:17,21

**practical** 5451:18 5516:1 5708:15 5709:6

**practice** 5500:12 5504:13 5554:20 5576:14 5578:25

**practices** 5565:23 5572:15

**practising** 5515:15

**pre-2009** 5661:4

**pre-filing** 5437:25 5464:20 5466:19 5498:16 5721:20

**pre-petition** 5473:25 5490:11 5498:10 5713:24 5714:6,14,21 5715:3,4 5721:11

**precedent** 5485:7 5700:18

**precedes** 5571:9

**precious** 5505:14

**predecessor** 5566:14

**predicated** 5474:11

**predict** 5648:14

**predominant** 5677:14,15

**preface** 5587:11

**prefer** 5583:2 5700:10

**prejudice** 5462:7

**prejudicing** 5461:23

**preliminary** 5590:7

**premise** 5667:21

**premised** 5453:4 5657:18 5690:23

**premises** 5489:4

**prepare** 5540:3

**prepared** 5465:15 5528:13 5584:18 5670:9, 10

**preparing** 5585:16

**presence** 5463:13

**present** 5431:18 5579:19 5622:12

**presentation** 5465:15, 5466:16 5492:14 5502:18 5642:24 5696:13 5721:17

**presentations** 5493:14

**presented** 5495:9 5503:22 5506:13 5720:2,3, 17,19 5723:17,19

**preservation** 5693:4

**preserved** 5692:2

**press** 5587:17

**pressed** 5644:16 5656:6

**pressure** 5431:16

**pressure-test** 5669:9

**pressure-tested** 5668:19

**presume** 5415:19

**presumed** 5418:23

**presumes** 5417:11

**presupposes** 5470:17

**pretend** 5479:10 5646:17 5707:19

**pretrial** 5706:4 5718:3

**pretty** 5661:18 5668:14 5710:16 5724:3

**prevent** 5697:2 5701:7

**preventing** 5456:5

**previous** 5480:2 5569:8

**previously** 5442:19 5501:7

**price** 5659:1,10 5660:17 5669:24 5670:3,12

**prices** 5464:14 5465:6 5728:2,9 5729:2 5730:17 5732:2,8

**pricing** 5422:19 5465:20 5509:2 5519:10 5522:16, 19 5523:4,5 5524:13,25 5526:6,14,18 5527:2,11

5534:23 5535:13 5536:9 5540:1,12 5541:10 5566:8 5582:17 5603:7 5609:6 5626:8 5638:13 5647:9, 10,19,24 5682:18 5683:3,25 5689:19,20 5690:4 5723:25 5724:1

**primarily** 5432:22 5479:25 5480:7 5492:22 5501:14 5675:18

**primary** 5471:16 5474:11 5540:8 5641:14,15,21 5654:8 5675:10

**principal** 5462:4 5475:9,10 5704:12

**principally** 5702:8

**principle** 5463:6 5470:12

**principled** 5457:10

**principles** 5432:10 5437:9 5438:17,19 5445:1 5471:14 5473:20 5503:18 5514:10,15,22 5515:8,9 5520:7 5698:15 5699:11 5700:22 5701:24 5707:13 5709:21

**prior** 5422:13 5425:7 5446:9 5454:23 5458:8 5463:12 5464:6 5590:11 5625:16 5662:11 5682:4, 21,25 5684:12 5724:15

**priority** 5701:18

**prism** 5636:14

**prisoner** 5506:11

**pro** 5415:12 5417:14,16 5419:2 5424:18 5430:6 5431:18 5432:2,9 5436:25 5437:22 5438:16 5450:1,10,12 5452:5 5453:3 5454:7 5457:2,8, 17 5461:13,22 5462:11 5463:17 5471:15,23 5473:5,13,18 5479:19 5484:6, 14,18 5485:2, 5486:6,13 5487:9, 14 5490:13 5492:23 5494:3 5573:12 5588:9 5695:12,20 5698:9 5699:5,21 5701:13 5708:11 5709:18 5712:2, 17,25 5715:21

**probative** 5688:11

**problem** 5500:3 5623:6 5641:20 5661:1,2 5684:9 5708:22

**problems** 5645:3

**procedural** 5703:9

**procedure** 5639:19

**proceed** 5607:24 5673:18 5707:6 5710:23 5711:9,10

**proceeding** 5426:8 5439:15 5442:25 5453:15 5639:2 5688:9

**proceedings** 5446:8 5454:1,6 5455:17,19,24 5456:1,5 5473:11 5498:18,22 5509:17 5529:23 5604:20 5605:2, 12 5643:10

5698:24 5703:8

**proceeds** 5420:22 5424:3 5428:4 5429:10 5439:21 5478:5, 14 5489:24 5504:4,5 5526:3 5643:5 5668:10 5676:5 5677:6 5690:10 5691:12, 16 5730:11

**process** 5453:21 5551:14 5692:20 5695:24 5707:6 5709:14

**produce** 5458:19 5729:16, 23 5730:16,17

**produced** 5648:3 5682:4

**produces** 5458:7

**product** 5541:2 5550:12,13 5554:22 5555:4,5, 21 5556:8,10,11, 12 5559:2, 5627:16 5636:20 5637:3 5674:8 5679:25 5680:4

**production** 5728:8

**products** 5433:23 5505:1, 11 5512:19 5548:24 5549:18, 20 5557:15,16,17, 18 5559:7,10,17, 18,19,20 5560:14, 5576:16,17,18,21 5577:6,12,17,24, 25 5578:1,2,6,11, 13,14 5579:3 5580:15 5627:14 5628:1 5631:14 5633:7,11 5636:17,22,24,25 5638:12 5652:24 5653:12 5680:2 5681:3 5685:19

**professional**

5432:15 5486:19

**professionals**
5488:17 5597:2

**professor**
5614:9 5681:17
5699:14 5716:6,
25 5717:9
5719:14 5720:4,5,
6,9 5721:2,3
5722:6,12,13,16
5725:1 5726:21,
22,24 5727:8
5731:6,21

**profit** 5419:18
5427:23 5447:25
5525:19 5569:1
5643:18 5644:9
5661:8,19,20

**profitability**
5646:8

**profitable**
5495:24

**profited** 5488:18

**profits** 5429:8
5481:22 5665:15
5676:10

**profound**
5474:11 5476:2
5477:23

**program**
5575:21 5595:3,4
5630:20

**prohibited**
5482:8,11,12

**prohibitions**
5482:16

**prohibitive**
5474:5,13

**Project** 5715:15

**projections**
5648:1,4,5,6,11,
15 5657:16

**promise**
5654:19

**promised**
5654:17

**promising**
5483:21

**prong** 5702:6

**prongs** 5474:18

**proof** 5712:10
5713:1,6,15,16

**proper** 5525:24
5668:2

**properly**
5621:22

**property**
5432:23 5435:2
5436:1,14,20,22
5495:8 5499:12,
14 5500:1,4
5504:20 5508:13,
14 5533:25
5538:6 5539:11,
20,21 5541:19
5546:9 5547:17,
19,21 5550:16,17
5561:24 5614:19
5615:2, 5616:5
5663:10 5665:14
5693:17 5694:21

**property'**
5539:2

**proponent**
5424:22 5704:12
5719:3

**proponents**
5474:16 5696:9
5708:4 5712:25
5714:7 5715:8

**proportion**
5660:21 5664:6,
21,24,25

**proportionate**
5684:6

**proposal**
5707:9

**proposals**
5714:17

**propose** 5699:4

**proposed**
5457:17 5473:6
5479:9 5488:3
5490:12 5549:21,

23 5605:3
5688:17 5699:25
5707:15 5727:2

**proposing**
5576:22 5719:7
5727:1,12

**proposition**
5546:12 5547:5,
22 5698:25

**propriety**
5630:14

**prospect**
5487:6 5665:18

**protect** 5429:18
5482:6 5621:14

**protection**
5592:7,17,25
5595:3,4 5616:6,8

**proud** 5678:14

**provide** 5439:22
5531:1 5553:24
5581:12 5588:24
5622:18 5630:1,6
5698:1 5700:3

**provided**
5468:14 5483:17
5498:18 5588:24
5689:15 5691:25
5728:16 5729:13

**providing**
5499:2 5707:22
5710:3

**provincial**
5588:23 5595:1

**provision**
5604:25 5607:9
5650:3, 5692:7

**provisions**
5482:5 5611:9
5612:7 5618:18
5619:1 5633:14
5726:2

**proxy** 5426:15
5427:10,16
5646:1

**publicly** 5435:2
5436:24 5659:2

**published**
5439:2

**Puerto** 5617:5

**pull** 5464:3
5697:9 5716:4
5721:6,16 5722:9

**pulled** 5696:14
5717:22

**pulling** 5633:20
5722:3

**punch** 5589:10

**purchase**
5579:14 5659:1,
10 5660:17
5670:3,12
5673:10

**purchased**
5728:3 5730:21

**purchaser**
5579:12,13
5676:16 5677:2

**purchasers**
5497:20 5659:1
5670:22 5673:11

**pure** 5457:8
5465:19 5479:18

**purely** 5424:14
5465:15 5595:23

**purple** 5466:4

**purport** 5445:10

**purpose**
5422:16 5461:23
5479:14 5516:15
5517:24 5522:25
5524:2,18
5525:14 5526:22
5529:2,17 5530:3
5531:16 5532:12,
21 5582:4,5

**purposes**
5443:6 5457:21
5465:16 5471:19
5479:12 5519:15
5533:1 5582:15
5605:8 5610:13
5619:3 5635:5
5656:8 5662:17
5671:4 5705:25

**pursuant**
5472:5 5473:8
5484:23 5618:21
5699:9

**pursue** 5496:8

**put** 5430:11
5452:6 5463:18
5478:3 5490:6
5495:19 5502:12
5507:2 5520:8,25
5524:6 5533:18
5535:10 5540:11
5560:20 5572:3
5574:15 5575:14
5580:21 5595:11
5639:4 5640:1
5653:5 5670:17
5673:12 5692:9,
12 5693:22
5699:13 5706:7
5712:9,16,19
5728:4 5731:10

**puts** 5452:12
5574:5

**putting** 5487:6
5518:2 5524:25
5559:24 5574:16
5632:5 5672:25
5673:6

**Pwc** 5596:22

---

**Q**

**Q1** 5662:10
5663:24

**Qimonda**
5605:22

**qualified**
5592:10

**qualifies** 5680:6

**quantification**
5417:20

**quarter** 5655:13

**quarters**
5662:11

**Quebec**
5594:23,25
5595:6

**question**
5420:25 5421:1,
11 5422:13
5425:6,7 5427:1,3
5428:2,16
5429:20,24
5430:18 5433:11
5435:4 5436:8
5443:17 5445:7
5469:17 5472:8
5475:9 5497:6
5515:1,6 5533:21
5552:13 5562:25
5567:3 5581:6
5584:1,4,7,25
5585:2,11 5588:5
5595:13 5597:23
5600:20 5608:16
5613:10,20,23
5616:13 5627:12
5629:21,23
5630:12 5631:8,9,
17 5632:16
5639:7 5650:2
5651:5 5654:3
5663:22 5664:16
5669:20 5672:22
5673:3,22 5675:3
5676:14 5685:24
5704:7 5712:23
5713:6,25 5714:9
5717:1 5723:20
5724:7 5726:6,14
5727:10,20,25
5730:1,2 5731:23

**questioned**
5718:1

**questioning**
5555:19 5557:1

**questions**
5465:9 5608:12
5627:9 5629:16
5683:10 5693:12,
23 5709:17
5710:5,20 5712:1
5721:8 5729:9
5732:24

**quick** 5497:3
5502:16 5584:1

**quickly** 5431:15
5447:8 5548:15
5617:13 5627:7
5640:8 5661:1

5668:5 5693:8
5698:10 5711:20
5712:15 5725:14

**quid** 5573:12

**quo** 5573:12

**quote** 5450:14
5451:9 5458:15
5464:7 5471:8
5489:1 5516:11
5528:3 5533:5
5542:17 5571:1
5581:9,15 5610:8
5620:12 5677:20
5706:7 5730:25
5731:13

**quotes** 5622:21
5646:25 5649:11
5705:20 5726:4
5727:15,16

**Qureshi** 5695:1,
3,4,6,8 5703:15,
19,23 5709:10
5710:8,9,10
5711:15 5714:25
5725:20 5726:16

_____

**R**

**R&d** 5423:20,21,
22 5424:7
5426:13,14,15,18,
21 5427:2,3,9,10
5429:8 5430:1
5495:16,17
5496:1,4,5,8
5533:10 5537:15
5538:4 5539:19
5548:18, 5561:21
5572:14,21
5575:20 5644:14
5647:16 5648:25
5662:1,13 5663:5,
12 5665:11,16
5667:8 5683:6,11,
14,17,21 5684:4,
19

**rabbit** 5494:1,2

**race** 5581:4

**raise** 5670:3
5718:19

**raised** 5432:5
5437:13 5450:9
5452:25 5456:17
5493:13 5611:15,
20 5627:12

**ran** 5447:21
5506:15 5623:6
5642:1 5679:8
5680:19 5683:2

**range** 5441:8,11
5555:24 5594:22

**ranged** 5672:13

**ranges** 5672:6

**ranging** 5440:9

**ranking** 5457:13

**rata** 5415:12
5417:15,16
5419:2 5424:18
5430:6 5431:18
5432:2,9 5437:1,
22 5438:16
5450:2,10,12
5452:6 5453:3
5454:7 5457:2,8,
17 5461:14,22
5462:11 5463:17
5471:15,23
5473:5,13,18
5479:19 5484:6,
14,18 5485:2,
5486:6,13 5487:9,
14 5490:13
5492:23 5494:3
5588:9 5695:12,
20 5698:9 5699:6,
21 5701:13
5708:11 5709:18
5712:2,17,25
5715:21

**rate** 5483:3
5488:2 5523:9,23
5598:22,25
5645:13 5669:23
5670:4,9 5672:3,
24 5674:17

**rates** 5452:18
5509:6 5668:23
5718:20

**rating** 5467:21,
23 5483:3

**ratings** 5467:24

**ratio** 5590:7,11,
21

**rational** 5425:9,
22,23 5450:1

**raw** 5731:8

**Ray** 5446:16
5687:3

**reach** 5610:25
5732:20

**read** 5449:8
5452:1,2 5503:4
5505:23 5514:17
5516:5 5520:14
5542:20 5549:4
5569:3 5573:2
5577:16,17,25
5587:19 5595:17
5612:6,12,13,15
5614:25 5618:11,
17 5633:4 5640:3
5641:22 5652:16
5658:23 5675:11
5688:7 5716:8,14
5718:12 5727:7

**reading**
5425:15,18
5470:16 5516:24
5542:22 5580:4
5604:24 5607:25
5610:18,19
5612:1, 5618:3
5620:1 5637:13
5638:14 5680:13
5722:19 5723:23

**readings**
5724:13

**reads** 5574:11
5612:17 5617:12

**real** 5419:4
5431:12 5447:20
5451:14 5487:6
5500:2 5541:18,
24 5566:2
5575:18 5595:13
5639:6 5664:19

**realistic** 5439:6

**realistically**
5446:7

**reality** 5427:6,19
5434:8 5451:10
5453:14 5520:10
5527:12,16,18
5529:3,9,11,17
5548:16 5554:7

**realize** 5489:25
5512:1

**realm** 5714:19

**reason** 5427:19
5438:14 5458:7
5471:21 5508:22
5520:18 5565:10
5569:4 5574:24
5591:19 5605:9
5609:5,8 5618:11
5650:15,23
5670:18,22
5671:2 5690:6,7
5720:9 5728:12

**reasonable**
5469:6 5482:19
5646:1

**reasons** 5419:4
5434:16 5437:15
5452:11 5525:12
5527:1 5561:20
5566:7 5626:2
5641:5 5673:17
5695:19

**reassembled**
5488:13

**rebuttal** 5570:4
5676:23

**recall** 5415:16
5423:23 5434:19
5439:1 5446:15
5450:14 5457:23
5467:22 5603:19
5645:6 5649:24
5669:10 5677:18
5679:9 5682:17,
20 5699:15
5721:11 5723:9
5730:23,24

**receipts**
5630:10

**receive** 5460:7
5472:10 5478:25
5479:5,6 5538:3
5557:22 5559:8

5604:10 5621:16 5638:23

**received** 5424:3 5454:18 5457:19 5478:15 5480:25 5481:8 5558:4 5599:15 5683:24

**receivership** 5698:16,17

**receiverships** 5449:20

**receives** 5458:11 5460:8

**receiving** 5557:22

**reception** 5718:18

**receptive** 5476:8

**RECESS** 5492:2 5655:3

**RECESSED** 5583:19

**recital** 5569:18 5570:5,15

**recitation** 5494:12

**recognition** 5439:13 5455:23 5456:4 5464:17

**recognize** 5426:4 5496:17 5497:7 5500:23 5636:4 5670:21 5714:20

**recognized** 5424:8 5457:20 5463:11 5477:22, 23,25 5669:1 5689:3 5713:10

**recognizes** 5425:12 5661:2

**recollection** 5640:7

**reconcile** 5522:10 5599:22 5702:24

**reconciled** 5599:7 5600:24 5703:13 5708:19 5709:4

**record** 5471:7 5487:13 5498:12 5507:4,10 5549:12 5556:18 5558:11 5559:14 5571:2 5588:11, 12 5614:23 5632:2 5635:1 5643:10 5656:22 5659:12 5666:19 5687:11,18 5688:24 5695:8 5719:12 5722:18 5723:3 5727:23 5733:13

**recordkeeping** 5703:3

**records** 5522:14 5635:7 5705:14

**recover** 5546:9 5578:21 5579:18 5598:22,25 5616:22

**recoveries** 5478:24 5600:25 5710:3

**recovery** 5454:14 5465:23 5468:12 5475:14 5586:24 5587:1 5598:17 5639:16 5708:11 5732:14, 16

**rectification** 5545:25

**red** 5484:14 5652:18 5669:11

**redacted** 5632:13 5633:3

**redaction** 5634:2

**redactions** 5633:22

**redeem** 5545:23 5547:6 5548:14

**redemption** 5546:10 5547:2, 19 5548:9

**reduce** 5427:21 5459:6 5460:24 5475:14 5598:2,3 5621:24 5730:19

**reduced** 5419:17

**reducing** 5454:17 5524:3

**reduction** 5599:8

**reductions** 5594:21

**redundant** 5593:10 5711:19

**refer** 5441:19 5442:11 5443:5 5444:7 5601:10 5622:17 5661:12 5697:16

**reference** 5445:3 5525:10 5552:7 5570:10 5633:22 5640:17 5659:9 5731:15

**referenced** 5438:15 5520:17 5527:9 5618:14 5627:10 5629:18 5732:12

**references** 5465:4 5494:5 5515:22 5520:24 5521:5 5541:13 5547:16 5551:15 5567:22 5569:24 5570:21 5573:8 5700:15

**referencing** 5620:22

**referred** 5435:25 5524:22 5639:23 5712:19 5713:23

**referring** 5436:13,14 5573:17 5620:4

5662:3

**refers** 5436:12 5548:23 5570:6 5642:5 5720:7

**reflect** 5438:20 5469:8 5519:15 5528:23 5529:10

**reflected** 5465:17,24 5513:11 5528:15

**reflecting** 5432:16 5529:1

**reflection** 5465:19

**reflects** 5449:24 5465:16 5582:6

**refresh** 5640:6

**refused** 5608:12 5700:6 5729:16

**regard** 5448:12 5450:13 5713:5

**regime** 5472:6 5528:22

**regimes** 5500:20

**regional** 5561:22

**regions** 5481:20 5561:25 5564:12

**registered** 5539:12 5541:20

**registration** 5539:19 5551:14

**regulator** 5553:23

**reimburse** 5683:6

**reimbursement** 5683:7

**reimbursements** 5684:13

**reimbursing** 5683:9

**reinforced** 5511:11,12

**rejected** 5505:25 5536:7 5575:2 5598:19

**rejects** 5575:1

**relate** 5616:17

**related** 5464:22 5493:5 5497:25 5676:3 5682:19

**relates** 5563:25 5565:9 5609:16 5653:9 5675:18

**relating** 5465:7 5496:8 5498:2 5587:14 5600:21 5610:23 5620:8 5626:2 5637:25 5680:18 5682:15 5685:9

**relation** 5563:13,14 5569:22,25 5571:19 5577:12, 23 5721:22

**relations** 5658:14

**relationship** 5545:20 5546:15

**relationships** 5548:19

**relative** 5660:21 5662:1 5664:6,21, 24,25 5724:1

**releases** 5587:17

**relevant** 5429:22 5464:5, 18 5466:21 5474:7 5522:23 5549:1 5569:16 5672:4 5702:15 5705:24 5713:25 5714:5,20 5722:23 5728:7, 10,14 5729:4,20 5730:2 5731:15 5732:2,7

**reliable** 5646:7

**reliance** 5463:1, 8 5467:17

5672:20

**relied** 5462:20
5468:4 5493:16
5617:20 5650:3,7
5720:9

**relief** 5579:21

**relies** 5479:25
5643:2 5652:9,11
5675:9

**relinquished**
5512:7

**reluctant**
5587:12

**rely** 5480:7
5518:9 5702:8

**relying** 5704:9

**remain** 5438:5,
12 5511:23
5648:21 5656:22

**remained**
5707:8

**remanded**
5452:16

**remarkably**
5478:21

**remarks** 5439:2
5492:15

**remedies**
5616:23 5617:3

**remedy** 5696:11
5705:25

**remember**
5503:10 5523:8
5524:5 5527:6
5528:19 5530:16
5534:22 5539:16
5542:5 5546:18
5553:11 5563:15
5566:23 5608:2
5661:22 5688:5
5720:8

**reminded**
5453:24

**reminds**
5493:24

**remit** 5634:24

**renumber**
5602:18

**reorganization**
5472:4 5479:13

**repeat** 5577:18
5681:10

**repeated** 5439:7
5700:15

**repeatedly**
5504:18 5722:14,
16

**reply** 5428:20
5444:2,9,14
5522:3 5527:22
5533:4 5557:5,6,
8,11 5563:23
5567:17 5623:19
5635:15 5642:6
5706:5

**report** 5417:4
5419:7 5464:24
5505:19,20
5506:17 5528:19
5533:6 5540:1
5636:9 5640:16
5642:6,25
5650:14,19
5651:5,14 5653:4
5658:24 5660:5
5675:10,20,24
5676:1,24
5679:14 5693:13
5699:17 5700:4

**reported**
5448:10 5593:13

**reporter**
5649:14 5654:18

**reporters**
5491:11

**reporting**
5434:22 5467:18

**reports** 5467:23
5709:12

**represent**
5437:16 5445:25
5469:6 5730:12

**representation**
5528:6 5540:23
5631:7

**representation
s** 5504:23
5528:24 5530:10
5538:22 5627:23
5636:8

**represented**
5504:19 5536:17
5596:6 5608:13
5730:15

**representing**
5451:11 5456:25
5527:16 5596:23,
24 5711:23

**represents**
5432:8 5457:23
5624:1 5660:18

**reprise** 5488:14,
20

**reps** 5532:22

**request** 5431:8
5468:21 5473:13
5539:8,9

**requested**
5469:13

**requesting**
5437:23 5484:5

**requests** 5728:6

**require** 5700:23

**required** 5463:8
5518:21 5526:8
5532:24 5626:6
5713:21

**requirement**
5517:4

**requirements**
5522:21 5526:7
5535:16

**requires** 5670:8
5701:13 5708:25

**research**
5495:11

**reserved**
5621:23

**reserves**
5487:20

**reside** 5432:24

5436:2,21

**resided** 5435:18
5675:2

**resident** 5675:6

**residual**
5419:13,16,18
5514:14 5569:1
5661:8

**resolution**
5728:11

**resolved** 5722:5

**resources**
5448:6

**respect** 5442:24
5445:6 5453:23
5454:9,20 5456:7,
18 5462:23
5463:3 5464:13
5467:12,13
5468:4,12 5494:5
5501:25 5505:17
5506:10 5579:22
5580:14,20
5595:7 5613:13,
21 5618:20
5642:13 5644:7
5657:13 5668:9
5669:14 5670:4,
24 5677:15
5679:16 5690:9
5692:10,23
5693:11,17
5695:13 5704:5,
16 5708:7,14
5712:2 5714:16

**respected**
5454:23 5455:11
5701:16

**respectful**
5432:8 5451:16

**respectfully**
5707:24

**respective**
5473:9,11
5484:23 5490:4
5512:25 5514:6
5561:25 5564:12
5572:17 5578:22
5616:24 5617:3

**respects**
5437:24 5454:22
5498:5 5591:20
5661:6 5714:3,7

**respond**
5680:17

**response**
5631:8 5717:1
5727:25

**responses**
5629:16 5653:1
5670:14

**responsibilitie
s** 5448:25 5449:6

**responsibility**
5597:1 5620:11

**responsible**
5436:6 5509:21
5580:20 5684:19

**rest** 5422:7
5502:18 5554:17
5557:16 5570:13
5597:1 5603:3
5634:9,18

**restatements**
5502:13

**restricted**
5579:3 5659:11

**restrictive**
5545:24

**Restructuring**
5447:13

**result** 5421:19
5422:23 5424:6,
22 5427:3
5432:13,19
5438:18 5450:13
5453:5 5456:16
5457:3,19 5458:7,
20 5459:25
5461:14 5462:10,
11 5463:25
5482:10 5502:13,
23 5524:8
5561:20 5573:3
5668:1 5682:24
5696:19 5706:22
5707:20 5713:3

**result-oriented**
5585:5

**resulted** 5446:9
5512:8 5524:7

**resulting**
5487:4

**results** 5424:19
5497:4 5572:20
5646:2

**results-
oriented** 5696:1
5709:24

**RESUMED**
5583:20

**RESUMING**
5492:3 5655:4

**retain** 5485:23

**retained** 5621:7,
11 5678:15

**retains** 5572:6
5621:18

**retention**
5622:23

**retire** 5580:25

**retiree** 5588:16

**retirees** 5590:14

**retirement**
5580:25 5603:11
5604:4,7,21
5607:1,21

**return** 5492:1,21
5537:15 5551:24
5588:7 5661:21,
24 5662:21
5665:24,25
5667:2,19 5699:3

**returns** 5660:20
5662:18,20
5664:4 5665:18,
21,25 5666:11,13,
19 5667:6,11

**reveals** 5529:14

**revenue**
5419:14,17,21
5503:8 5505:10,
11 5518:15

**revenue-based**
5642:23

**revenue-
multiple**
5644:14

**revenues**
5488:4 5582:2
5644:6,22,25

**reversionary**
5621:13

**revert** 5603:24

**review** 5484:2
5515:9 5531:8

**reviewed**
5520:8 5668:22

**rhetoric**
5549:12,14

**rhyming** 5418:1
5425:15,18

**Richard** 5682:16

**Rico** 5617:5

**ridiculous**
5685:24

**Riedel** 5448:22

**right-hand**
5443:10 5657:11
5658:6

**rightful** 5710:2

**rightly** 5531:22
5651:8

**rights** 5499:10,
11,14 5500:1,4
5503:13 5504:9,
11,20 5508:10,14
5509:12 5511:14,
21,25 5512:2,3,4,
6,20 5513:1,6,8,
11,18,19,24
5514:5,8,13

**result-oriented** index continued

5522:21 5525:2
5529:14 5536:7,
13,15,17 5538:19
5539:4,10 5554:8
5560:1 5628:7,8
5641:9 5643:14
5645:20,25
5665:20 5666:8

5528:8 5538:12,
14 5541:5,7
5542:1 5550:17
5555:25 5561:17,
18,19,23,24
5562:5 5563:15,
16 5564:12,14
5566:24 5567:2,8,
13 5570:7 5572:6
5573:24 5574:9
5575:16 5576:8,9,
14,15 5577:1,8,
10,12,19,23
5578:1,7,13,14,15
5579:24 5580:1,8,
16 5613:22
5615:10 5618:16
5619:19 5620:14
5621:5,7,11,23
5622:2,8 5624:12
5625:11 5626:5,
20 5637:25
5676:3,15 5677:1,
10 5678:16
5681:11 5693:16
5694:2 5699:9
5707:22

**ring-fenced**
5433:3 5467:10

**rings** 5612:23

**rise** 5637:20
5726:15

**risk** 5421:2
5465:7 5645:23
5673:21

**risks** 5570:17
5645:3

**risky** 5465:22,24
5466:25

**road** 5421:12,13
5663:9 5703:7

**roadblocks**
5452:24

**Robinson**
5622:20,22

**Rochwerg**
5530:17

**Rockstar**
5498:7 5513:19
5538:17 5550:1

5551:12 5579:7,
12,25 5613:16,18,
5625:19 5633:14
5669:2,4,23,25
5670:2,11,15,20
5671:9 5672:5
5673:10,14
5678:17,18
5679:1 5691:14
5694:15

**Rockstar's**
5670:15

**roiling** 5483:11

**role** 5495:10,12
5520:4

**roll** 5521:21

**rolled** 5489:8

**room** 5468:11
5583:9 5650:1
5674:3

**rosa** 5471:19
5484:13 5485:3

**rose** 5557:10
5627:9

**Rosh** 5655:17

**roughly** 5643:4

**routine** 5660:20
5661:21,24
5662:4,18,20,21
5664:4 5665:18,
21,25 5666:11,12,
19 5667:1,6,11,19

**row** 5416:12

**royalties**
5557:22 5558:4
5634:21,22,25

**royalty** 5474:24
5538:5 5559:8,15
5560:3,4 5630:9
5635:3 5668:23

**royalty-free**
5513:17 5576:12

**RPE** 5424:9

**RPES** 5426:5

**RPS** 5568:25
5660:21 5664:6,
21

**RPSM** 5481:22
5525:1,17,23
5540:6 5581:25
5647:5,15 5649:1
5657:18 5661:3,5,
8,10,11,13,15,25
5662:1,2 5676:13
5681:22,24
5683:8

**rub** 5723:18

**rubber** 5663:9

**rule** 5430:25
5470:8,12,15,17
5517:14,18,20
5698:19,20,21
5699:19,24
5701:18

**rules** 5422:1
5516:2 5592:23

**run** 5447:14,19,
23 5495:19,21
5498:20 5503:1
5663:4 5674:16
5676:9 5680:7
5708:4 5714:2

**running** 5428:8
5551:12 5674:17
5684:21

**Ryan** 5684:22

---

**S**

**sadly** 5470:24
5489:17

**safe** 5497:22
5498:6 5648:10

**sake** 5458:23,25

**sale** 5428:4
5429:11 5439:21
5478:5,14
5494:15 5497:12
5498:25 5499:5
5514:14 5526:3
5579:8,9 5641:15
5643:5 5645:7
5660:10 5669:23
5673:4 5676:5
5678:24 5682:1
5691:5,12 5696:7

**sales** 5420:21,22
5476:4 5497:8
5504:4,5 5512:7
5643:6,24
5644:15 5645:12
5666:6,20,25
5677:7,17,18,21,
22,25 5678:7
5689:25 5690:2,8,
10 5692:16
5695:24 5728:23

**sat** 5584:14
5609:24 5718:9

**satisfied**
5419:16 5474:10,
18 5480:11,12
5484:10

**satisfy** 5468:7
5483:19 5599:1

**Sattva** 5514:17
5517:13

**savings** 5475:18
5606:13

**scandal** 5502:12

**scenario**
5598:18 5662:25
5680:10

**schedule**
5557:4,7,11
5570:14,15
5572:9 5630:1,6
5635:12,13,24
5636:1 5661:9

**schemes**
5447:25

**scholar** 5441:5

**scholars** 5443:1

**school** 5596:2

**scoop** 5501:4

**scope** 5516:4
5579:2 5618:9

**Scott** 5574:19

**scrambled**
5446:24 5474:4
5702:17,20

**scrambling**
5702:9 5705:5

**scratched**
5651:8

**screen** 5451:9
5471:22,23
5565:14 5614:20
5624:16 5629:15
5632:17 5640:10,
5649:12 5657:6
5672:10 5678:1
5709:13 5717:22

**scrutiny** 5485:3

**Sean** 5540:2

**searched**
5648:4

**seated** 5583:21
5655:6

**second-in-
command**
5669:4,6

**second-last**
5524:21 5548:1,8

**secondary**
5447:16 5730:21
5732:3,8

**secret** 5535:2
5541:10

**section** 5568:13
5603:9 5606:12,
21 5607:16
5626:21 5726:9

**sections**
5548:20 5619:5

**securities**
5502:9,11
5721:23

**Seeds** 5622:20

**seek** 5455:22
5456:4 5508:9
5728:8

**seeking** 5452:5
5537:22 5556:8
5706:23

**seeks** 5419:20

**segments**
5543:23

**segregated**

5433:5 5438:10
5463:24

**segregation**
5462:13

**segued** 5603:3

**self-interested**
5429:18

**sell** 5477:24
5478:4,17 5504:6
5505:1 5512:19
5513:21 5559:2
5560:16 5627:25
5637:7 5638:2
5678:16,18
5691:14 5717:17

**seller** 5579:14
5691:5,7

**sellers** 5579:11,
23

**selling** 5423:14
5505:11 5614:15
5615:8 5631:13
5653:12 5692:20

**sells** 5633:8

**send** 5437:3
5571:16 5575:1

**sending**
5562:15

**senior** 5447:9
5449:12 5498:13
5524:11 5567:19
5705:18 5718:5,6,
8

**sense** 5491:1
5500:2 5508:21
5552:10 5554:4
5582:22 5607:20
5610:19 5625:24
5626:1,7 5628:4
5638:12,14,15
5646:7 5656:12
5672:21 5699:7

**sensitive**
5655:16

**sensitivities**
5645:13,18

**sentence**
5428:24 5531:11

5533:22 5590:6
5615:10 5617:13,
20 5642:7
5652:16

**separate** 5428:2
5462:9,20,22
5467:10 5468:6
5469:2 5470:19
5472:22 5482:21
5483:18 5488:6
5493:19 5495:5
5503:23 5506:12
5508:17,18
5511:4,5,8
5520:25 5521:1,2,
7,8 5522:4,13
5552:25 5553:13
5560:15 5644:21
5645:8 5686:21
5705:13,15
5706:19 5707:7,9
5715:5 5716:16

**separately**
5463:23 5475:12
5493:19 5534:1
5538:9 5599:21
5641:4 5678:16

**separateness**
5437:9 5463:1
5468:5 5474:1
5482:6 5520:17
5596:20 5701:16
5703:4,25 5704:6
5705:11

**separating**
5474:4

**separation**
5472:18,21
5543:1 5544:9

**September**
5538:24 5629:18

**sequence**
5519:13 5528:9

**series** 5501:13
5504:3 5587:9
5721:7

**serve** 5452:20

**service** 5549:23
5550:2,18,24,25
5551:11 5609:8
5665:20 5679:24

5680:3,4,6

**services**
5549:21 5637:1

**set** 5437:17
5483:23 5485:7
5516:21 5519:11
5526:6 5527:3
5528:12 5540:4
5564:17 5569:24
5583:6 5585:25
5648:6 5700:18
5703:19

**sets** 5520:13
5687:2

**setting** 5508:17
5516:13 5530:3
5549:12 5666:14

**settle** 5502:8,11
5555:10 5557:19

**settled** 5509:24
5555:2,7

**Settlement**
5609:3 5628:16
5689:10,11,
5691:23 5692:8,
14 5693:3

**settling** 5456:24

**Seventh**
5610:15

**severe** 5706:1

**shaking** 5519:4

**shape** 5453:17

**share** 5417:19
5424:13,16
5569:1 5572:18
5573:16 5595:18
5665:13 5691:12

**shared** 5419:16
5426:5 5433:25
5481:22 5569:17
5675:4 5677:20
5678:1,6,7,23

**shareholder**
5521:17

**sharing** 5533:10
5561:21 5572:25
5683:7

**Sharon** 5423:23 5446:20

**She'll** 5431:1

**sheet** 5435:3 5436:23 5562:17 5673:25 5674:12

**Sheldon** 5551:4

**shelves** 5636:22

**Shepell** 5590:3

**shield** 5480:19, 23 5481:6

**shifting** 5475:19 5667:12,16 5681:21

**short** 5441:19 5455:20 5456:7 5485:1 5495:16 5685:6

**shorthand** 5422:7 5662:2

**shortly** 5569:11

**shots** 5614:20

**shoulder** 5669:12

**show** 5440:1 5447:9 5514:3,13 5518:11 5523:18 5535:22 5548:20 5550:3 5556:22 5631:20 5660:25 5663:3 5722:14

**showed** 5426:12 5523:9 5714:1 5721:15 5730:25

**showing** 5537:21 5560:7 5660:23 5721:19 5728:2

**shown** 5426:12 5721:9

**shows** 5463:7 5536:1,3 5539:16, 17 5551:19 5552:10 5554:4,7 5635:12 5658:6 5682:3 5721:10 5725:2

**shred** 5693:19

**shut** 5498:19 5689:20

**side** 5442:15 5518:16 5529:12, 13 5549:15 5601:11 5608:21 5610:5 5656:20 5680:12 5719:4

**sides** 5655:18

**sight** 5499:22 5502:6 5689:8 5690:2,20 5693:6 5708:10

**sign** 5575:8 5585:18

**signatures** 5505:6

**signed** 5504:24 5505:7 5527:14 5571:10 5626:9 5631:11 5637:14

**significant** 5509:9 5709:1

**significantly** 5442:6

**signing** 5633:18

**similar** 5586:11 5640:25 5686:19 5695:18

**similarly** 5417:18 5513:21

**simple** 5434:2,8 5504:7 5606:9 5661:19 5677:23

**simplifying** 5534:11

**simply** 5417:16 5437:14 5438:19 5454:16 5458:15, 17 5462:6 5463:21 5466:12, 22 5483:1 5486:10 5498:19 5501:2 5519:22 5585:17 5593:2 5594:14 5618:9 5653:15 5654:4

5668:1 5677:12 5681:20 5685:16 5689:1 5701:10, 5709:15 5712:5 5715:24 5723:8 5732:7

**simultaneously** 5604:14 5623:11

**sincerely** 5732:24

**single** 5423:7 5472:2,3,6 5496:5 5604:13 5618:10 5698:22 5699:21 5713:11

**sir** 5526:12 5574:16,25 5581:19 5711:11

**sister** 5513:3

**sit** 5609:12 5726:23,25

**sitting** 5457:24 5458:2 5494:3 5501:9 5585:12 5595:21 5609:15, 23 5610:1,4 5636:18 5674:3,6, 9

**situation** 5463:22 5467:3,7 5468:23 5470:4 5517:2 5553:21 5603:17,19 5644:5 5698:23 5707:5,25 5727:3

**situations** 5449:15,18 5450:7 5631:18, 21

**size** 5600:6,9 5601:5,8

**skew** 5595:12

**skip** 5711:20 5731:13

**sky-is-falling** 5437:12

**slide** 5439:11 5440:14 5464:3

5471:23 5495:20 5550:5,6 5569:24 5624:16,18 5629:20 5649:24 5651:6 5657:8,10 5662:7 5665:10 5672:1 5679:9 5682:2 5684:16, 17 5689:14 5693:8 5696:12 5697:10 5700:14 5701:21 5702:10, 21 5704:20 5705:8,17 5706:4, 7,14 5708:1 5714:4 5715:2 5717:21 5720:5 5723:17,19 5731:5,11

**slides** 5426:12 5447:9 5483:23 5560:20 5566:19 5640:9 5642:24 5711:18 5714:5 5718:13 5724:24

**slightly** 5731:4

**sloppy** 5474:22

**Sloviter** 5450:15 5471:8

**small** 5431:16 5569:12 5578:2 5636:25 5675:16 5694:13 5708:18 5709:1

**smaller** 5732:14

**smart** 5605:25

**snapshot** 5679:16

**software** 5549:21 5636:25 5637:1

**sold** 5426:8 5432:21 5478:2 5513:7,19 5514:8, 13 5550:1 5579:7, 13 5595:14 5613:18 5625:19 5641:3,19 5642:17 5643:7 5646:13,17,18 5647:22 5651:21,

22 5653:10 5660:20 5677:22 5692:17, 5702:18

**sole** 5622:11

**solely** 5495:8 5638:11

**solution** 5444:20 5490:9

**solutions** 5443:21

**son** 5723:10

**Sony** 5672:8

**sophisticated** 5483:13

**sort** 5483:24 5505:21 5688:17 5691:18

**sorts** 5606:14 5610:21

**sought** 5704:13 5729:15

**sound** 5711:1

**source** 5440:4 5465:23 5509:5 5696:10 5700:12

**sources** 5441:3 5468:12 5505:9 5507:22 5627:25 5628:2 5631:13

**speak** 5428:7 5431:8 5648:11 5717:14 5732:9

**speaking** 5431:15

**speaks** 5569:19

**special** 5452:11 5604:6,21

**specialist** 5535:14

**specialized** 5578:10

**specific** 5452:24 5521:8 5522:6 5576:23 5578:1,6 5597:23 5617:19 5621:10 5690:21

**specifically**
5480:17,23
5481:6,10 5482:6
5596:21 5617:11,
15,18 5618:5

**spectrum**
5440:8

**speed** 5425:16

**spend** 5429:7
5510:25 5657:5
5690:7 5697:11
5705:9

**spending**
5426:14,18,21
5427:9 5494:12
5686:2

**spends** 5683:14
5699:12

**spent** 5439:19
5477:7 5494:9,10,
15 5548:20
5549:1,9 5570:8
5645:10 5648:25

**spin** 5508:5

**split** 5491:7
5494:11 5661:9
5676:10

**spot** 5507:2
5530:13 5649:19

**spread** 5465:9,
19,25 5466:6,11
5495:6

**spreads** 5483:5
5721:10,19

**Sprint** 5496:11

**Sproule** 5594:20

**squabbling**
5490:3

**stage** 5520:13
5651:2

**stand** 5423:1
5427:18 5440:2
5467:6 5498:25
5579:23 5591:21
5651:18 5689:3
5718:9

**stand-alone**
5446:7

**standalone**
5481:14

**standard**
5437:4 5463:18
5562:22 5608:23,
24 5609:5,6,8

**standing** 5430:6
5504:3 5595:8
5613:13,25
5622:4,24 5624:5

**standpoint**
5449:5 5533:9
5534:6,7 5595:23,
24

**stands** 5545:18
5698:25

**start** 5493:10
5508:6 5567:16
5604:22 5623:12
5695:18 5697:4

**start-up** 5509:4
5673:5

**started** 5452:22
5453:15 5493:9
5540:22 5601:21

**starting** 5642:12
5702:1

**starts** 5614:7

**stated** 5538:25
5608:4 5627:21
5688:24

**statement**
5435:3 5524:18
5556:14 5557:1
5607:23 5612:9
5706:5,6 5713:24
5728:17 5729:19

**statements**
5436:19 5469:24
5475:1,4 5476:13
5527:22 5645:8
5705:14 5728:22

**states** 5494:18
5495:25 5496:7,9,
10,13,18,19
5500:2,5 5501:8,
10 5503:14

**stop** 5538:21
5554:10 5615:7

**stopped**
5581:21 5715:25

**stops** 5428:3
5430:13

**storm** 5437:19
5438:25

**story** 5503:9
5538:13

**straight** 5549:12
5679:4

**stranger**
5698:18

**strategic**
5455:22

**Strategy**
5448:22

**Strauss** 5695:9

**Strawn** 5623:15

**stray** 5535:20

**stretch** 5680:16

**strikes** 5716:17

**strong** 5653:7

**stronger** 5592:7

**structural**
5500:11 5501:3
5521:11

**structure**
5445:17,21,22
5480:17 5486:12
5501:3 5509:8
5511:11 5536:19
5537:24 5540:15
5571:25 5575:15
5638:21,22
5667:2

**structured**
5480:15,23
5481:6 5576:11
5626:5 5638:19
5656:14

**structures**
5520:25

**stubborn**
5494:25

**studied** 5441:13
5445:9

**studies** 5440:5
5441:4 5572:21

**study** 5440:12

**studying**
5567:25

**stuff** 5418:1
5514:24 5549:8
5582:20

**stumble**
5648:13

**stumbling-
along** 5648:16

**subcon**
5471:18,21,22
5473:14,21,24
5474:17 5476:9,
18,20,23 5479:5,6
5484:5 5485:3,8
5486:13 5712:17,
20 5714:18

**subject** 5435:4
5443:5 5517:4,19
5694:3 5710:19
5716:15 5722:2,5

**subjective**
5517:7,15,17
5519:6 5609:22
5716:21

**sublicense**
5504:13 5512:18
5557:14 5558:24
5559:1 5560:6,15
5561:8 5564:22
5576:5,8,13
5578:18 5636:16
5637:6,9,11
5638:4,7 5693:18

**sublicensed**
5555:20

**sublicenses**
5554:22 5555:11
5557:12 5558:7
5559:12,15
5560:2,7

**Stelco** 5726:10

**step** 5420:20
5478:8 5628:12
5682:14

**Stevenson**
5501:20

**stick** 5656:20

**stipulation**
5465:13 5722:2,5

**stock** 5662:1,13
5663:5, 5665:12,
16 5667:9,20

**stone-
throwing**
5688:13

**statute** 5605:17,
19

**statutory**
5447:21 5714:17

**Staunton**
5715:10

**stay** 5471:10
5529:22

**stays** 5574:6

**steering**
5692:24

**5504:**9,21
5549:10 5587:18
5591:22 5592:5,9
5593:3 5595:22
5596:7 5597:4
5599:2,6 5612:12
5613:14,22
5614:16 5615:18,
23 5616:1,12
5617:5,24
5625:22,23
5631:4,22,24
5634:5,12,17
5636:6,9,10,13,16
5637:6,9,19
5638:1,2,9,18,24
5653:11 5665:22
5688:21,23
5690:6 5693:21
5726:6 5728:17
5731:4

**5637:**10 5655:9
5663:6 5710:14,
15 5715:1, 5733:7

**sublicensing**
5554:18 5555:2,
25 5557:20
5558:4 5564:7
5621:12

**sublicensor**
5557:21

**submission**
5449:23 5455:15
5457:7 5485:10
5543:2 5544:11
5575:22 5718:4

**submissions**
5443:20 5444:25
5458:5 5464:2
5532:4 5568:11
5697:17 5726:22

**submit** 5462:23
5468:10 5469:4
5473:12,14,19
5474:8 5477:18
5483:10 5484:8
5485:2 5487:10,
11 5489:5,20
5490:11 5507:10
5513:14 5667:23
5707:24 5728:1,
22

**submitted**
5442:21 5483:22
5558:1 5559:24,
25

**submitting**
5445:8

**subordinate**
5487:16,24
5488:6

**subordination**
5500:12 5501:4
5521:12

**subrogation**
5545:25

**subset** 5703:18,
22

**subsidiaries**
5423:4 5424:6
5475:4 5480:18
5481:5 5482:11,
12 5533:23
5561:10,12,22

5563:1,4,7
5605:11 5629:5
5632:1,10,25
5634:15

**subsidiaries'**
5480:22

**subsidiary**
5480:20,25
5481:3,10 5482:7,
9 5500:17,18
5521:8 5561:9

**subsidiary's**
5521:13,14

**substance**
5604:2,7

**substantial**
5499:13 5504:20
5593:5 5594:10
5619:19 5620:14
5621:5,24 5622:2,
8,24 5625:11
5635:10 5639:16
5667:13 5686:18

**substantially**
5478:14 5586:25
5587:1 5594:2
5600:3 5624:12
5666:20 5667:11
5681:5

**substantive**
5423:25 5424:4
5444:19,22
5445:1 5449:20
5463:14 5478:9,
23 5479:1 5486:8
5488:9 5492:19,
23 5551:25
5701:20 5706:1,
17 5707:14
5712:22 5714:1,
5715:8,20
5717:25 5718:2
5719:3,7 5727:6

**substantively**
5486:15

**subtle** 5420:19

**succeed** 5673:7

**success**
5478:20

**successful**
5497:4

**sue** 5512:24
5579:18,20
5622:9,11
5625:14

**suffer** 5462:8

**sufficient**
5422:8 5643:23

**suggest** 5541:2
5583:8 5625:17
5698:19 5729:22

**suggested**
5457:3 5574:14
5723:13

**suggesting**
5444:17 5445:18
5517:17 5519:9
5527:25 5581:18
5715:20

**suggestion**
5439:24 5655:15
5656:5

**suggests**
5465:20

**suit** 5488:16,21

**suits** 5557:19
5619:22 5647:11

**sum** 5725:14

**summarize**
5567:23

**summarized**
5450:11 5668:6

**summary**
5483:24 5507:23

**superfluous**
5625:18

**supervised**
5484:24

**supervision**
5473:10

**supplement**
5472:15

**supplier** 5633:9

**suppliers**
5580:7

**support** 5425:11
5437:22 5446:14
5462:25 5469:2,
23,24 5470:22
5473:21 5481:2,9
5506:6,7 5554:16
5642:22 5685:1
5698:2 5715:12
5725:6,10

**supportable**
5437:14 5452:13
5452:8,13 5458:9
5462:1 5469:6
5654:9

**supported**
5468:19 5482:25
5528:18 5696:6

**supporting**
5717:25

**supports**
5463:14 5500:9
5696:24

**Suppose**
5716:18

**supposed**
5507:17 5508:1
5639:20 5665:17

**supposedly**
5700:21

**Supreme**
5514:18 5522:22
5529:6 5532:9
5534:25 5541:13
5546:21 5547:1
5575:23 5586:10

**surely** 5487:3

**surety** 5507:19

**surprise**
5453:18 5696:4
5700:9 5703:2

**surprising**
5422:17

**surrendered**
5677:4,11 5691:4

**surrendering**
5676:3

**surrogates**
5422:12 5430:7

**surrounding**
5516:8 5519:24
5532:15 5533:2
5610:11

**survive** 5569:12
5618:22 5619:2,
11 5692:2

**survived**
5446:23 5626:25
5627:2

**suspect**
5582:24

**sustainable**
5452:8 5681:1

**Swift** 5715:14,15

**swipe** 5667:5

**switched**
5700:10

**symbolizes**
5697:18

**sympathy**
5595:25

**synergies**
5642:18

**Syngenta**
5622:20

**system** 5486:12
5525:6 5566:18
5592:8,16 5595:2
5599:14 5647:19
5649:1,7 5689:20

---

**T**

**tab** 5520:22
5523:2 5527:4
5529:22 5530:6,
10 5536:18
5541:12 5542:19,
24 5543:1,16,17
5544:2 5545:5
5548:15 5551:13
5554:6 5558:7
5563:22 5566:13
5567:16,21
5573:9 5602:20,
21 5657:7

**table** 5574:6

5608:9,21 5610:5

**tabs** 5602:19

**tackle** 5727:9

**tailor** 5647:25

**takes** 5424:21
5427:19 5499:21
5505:22 5509:17
5536:18 5578:7
5594:12 5644:10

**taking** 5458:1
5498:3 5506:12
5553:3 5591:16
5606:1 5624:18
5641:1 5671:17
5686:23

**talk** 5489:1,2
5496:17 5499:25
5505:18 5506:16
5507:4 5518:18
5534:23 5609:19
5619:16 5641:20
5651:1 5656:13
5661:11 5663:7
5674:25 5681:13
5689:6 5701:25
5712:5 5714:14
5715:16 5726:20

**talked** 5523:25
5524:6 5609:18
5623:9 5640:19
5641:16 5661:3,5
5672:19 5675:12
5685:9 5693:14
5714:19

**talking** 5415:23
5416:2 5418:20
5429:15 5499:18
5504:1,6 5510:25
5523:21 5527:7
5534:18,19
5591:12,13
5593:22 5607:11
5609:15,21
5611:2 5615:15
5619:9 5627:8
5628:12 5649:21
5654:6 5658:21
5664:18,19,20,22
5679:5 5680:1,22
5687:9,10,11,20
5689:7,25
5692:13 5693:9,

11

**talks** 5587:17
5588:6 5605:17

**tangential**
5596:17

**tangible** 5466:7

**targeted**
5668:23

**targets** 5670:23

**task** 5519:22
5696:14 5703:1

**tax** 5427:21,25
5456:23 5508:25
5510:12 5522:19
5523:6,9,11,23
5524:3,21,22
5525:3,5,21
5526:5,7,14,21
5527:5,17,23
5528:5,14,25
5530:10 5532:14
5534:10,18,20,23
5535:14,15,24
5536:22 5540:4
5541:8,10 5542:3
5561:14 5562:4,
10 5563:19
5564:12,16
5565:5,17 5566:8
5567:6 5573:25
5594:8 5626:2
5628:6,9 5637:19

**taxable** 5505:10
5537:25 5538:7
5565:19 5566:4

**taxes** 5508:23
5520:21

**taxing** 5504:24,
25 5610:2
5627:24 5628:3,5,
6 5629:16 5631:7
5636:8,11

**taxpayer**
5637:19

**teaching** 5474:7

**tech** 5436:1
5670:25

**technical**
5433:17 5451:12

5512:21 5516:2
5577:14,20

**technology**
5424:10 5426:6
5435:1,13
5447:18 5505:2
5512:25 5513:9
5533:12,23
5538:10 5552:2
5562:23,25
5570:8,11,18,20
5571:13 5577:3
5580:9,14,20
5616:19 5617:8
5618:19,20
5627:16 5628:1
5629:24 5630:3,8,
9,11,14,16,21
5631:14 5634:11
5637:7,25 5638:8,
17 5678:20

**teeth** 5483:16

**telecommunic
ations** 5645:16

**telegraphing**
5451:17

**telephone**
5637:3

**telescope**
5503:3

**telling** 5491:12
5515:10 5533:13,
22 5539:10
5553:5 5573:25
5687:1

**tells** 5530:24
5562:18 5569:15
5570:3 5582:8

**ten** 5710:21,23
5725:16

**ten-year**
5663:17

**tendency**
5661:12

**term** 5420:8,12
5421:25 5436:12
5511:20 5578:3
5617:1

**terminal**
5648:20 5649:3

**terminate**
5692:3

**terminated**
5511:12,18
5580:23 5619:13
5628:15 5682:23

**terminating**
5607:16

**termination**
5567:14 5580:22
5618:24 5619:3
5627:1,3 5683:1
5691:6

**terms** 5427:16
5429:17 5446:25
5447:1 5462:15
5467:18,24
5493:2 5494:19
5501:16,23
5538:11 5605:14
5619:12 5650:5,9,
17 5657:12
5666:6 5672:19
5675:17 5676:11
5681:2 5685:18
5703:9 5719:18
5724:22

**territorial**
5615:13 5616:15
5625:20 5634:8

**territories**
5499:13 5508:23,
24 5538:15
5578:22 5605:5
5607:14 5616:24
5617:4 5634:3,17

**territory**
5512:25 5513:2,5,
21,23 5514:6
5528:21 5538:10
5540:14 5554:19
5563:16 5566:12
5571:25 5572:1,3,
10,17 5573:14
5574:8,9 5579:24
5580:10,14,19
5649:10 5683:15

**test** 5420:6,7
5464:11 5474:9,

18,19 5480:8,11
5716:18

**tested** 5503:20
5595:10

**testified**
5423:24 5448:14
5449:4 5475:6
5503:9 5527:17
5599:21 5640:16
5643:22 5644:16
5646:3 5658:5
5687:4 5719:2,9

**testify** 5465:1
5567:20 5601:8
5685:14,16
5693:14 5700:7,
11

**testifying**
5498:14

**testimonial**
5532:21

**testimony**
5442:19 5447:10
5457:23 5475:2
5493:5 5505:19,
20,25 5567:18
5646:25 5647:24
5651:2,7 5653:5
5657:9 5682:15,
17,19 5685:17
5686:1 5687:18
5699:13 5702:22,
25 5704:20
5705:18,19
5716:4 5718:11,
14,22 5719:11
5720:7 5721:4,14
5722:6, 5727:7

**tests** 5473:24
5474:9 5484:10

**text** 5444:16
5516:23 5603:15

**textbook** 5443:4

**Textilmaschin
en** 5620:5

**Thames** 5489:8

**theme** 5498:8,10
5499:6,15

**theories** 5425:4
5487:2 5494:3
5503:23 5506:2,8,
11,13 5661:23
5697:8 5698:11
5712:24

**theory** 5415:13
5419:2 5423:5,13,
14 5424:12
5465:20 5503:7,8,
11,12,13 5639:12
5641:21 5642:5,
12,13 5647:21
5654:8 5665:12
5679:7 5680:21
5681:14 5684:25
5686:8 5687:4
5695:12,13,20,22
5696:1,5,10
5697:25 5698:2,9
5699:7,8 5700:21
5701:13 5704:12
5708:4,12,21
5709:18 5712:3
5726:18

**therefor**
5512:21 5618:1

**therewith**
5512:22 5577:21

**thesis** 5525:16

**thing** 5445:16
5505:21 5515:1
5538:20 5541:8
5542:4 5543:18
5545:10 5592:15,
21 5602:17
5611:1,21 5615:6
5627:4 5646:20
5652:8,11 5661:6
5671:7 5675:1,10
5682:13 5687:3
5691:22 5698:16

**things** 5443:13
5492:22 5493:9
5504:14 5510:22
5530:13 5585:2
5588:1,5 5598:7
5603:2 5614:21
5619:5 5640:21
5641:2 5643:9
5645:12 5646:5
5658:15 5661:21
5668:25 5675:23

5680:17 5685:6,
23 5686:7
5688:14

**thinking** 5584:2
5610:24 5674:9

**thinks** 5679:13

**third-party**
5636:17

**Thirdly** 5438:1

**Thomas** 5731:2

**thorns** 5431:10

**thought** 5485:24
5518:4,7,8 5569:3
5606:11 5609:24
5614:10 5652:16
5655:24 5673:7
5691:3 5694:10,
12,20 5709:17

**thousands**
5599:19

**threaten**
5488:14

**three-year**
5663:14

**throwing**
5458:15

**tidal** 5507:13

**tied** 5452:16

**till** 5491:4,21

**Tim** 5556:5

**time** 5431:7,16,
5432:17 5434:19,
23 5439:2
5448:24 5450:4,7,
18 5464:4,15,18
5467:11 5484:1
5488:23 5490:24
5495:16 5497:23
5504:10 5505:23
5516:9 5517:3
5520:2 5523:19
5533:18 5549:22
5568:14 5570:9
5583:5 5588:4
5589:24 5597:9
5599:13 5610:25
5628:10 5634:24
5649:16 5656:14,

18,20 5657:6
5668:7 5671:10
5679:20 5683:5
5688:2 5692:12
5697:11 5699:12
5705:9 5706:3,14
5708:23 5711:13
5721:6 5722:22
5724:4 5731:2
5732:22,23
5733:11

**timeframe**
5693:2

**times** 5570:13
5588:1 5608:4
5637:22 5640:2
5661:12 5697:17
5713:22

**timing** 5708:14

**Timothy**
5562:14

**title** 5420:14
5423:5,8,17
5424:7,12
5512:13,14
5513:13 5529:23
5533:16,17
5543:1,7 5544:9,
12 5545:21
5546:5 5551:23
5552:1,5,11,18,23
5553:5,25 5554:5
5568:2, 5569:19
5571:24 5573:3,9
5574:6,13
5616:19 5617:7,
13,22 5618:19
5622:23 5627:5
5639:12 5672:2

**title...shall**
5617:12

**titleholder**
5545:22

**today** 5420:9
5427:2,5 5430:10
5497:2 5499:1
5655:9 5669:5
5699:20 5701:2
5702:3 5719:20
5721:9,17
5727:15 5732:12,
19

**toggle** 5587:8

**toggles** 5487:15
5594:3

**token** 5504:22
5589:19

**told** 5419:6
5476:2 5477:5
5501:11,14
5502:4 5507:17
5521:24 5528:14
5535:4 5536:14
5537:12 5538:19
5568:3 5687:23
5718:9,17 5719:6,
10

**tomorrow**
5583:5 5655:10,
11,17,21 5656:14
5733:8

**tools** 5443:22
5445:3

**toothless**
5483:16

**top** 5590:5
5634:2 5660:16
5663:5,14,25
5664:1

**top-up** 5590:12,
22

**topic** 5727:19

**topics** 5711:15

**tops** 5592:18

**Toronto**
5489:12 5492:18
5493:21 5506:20
5632:14,17
5675:6 5695:1

**tort** 5489:21

**toss** 5492:17

**total** 5448:2
5489:3 5630:23

**totally** 5518:21

**touch** 5628:18

**touched**
5432:24 5725:20

**tower** 5637:2

**town** 5524:21

**TR21616**
5676:23

**TR44259** 5635:2

**TR48861**
5632:21

**TR50849**
5614:23

**TR50857**
5614:23

**TR50892** 5590:2

**trace** 5429:2

**track** 5537:9

**trade** 5453:20
5481:12 5522:7
5578:25

**traded** 5483:5
5728:10 5732:3,8

**trademark**
5578:5 5614:19,
25

**trades** 5717:14

**trading** 5464:14
5465:6

**traditional**
5578:8

**transaction**
5482:9 5516:15
5517:25 5526:23
5613:16 5633:15
5654:1 5678:10,
11,17,18 5679:1
5691:5,14
5694:16 5715:15

**transactions**
5498:1,25 5504:2
5522:12 5631:5
5645:7 5646:24
5653:25 5668:4
5671:12 5678:4,8,
25 5691:10
5692:16 5702:25
5703:12

**transcript**
5659:20 5722:19



transcripts
5716:8

transfer 5422:18
5459:4 5509:2
5519:10 5522:16,
19 5523:3,5
5524:13,25
5526:6,14,18
5527:2 5534:23
5535:13 5536:9
5540:1,11
5541:10 5566:8
5582:17 5603:7
5609:6 5621:25
5622:1,7 5638:13
5646:21 5647:8,
10,18, 5650:24
5651:15 5652:9
5682:17 5683:3,
25 5689:19,20
5690:4

transferability
5646:23 5649:6,
22,23 5650:22
5651:7,11,16,21
5652:18,19
5659:14

transferable
5650:6,9,13,17

transferred
5457:25 5497:10,
14 5498:22
5650:25 5651:21
5657:20 5676:16
5677:1,13

transferring
5696:2

transfers
5562:9 5564:16

transmitting
5637:3

Treasury
5448:3

treat 5715:5

treated 5457:12
5458:11 5474:2
5479:20, 5644:22

treatment
5450:2

tremendous
5431:16 5700:19

trial 5423:24
5428:9 5441:7
5447:11 5452:22
5457:23 5465:1
5467:23 5493:22
5494:23 5498:14
5585:16 5586:12
5614:22 5635:2
5640:22 5649:11,
23 5653:5
5659:19 5661:12
5662:8 5664:3
5666:19 5685:15
5693:14,15
5697:19 5700:7
5721:4 5722:19
5723:3

trigger 5562:10
5564:16

trouble 5644:4,5

troubled
5643:17

true 5500:3
5505:4 5541:18
5592:15 5594:6
5600:17 5604:12
5606:25 5611:3
5618:10 5641:12
5643:9,12
5644:23 5645:1
5653:18 5680:5,
19 5704:17
5713:19

trust 5416:11
5417:19 5421:17
5455:16 5529:24,
25 5530:18
5541:21,23,24
5542:15 5545:20
5546:11,15
5547:20,24
5548:11 5586:1,
16,19,24 5588:21
5592:19 5598:10

trustee 5543:9
5544:14,20
5545:22 5546:4

trustee's
5531:13

trustees
5715:10

trusts 5449:19

truth 5500:24
5536:15,16
5595:9

tsunami 5500:8

tsunamis
5507:4,5

Tucker 5614:9
5681:18

tug 5490:7

tuned 5523:19

turn 5452:23
5469:11,15
5471:1 5475:24
5484:12 5524:9
5529:12 5567:15
5569:14 5646:9
5696:12 5697:7
5700:14 5701:4,
21 5702:10
5706:13

turned 5429:23
5503:3 5552:2,3
5699:16

turning 5698:10

tweaks 5452:17

two-thirds
5694:22

type 5592:2
5611:1 5644:5
5681:3 5705:5,24
5707:17

types 5488:3
5592:23 5606:13

typical 5521:11

typically
5444:19

---

**U**

UK 5416:11
5417:18 5423:21
5424:17 5445:13
5452:5 5455:24
5456:3 5457:9,17

5468:21 5472:9
5474:8 5480:6
5489:17 5493:8,
17,18 5520:20
5538:18 5539:22
5586:2,16,19,24
5592:15,16
5593:4 5596:23
5598:7,10,19
5600:12 5632:8
5704:12 5715:11

UKP 5501:2
5509:24 5586:7,
21 5596:18
5696:13

UKPC 5415:17
5418:12,16
5437:22 5469:4
5479:19,25
5484:5 5697:6,16
5700:12 5701:5
5705:20 5706:17
5714:13 5715:7,
19 5726:18,19

UKPC'S
5479:22 5700:8
5721:16

ultimate
5552:24

ultimately
5513:7 5542:1
5549:25 5552:18
5553:6 5703:24
5704:4 5708:5
5719:18 5723:16

unable 5489:22

unambiguous
5500:15 5612:2,
15,16 5688:11

UNCITRAL
5699:25 5714:19
5726:23

uncontradicte
d 5578:24

uncontrolled
5629:25 5630:4

uncontroverte
d 5498:12
5501:19 5507:2
5704:11 5705:12

5712:14 5718:11

underlined
5543:11

underlying
5438:9 5525:11
5664:12 5665:7

undermining
5575:14

understand
5415:22 5416:2
5417:1,2,6 5418:5
5427:8 5435:11,
16,17,24 5458:22
5459:12 5461:11
5469:16 5470:20,
21 5485:10
5502:24 5507:20
5514:16 5520:14
5550:9 5553:19
5564:5 5568:15
5582:11 5586:3
5589:7,25
5595:18 5600:12
5624:17 5626:18
5651:10 5657:23
5665:1,3 5717:4,
12 5730:1

understanding
5516:5,20 5529:7
5570:23 5571:6,
14 5612:13,14
5660:2 5688:9
5690:24,25

understanding
s 5571:4

understood
5438:21 5514:12
5517:22 5520:19
5584:12 5585:6
5651:13 5704:22

undertake
5693:24

undertook
5704:25

underway
5549:24

underwriters
5717:16 5718:6,7,
10,12 5719:15