**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

June 1, 2015 through June 30, 2015

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 121.70 | $60,400.00 |
| Claims Administration and Objections | 611.10 | 222,862.00 |
| Employee Matters | 102.00 | 61,265.50 |
| Tax | 0.40 | 310.00 |
| Fee and Employment Applications | 41.60 | 20,687.50 |
| Litigation | 249.20 | 147,673.00 |
| Real Estate | 8.60 | 6,743.00 |
| Allocation/Claims Litigation | 740.70 | 480,037.00 |
| **TOTAL** | **1,875.30** | **$999,978.00** |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 06/01/15 | Reviewed documents for records (5.0) | 5.00 | 1,425.00 | 40675387 |
| Beller, B. S. | 06/01/15 | Prepare list of transition tasks. | .50 | 272.50 | 40559868 |
| Beller, B. S. | 06/01/15 | Weekly and daily docket and calendar update to CGSH team. | .40 | 218.00 | 40559939 |
| Whatley, C. A. | 06/01/15 | Docketed papers received. | .10 | 16.50 | 40422141 |
| Panas, A. | 06/01/15 | Circulated docket updates. | .10 | 16.50 | 40420737 |
| Schweitzer, L. | 06/02/15 | Review Mergis application (0.3). | .30 | 357.00 | 40677399 |
| Ferguson, M. K. | 06/02/15 | Reviewed documents for records. (2.50) | 2.50 | 712.50 | 40675410 |
| Hailey, K. A. | 06/02/15 | Emails with local counsel regarding subsidiary winddowns. | .60 | 558.00 | 40657197 |
| Eckenrod, R. D. | 06/02/15 | EMs to client re: wind-down entity | .10 | 77.50 | 40418866 |
| Beller, B. S. | 06/02/15 | Daily docket update to CGSH team. | .20 | 109.00 | 40560150 |
| Panas, A. | 06/02/15 | Circulated docket updates. | .10 | 16.50 | 40465924 |
| Ferguson, M. K. | 06/03/15 | Reviewed documents for records. (7.00) | 7.00 | 1,995.00 | 40675429 |
| Lipner, L. A. | 06/03/15 | Finalized and filed MOR (.3). Correspondence w D. Parker re document management (.2).  T/c w/D. Parker re same (.4). T/c w V. Farswani (Mercer) re same (.3). Correspondence re notice of appearance w L. Schweitzer and J. Ray (.6). Correspondence w counsel to new appearing party (.1).  O/c w L. Schweitzer re case management and claims process (1). Preparation re same (1). | 3.90 | 3,022.50 | 40630500 |
| Hailey, K. A. | 06/03/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 40668542 |
| Eckenrod, R. D. | 06/03/15 | Revisions to documentation re: wind-down entity (.5); correspondence to client re: same (.3); EM to local advisor and client re: wind-down entity liquidation preparation (.7); review of status re: tax appeals for wind-down entity (.1); EMs to client, K. Hailey and R. Reeb re: wind-down entity update (.1); | 1.70 | 1,317.50 | 40424194 |
| Beller, B. S. | 06/03/15 | Daily docket update to CGSH team. | .20 | 109.00 | 40560726 |

---

[1] Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Panas, A. | 06/03/15 | Circulated docket updates. | .10 | 16.50 | 40465990 |
| Ferguson, M. K. | 06/04/15 | Reviewed documents for records. (6.50) | 6.50 | 1,852.50 | 40675453 |
| Lipner, L. A. | 06/04/15 | Correspondence w D. Ilan and T. Ross re business issue (.4). Correspondence w B. Beller re MOR (.1) . | .50 | 387.50 | 40700539 |
| Hailey, K. A. | 06/04/15 | Review of liquidation steps (.30). Emails with local counsel regarding subsidiary winddowns (.70). | 1.00 | 930.00 | 40669014 |
| Eckenrod, R. D. | 06/04/15 | Review of tax appeals re: wind-down entity (.1) | .10 | 77.50 | 40431186 |
| Beller, B. S. | 06/04/15 | Daily docket update to CGSH Team. | .20 | 109.00 | 40560990 |
| Panas, A. | 06/04/15 | Circulated docket updates. | .10 | 16.50 | 40466409 |
| Panas, A. | 06/04/15 | Set up docket monitor. | .10 | 16.50 | 40466501 |
| Lipner, L. A. | 06/05/15 | Correspondence w L. Schweitzer re notice of appearance (.2); t/c w/ D. Abbott (MNAT) re cash management (.2); Correspondence w T. Ross re same (.3) | .70 | 542.50 | 40700547 |
| Hailey, K. A. | 06/05/15 | Review emails and documents regarding subsidiary winddown status. | .50 | 465.00 | 40669418 |
| Hailey, K. A. | 06/05/15 | Prep for call (.2); Conference call with T. Ross, R. Eckenrod, R. Reeb regarding subsidiary winddown status (.3). | .50 | 465.00 | 40669448 |
| Beller, B. S. | 06/05/15 | Daily and weekly update to CGSH team. | .20 | 109.00 | 40561062 |
| Whatley, C. A. | 06/05/15 | Docketed papers received. | .30 | 49.50 | 40630554 |
| Whatley, C. A. | 06/05/15 | Docketed papers received. | .30 | 49.50 | 40630568 |
| Panas, A. | 06/05/15 | Circulated docket updates. | .10 | 16.50 | 40466786 |
| Lipner, L. A. | 06/07/15 | Correspondence w L. Schweitzer re notice of appearance | .10 | 77.50 | 40700553 |
| Lipner, L. A. | 06/08/15 | Correspondence w D. Abbott (MNAT) re cash management (.2); Correspondence w K. Schultea (RLKS) re document retention (.1) | .30 | 232.50 | 40700568 |
| Hailey, K. A. | 06/08/15 | Various emails with  local counsel, T. Ross, R. Eckenrod regarding subsidiary winddowns. | 1.00 | 930.00 | 40669916 |
| Eckenrod, R. D. | 06/08/15 | EM to local vendor re: wind-down entity (.4); EM to B. Beller re: document retention issues (.1) | .50 | 387.50 | 40452246 |
| Beller, B. S. | 06/08/15 | Daily and weekly docket update to CGSH team. | .40 | 218.00 | 40561110 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Panas, A. | 06/08/15 | Circulated docket updates. | .10 | 16.50 | 40466971 |
| Panas, A. | 06/08/15 | Circulated docket updates. | .10 | 16.50 | 40466992 |
| Ferguson, M. K. | 06/09/15 | Reviewed documents for records. (3.00) | 3.00 | 855.00 | 40675556 |
| Lipner, L. A. | 06/09/15 | Call w counsel to creditor group (.4); Correspondence re J. Ray re same (.2); Correspondence w D. Abbott (MNAT) re cash management (.2) | .80 | 620.00 | 40700577 |
| Hailey, K. A. | 06/09/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 40671463 |
| Eckenrod, R. D. | 06/09/15 | Review of EMs re: wind-down entity assessments | .40 | 310.00 | 40465133 |
| Beller, B. S. | 06/09/15 | Daily docket update to CGSH team. | .20 | 109.00 | 40561134 |
| Panas, A. | 06/09/15 | Circulated docket updates. | .10 | 16.50 | 40538069 |
| Panas, A. | 06/09/15 | Circulated docket updates. | .10 | 16.50 | 40538163 |
| Ferguson, M. K. | 06/10/15 | Reviewed documents for records. (3.00) | 3.00 | 855.00 | 40675342 |
| Hailey, K. A. | 06/10/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 40671655 |
| Beller, B. S. | 06/10/15 | Daily docket update. | .20 | 109.00 | 40561192 |
| Panas, A. | 06/10/15 | Circulated docket updates. | .10 | 16.50 | 40538194 |
| Schweitzer, L. | 06/11/15 | T/c K. Schultea, B. Beller, R. Eckenrod, P. Cantwell re doc retention issues (1.0). | 1.00 | 1,190.00 | 40678307 |
| O'Keefe, P. M. | 06/11/15 | Prepare index of files and send to Records Dept. | 1.00 | 345.00 | 40479274 |
| Lipner, L. A. | 06/11/15 | Correspondence w K. Schultea (RLKS) re doc management (.2). | .20 | 155.00 | 40675637 |
| Hailey, K. A. | 06/11/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 40672065 |
| Eckenrod, R. D. | 06/11/15 | TC w/ K. Schultea (RLKS)(partial), L. Schweitzer, P. Cantwell and B. Beller re: document retention (1.0); prep for same (.8) | 1.80 | 1,395.00 | 40481646 |
| Cantwell, P. A. | 06/11/15 | Tel. conf. w/ L. Schweitzer, R. Eckenrod, B. Beller, K. Schultea (RLKS) re document issues. | 1.00 | 630.00 | 40511576 |
| Beller, B. S. | 06/11/15 | Prepare for document retention call. | .40 | 218.00 | 40561200 |
| Beller, B. S. | 06/11/15 | Call with K. Schultea (RLKS), L. Schweitzer, R. Eckenrod, P. Cantwell regarding document retention. | 1.00 | 545.00 | 40562058 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. A. | 06/11/15 | Docketed papers received. | 1.20 | 198.00 | 40632877 |
| Panas, A. | 06/11/15 | Circulated docket updates. | .10 | 16.50 | 40563437 |
| Panas, A. | 06/11/15 | Circulated docket updates. | .10 | 16.50 | 40563446 |
| O'Keefe, P. M. | 06/12/15 | Coordination related to sending files to Records Dept.; including communications with Records Dept. regarding same (.50) | .50 | 172.50 | 40488838 |
| Lipner, L. A. | 06/12/15 | Correspondence re case mgmt. w/ T. Ross (.2). | .20 | 155.00 | 40675734 |
| Hailey, K. A. | 06/12/15 | Emails with local counsel regarding subsidiary winddowns. Review of financials regarding same. | 1.50 | 1,395.00 | 40672357 |
| Eckenrod, R. D. | 06/12/15 | EMs to client and R. Reeb re: wind-down entities (.2) | .20 | 155.00 | 40495532 |
| Beller, B. S. | 06/12/15 | Weekly and daily docket and calendar update. | .40 | 218.00 | 40562141 |
| Whatley, C. A. | 06/12/15 | Docketed papers received. | 3.50 | 577.50 | 40632985 |
| Panas, A. | 06/12/15 | Circulated docket updates in DDE. | .10 | 16.50 | 40563534 |
| Ferguson, M. K. | 06/15/15 | Reviewed documents for records. (2.00) | 2.00 | 570.00 | 40675652 |
| Lipner, L. A. | 06/15/15 | Correspondence w D. Parker re document management (.2). | .20 | 155.00 | 40520447 |
| Hailey, K. A. | 06/15/15 | Conference call with T. Ross and R. Eckenrod regarding subsidiary winddowns (.5, partial participant). | .50 | 465.00 | 40672705 |
| Hailey, K. A. | 06/15/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 40672732 |
| Eckenrod, R. D. | 06/15/15 | TC w/ client and K. Hailey (partial) re: wind-down entities (.6); TC w/ K. Hailey re: same (.1); review of issues re: same (.2) | .90 | 697.50 | 40511222 |
| Beller, B. S. | 06/15/15 | Weekly and daily calendar and docket update. | .40 | 218.00 | 40562247 |
| Whatley, C. A. | 06/15/15 | Docketed papers received. | 2.50 | 412.50 | 40689999 |
| Panas, A. | 06/15/15 | Circulated docket updates. | .10 | 16.50 | 40563994 |
| Panas, A. | 06/15/15 | Circulated docket updates. | .10 | 16.50 | 40574103 |
| Ferguson, M. K. | 06/16/15 | Reviewed documents for records. (6.00) | 6.00 | 1,710.00 | 40675703 |
| Hailey, K. A. | 06/16/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 40673063 |
| Eckenrod, R. D. | 06/16/15 | EM to L. Schweitzer re: asset sales | .10 | 77.50 | 40532465 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 06/16/15 | Daily docket update to CGSH team. | .20 | 109.00 | 40562299 |
| Whatley, C. A. | 06/16/15 | Docketed papers received. | 2.50 | 412.50 | 40690003 |
| Panas, A. | 06/16/15 | Circulated docket updates. | .10 | 16.50 | 40574244 |
| Panas, A. | 06/16/15 | Circulated docket updates. | .10 | 16.50 | 40574256 |
| Hailey, K. A. | 06/17/15 | Telephone call with T. Ross regarding liquidation and prep regarding same. | .70 | 651.00 | 40680049 |
| Hailey, K. A. | 06/17/15 | Review of documents and emails regarding  tax refund and emails with T. Ross regarding same. | 1.50 | 1,395.00 | 40680636 |
| Hailey, K. A. | 06/17/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 40681186 |
| Eckenrod, R. D. | 06/17/15 | Review of EMs re: wind-down entity issue | 2.00 | 1,550.00 | 40544800 |
| Whatley, C. A. | 06/17/15 | Docketed papers received. | 2.50 | 412.50 | 40690013 |
| Panas, A. | 06/17/15 | Circulated docket updates. | .10 | 16.50 | 40596709 |
| Panas, A. | 06/17/15 | Circulated docket updates. | .10 | 16.50 | 40596737 |
| Ferguson, M. K. | 06/18/15 | Sent boxes of materials to L. Cohen for review. (2.00) | 2.00 | 570.00 | 40675739 |
| Ferguson, M. K. | 06/18/15 | Reviewed documents for records. (3.50) | 3.50 | 997.50 | 40675753 |
| Hailey, K. A. | 06/18/15 | Emails regarding tax issues with PWC and J. Bromley. | .50 | 465.00 | 40681471 |
| Eckenrod, R. D. | 06/18/15 | Review of issues re: wind-down entity | 2.00 | 1,550.00 | 40556301 |
| Whatley, C. A. | 06/18/15 | Docketed papers received. | .50 | 82.50 | 40690021 |
| Panas, A. | 06/18/15 | Circulated docket updates. | .10 | 16.50 | 40597037 |
| Lipner, L. A. | 06/19/15 | Correspondence w J. Ray and L. Schweitzer re various docket filings (.8). Correspondence w D. Cozart (N) re MOR (.1). | .90 | 697.50 | 40569442 |
| Hailey, K. A. | 06/19/15 | Conference calls with T. Ross, K. Ponder and S. Chaari regarding liquidation. Telephone calls and emails with T. Ross regarding same. | 1.30 | 1,209.00 | 40681580 |
| Hailey, K. A. | 06/19/15 | Emails with T. Ross and E&Y regarding tax issues and review of documents regarding same. | 1.00 | 930.00 | 40681755 |
| Eckenrod, R. D. | 06/19/15 | Review of EMs from client re: wind-down entity | 2.00 | 1,550.00 | 40568985 |
| Cantwell, P. A. | 06/19/15 | Review Mergis staffing bills and provide redactions to B. Beller. | 1.00 | 630.00 | 40573563 |
| Whatley, C. A. | 06/19/15 | Docketed papers received. | .50 | 82.50 | 40690035 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Panas, A. | 06/19/15 | Circulated docket updates in USBC/DE. | .10 | 16.50 | 40598030 |
| Schweitzer, L. | 06/22/15 | Review MOR, L. Lipner e/ms re same (0.2). | .20 | 238.00 | 40577652 |
| Lipner, L. A. | 06/22/15 | Reviewed draft MOR (.3). Correspondence w L. Schweitzer and D. Cozart re same (.2). | .50 | 387.50 | 40619368 |
| Hailey, K. A. | 06/22/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 40673465 |
| Panas, A. | 06/22/15 | Circulated docket updates in USBC/DE. | .10 | 16.50 | 40598545 |
| Ferguson, M. K. | 06/23/15 | Reviewed documents for records. (2.00) | 2.00 | 570.00 | 40675890 |
| O'Keefe, P. M. | 06/23/15 | Update index and gather and submit files to Records Department | .50 | 172.50 | 40579725 |
| Lipner, L. A. | 06/23/15 | Correspondence w T. Ross re intercompany issues (.3).  T/c w/B. Beller re oral argument (.2). Correspondence w L. Schweitzer and J. Ray re statement (.7). | 1.20 | 930.00 | 40607379 |
| Hailey, K. A. | 06/23/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 40673775 |
| Panas, A. | 06/23/15 | Circulated docket updates. | .10 | 16.50 | 40599908 |
| Panas, A. | 06/23/15 | Circulated docket updates. | .10 | 16.50 | 40599934 |
| Lipner, L. A. | 06/24/15 | T/c w/T. Ross and D. Cozart re intercompany accounting issues (.3). Correspondence w T. Ross and D. Cozart re same (.5). | .80 | 620.00 | 40607414 |
| Hailey, K. A. | 06/24/15 | Emails with local counsel and T. Ross regarding subsidiary winddowns. | .80 | 744.00 | 40674157 |
| Stein, D. G. | 06/24/15 | Internal correspondence re hearing prep (.6); non working travel time (DE train station to MNAT) (50% of .5 or .3). | .90 | 625.50 | 40634538 |
| Eckenrod, R. D. | 06/24/15 | EM to client re: wind-down entity | .10 | 77.50 | 40606566 |
| Gianis, M. A. | 06/24/15 | Non-working Travel to DE (50% of .60 or .30). | .30 | 163.50 | 40678433 |
| Panas, A. | 06/24/15 | Circulated docket updates. | .10 | 16.50 | 40606242 |
| Ruiz, A. M. | 06/25/15 | Meet with B. Beller re:  report filings, weekly docket and calendar updates, and hearing agendas. | .80 | 372.00 | 40618112 |
| Schweitzer, L. | 06/25/15 | Review agenda letter (0.1). | .10 | 119.00 | 40614035 |
| O'Keefe, P. M. | 06/25/15 | Communications with S. Kelly regarding files submitted to Records Dept. | .10 | 34.50 | 40610095 |
| Lipner, L. A. | 06/25/15 | Correspondence w B. Beller re hearing agenda | .20 | 155.00 | 40619422 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2). | | | |
| Hailey, K. A. | 06/25/15 | Emails with local counsel regarding subsidiary winddowns. | .70 | 651.00 | 40677790 |
| Hailey, K. A. | 06/25/15 | Review of documents regarding filing. | .80 | 744.00 | 40677815 |
| Eckenrod, R. D. | 06/25/15 | EMs to R. Reeb and client re: wind-down entities | .20 | 155.00 | 40613985 |
| Beller, B. S. | 06/25/15 | Prep for meeting (.2) Meeting w/ A. Ruiz re Nortel transition tasks (.8) | 1.00 | 545.00 | 40670247 |
| Panas, A. | 06/25/15 | Circulated docket updates. | .10 | 16.50 | 40617906 |
| Hailey, K. A. | 06/26/15 | Emails with local counsel regarding subsidiary winddowns (.6); and telephone conference with R. Reeb regarding same (.4). | 1.00 | 930.00 | 40677932 |
| Panas, A. | 06/26/15 | Circulated docket updates. | .10 | 16.50 | 40671689 |
| Panas, A. | 06/26/15 | Circulated docket updates. | .10 | 16.50 | 40671761 |
| Ruiz, A. M. | 06/29/15 | Email K. Ponder re data (.1); draft email update re docket filings and team calendar (.4). | .50 | 232.50 | 40681931 |
| Ferguson, M. K. | 06/29/15 | Reviewed documents for records. (5.00) | 5.00 | 1,425.00 | 40676125 |
| Panas, A. | 06/29/15 | Circulated docket updates. | .10 | 16.50 | 40671929 |
| Ruiz, A. M. | 06/30/15 | Daily docket update for CGSH team. | .20 | 93.00 | 40682271 |
| Franco, D. | 06/30/15 | Handled confidential materials per E. McKay | 1.20 | 306.00 | 40676241 |
| O'Keefe, P. M. | 06/30/15 | Update chart for client and circulate to P. Cantwell | .20 | 69.00 | 40645881 |
| Hailey, K. A. | 06/30/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 40679750 |
| Panas, A. | 06/30/15 | Circulated docket updates. | .10 | 16.50 | 40672926 |
| | | **MATTER TOTALS:** | **121.70** | **60,400.00** | |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 05/12/15 | T/c w/Akin, L. Schweitzer, J. Ray, Chilmark re claims process and updates (1.3). Preparation re same (.5). Correspondence w M. Cilia (RLKS) re claims matters and employee inquiry (.3). | 2.10 | 1,627.50 | 40628596 |
| Lipner, L. A. | 05/13/15 | Correspondence w M. Cilia (RLKS) re claim stipulation (.2). Correspondence w Epiq re settlement process (.2). | .40 | 310.00 | 40628674 |
| Lipner, L. A. | 05/14/15 | Correspondence re claims process w/ L. Schweitzer (.3). | .30 | 232.50 | 40628805 |
| Ruiz, A. M. | 06/01/15 | Analyze claims issues. | .80 | 372.00 | 40436680 |
| Shapiro, R. A. | 06/01/15 | Document review for production. | .50 | 185.00 | 40436701 |
| Lipner, L. A. | 06/01/15 | Correspondence w/ A. Ruiz (.3). | .30 | 232.50 | 40630297 |
| Lipner, L. A. | 06/01/15 | Correspondence w counsel to claimant re timeline (.1). | .10 | 77.50 | 40630382 |
| Graham, A. | 06/02/15 | Meeting with M. Gurgel, P. Cantwell and M. Gianis regarding status and next steps for claims review | .40 | 152.00 | 40414507 |
| Graham, A. | 06/02/15 | Determination of claims document review issues and communications re: same | .50 | 190.00 | 40437788 |
| Graham, A. | 06/02/15 | Update of collection log | .70 | 266.00 | 40437790 |
| Ruiz, A. M. | 06/02/15 | Meet w/ L. Lipner re administrative bar date (.6); review bar date precedents (.9). | 1.50 | 697.50 | 40436703 |
| Lipner, L. A. | 06/02/15 | O/c w/A. Ruiz re claims issues (.6). Preparation re same (.1). T/c w/L. Schweitzer re same (.5). | 1.20 | 930.00 | 40630416 |
| Lipner, L. A. | 06/02/15 | Reviewed draft MOR (.3). Correspondence w L. Schweitzer re same (.2). Correspondence w J. Ray re same (.2). | .70 | 542.50 | 40630441 |
| Gurgel, M. G. | 06/02/15 | Worked on discovery responses and email to team re same (0.5); worked on discovery responses (1.0); Worked on discovery responses (0.7); Worked on discovery responses (1.2). | 3.40 | 2,601.00 | 40416779 |
| Gurgel, M. G. | 06/02/15 | Worked on discovery responses (0.7); met with P. Cantwell, M. Gianis and A. Graham re doc review (0.4). | 1.10 | 841.50 | 40417519 |
| Cantwell, P. A. | 06/02/15 | Mtg. w/ M. Gurgel, A. Graham, M. Gianis re litigation update (.4). Comm. to R. Shapiro re case update (.1). | .50 | 315.00 | 40424624 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 06/02/15 | Conference call with M. Gurgel, P. Cantwell and A. Graham re: review (.3) (partial attendance) | .30 | 163.50 | 40460433 |
| Graham, A. | 06/03/15 | Update of collection log | .80 | 304.00 | 40416107 |
| Graham, A. | 06/03/15 | Determination of whether additional custodians should be added for claims document review and communications re: same | .70 | 266.00 | 40416270 |
| Graham, A. | 06/03/15 | PDF'ing and de-duping of documents | .20 | 76.00 | 40419734 |
| Graham, A. | 06/03/15 | Preparation of documents for production | .70 | 266.00 | 40437802 |
| Lipner, L. A. | 06/03/15 | Correspondence w A. Ruiz re bar date motion (.2). | .20 | 155.00 | 40630513 |
| Whatley, C. A. | 06/03/15 | Docketed papers received. | .50 | 82.50 | 40625770 |
| Ruiz, A. M. | 06/04/15 | Draft claims document, order and notices. | 4.70 | 2,185.50 | 40444248 |
| Beller, B. S. | 06/04/15 | Review records regarding claimant claims issue. | .30 | 163.50 | 40560821 |
| Gianis, M. A. | 06/04/15 | Editing R&Os. | 2.10 | 1,144.50 | 40525175 |
| Whatley, C. A. | 06/04/15 | Docketed papers received. | 1.30 | 214.50 | 40626203 |
| Graham, A. | 06/05/15 | Meeting with M. Gianis regarding claims document review | 2.00 | 760.00 | 40437809 |
| Graham, A. | 06/05/15 | Discussion with V. Lashay regarding potential missing data. | .10 | 38.00 | 40437810 |
| Graham, A. | 06/05/15 | Gathering of information regarding custodians for the claims document review | 1.60 | 608.00 | 40437811 |
| Ruiz, A. M. | 06/05/15 | Draft claims document, order, and notices. | 1.60 | 744.00 | 40461268 |
| Rosenthal, J. A | 06/05/15 | Reviewed letter regarding discovery responses. | .30 | 363.00 | 40448656 |
| Lipner, L. A. | 06/05/15 | Correspondence re claims issues w R. Eckenrod and H. Murtagh | 1.00 | 775.00 | 40700542 |
| Gurgel, M. G. | 06/05/15 | Reviewed letter from opposing counsel re discovery (0.2); Correspondence with team re discovery (0.7). | .90 | 688.50 | 40572174 |
| Cantwell, P. A. | 06/05/15 | Comm. to A. Graham, M. Gianis re document production issues. | .70 | 441.00 | 40454648 |
| Gianis, M. A. | 06/05/15 | Discovery tracking and planning. | 3.00 | 1,635.00 | 40460476 |
| Graham, A. | 06/08/15 | Search in concordance database for production issues. | 1.50 | 570.00 | 40496246 |
| Graham, A. | 06/08/15 | Search in Concordance database for documents. | .70 | 266.00 | 40496248 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 06/08/15 | Document review management | .20 | 76.00 | 40496261 |
| Ruiz, A. M. | 06/08/15 | Draft claims document, order and notices. | 2.80 | 1,302.00 | 40501732 |
| Schweitzer, L. | 06/08/15 | Review discovery responses (0.4). E/ms M. Gurgel re discovery (0.1). | .50 | 595.00 | 40677992 |
| Shapiro, R. A. | 06/08/15 | Met with P. Cantwell to discuss claims production and received instructions for drafting review protocol (.2). Requested contract attorneys for review and sent misc. emails related to the assignment of contract attorneys (.3). | .50 | 185.00 | 40479163 |
| Lipner, L. A. | 06/08/15 | Call to counsel re notice of appearance (.1); Correspondence w L. Schweitzer re same (.1) | .20 | 155.00 | 40700562 |
| Gurgel, M. G. | 06/08/15 | Supervised discovery (0.4); Response to discovery requests (0.6); Revised response to discovery requests (1.0). | 2.00 | 1,530.00 | 40458043 |
| Cantwell, P. A. | 06/08/15 | Review letter from opposing counsel and summarize issues for M. Gurgel (1.7). Mtg. re review memo w/ R. Shapiro (.2) and prepare for same (.1). | 2.00 | 1,260.00 | 40455120 |
| Gianis, M. A. | 06/08/15 | Troubleshooting production. | .80 | 436.00 | 40460624 |
| Gianis, M. A. | 06/08/15 | Tracking custodians and identifying potential additional custodians. | 1.20 | 654.00 | 40460673 |
| Lashay, V. | 06/08/15 | Analysis of production data media and decryption testing; Calls with McDermott IT to discuss production format and data retransmission over FTP | 1.50 | 397.50 | 40547134 |
| Graham, A. | 06/09/15 | Nortel claims document review management | 1.50 | 570.00 | 40496265 |
| Graham, A. | 06/09/15 | Meeting with S. Reents, M. Gianis, P. Cantwell, and R. Shapiro regarding claims document review | .70 | 266.00 | 40496267 |
| Ruiz, A. M. | 06/09/15 | Revise claims document, order and notices. | 3.50 | 1,627.50 | 40501991 |
| Rosenthal, J. A | 06/09/15 | Team meeting w/ L. Schweitzer, M. Gurgel and M. Gianis regarding discovery responses. | 1.30 | 1,573.00 | 40474837 |
| Schweitzer, L. | 06/09/15 | Revise claims responses (0.2). Mtg J. Rosenthal, M. Gurgel, M. Gianis (1.3). | 1.50 | 1,785.00 | 40678115 |
| Shapiro, R. A. | 06/09/15 | Revising review protocol for NNI (.6). Meeting with M. Gianis, S .Reents, P. Cantwell, and A. Graham (.7). | 1.30 | 481.00 | 40479254 |
| Gurgel, M. G. | 06/09/15 | Revised discovery responses (1.0); Supervised discovery (1.4); Met with J. Rosenthal, L. Schweitzer, and M. Gianis re discovery responses | 3.40 | 2,601.00 | 40572216 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.0 partial attendance). | | | |
| Gurgel, M. G. | 06/09/15 | Correspondence with team re discovery responses. | .20 | 153.00 | 40572233 |
| Cantwell, P. A. | 06/09/15 | Mtg. A. Graham, S. Reents (partial), R. Shapiro, M. Gianis re document review issues. | .70 | 441.00 | 40511484 |
| Gianis, M. A. | 06/09/15 | Finalizing list of custodians. | .80 | 436.00 | 40521884 |
| Gianis, M. A. | 06/09/15 | Reviewing incoming docs. | .50 | 272.50 | 40521894 |
| Gianis, M. A. | 06/09/15 | Meeting with S. Reents A. Graham, R. Shapiro, and P. Cantwell re: incoming review. | .70 | 381.50 | 40521909 |
| Gianis, M. A. | 06/09/15 | Emailing V. Lashay, A. Graham and P. Cantwell re: production. | .20 | 109.00 | 40521941 |
| Gianis, M. A. | 06/09/15 | Meeting with L. Schweitzer, J. Rosenthal and M. Gurgel re responses and objections, meet and confer and production status (1.0, partial participant). | 1.00 | 545.00 | 40522191 |
| Gianis, M. A. | 06/09/15 | Revising responses and objections. | 3.00 | 1,635.00 | 40522195 |
| Lashay, V. | 06/09/15 | Conference call with T. Ross and R. Perubhatla to discuss document collection processes; Summary of call to review team; incoming production FTP download and extract; Incoming production data import to internal database and image project; Performed queries through Tunnel Vision ECA; Results export for LAW processing | 5.30 | 1,404.50 | 40546954 |
| Graham, A. | 06/10/15 | Research for claims interrogatories | 1.80 | 684.00 | 40496274 |
| Graham, A. | 06/10/15 | Logistics regarding claims production | 1.60 | 608.00 | 40496276 |
| Graham, A. | 06/10/15 | Document review management for claims incoming production | .50 | 190.00 | 40496278 |
| Graham, A. | 06/10/15 | QC of claims outgoing production | .70 | 266.00 | 40496279 |
| Graham, A. | 06/10/15 | Sampling of incoming production and communications with P. Cantwell and M. Gianis re: same | 2.00 | 760.00 | 40496280 |
| Ruiz, A. M. | 06/10/15 | Revise claims document, order and notices. | 1.70 | 790.50 | 40502219 |
| Rosenthal, J. A | 06/10/15 | Conference with M. Gianis regarding document production question. | .10 | 121.00 | 40484338 |
| Rosenthal, J. A | 06/10/15 | Edited discovery responses (1.10) and conference with M. Gianis regarding same (.10). | 1.20 | 1,452.00 | 40484342 |
| Rosenthal, J. A | 06/10/15 | Reviewed draft production letter. | .10 | 121.00 | 40484386 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| McKay, E. | 06/10/15 | Prepared mailing of production per M. Gurgel (1.0). Prepared production letter and CD for records (0.5). | 1.50 | 427.50 | 40508252 |
| Shapiro, R. A. | 06/10/15 | Editing review protocol for claims document review of the production. Document review for the NNI production. | 3.00 | 1,110.00 | 40506975 |
| Lipner, L. A. | 06/10/15 | Correspondence w/ A. Ruiz re claims document. | .30 | 232.50 | 40700596 |
| Gurgel, M. G. | 06/10/15 | Supervised discovery (0.4); Supervised document production (0.6); Correspondence with team re discovery (0.2); Edits to discovery responses (0.9); Edits to discovery responses (0.5). | 2.60 | 1,989.00 | 40514117 |
| Cantwell, P. A. | 06/10/15 | Review documents produced by opposing party (2.8) and various comm. to A. Graham, M. Gianis re same (.5). | 3.30 | 2,079.00 | 40511506 |
| Gianis, M. A. | 06/10/15 | Revising R&Os. | .80 | 436.00 | 40521185 |
| Gianis, M. A. | 06/10/15 | Reviewing e-mails in queue for production. | 1.50 | 817.50 | 40521214 |
| Gianis, M. A. | 06/10/15 | Meetings with J. Rosenthal re: edits to R&Os. | .20 | 109.00 | 40521229 |
| Gianis, M. A. | 06/10/15 | Revising R&Os. | 2.00 | 1,090.00 | 40521316 |
| Gianis, M. A. | 06/10/15 | Emailing T. Ross (Nortel) re: custodians for review and information re: interrogatories. | .50 | 272.50 | 40521725 |
| Lashay, V. | 06/10/15 | Production data build and processing; Production data encryption; Production data optical media replication; Performed search queries in Tunnel Vision ECA; Data processing through LAW; Data import to review database and image project; Database maintenance | 5.50 | 1,457.50 | 40546536 |
| Panas, A. | 06/10/15 | Circulated docket updates. | .10 | 16.50 | 40538225 |
| Graham, A. | 06/11/15 | Nortel claims document review management | 2.00 | 760.00 | 40496283 |
| McKay, E. | 06/11/15 | Call with M. Gianis re responses and objections (0.1). | .10 | 28.50 | 40508273 |
| Shapiro, R. A. | 06/11/15 | Doc review (.3). Name check for R&O (.3). Met with M. Gianis to discuss filing on 6/12 (.5). | 1.20 | 444.00 | 40507001 |
| Franco, D. | 06/11/15 | Scanned filings per M. Gianis. | .50 | 127.50 | 40507008 |
| De Lemos, D. | 06/11/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40534981 |
| Cavanagh, J. | 06/11/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40546841 |
| Gianis, M. A. | 06/11/15 | Revising R&Os. | 1.30 | 708.50 | 40525439 |

**12   MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 06/11/15 | Meeting with R. Shapiro re: service of R&Os. | .50 | 272.50 | 40525445 |
| Lashay, V. | 06/11/15 | Nortel database security configure and maintenance. | .50 | 132.50 | 40546475 |
| Graham, A. | 06/12/15 | Setup of incoming production database | .30 | 114.00 | 40496290 |
| Graham, A. | 06/12/15 | Document review management for incoming production | .40 | 152.00 | 40496293 |
| Shapiro, R. A. | 06/12/15 | NNI document review. | 1.10 | 407.00 | 40507791 |
| De Lemos, D. | 06/12/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40534982 |
| Cavanagh, J. | 06/12/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40546842 |
| Lipner, L. A. | 06/12/15 | Prep for meeting (0.4); O/c w/H. Murtagh re claims issues (0.7). | 1.10 | 852.50 | 40675746 |
| Murtagh, H. K. | 06/12/15 | Prep strategy proposal for (2.5) and office meeting L. Lipner regarding claims settlement document (0.7). | 3.20 | 2,224.00 | 40669966 |
| Gurgel, M. G. | 06/12/15 | Revised discovery responses and circulated to client (0.6); Service of discovery responses (0.2); Email to opposing counsel re meet & confer (0.1). | .90 | 688.50 | 40572237 |
| Graham, A. | 06/15/15 | Claims document review management | 1.00 | 380.00 | 40585177 |
| Graham, A. | 06/15/15 | Meeting with M. Gianis and Y. Dompierre re: claims review. | .50 | 190.00 | 40585191 |
| Shapiro, R. A. | 06/15/15 | NNI document review. | 1.50 | 555.00 | 40533682 |
| De Lemos, D. | 06/15/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40601828 |
| Cavanagh, J. | 06/15/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40601785 |
| Dompierre, Y. | 06/15/15 | Extensive electronic document review for claims litigation issues (4.30); Meeting w/ A. Graham and M. Gianis re: same (.5). | 4.80 | 984.00 | 40602072 |
| Gianis, M. A. | 06/15/15 | Contract attorney training for incoming claims review w/ A. Graham and Y. Dompierre. | .50 | 272.50 | 40525496 |
| Graham, A. | 06/16/15 | Communications with contract attorneys regarding responsive documents in the claims review. | .20 | 76.00 | 40586629 |
| Schweitzer, L. | 06/16/15 | E/ms L. Lipner re claims procedures (0.3). | .30 | 357.00 | 40609092 |

13    MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shapiro, R. A. | 06/16/15 | NNI document review. | .90 | 333.00 | 40534540 |
| Mejia, S. | 06/16/15 | Reviewed documents for claims issue as per M. Gianis. | 2.00 | 570.00 | 40597993 |
| De Lemos, D. | 06/16/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40601829 |
| Cavanagh, J. | 06/16/15 | Extensive electronic document review for claims litigation issues. | 4.80 | 984.00 | 40601786 |
| Lipner, L. A. | 06/16/15 | Correspondence w H. Murtagh and L. Schweitzer re claims process and pending motions (1). | 1.00 | 775.00 | 40545989 |
| Murtagh, H. K. | 06/16/15 | Revise claims procedure proposal. | .50 | 347.50 | 40580707 |
| Cantwell, P. A. | 06/16/15 | Review documents for production in claims litigation. | 2.00 | 1,260.00 | 40544313 |
| Dompierre, Y. | 06/16/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40602073 |
| Gianis, M. A. | 06/16/15 | Emailing paralegals re: contracts in asset sale. | .30 | 163.50 | 40610662 |
| Gianis, M. A. | 06/16/15 | Second level review. | 1.30 | 708.50 | 40610722 |
| Graham, A. | 06/17/15 | Document review management | .90 | 342.00 | 40585204 |
| Gonzalez, E. | 06/17/15 | Prepared binder of letters and post-May 2015 discovery per M. Gianis. | 1.50 | 382.50 | 40538704 |
| De Lemos, D. | 06/17/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40601830 |
| Cavanagh, J. | 06/17/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40601787 |
| Lipner, L. A. | 06/17/15 | Reviewed and commented on claims document (1.5).  T/c w/A. Ruiz re same (.2). | 1.70 | 1,317.50 | 40546108 |
| Gurgel, M. G. | 06/17/15 | Supervised discovery (.7); Meeting re: meet and confer with P. Cantwell and M. Gianis (1.3). | 2.00 | 1,530.00 | 40571696 |
| Cantwell, P. A. | 06/17/15 | Mtg. re meet and confer with M. Gurgel, M. Gianis (1.3).  Follow up mtg. w/ M. Gianis re same (.2). | 1.50 | 945.00 | 40544382 |
| Dompierre, Y. | 06/17/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40602074 |
| Gianis, M. A. | 06/17/15 | Meeting with M. Gurgel, P. Cantwell re: meet and confer and discovery (.8, partial participant). | .80 | 436.00 | 40610788 |
| Gianis, M. A. | 06/17/15 | Follow-up claims meeting with P. Cantwell. | .20 | 109.00 | 40610804 |
| Gianis, M. A. | 06/17/15 | Follow up tasks from meet and confer meeting. | .90 | 490.50 | 40610816 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. A. | 06/17/15 | Docketed papers received. | .30 | 49.50 | 40690012 |
| Lashay, V. | 06/17/15 | Client data extraction; Data processing in Tunnel Vision ECA | 1.00 | 265.00 | 40546077 |
| Graham, A. | 06/18/15 | Nortel document review management | 1.00 | 380.00 | 40585218 |
| Ruiz, A. M. | 06/18/15 | Revise bar date motion. | 1.80 | 837.00 | 40609020 |
| Schweitzer, L. | 06/18/15 | Mtg L. Lipner, H. Murtagh re claims review, motions (1.0).  Mtg M. Gurgel re discovery (0.3). | 1.30 | 1,547.00 | 40609034 |
| Shapiro, R. A. | 06/18/15 | NNI research. | 3.00 | 1,110.00 | 40569448 |
| Gonzalez, E. | 06/18/15 | Corrected binders of letters and post-May 2015 discovery to include additional correspondence per M. Gianis. | 1.50 | 382.50 | 40553848 |
| De Lemos, D. | 06/18/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40601831 |
| Cavanagh, J. | 06/18/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40601788 |
| Lipner, L. A. | 06/18/15 | Correspondence w/ A. Ruiz re claims document (.2). | .20 | 155.00 | 40569407 |
| Murtagh, H. K. | 06/18/15 | Revise claims procedure proposal (1.0); office meeting L. Lipner & Lisa Schweitzer regarding claims document (1.0). | 2.00 | 1,390.00 | 40580271 |
| Gurgel, M. G. | 06/18/15 | Prep for meet and confer (0.7); Prep for meet and confer (2.5); Met with L. Schweitzer re meet and confer (0.3). | 3.50 | 2,677.50 | 40556375 |
| Cantwell, P. A. | 06/18/15 | Prepare (2.6) and revise (.2) chart for litigation meet and confer.  Review documents (.8) and research for meet and confer (.5). | 4.10 | 2,583.00 | 40568107 |
| Dompierre, Y. | 06/18/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40602075 |
| Gianis, M. A. | 06/18/15 | Revising outline for meet and confer. | 1.00 | 545.00 | 40564781 |
| Gianis, M. A. | 06/18/15 | Drafting points on mitigation. | 1.50 | 817.50 | 40564799 |
| Lashay, V. | 06/18/15 | Custodian data collection decryption; Data import to Tunnel Vision ECA | .50 | 132.50 | 40556592 |
| Graham, A. | 06/19/15 | Nortel document review management | .50 | 190.00 | 40585229 |
| Schweitzer, L. | 06/19/15 | L. Lipner e/m re claims filings (0.1). | .10 | 119.00 | 40608873 |
| Shapiro, R. A. | 06/19/15 | NNI meeting (.9 call with opposing counsel, .2 debriefing from call) with M. Gurgel, M. Gianis, and P. Cantwell. Summarize meeting notes and | 2.10 | 777.00 | 40569526 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | circulate to team (1.00). | | | |
| Cavanagh, J. | 06/19/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40601789 |
| Gurgel, M. G. | 06/19/15 | Prep for meet and confer (1.5); Telephonic meet and confer with opposing counsel, with P. Cantwell, M. Gianis and R. Shapiro attending (0.9); Post-call meeting with M. Gianis, P. Cantwell, and R. Shapiro (0.2). | 2.60 | 1,989.00 | 40571582 |
| Cantwell, P. A. | 06/19/15 | Meet and confer w/ opposing counsel, M. Gianis, M. Gurgel, R. Shapiro (.9).  Follow up meeting w/ M. Gianis, M. Gurgel, R. Shapiro (.2). | 1.10 | 693.00 | 40573553 |
| Cantwell, P. A. | 06/19/15 | Review document review issues (.5) and comm. to M. Gianis, A. Graham re same (.5). | 1.00 | 630.00 | 40573574 |
| Dompierre, Y. | 06/19/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40602076 |
| Gianis, M. A. | 06/19/15 | Reviewing materials for meet and confer. | .80 | 436.00 | 40677828 |
| Gianis, M. A. | 06/19/15 | Telephonic  Meet & Confer with opposing counsel, P. Cantwell, M. Gurgel, R. Shapiro (.9); follow up meeting with M. Gurgel, R. Shapiro, and P. Cantwell (.2). | 1.10 | 599.50 | 40677892 |
| Gianis, M. A. | 06/19/15 | Overseeing import of additional docs for review. | .30 | 163.50 | 40678104 |
| Whatley, C. A. | 06/19/15 | Docketed papers received. | .30 | 49.50 | 40690026 |
| Lashay, V. | 06/19/15 | Performed search queries through Tunnel Vision ECA: Data export and processing through LAW | 2.00 | 530.00 | 40563393 |
| Cantwell, P. A. | 06/21/15 | Litigation document review. | 3.70 | 2,331.00 | 40573602 |
| Gianis, M. A. | 06/21/15 | Second level review. | .80 | 436.00 | 40574112 |
| Graham, A. | 06/22/15 | Drafting of table of custodians searched and persons not searched | .60 | 228.00 | 40621236 |
| Graham, A. | 06/22/15 | Claims document review management | .50 | 190.00 | 40621238 |
| Graham, A. | 06/22/15 | Discussions regarding potentially responsive documents | .30 | 114.00 | 40621239 |
| Shapiro, R. A. | 06/22/15 | NNI document review for outgoing production. | 1.00 | 370.00 | 40599754 |
| De Lemos, D. | 06/22/15 | Extensive Electronic Document Review for Claims Litigation Issues. | 8.00 | 1,640.00 | 40609371 |
| Cavanagh, J. | 06/22/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40610728 |
| Lipner, L. A. | 06/22/15 | Correspondence re claims procedures w H. | .20 | 155.00 | 40619373 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Murtagh (.2). | | | |
| Cantwell, P. A. | 06/22/15 | Draft meeting summary per M. Gurgel (.9) and revise and e-mail to litigation team (.3). Review documents for litigation (3.7). Comm. to M. Gianis (.2) and e-mail M. Gianis, A. Graham re same (.2). | 5.30 | 3,339.00 | 40596682 |
| Dompierre, Y. | 06/22/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40610590 |
| Gianis, M. A. | 06/22/15 | Second level review. | 3.10 | 1,689.50 | 40599879 |
| Lashay, V. | 06/22/15 | Data processing through LAW; QC analysis and data issue processing; Data import to review database and image project; Database maintenance | 4.30 | 1,139.50 | 40573793 |
| Gurgel, M. G. | 06/22/15 | Correspondence with team re meet and confer (0.1); Supervised discovery and follow-up correspondence with team re meet and confer (2.0). | 2.10 | 1,606.50 | 40769057 |
| Graham, A. | 06/23/15 | Nortel document review management | .40 | 152.00 | 40621230 |
| Ruiz, A. M. | 06/23/15 | Review claims document revisions. | .10 | 46.50 | 40610447 |
| Rosenthal, J. A | 06/23/15 | Reviewed meet and confer summary. | .20 | 242.00 | 40598447 |
| Shapiro, R. A. | 06/23/15 | Document review for NNI outgoing production. | .90 | 333.00 | 40599805 |
| De Lemos, D. | 06/23/15 | Extensive Electronic Document Review for Claims Litigation Issues. | 8.00 | 1,640.00 | 40609372 |
| Cavanagh, J. | 06/23/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40610729 |
| Lipner, L. A. | 06/23/15 | Correspondence w T. Minott (MNAT) re certificate of no objection on claims objection (.1). | .10 | 77.50 | 40607388 |
| Cantwell, P. A. | 06/23/15 | Litigation document review. | .80 | 504.00 | 40614554 |
| Dompierre, Y. | 06/23/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40610591 |
| Gianis, M. A. | 06/23/15 | Follow up from meet and confer. | 1.30 | 708.50 | 40683057 |
| Graham, A. | 06/24/15 | Nortel document review management | 1.50 | 570.00 | 40621219 |
| Graham, A. | 06/24/15 | Pulling of potentially privileged documents for associate review | .50 | 190.00 | 40621221 |
| Graham, A. | 06/24/15 | Redaction of claims documents for privilege | 1.20 | 456.00 | 40621224 |
| Schweitzer, L. | 06/24/15 | Review reply (0.1). | .10 | 119.00 | 40605983 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| De Lemos, D. | 06/24/15 | Extensive Electronic Document Review for Claims Litigation Issues. | 8.00 | 1,640.00 | 40609373 |
| Cavanagh, J. | 06/24/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40610730 |
| Cantwell, P. A. | 06/24/15 | Document review for litigation. | 3.40 | 2,142.00 | 40614698 |
| Dompierre, Y. | 06/24/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40610592 |
| Gianis, M. A. | 06/24/15 | Emailing A. Graham re: upcoming production checklist. | .20 | 109.00 | 40678297 |
| Gianis, M. A. | 06/24/15 | Second level review. | 1.80 | 981.00 | 40678578 |
| Graham, A. | 06/25/15 | Document review management. | 1.00 | 380.00 | 40621208 |
| Graham, A. | 06/25/15 | Communications regarding potentially privileged and potentially responsive documents | .50 | 190.00 | 40623882 |
| Shapiro, R. A. | 06/25/15 | Document review for NNI outgoing production. | 3.50 | 1,295.00 | 40683322 |
| De Lemos, D. | 06/25/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40642835 |
| Cavanagh, J. | 06/25/15 | Extensive electronic document review for claims litigation issues. | 10.00 | 2,050.00 | 40642850 |
| Gurgel, M. G. | 06/25/15 | Drafted discovery responses/objections (1.5) | 1.50 | 1,147.50 | 40635074 |
| Cantwell, P. A. | 06/25/15 | Review litigation documents. | 4.20 | 2,646.00 | 40625066 |
| Dompierre, Y. | 06/25/15 | Extensive electronic document review for claims litigation issues. | 7.50 | 1,537.50 | 40642552 |
| Graham, A. | 06/26/15 | Document review management for claims document review | .50 | 190.00 | 40621200 |
| Graham, A. | 06/26/15 | Communications regarding potentially privileged and potentially responsive documents for claims review | .50 | 190.00 | 40621201 |
| Ruiz, A. M. | 06/26/15 | Call w/ H. Murtagh re claims document (.2); revise same (1.00). | 1.20 | 558.00 | 40630723 |
| Shapiro, R. A. | 06/26/15 | Document review of NNI outgoing production. | 3.50 | 1,295.00 | 40682849 |
| Franco, D. | 06/26/15 | Assisted with docket collection project per D. Byam | 2.80 | 714.00 | 40619551 |
| De Lemos, D. | 06/26/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40642836 |
| Cavanagh, J. | 06/26/15 | Extensive electronic document review for claims litigation issues. | 5.00 | 1,025.00 | 40642851 |

**18   MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Murtagh, H. K. | 06/26/15 | Draft omnibus claims procedures motion. | 3.50 | 2,432.50 | 40632744 |
| Gurgel, M. G. | 06/26/15 | Draft correspondence and emails with opposing counsel (0.5); Draft correspondence (0.4); Draft discovery correspondence (1.2). | 2.10 | 1,606.50 | 40631023 |
| Cantwell, P. A. | 06/26/15 | Second level document review for litigation. | 1.70 | 1,071.00 | 40625223 |
| Dompierre, Y. | 06/26/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40642554 |
| Gianis, M. A. | 06/26/15 | Second level review. | 6.00 | 3,270.00 | 40678635 |
| Lashay, V. | 06/26/15 | Data processing through LAW: Data import to review database and image project | .30 | 79.50 | 40618724 |
| Cantwell, P. A. | 06/27/15 | Review litigation documents. | 4.80 | 3,024.00 | 40625236 |
| Graham, A. | 06/28/15 | Search for redacted agreement in claims production | .30 | 114.00 | 40623880 |
| Gurgel, M. G. | 06/28/15 | Discovery responses and objections (1.4); Discovery responses and objections (0.8); Discovery responses and objections (1.6). | 3.80 | 2,907.00 | 40631258 |
| Cantwell, P. A. | 06/28/15 | Review documents (.3) and corr. to M. Gianis and A. Graham re same (.1). | .40 | 252.00 | 40668880 |
| Gianis, M. A. | 06/28/15 | Second level doc review. | 2.50 | 1,362.50 | 40630718 |
| Graham, A. | 06/29/15 | QC and preparation of claims production and communications re: same | 6.10 | 2,318.00 | 40675465 |
| McKay, E. | 06/29/15 | Updated correspondence folder per M. Gianis (0.2). | .20 | 57.00 | 40676477 |
| Shapiro, R. A. | 06/29/15 | NNI outgoing production document review (1.0) Meeting with P. Cantwell and M. Gianis re: privileged documents (.8). | 1.80 | 666.00 | 40682539 |
| De Lemos, D. | 06/29/15 | Extensive electronic document review for claims litigation issues. | 11.80 | 2,419.00 | 40672576 |
| Cavanagh, J. | 06/29/15 | Extensive electronic document review for claims litigation issues. | 10.00 | 2,050.00 | 40676367 |
| Murtagh, H. K. | 06/29/15 | Draft omnibus settlement procedures motion; email & telephone call L. Lipner regarding same. | 4.50 | 3,127.50 | 40657843 |
| Gurgel, M. G. | 06/29/15 | Reviewed summary of discovery and correspondence with J. Rosenthal. | .10 | 76.50 | 40644627 |
| Cantwell, P. A. | 06/29/15 | Mtg. w/ R. Shapiro, M. Gianis re privileged documents in production (.8). Revise letter to opposing counsel (.4). Mtg. w/ M. Gianis re privileged documents (2.4) and follow up | 4.10 | 2,583.00 | 40669192 |

19   MATTER: 17650-005  CLAIMS ADMINISTRATION AND
OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | drafting (.3). Draft e-mail to M. Gurgel re litigation document (.2). | | | |
| Dompierre, Y. | 06/29/15 | Extensive electronic document review for claims litigation issues | 8.80 | 1,804.00 | 40676212 |
| Gianis, M. A. | 06/29/15 | Second level review. | 2.20 | 1,199.00 | 40644247 |
| Gianis, M. A. | 06/29/15 | Meeting with P. Cantwell and R. Shapiro re: privilege. | .80 | 436.00 | 40644292 |
| Gianis, M. A. | 06/29/15 | Meeting with A. Graham re: privilege tagging. | .30 | 163.50 | 40644339 |
| Gianis, M. A. | 06/29/15 | Reviewing draft letter to counsel. | .30 | 163.50 | 40644428 |
| Gianis, M. A. | 06/29/15 | Meeting with P. Cantwell to review privilege. | 2.40 | 1,308.00 | 40644553 |
| Gianis, M. A. | 06/29/15 | Follow up e-mails re: privilege calls. | .50 | 272.50 | 40644559 |
| Lashay, V. | 06/29/15 | Performed database search term queries | .30 | 79.50 | 40644760 |
| Graham, A. | 06/30/15 | QC and preparation of claims document production | 4.80 | 1,824.00 | 40675602 |
| Rosenthal, J. A | 06/30/15 | Conference with M. Gurgel and P. Cantwell regarding discovery issues. | .50 | 605.00 | 40679887 |
| Shapiro, R. A. | 06/30/15 | Met with P. Cantwell to discuss research. | .10 | 37.00 | 40682381 |
| De Lemos, D. | 06/30/15 | Extensive electronic document review for claims litigation issues. | 11.30 | 2,316.50 | 40672577 |
| Cavanagh, J. | 06/30/15 | Extensive electronic document review for claims litigation issues. | 10.00 | 2,050.00 | 40676368 |
| Gurgel, M. G. | 06/30/15 | Supervised document review (0.4); Supervised document review (0.4); Revisions to correspondence (0.3). | 1.10 | 841.50 | 40688925 |
| Gurgel, M. G. | 06/30/15 | Supervised document production (0.1); Revised letter to opposing counsel (0.5); Supervised document production (0.1). | .70 | 535.50 | 40688936 |
| Cantwell, P. A. | 06/30/15 | Mtg. w/ J. Rosenthal, M. Gurgel re document production and discovery issues (.5). Redact documents for production (1.4). Mtg. R. Shapiro re research assignment (.1). Attention to production related issues and questions from A. Graham, M. Gianis (.8). | 2.80 | 1,764.00 | 40672633 |
| Dompierre, Y. | 06/30/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40676213 |
| Gianis, M. A. | 06/30/15 | Reviewing privilege in production. | 2.80 | 1,526.00 | 40679113 |
| Lashay, V. | 06/30/15 | Database maintenance and search query analysis; | 2.50 | 662.50 | 40648191 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
|      |      | Dictionary file recreation |  |  |  |
|      |      | **MATTER TOTALS:** | **611.10** | **222,862.00** |  |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 05/11/15 | T/c w/L. Schweitzer re claims update (.5). Preparation re same (1.5).  Correspondence w L. Malone re professional statement of work (.2).  T/c w/L. Malone re employee claims issues (.5).  Correspondence w B. Beller re employee claims issue (.2). | 2.90 | 2,247.50 | 40553410 |
| Lipner, L. A. | 05/12/15 | Correspondence w R. Eckenrod re employee claims issues (.2). | .20 | 155.00 | 40628618 |
| Lipner, L. A. | 05/14/15 | Correspondence w V. Farswani (Mercer) re employee claims issues (.5). | .50 | 387.50 | 40628811 |
| Lipner, L. A. | 05/15/15 | Correspondence re omnibus claims objection w R. Eckenrod and B. Beller (.2). | .20 | 155.00 | 40628844 |
| Malone, L. | 06/02/15 | Employee claims issues. | .80 | 620.00 | 40606582 |
| Eckenrod, R. D. | 06/02/15 | EM to L. Malone, L. Lipner and B. Beller re: severance claim | .50 | 387.50 | 40416685 |
| Malone, L. | 06/03/15 | Employee claims call (0.7); e-mails re: Employee issues (0.7); research re: Employee claims issues (0.8); review benefits documents (0.5) | 2.70 | 2,092.50 | 40606616 |
| Lipner, L. A. | 06/03/15 | Correspondence w K. Kirgiz re employee claims issues (.5).  T/c w/L. Malone re employee claims issues (.2).  T/c w/R. Eckenrod re same (.2).  T/c w/M. Cilia (RLKS), R. Eckenrod, B. Beller re employee claim issues (.8).  T/c w/L. Schweitzer re employee claims issue (.2). | 1.90 | 1,472.50 | 40630548 |
| Eckenrod, R. D. | 06/03/15 | EM to RLKS re: resolving indemnification claim (.1); review of issues re: same (1.1); TC w/ L. Malone re: severance claim (.1); EM to L. Lipner re: same (.1); TCs w/ claimant counsel re: indemnification claim (.3); EMs to B. Beller, L. Lipner and local counsel re: same (.3); TC w/ RLKS, B. Beller, L. Lipner re: claim update (.8); prep for same (.4). | 3.20 | 2,480.00 | 40424195 |
| Beller, B. S. | 06/03/15 | Prep for call (.2); Call with R. Eckenord, L. Lipner, RLKS regarding Employee Claims (.8). | 1.00 | 545.00 | 40560675 |
| Eckenrod, R. D. | 06/04/15 | TC w/ L. Malone re: claim (.1); EM to L. Schweitzer re: same (.4); review of documentation re: claim (.4); EM to claimant counsel re: same (.3); review of EM from B. Beller re: claims process (.2); EM to RLKS re: claim withdrawals (.1) | 1.50 | 1,162.50 | 40431187 |
| Lipner, L. A. | 06/05/15 | Research re employee claims issues (.8); | 1.00 | 775.00 | 40700551 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Correspondence w L. Malone re same (.2) | | | |
| Eckenrod, R. D. | 06/05/15 | EM to client re: claim treatment | .60 | 465.00 | 40441226 |
| Eckenrod, R. D. | 06/08/15 | EMs to RLKS re: claimant inquiry | .20 | 155.00 | 40452247 |
| Lipner, L. A. | 06/09/15 | Correspondence w  S. Strohmeier re employee claims issues | .20 | 155.00 | 40700578 |
| Eckenrod, R. D. | 06/09/15 | EM to B. Beller re: settlement offers (.1); | .10 | 77.50 | 40465132 |
| Strohmeier, S. | 06/10/15 | O/c with L. Lipner re employee claims research (1.2); reviewed research related to employee pension claims (.10); researched case law on valuation of employee pension claims (.60). | 1.90 | 703.00 | 40533889 |
| Lipner, L. A. | 06/10/15 | O/c w S. Strohmeier re employee claims issues (1.2); Correspondence w S. Strohmeier re same (.1); Correspondence w B. Beller and L. Schweitzer re employee claim litigation (.3); t/c w/B. Beller re same (.2) | 1.80 | 1,395.00 | 40700582 |
| Eckenrod, R. D. | 06/10/15 | EM to RLKS re: claimant inquiry | .20 | 155.00 | 40473315 |
| Beller, B. S. | 06/10/15 | Revise brief for former employee appeal. | .40 | 218.00 | 40561163 |
| Strohmeier, S. | 06/11/15 | Researched case law on valuation of employee pension claims (1.5); researched secondary sources on valuation of employee benefits claims (2.7); research case law on same (.5). | 4.70 | 1,739.00 | 40534015 |
| Lipner, L. A. | 06/11/15 | Correspondence re employee claims issues w R. Lawner and R. Eckenrod (.4).  Correspondence w S. Strohmeier re research update (.3). | .70 | 542.50 | 40675624 |
| Eckenrod, R. D. | 06/11/15 | EMs to RLKS and L. Lipner re: remaining claims (.1); TC w/ RLKS, Huron and B. Beller re: claim update (.3); | .40 | 310.00 | 40481647 |
| Beller, B. S. | 06/11/15 | Revise brief for former employee appeal. | 1.00 | 545.00 | 40561212 |
| Beller, B. S. | 06/11/15 | Call with RLKS, Huron, R. Eckenrod regarding EE claims. | .30 | 163.50 | 40562067 |
| Beller, B. S. | 06/11/15 | Daily docket update to CGSH team. | .20 | 109.00 | 40562081 |
| Strohmeier, S. | 06/12/15 | Researched case law on employee benefits valuation (2.5); summarized same for L. Lipner (1). | 3.50 | 1,295.00 | 40534106 |
| Eckenrod, R. D. | 06/12/15 | EMs to Huron and Epiq re: claim allowance (.3); review of response to claim objection (.4) | .70 | 542.50 | 40495530 |
| Lipner, L. A. | 06/15/15 | T/c w/B. Beller re employee claims objection (.2). Correspondence w B. Beller and R. Eckenrod re same (.3).  O/c w/B. Lawler re | 1.60 | 1,240.00 | 40520439 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee claims issues (1.1). | | | |
| Eckenrod, R. D. | 06/15/15 | EMs to claimant counsel re: settlement letters (.2); review of response to objection (.2); EMs to L. Lipner re: same (.1) | .50 | 387.50 | 40511224 |
| Lipner, L. A. | 06/16/15 | Correspondence w B. Beller, R. Lawner, and R. Eckenrod re employee claims issues (.5). | .50 | 387.50 | 40545999 |
| Eckenrod, R. D. | 06/16/15 | EMs to B. Beller and L. Lipner re: employee claim objection (.3) | .30 | 232.50 | 40532466 |
| Beller, B. S. | 06/16/15 | Revise brief regarding former employee appeal. | 3.50 | 1,907.50 | 40562266 |
| Beller, B. S. | 06/16/15 | Correspondence regarding response to 38th Omni. | .70 | 381.50 | 40562287 |
| Beller, B. S. | 06/16/15 | Call with former employee regarding case status. | .30 | 163.50 | 40562296 |
| Eckenrod, R. D. | 06/17/15 | TC w/ L. Lipner re: subpoena (.1); review of issues re: claim objection (.4); EMs to B. Beller re: update call (.1) | .60 | 465.00 | 40544795 |
| Beller, B. S. | 06/17/15 | Appeal brief for former employee's claim appeal | 2.50 | 1,362.50 | 40668060 |
| Lipner, L. A. | 06/18/15 | O/c w/L. Schweitzer and H. Murtagh re employee claims issues (.8 (partial participant)). Preparation re same (.3). Correspondence w M. Cilia (RLKS) re same (.4). | 1.50 | 1,162.50 | 40569395 |
| Malone, L. | 06/19/15 | Employee claims issues. | .70 | 542.50 | 40607424 |
| Lipner, L. A. | 06/19/15 | Correspondence w L. Bagarella and L. Malone and B. Beller re employee claims issue (.5). Call w M. Cilia (RLKS), C. Brown (Huron), B. Beller (partial) and R. Eckenrod (partial) re employee claims issue (1.5). | 2.00 | 1,550.00 | 40569468 |
| Eckenrod, R. D. | 06/19/15 | Review of claimant inquiry (.3); EM to B. Beller re: objection response (.1); TC w/ RLKS, Huron, L. Lipner and B. Beller re: claims update (1 partial participant); review of response to employee claim objection (.2) | 1.60 | 1,240.00 | 40568986 |
| Beller, B. S. | 06/19/15 | Call w Huron, RLKS, L. Lipner, R. Eckenrod re employee claims (1.00, partial participant). | 1.00 | 545.00 | 40677885 |
| Beller, B. S. | 06/19/15 | Correspondence re claims objection response | .80 | 436.00 | 40677966 |
| Beller, B. S. | 06/21/15 | Draft reply to claims objection response | 2.50 | 1,362.50 | 40668416 |
| Malone, L. | 06/22/15 | E-mails re: Employee claims issue and review of documents. | 1.80 | 1,395.00 | 40607438 |
| Lipner, L. A. | 06/22/15 | Revised draft reply re employee claims objection (1.5).  O/c w B. Beller re same (.2).  T/c w B. | 3.40 | 2,635.00 | 40619344 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Beller re same (.1).  T/c w/D. Abbott (MNAT) re same (.2). Correspondence re same w B. Beller, L. Malone and L. Bagarella (.2).  Reviewed former employee appellate brief (1.2). | | | |
| Eckenrod, R. D. | 06/22/15 | TC w/ L. Lipner re: claim objection and settlements (.3); | .30 | 232.50 | 40577171 |
| Beller, B. S. | 06/22/15 | Correspondence re claims objection | .80 | 436.00 | 40676794 |
| Beller, B. S. | 06/22/15 | Revise reply for claims objection | 3.00 | 1,635.00 | 40676872 |
| Malone, L. | 06/23/15 | Review objection and related. | 1.20 | 930.00 | 40607470 |
| Lipner, L. A. | 06/23/15 | T/c's w/B. Beller re draft reply (.2).  T/c w/K. Schultea (RLKS), D. Parker (N), B. Beller re same (.4).  T/c w/R. Eckenrod re employee claims issues (.2). Reviewed and revised district court response brief re employee claims issues (.6).  T/c w/D. Abbott (MNAT) re claims objection reply (.2).  T/c w/D. Parker (N), K. Schultea (RLKS) and B. Beller re reply (.3). | 1.90 | 1,472.50 | 40607348 |
| Eckenrod, R. D. | 06/23/15 | TC w/ L. Lipner re: retiree committee (.1); review of issues re: claim objections (.2) | .30 | 232.50 | 40596850 |
| Beller, B. S. | 06/23/15 | Revise reply for claims objection | 2.00 | 1,090.00 | 40672112 |
| Malone, L. | 06/24/15 | T/c with RLKS, Huron, R. Eckenrod, L. Lipner and B. Beller re: Employee issues. | .50 | 387.50 | 40607582 |
| Lipner, L. A. | 06/24/15 | T/c w/employee claimant re claims issue (.6). Correspondence w L. Schweitzer re same (.3). T/c w B. Hunt (Epiq) re same (.2).  T/c's w/R. Eckenrod re same (.3).  T/c w/ M. Cilia (RLKS), B. Beller, R. Eckenrod, L. Malone, C. Brown (Huron) re employee claims issues (.5). Correspondence re employee settlement claim appeal (.2). Correspondence w B. Beller re draft reply (.3). | 2.40 | 1,860.00 | 40607431 |
| Eckenrod, R. D. | 06/24/15 | Review of newly filed claims reports (.2); TC w/ L. Lipner re: claim objection status (.2); TC w/ RLKS, Huron, L. LIpner, L. Malone and B. Beller re: claim update (.5) | .90 | 697.50 | 40606567 |
| Beller, B. S. | 06/24/15 | Correspondence re claims objection reply | 1.00 | 545.00 | 40677623 |
| Beller, B. S. | 06/24/15 | Prep reply for claims hearing | 1.50 | 817.50 | 40677680 |
| Beller, B. S. | 06/24/15 | Prep for call (.5) Call w RLKS, Huron, L Lipner R Eckenrod, L Malone re employee claims (.5). | 1.00 | 545.00 | 40677727 |
| Ferguson, M. K. | 06/25/15 | Pulled documents for blue booking and cite checking brief and began same per B. Beller. | 2.70 | 769.50 | 40672914 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.70) | | | |
| Malone, L. | 06/25/15 | Work on employee issues | .90 | 697.50 | 40700187 |
| Lipner, L. A. | 06/25/15 | Correspondence w B. Beller re finalizing employee claims objection reply (.5). Correspondence w D. Abbott (MNAT) re employee claims issue (.3). | .80 | 620.00 | 40619415 |
| Beller, B. S. | 06/25/15 | Filing of reply to claimant's response | .50 | 272.50 | 40670228 |
| Ferguson, M. K. | 06/26/15 | Assisted in bluebooking and cite checking appeal reply brief per B. Beller. (7.00) | 7.00 | 1,995.00 | 40675209 |
| Franco, D. | 06/26/15 | Bluebooked and cite checked Appeal Reply Brief. | 1.70 | 433.50 | 40619559 |
| Gonzalez, E. | 06/26/15 | Created appendix of the Reply Brief of the Appeal per B. Beller. | .50 | 127.50 | 40619643 |
| Lipner, L. A. | 06/26/15 | T/c w/D. Culver, D. Abbott (MNAT), B. Beller re omnibus objection hearing (.3).  T/c w/B. Beller re same (.2). Correspondence w M. Fagen (Akin) re same (.1). | .60 | 465.00 | 40631937 |
| Beller, B. S. | 06/26/15 | Prep for call (.1); Call w MNAT, L Lipner re claims hearing (.3); call with Lipner re: same (.2). | .60 | 327.00 | 40669592 |
| Lipner, L. A. | 06/28/15 | Reviewed talking points for 6/30 hearing (.2). Correspondence w B. Beller re same (.1). | .30 | 232.50 | 40631968 |
| Beller, B. S. | 06/28/15 | Prepare for claims hearing | 3.00 | 1,635.00 | 40669057 |
| Lipner, L. A. | 06/29/15 | O/c w R. Lawner re employee claims update (.4). | .40 | 310.00 | 40675804 |
| Beller, B. S. | 06/29/15 | Prepare for claims hearing | 1.00 | 545.00 | 40670727 |
| Eckenrod, R. D. | 06/30/15 | EMs to RLKS re: claimant inquiry (.2); review of same (.5); EM to RLKS re: claim objection (.1) | .80 | 620.00 | 40654190 |
| Beller, B. S. | 06/30/15 | Non-working travel to Wilmington, DE for claims hearing (50% of 2.0 or 1.0); Non-working travel from Wilmington, DE (50% of 2.0 or 1.0). | 2.00 | 1,090.00 | 40663617 |
| Beller, B. S. | 06/30/15 | Prepare for claims hearing (1.5); Attend hearing (1.8) | 3.30 | 1,798.50 | 40664196 |
| | | **MATTER TOTALS:** | **102.00** | **61,265.50** | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 05/15/15 | Correspondence w C. Goodman re tax issue (.2). | .20 | 155.00 | 40628861 |
| Lipner, L. A. | 06/29/15 | Correspondence re tax issue w C. Goodman and J. Wood (EY) (.2). | .20 | 155.00 | 40675828 |
| | | **MATTER TOTALS:** | **.40** | **310.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 06/01/15 | Update timekeeper biographical information spreadsheet related to professional summary chart appearing on fee applications | 1.40 | 483.00 | 40403743 |
| O'Keefe, P. M. | 06/02/15 | Initial review of expense disbursements for May 2015 fee application (.60) Email to M.V. Ryan (Billing Dept.) regarding expense disbursements backup documentation (.10) | .70 | 241.50 | 40412545 |
| O'Keefe, P. M. | 06/02/15 | Prepare May 2015 time details for review | .30 | 103.50 | 40413037 |
| O'Keefe, P. M. | 06/02/15 | Initial review of time details for the May 2015 fee application | .70 | 241.50 | 40414436 |
| O'Keefe, P. M. | 06/03/15 | Review expense disbursements for the May 2015 fee application (.30) Review time details for the May 2015 fee application (3.10) Phone call with B. Beller regarding fee application tasks (.10) | 3.50 | 1,207.50 | 40422229 |
| Cantwell, P. A. | 06/03/15 | Review B. Beller fee application chart (.1) and other materials (.1).  Update fee app task list (.4). Mtg. w/ B. Beller re fee application preparation (1.0). | 1.60 | 1,008.00 | 40427553 |
| Beller, B. S. | 06/03/15 | Meeting with P. Cantwell regarding fee application transition. | 1.00 | 545.00 | 40560179 |
| O'Keefe, P. M. | 06/04/15 | Review time details for the May 2015 fee application (2.10) Review expense disbursements while drafting the expense disbursements exhibit to the May 2015 fee application (.30) | 2.40 | 828.00 | 40427435 |
| Cantwell, P. A. | 06/04/15 | Review May 2015 fee app matter transfers. | .20 | 126.00 | 40452370 |
| Beller, B. S. | 06/04/15 | Correspondence regarding fee application. | .10 | 54.50 | 40560966 |
| O'Keefe, P. M. | 06/05/15 | Email to M.V. Ryan (Billing Dept.) regarding May 2015 fee application review | .10 | 34.50 | 40433367 |
| O'Connor, R. | 06/05/15 | Review May fee application and prepare for redactions. | .30 | 114.00 | 40458527 |
| O'Connor, R. | 06/08/15 | Diary review and matching totals for May fee application. | .10 | 38.00 | 40500808 |
| O'Connor, R. | 06/10/15 | Diary review and matching totals for May fee application. | 2.40 | 912.00 | 40501129 |
| O'Connor, R. | 06/11/15 | Diary review and matching totals for May fee application. | 2.00 | 760.00 | 40501398 |
| O'Connor, R. | 06/14/15 | Diary review and matching totals for May fee application. | 2.40 | 912.00 | 40501489 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 06/15/15 | Email to P. Dubrowski and A. Eber regarding expense disbursements for May 2015 fee application | .10 | 34.50 | 40507865 |
| O'Connor, R. | 06/15/15 | Diary review and matching totals for May fee application. | 3.30 | 1,254.00 | 40543762 |
| O'Connor, R. | 06/16/15 | Diary review and matching totals for May fee application. | 1.70 | 646.00 | 40543821 |
| O'Keefe, P. M. | 06/18/15 | Draft review timeline for the month of July with respect to the June 2015 fee application (.60) | .60 | 207.00 | 40550551 |
| O'Connor, R. | 06/18/15 | Review and revise compensation application per B. Beller. | 1.00 | 380.00 | 40568080 |
| O'Keefe, P. M. | 06/19/15 | Update expense disbursements exhibit to May 2015 fee application | .30 | 103.50 | 40562575 |
| O'Keefe, P. M. | 06/22/15 | Email to P. Dubrowksi and A. Eber regarding the draft expense disbursements exhibit for the May 2015 fee application | .30 | 103.50 | 40573037 |
| Cantwell, P. A. | 06/22/15 | T/C B. Beller re fee application filing timing (.1). Review May fee application redactions (2.5) and comm. to B. Beller re same (.1). | 2.70 | 1,701.00 | 40596693 |
| O'Keefe, P. M. | 06/23/15 | Communications with P. Cantwell regarding expense disbursements (.10) Prepare summary of expense disbursements write offs (.10) Email to M.V. Ryan (Billing Dept.) regarding same (.10) | .30 | 103.50 | 40578638 |
| O'Connor, R. | 06/23/15 | Diary corrections for May fee application, e/m with M.V. Ryan regarding same. | .20 | 76.00 | 40609965 |
| Cantwell, P. A. | 06/23/15 | Edit May diaries (.3). | .30 | 189.00 | 40614575 |
| O'Keefe, P. M. | 06/24/15 | Communications with R. O'Connor regarding fee application | .10 | 34.50 | 40607523 |
| Cantwell, P. A. | 06/25/15 | Redact May fee application. | .50 | 315.00 | 40625147 |
| Brod, C. B. | 06/26/15 | E-mails Hahn (.10); e-mails to coordinate on May Fee Applications with Cantwell (.10). | .20 | 242.00 | 40670155 |
| O'Keefe, P. M. | 06/26/15 | Communications with P. Dubrowski regarding fee application (.10) Communications with M.V. Ryan (Billing Dept.) regarding timekeeper and matter totals for fee application (.10) Update summary charts in May 2015 fee application motion as per P. Dubrowski (1.00) Communications with M.V. Ryan (Billing Dept.) regarding timekeeper rates (.10) Email to team regarding latest version of motion (.10) Communications with P. Cantwell regarding | 1.50 | 517.50 | 40616622 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.10) | | | |
| Brod, C. B. | 06/27/15 | Review May Fee Application, Motion, Diaries and Disbursements (3.0). | 3.00 | 3,630.00 | 40671280 |
| Brod, C. B. | 06/29/15 | Comm. to  P. Cantwell re fee app edits (.10). | .10 | 121.00 | 40672653 |
| Schweitzer, L. | 06/29/15 | Review app, e/ms P. Cantwell re same (0.2). | .20 | 238.00 | 40639529 |
| O'Keefe, P. M. | 06/29/15 | Revise time details exhibit to fee application per C. Brod's comments (.80) Communications with M.V. Ryan (Billing Dept.) regarding same (.10) Communications with P. Cantwell regarding same (.10) | 1.00 | 345.00 | 40634287 |
| O'Keefe, P. M. | 06/29/15 | Review timekeeper summary chart in May 2015 fee application (.20) Communications with P. Cantwell regarding same (.10) | .30 | 103.50 | 40634407 |
| Cantwell, P. A. | 06/29/15 | Review edits to May fee application and coordinate revisions (.9).  Format fee app for filing and circulation (.4). E-mail J. Bromley, L. Schweitzer re signature (.3). | 1.60 | 1,008.00 | 40669032 |
| Brod, C. B. | 06/30/15 | E-mail P. Cantwell (.10). | .10 | 121.00 | 40673749 |
| O'Keefe, P. M. | 06/30/15 | Update review timeline for the month of July (.10) Email to review team regarding same (.10) Prepare fee examiner version of April 2015 fee application  (.70) Communications with P. Cantwell and WordProcessing regarding same (.10) | 1.00 | 345.00 | 40647957 |
| Cantwell, P. A. | 06/30/15 | Prepare fee application for filing (1.2). Corr. to fee app team re filing and sending related documents to local counsel (.8). | 2.00 | 1,260.00 | 40672484 |
| | | **MATTER TOTALS:** | **41.60** | **20,687.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 05/26/15 | Assisted with printing requests and page checking documents for hearing per D. Byam. (1.00) | 1.00 | 285.00 | 40429358 |
| McCown, A. S. | 06/01/15 | Call re: motion with L. Schweitzer and outside counsel. | .60 | 417.00 | 40538694 |
| McCown, A. S. | 06/01/15 | Call re: motion with outside counsel. | .40 | 278.00 | 40538697 |
| Herrington, D. | 06/02/15 | Review of Court's ruling on core/non-core motion and emails re same. | 1.00 | 1,005.00 | 40424703 |
| Gurgel, M. G. | 06/02/15 | Reviewed opinion and order on motion and email to team re same. | .20 | 153.00 | 40417487 |
| Byam, E. D. | 06/02/15 | Attention to Bankruptcy Court Opinion and Order re same (0.4). | .40 | 218.00 | 40419468 |
| Taylor, R. | 06/03/15 | Prep for meeting (.2); Meeting with P. Cantwell, D. Byam M. Gurgel (partial) and L. Schweitzer (partial), re litigation document (1.0). | 1.20 | 444.00 | 40428427 |
| Taylor, R. | 06/03/15 | Researched cases; compiled findings into informal memo for P. Cantwell. | 1.80 | 666.00 | 40428467 |
| Taylor, R. | 06/03/15 | Reviewed info for litigation document. | 1.80 | 666.00 | 40428475 |
| Herrington, D. | 06/03/15 | Review of Court's scheduling order and emails re same. | .80 | 804.00 | 40424769 |
| Gurgel, M. G. | 06/03/15 | Email to client re case developments (0.1); Reviewed scheduling order (0.1); Emails with team and reviewed draft initial disclosures (0.4); Met with L. Schweitzer, P. Cantwell, D. Byam and R. Taylor re discovery (0.8, with L. Schweitzer present for 0.5); Email to opposing counsel (0.2). | 1.60 | 1,224.00 | 40425705 |
| Gurgel, M. G. | 06/03/15 | Correspondence with team re discovery. | .40 | 306.00 | 40426072 |
| Cantwell, P. A. | 06/03/15 | Review scheduling order and draft litigation document (1.1).  Mtg. w/ L. Schweitzer (partial), M. Gurgel (partial), D. Byam, R. Taylor (1.0).  E-mail M. Gurgel, R. Taylor, D. Byam re follow up research (.9).  Mtg. R. Taylor re research project (.2).  Update e-mails to team re various research tasks (1.1).  Review precedent litigation document and e-mail M. Gurgel, D. Byam, R. Taylor re initial disclosures (.7).  E-mail T. Ross (Nortel) re litigation document (.4). | 5.40 | 3,402.00 | 40427579 |
| Byam, E. D. | 06/03/15 | Attention to scheduling order and correspondence re same (0.3); attention to draft | 4.10 | 2,234.50 | 40427016 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | list for initial disclosures and correspondence re same (2.4); prepared for team meeting re discovery (0.4); meeting with M.Gurgel, P.Cantwell and R.Taylor re discovery (0.3); meeting with L.Schweitzer, M.Gurgel, P.Cantwell and R.Taylor re discovery (0.5); meeting with P.Cantwell and R. Taylor re discovery (0.2). | | | |
| Ferguson, M. K. | 06/04/15 | Located deposition transcripts per P. Cantwell. (0.50) | .50 | 142.50 | 40646531 |
| Taylor, R. | 06/04/15 | Researched for P. Cantwell re litigation issue. | .50 | 185.00 | 40597246 |
| Gurgel, M. G. | 06/04/15 | Correspondence with team re discovery. | .10 | 76.50 | 40432929 |
| Cantwell, P. A. | 06/04/15 | Tel. conf. w/ T. Ross (Nortel) re document chart (.2) and revise chart (.8) and update M. Gurgel, D. Byam (.2). | 1.20 | 756.00 | 40452344 |
| Byam, E. D. | 06/04/15 | Attention to draft list for initial disclosures and correspondence re same (1.9). | 1.90 | 1,035.50 | 40441880 |
| McCown, A. S. | 06/04/15 | Prep for meeting (.3); Meet with I. Rozenberg re: outstanding projects (.5). | .80 | 556.00 | 40538698 |
| Herrington, D. | 06/05/15 | Emails re dates for initial disclosures. | .30 | 301.50 | 40440079 |
| Cantwell, P. A. | 06/05/15 | Consult w/ local counsel regarding scheduling order and initial disclosures.  Corr. to K. Schultea (.3), T. Ross (.4) re pending initial disclosures. | .70 | 441.00 | 40454735 |
| Byam, E. D. | 06/05/15 | Attention to draft list for litigation document and correspondence re same (0.5). | .50 | 272.50 | 40455616 |
| Schweitzer, L. | 06/08/15 | Review scheduling, discovery materials (0.4). Review prior doc productions and memos (1.5). | 1.90 | 2,261.00 | 40677870 |
| Taylor, R. | 06/08/15 | Summarized findings re litigation research for P. Cantwell. | .50 | 185.00 | 40452535 |
| Taylor, R. | 06/08/15 | Compiled information for litigation document. | .80 | 296.00 | 40452543 |
| Cantwell, P. A. | 06/08/15 | Review document custodians to prepare litigation document. | 1.50 | 945.00 | 40455154 |
| Schweitzer, L. | 06/09/15 | T/c M. Gurgel re discovery (0.2).  E/M Baumgartner (0.2). | .40 | 476.00 | 40678180 |
| Gurgel, M. G. | 06/09/15 | Correspondence with team and co-defendant's counsel re discovery (0.3); Call with D. Herrington and post-call discussion re discovery (0.4). | .70 | 535.50 | 40572223 |
| Cantwell, P. A. | 06/09/15 | Review documents for litigation (4.8) and summarize results and update litigation document | 5.80 | 3,654.00 | 40511481 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.0). | | | |
| Ferguson, M. K. | 06/10/15 | Prepared minibooks and printing request for L. Schweitzer per P. Cantwell. (1.50) | 1.50 | 427.50 | 40646819 |
| McKay, E. | 06/10/15 | Collected documents from email and PACER for LNB (1.0). | 1.00 | 285.00 | 40508254 |
| Gurgel, M. G. | 06/10/15 | Correspondence re discovery (0.2); Correspondence with team re discovery and case developments (0.4); Discussed case with M. O'Leary (0.4); Call with L. Schweitzer (0.2). | 1.20 | 918.00 | 40514066 |
| Cantwell, P. A. | 06/10/15 | Review litigation documents (.8) and e-mail M. Gurgel re same (.1). | .90 | 567.00 | 40511522 |
| Byam, E. D. | 06/10/15 | Correspondence re discovery (0.5). | .50 | 272.50 | 40474369 |
| Montgomery, D. | 06/11/15 | Introductory meeting re: litigation assignment with P. Cantwell, D. Byam (partial), M. O'Leary (partial). | .30 | 111.00 | 40484866 |
| Mejia, S. | 06/11/15 | Prepare Second Amended Complaint minibooks per D. Byam. | 2.00 | 570.00 | 40501069 |
| Cantwell, P. A. | 06/11/15 | Update litigation document (.7). E-mail to T. Ross (NNI) re document retention (.1). Update e-mail to M. Gurgel, D. Herrington re document status (.2). Prep for meeting (.1) Mtg. w/ D. Byam, D. Montgomery (.3 partial), M. O'Leary (.3 partial) (.5). | 1.60 | 1,008.00 | 40511568 |
| O'Leary, M. K. | 06/11/15 | Mtg. w/ P. Cantwell, D. Byam and D. Montgomery (partial) re matter introduction | .30 | 189.00 | 40561035 |
| Byam, E. D. | 06/11/15 | Meeting with P.Cantwell, D.Montgomery (partial) and M.O'Leary (partial) re assignments (0.5); answered correspondence re background documents for case (0.2). | .70 | 381.50 | 40487300 |
| McKay, E. | 06/11/15 | Prepared for scanning correspondence for LNB per A. McCown (0.2). | .20 | 57.00 | 40508276 |
| Ferguson, M. K. | 06/12/15 | Prepared documents binder per D. Byam. (4.00) | 4.00 | 1,140.00 | 40499825 |
| Byam, E. D. | 06/12/15 | Attention to binder of royalty payments and software and correspondence re same (1.5). | 1.50 | 817.50 | 40504743 |
| Gurgel, M. G. | 06/13/15 | Correspondence with team re discovery and edits to discovery disclosures. | 1.60 | 1,224.00 | 40506742 |
| Schweitzer, L. | 06/15/15 | Conf, e/ms M. Gurgel re confi agreement (0.2). | .20 | 238.00 | 40609179 |
| Ferguson, M. K. | 06/15/15 | Prepared minibooks per M. O'Leary. (3.00) | 3.00 | 855.00 | 40646879 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 06/15/15 | Reviewed subpoena and related docket (.5). Correspondence w D. Herrington re same (.3). | .80 | 620.00 | 40520444 |
| Gurgel, M. G. | 06/15/15 | Correspondence with team re protective order and assignments (0.3); Supervised discovery (0.3); Draft protective order (1.0); Call with local counsel and drafted letter (0.8). | 2.40 | 1,836.00 | 40571725 |
| Gurgel, M. G. | 06/15/15 | Circulated draft letter to other parties (0.2); Correspondence with court and prep for meet and confer (0.5); Edits to draft protective order (0.5). | 1.20 | 918.00 | 40571898 |
| Cantwell, P. A. | 06/15/15 | Draft protective order for litigation. | 2.40 | 1,512.00 | 40511640 |
| Byam, E. D. | 06/15/15 | Attention to edits to initial disclosures and correspondence re same (1); updated litpath (0.3). | 1.30 | 708.50 | 40513758 |
| Schweitzer, L. | 06/16/15 | T/c D. Herrington re discovery (0.3).  Review litigation document draft. M. Gurgel e/ms re same (0.4). | .70 | 833.00 | 40750323 |
| Herrington, D. | 06/16/15 | Meeting with M. Gurgel, D. Byam re initial disclosures (0.8); Call with purchaser,  M. Gurgel, D. Byam re claims and defenses (1.1) | 1.90 | 1,909.50 | 40633640 |
| Lipner, L. A. | 06/16/15 | T/c w/D. Herrington re litigation document (.1). | .10 | 77.50 | 40545977 |
| Gurgel, M. G. | 06/16/15 | Prep for meet and confer (0.2); Meeting with D. Herrington and D. Byam re discovery (0.8); follow-up meeting with D. Byam re: assignments (0.1); Call with purchaser, D. Herrington and D. Byam (1.1), Post call discussion with D. Byam (0.2); Worked on draft discovery disclosures (0.5). | 2.90 | 2,218.50 | 40532503 |
| Gurgel, M. G. | 06/16/15 | Draft discovery disclosures. | 1.00 | 765.00 | 40532522 |
| Cantwell, P. A. | 06/16/15 | Tel. conf. D. Byam re litigation status. | .30 | 189.00 | 40544317 |
| Byam, E. D. | 06/16/15 | Prepared for meeting with D. Herrington and M. Gurgel re initial disclosures (0.7); meeting with D. Herrington and M. Gurgel re initial disclosures (0.8), follow-up meeting with M. Gurgel re assignments (0.1); attention to edits to initial disclosures (1.1); call with D. Herrington, M. Gurgel and purchaser re claims and defenses (1.1); follow-up meeting with M. Gurgel re initial disclosures (0.2); call with P. Cantwell re case updates (0.3); reviewed litigation document (0.7). | 5.00 | 2,725.00 | 40548000 |
| Graham, A. | 06/16/15 | Downloading of documents from FTP from outside counsel | .10 | 38.00 | 40586626 |
| McCown, A. S. | 06/16/15 | Review documents for privilege and confidentiality concerns; email L. Schweitzer, D. | 2.40 | 1,668.00 | 40538703 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ilan, and I. Rozenberg re: same | | | |
| McKay, E. | 06/17/15 | Created team calendar per D. Byam (0.6). Arranged staffing for hearing (0.2) | .80 | 228.00 | 40633120 |
| Lipner, L. A. | 06/17/15 | Correspondence w T. Ross (N) re subpoena response (.2). | .20 | 155.00 | 40546123 |
| Gurgel, M. G. | 06/17/15 | Supervised discovery (0.7); Discovery responses (0.3); Protective order edits (0.7); Protective order edits (0.3). | 2.00 | 1,530.00 | 40571667 |
| Cantwell, P. A. | 06/17/15 | Revise litigation protective order (.4) and e-mail D. Herrington, L. Schweitzer, M. Gurgel, D. Byam, D. Montgomery re edits and open issues (.6). Draft and send follow up e-mail re litigation questions (.4). | 1.40 | 882.00 | 40544352 |
| Byam, E. D. | 06/17/15 | Attention to initial disclosures edits and correspondence re same (0.3); correspondence with paralegals re scheduling, printing and case logistics (0.5). | .80 | 436.00 | 40548009 |
| McCown, A. S. | 06/17/15 | Review documents for privilege and confidentiality concerns; email L. Schweitzer, D. Ilan, I. Rozenberg, and outside counsel re: same | 2.10 | 1,459.50 | 40538705 |
| Schweitzer, L. | 06/18/15 | E/ms M. Gurgel re calls (0.2). | .20 | 238.00 | 40609026 |
| Herrington, D. | 06/18/15 | Meet & confer with opposing counsel, M. Gurgel, D. Byam, M. O'Leary, P. Cantwell (.9) | .90 | 904.50 | 40633683 |
| Lipner, L. A. | 06/18/15 | Drafted and sent response to subpoena (1). Correspondence w T. Ross and D. Parker re same (.3). | 1.30 | 1,007.50 | 40569375 |
| Gurgel, M. G. | 06/18/15 | Prep for meet and confer (0.3); Prep for meet and confer (1.2); Meet & confer re discovery schedule, with D. Herrington, P. Cantwell, M. O'Leary and D. Byam attending (0.9); Post-call discussion with P. Cantwell, M. O'Leary and D. Byam (0.7). | 3.10 | 2,371.50 | 40556380 |
| Cantwell, P. A. | 06/18/15 | Meet and confer with opposing counsel, M. Gurgel, D. Byam, D. Herrington, M. O'Leary (.9). Follow up meeting w/ M. Gurgel, M. O'Leary, D. Byam (.5 partial). Review and draft litigation document (1.8).  E-mail D. Herrington, L. Schweitzer re protective order issues (.5). | 3.70 | 2,331.00 | 40568127 |
| O'Leary, M. K. | 06/18/15 | Background reading for matter | .70 | 441.00 | 40568660 |
| Byam, E. D. | 06/18/15 | Reviewed initial disclosures (0.3); follow-up meeting after meet & confer with M. Gurgel, P. Cantwell (partial), M. O'Leary (0.7); reviewed information regarding audit (1.3); attention to | 2.80 | 1,526.00 | 40562590 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | communication re research projects (0.5). | | | |
| Montgomery, D. | 06/19/15 | Research question on damages with P. Cantwell; reviewing complaint and other background materials. | 1.40 | 518.00 | 40572732 |
| Gurgel, M. G. | 06/19/15 | Call with co-defendant's counsel re litigation status (0.2); Follow-up on meet and confer and email correspondence with co-defendant's counsel (0.8); Call with co-defendant's counsel re draft order (0.2); Correspondence with team re draft order (0.2). | 1.40 | 1,071.00 | 40571594 |
| Cantwell, P. A. | 06/19/15 | Follow up comm. to M. Gurgel re protective order (.2). | .20 | 126.00 | 40573584 |
| Schweitzer, L. | 06/20/15 | EMs to J. Rosenthal, D. Stein re reply (0.3). | .30 | 357.00 | 40577531 |
| O'Leary, M. K. | 06/20/15 | Review background materials on case. | 1.20 | 756.00 | 40610562 |
| Schweitzer, L. | 06/21/15 | Revise draft brief (1.0). J. Rosenthal, D. Stein e/ms re same (0.3). | 1.30 | 1,547.00 | 40577537 |
| Montgomery, D. | 06/22/15 | Meeting to discuss research memo on damages theories with P. Cantwell. | .20 | 74.00 | 40578577 |
| Cantwell, P. A. | 06/22/15 | Mtg. w/ D. Montgomery re research assignment. | .20 | 126.00 | 40596704 |
| Byam, E. D. | 06/22/15 | Attention to litigation documents for background re plaintiff claims (0.3). | .30 | 163.50 | 40580299 |
| Gurgel, M. G. | 06/22/15 | Case planning (0.2); Review discovery requests and correspondence re same (1.2). | 1.40 | 1,071.00 | 40769086 |
| Schweitzer, L. | 06/23/15 | E/ms J. Ray, L. Lipner, J. Rosenthal re reply filings and hearing issues (0.4). | .40 | 476.00 | 40605960 |
| Montgomery, D. | 06/23/15 | Meeting with M. Gurgel, D. Herrington (partial), D. Byam, M. O'Leary, P. Cantwell re: case litigation status (1.1); research memo with P. Cantwell (.8). | 1.90 | 703.00 | 40587187 |
| Herrington, D. | 06/23/15 | Meeting. with M. Gurgel, D. Byam, M. O'Leary, D. Montgomery, P. Cantwell re case litigation status (.8 - partial). | .80 | 804.00 | 40630582 |
| Cantwell, P. A. | 06/23/15 | Mtg. M. Gurgel, D. Byam, M. O'Leary, D. Montgomery, D. Herrington (partial) (1.1). Follow up revisions to litigation research project (.5). | 1.60 | 1,008.00 | 40614635 |
| O'Leary, M. K. | 06/23/15 | Mtg. w/ M. Gurgel, D. Herrington (partial), D. Byam, D. Montgomery, and P. Cantwell re case litigation status (1.1). | 1.10 | 693.00 | 40613720 |

MATTER: 17650-021  LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Byam, E. D. | 06/23/15 | Mtg. w/ M. Gurgel, D. Herrington (partial), M. O'Leary, D. Montgomery, P. Cantwell re case litigation status (1.1). | 1.10 | 599.50 | 40600415 |
| Gurgel, M. G. | 06/23/15 | Prep for team meeting (0.3); Meeting with D. Herrington (partial), D. Byam, M. O'Leary, D. Montgomery, P. Cantwell re case litigation status (1.1); Email to P. Cantwell re research (0.1); Supervised disovery and research assignments (1.6); Correspondence with co-defendant's counsel (0.2). | 3.30 | 2,524.50 | 40769158 |
| Ferguson, M. K. | 06/24/15 | Searched for litigation document per M. O'Leary. (3.00) | 3.00 | 855.00 | 40672693 |
| McKay, E. | 06/24/15 | Searched for document per M. O'Leary (1.5) | 1.50 | 427.50 | 40633353 |
| Montgomery, D. | 06/24/15 | Email to P. Cantwell clarifying memo; worked on memo with P. Cantwell. | 3.30 | 1,221.00 | 40605795 |
| Gurgel, M. G. | 06/24/15 | Memo to file re call (0.6); call with R. Eckenrod re notification requirements (0.1); legal research (1.5); case planning and review research assignments (1.0) | 3.20 | 2,448.00 | 40634966 |
| Gurgel, M. G. | 06/24/15 | Supervised research and other assignments in support of litigation (0.2); reviewed research (0.8); call with P. Cantwell and co-defendant's counsel (0.7); email to D. Herrington re call and reviewed research results (0.8); legal research (0.2) | 2.70 | 2,065.50 | 40635037 |
| Cantwell, P. A. | 06/24/15 | Call w/ M. Gurgel, P. Keller (A&O) (.7). E-mail to D. Byam, M. O'Leary re litigation document (.3). E-mail D. Montgomery re research project (.1). Draft call summary e-mails and circulate to CGSH team (1.1). | 2.20 | 1,386.00 | 40614678 |
| O'Leary, M. K. | 06/24/15 | Coordination with team on draft litigation document (.2). | .20 | 126.00 | 40613915 |
| O'Leary, M. K. | 06/24/15 | Drafting litigation document (0.7) | .70 | 441.00 | 40613918 |
| O'Leary, M. K. | 06/24/15 | Coordinating team calendars re: scheduling order (0.7) | .70 | 441.00 | 40613920 |
| Byam, E. D. | 06/24/15 | Correspondence re research issues discussed in 6/23 team meeting (1.4); correspondence re discovery in U.S. and Canada (0.3). | 1.70 | 926.50 | 40610772 |
| Schweitzer, L. | 06/25/15 | D. Herrington e/ms re strategy (0.1). | .10 | 119.00 | 40614022 |
| McKay, E. | 06/25/15 | Searched for agreement per M. O'Leary (0.6). | .60 | 171.00 | 40633428 |
| McKay, E. | 06/25/15 | Collected and organized docket items per D. | 1.40 | 399.00 | 40633463 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Byam (1.4). | | | |
| Montgomery, D. | 06/25/15 | Draft research memo per P. Cantwell. | 3.40 | 1,258.00 | 40616880 |
| Gurgel, M. G. | 06/25/15 | Supervised research and other assignments and emails to team re same (1.0); comments to work product (0.4); email to local counsel (0.1); reviewed research results and comments re same (0.4); reviewed case filings (1.2); reviewed work product (0.3); prep for call (1.3) | 4.70 | 3,595.50 | 40635058 |
| Gurgel, M. G. | 06/25/15 | Coordinated calls/meetings (0.3); emails re upcoming call (0.1); correspondence with team re filings and reviewed filings (0.9); reviewed memo and emails to team and D. Herrington (1.3) | 2.60 | 1,989.00 | 40635068 |
| Cantwell, P. A. | 06/25/15 | Review and update litigation chart (.1). Search for communications (.5) and e-mail M. Gurgel, D. Byam, M. O'Leary re same (.1). Review research memo (.8).  Review letter received from opposing counsel and draft response points (.5). | 2.00 | 1,260.00 | 40625082 |
| O'Leary, M. K. | 06/25/15 | Research re: agreement | .50 | 315.00 | 40672416 |
| Byam, E. D. | 06/25/15 | Read correspondence re case updates and assignments (0.3); updated master task list (0.3); updated litpath (0.3); drafted and edited working party list (2); attention to issues re "related cases" (1.5); reviewed discovery documents for litigation (2.3); reviewed research by D. Montgomery (0.2). | 6.90 | 3,760.50 | 40614872 |
| Schweitzer, L. | 06/26/15 | E/ms M. Gurgel, D. Herrington re deadlines (0.2). | .20 | 238.00 | 40639450 |
| McKay, E. | 06/26/15 | Collected and organized docket items per D. Byam (4.0). | 4.00 | 1,140.00 | 40633498 |
| Montgomery, D. | 06/26/15 | Research memo with P. Cantwell; research memo with P. Cantwell. | 2.00 | 740.00 | 40624864 |
| Mejia, S. | 06/26/15 | Searched Decisiv for Motion per M. O' Leary. | 1.50 | 427.50 | 40617579 |
| Mejia, S. | 06/26/15 | Reviewed docket per M. O' Leary. | 2.50 | 712.50 | 40617594 |
| Herrington, D. | 06/26/15 | Several emails re litigation claim. | .80 | 804.00 | 40630786 |
| Gurgel, M. G. | 06/26/15 | Prep for call (0.1); Call with S. Kim, P. Cantwell and D. Byam re discovery (1.4); Post-call discussion with P. Cantwell and D. Byam (0.4); Reviewed legal research and correspondence with team and client re same (1.3); Reviewed legal research (0.1); Legal research (1.7). | 5.00 | 3,825.00 | 40631110 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 06/26/15 | Legal research (0.2); Call with P. Cantwell and local counsel (0.3); Emails with team and client re motion (0.2). | .70 | 535.50 | 40631124 |
| Cantwell, P. A. | 06/26/15 | Call w/ J. Kim, M. Gurgel, D. Byam re case status (1.4). Follow up mtg. w/ M. Gurgel, D. Byam (.4).  Edit call notes (.7). T/C MNAT, M. Gurgel re Delaware law question (.3).  Comm. to S. Kane (.3), MAO (.1) re relevant precedent and search for precedent (1.5).  Research license schedules (1.5) and e-mail D. Byam, M. Gurgel re same (.5). | 6.70 | 4,221.00 | 40625200 |
| O'Leary, M. K. | 06/26/15 | Researching precedents. | .30 | 189.00 | 40648273 |
| Byam, E. D. | 06/26/15 | Call with J. Kim with M. Gurgel and P. Cantwell (1.4); follow-up meeting with M.Gurgel and P.Cantwell (0.4); drafted and edited memo to file based on notes from call with J. Kim (2); reviewed documents relevant to litigation (1); correspondence re joinder (0.7); reviewed schedules re joinder (0.7). | 6.20 | 3,379.00 | 40629003 |
| Gurgel, M. G. | 06/27/15 | Coordinated discovery and correspondence with team and counsel re same (1.4); Emails with team re discovery (0.2); Email to parties re deadline extension (0.1). | 1.70 | 1,300.50 | 40631242 |
| Cantwell, P. A. | 06/27/15 | E-mail w/ D. Byam, M. Gurgel re drafting document. | .20 | 126.00 | 40625246 |
| O'Leary, M. K. | 06/27/15 | Drafting agreement. | .30 | 189.00 | 40648583 |
| Byam, E. D. | 06/27/15 | Correspondence re complaint (0.3); drafted complaint (2.7). | 3.00 | 1,635.00 | 40629025 |
| Gurgel, M. G. | 06/28/15 | Email with team re discovery. | .10 | 76.50 | 40631269 |
| Cantwell, P. A. | 06/28/15 | Draft litigation document (3.0).  Review precedent from local counsel (.5).  Corr. to D. Byam re same (.2). | 3.70 | 2,331.00 | 40668630 |
| Byam, E. D. | 06/28/15 | Drafted litigation document (2). | 2.00 | 1,090.00 | 40629035 |
| Schweitzer, L. | 06/29/15 | Revise draft  litigation document (0.4). E/ms M. Gurgel re same (0.1). | .50 | 595.00 | 40639503 |
| McKay, E. | 06/29/15 | Collected and organized docket items per D. Byam (1.8). | 1.80 | 513.00 | 40676499 |
| Montgomery, D. | 06/29/15 | Email P. Cantwell re: previous research memo. | .10 | 37.00 | 40640370 |
| Gonzalez, E. | 06/29/15 | Collected purchaser documents that were missing from the litpath per E. McKay (1.5); met with E. McKay to receive instruction's regarding case's | 2.50 | 637.50 | 40634984 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | notebook (1). | | | |
| Herrington, D. | 06/29/15 | Emails re third-party complaint and comments on draft. | .80 | 804.00 | 40677920 |
| Gurgel, M. G. | 06/29/15 | Correspondence with team and opposing counsel re case developments (0.4); Call with Canadian counsel re case developments (0.1); Revised draft certification of counsel and proposed order (0.5); Correspondence with D. Herrington and team re discvoery (0.3); Review draft motion (0.6); Correspondence with team re discovery (0.2); Edits to draft order and circulated to parties (0.3); Drafted complaint (1.0); Call with P. Cantwell re discovery (0.1). | 3.50 | 2,677.50 | 40644620 |
| Gurgel, M. G. | 06/29/15 | Edits to litigation document (2.5); Correspondence re scheduling order (0.2); Edits to draft filing (4.0). | 6.70 | 5,125.50 | 40644644 |
| Cantwell, P. A. | 06/29/15 | Draft motion for litigation document (.9). E-mail local cousel re litigation document questions (.4). Revise proposed agreement (.2).  Review search results from Canadian litigation proceeding (.5) and coordinate paralegal review (.5). | 2.50 | 1,575.00 | 40669124 |
| O'Leary, M. K. | 06/29/15 | Drafting agreement (0.9); Coordination with team regarding same (0.2) | 1.10 | 693.00 | 40648763 |
| Byam, E. D. | 06/29/15 | Attention to edits to agreement.(0.3); correspondence re complaint and extension for same (0.3); correspondence re notes from J. Kim call (0.3); correspondence re complaint (0.3); updated litpath and attention to discovery service documents for same (0.4). | 1.60 | 872.00 | 40643689 |
| Byam, E. D. | 06/29/15 | Drafted motion for leave to file third-party complaint (2.2). | 2.20 | 1,199.00 | 40643710 |
| Schweitzer, L. | 06/30/15 | P. Cantwell e/ms re productions (0.2). D. Herrington e/m re pleading (0.1). | .30 | 357.00 | 40678344 |
| Ferguson, M. K. | 06/30/15 | Updated source code Excel file per P. Cantwell. (7.00) | 7.00 | 1,995.00 | 40675960 |
| McKay, E. | 06/30/15 | Searched for filed litigation documents per D. Byam (2.0). Collected same per D. Byam (1.0). | 3.00 | 855.00 | 40676716 |
| Gonzalez, E. | 06/30/15 | Identified executed litigation documents per D. Byam. | 1.50 | 382.50 | 40649289 |
| Herrington, D. | 06/30/15 | Work on litigation documents and emails re same. | 1.00 | 1,005.00 | 40678109 |
| Gurgel, M. G. | 06/30/15 | Edits to draft filing (1.0); Call with D. Herrington | 2.00 | 1,530.00 | 40688916 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2); Edits to draft (0.8). | | | |
| Cantwell, P. A. | 06/30/15 | Address draft notes in litigation document (1.5). Review corporate documents for relevant provisions for litigation (1.0). | 2.50 | 1,575.00 | 40672508 |
| Byam, E. D. | 06/30/15 | Attention to correspondence re complaint and motion (0.4); reviewed side letter (1.6); edited complaint (3); correspondence re sale orders and agreements (0.3). | 5.30 | 2,888.50 | 40669554 |
| McCown, A. S. | 06/30/15 | Draft and send e-mail to D. Ilan, L. Schweitzer and I. Rozenberg regarding possible production | 1.10 | 764.50 | 40671728 |
| | | **MATTER TOTALS:** | **249.20** | **147,673.00** | |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. G. | 05/06/15 | Tel. confs. and e-mail correspondence w/ C. Chang re draft of form of notice in connection w/ expirations of subleases; review revised draft of same form of notice and prepare comments on same | 1.40 | 1,099.00 | 40736229 |
| Lipner, L. A. | 05/14/15 | T/c w/P. Marette re leasing issues. | .20 | 155.00 | 40628711 |
| Marette, P. G. | 05/30/15 | E-mail messages to C. Chang re client inquiry | .50 | 392.50 | 40622002 |
| Marette, P. G. | 06/01/15 | E-mail messages to K. Blacklow, L. Lipner, C. Chang and S. Lee regarding property condition assessment; review of related materials; review of sublease. | .60 | 471.00 | 40437229 |
| Marette, P. G. | 06/02/15 | Tel. conf. w/ C. Chang re property condition assessment; review of related materials | .20 | 157.00 | 40437428 |
| Marette, P. G. | 06/03/15 | Tel. confs. and e-mail correspondence w/ L. Lipner and C. Chang re property condition assessment; review of related materials | .50 | 392.50 | 40437435 |
| Lipner, L. A. | 06/03/15 | T/c w/P. Marette re inspection issues (.1). Reviewed draft agreements and correspondence re same (.5). | .60 | 465.00 | 40630560 |
| Marette, P. G. | 06/04/15 | Review materials in preparation for tel. conf. w/ T. Ross and A. Lane of client re same (.8); participate in same tel. conf. w/ C. Chang (1.0). | 1.80 | 1,413.00 | 40437440 |
| Marette, P. G. | 06/11/15 | Tel. conf. w/ W. Pena and e-mail correspondence w/ S. Lee and W. Pena re client request; review of files for related docs to send to W. Pena | .60 | 471.00 | 40508915 |
| Marette, P. G. | 06/12/15 | Review of draft license; tel. conf. w/ W. Pena re same comments; review of files for related model agreements | 1.40 | 1,099.00 | 40509303 |
| Marette, P. G. | 06/15/15 | Correspondence w/ W. Pena re mark-up of license | .20 | 157.00 | 40552764 |
| Marette, P. G. | 06/16/15 | Review mark-up of license K prepared by W. Pena and prepare written comments thereon; tel. conf. w/ W. Pena re same comments | .60 | 471.00 | 40553754 |
| | | **MATTER TOTALS:** | **8.60** | **6,743.00** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 05/12/15 | Reviewed allocation rulings (1.8). | 1.80 | 1,395.00 | 40628628 |
| Rosenthal, J. A | 06/01/15 | Reviewed Canadian court order. | .10 | 121.00 | 40413173 |
| Rosenthal, J. A | 06/01/15 | Emails regarding upcoming hearing. | 1.00 | 1,210.00 | 40413176 |
| Schweitzer, L. | 06/01/15 | T/c A. Luft re litigation (0.3). Mtg D. Stein re same (0.3). T/c M Kennedy (0.3). T/c Tecce (0.5). J. Ray, J. Rosenthal, D. Abbott e/ms re reconsideration motion planning (0.5). E/ms J. VanLare, B. Beller re PPI appeal (0.1). Review draft document (0.5). | 2.50 | 2,975.00 | 40677131 |
| McKay, E. | 06/01/15 | Collected motion materials per M. Decker (0.5) | .50 | 142.50 | 40506206 |
| Bitterly, A. | 06/01/15 | Discussed with D. Stein (.20); and began conducting research on allocation litigation (.50). | .70 | 259.00 | 40419478 |
| Luft, A. E. | 06/01/15 | Review work product (.7); t/c with L. Schweitzer re: allocation litigation (.3). | 1.00 | 1,005.00 | 40544764 |
| Stein, D. G. | 06/01/15 | Correspondence re litigation (.2); meeting with L. Schweitzer re: same (.3). | .50 | 347.50 | 40425940 |
| Panas, A. | 06/01/15 | Circulated docket updates. | .10 | 16.50 | 40420738 |
| Bromley, J. L. | 06/02/15 | Emails with L. Schweitzer, D. Abbott, S. Bomhof, J. Rosenthal regarding motion to reconsider (.40); edit letter regarding same (.30). | .70 | 847.00 | 40419630 |
| Rosenthal, J. A | 06/02/15 | Drafted letter regarding reconsideration hearing. | .70 | 847.00 | 40426849 |
| Rosenthal, J. A | 06/02/15 | Conference call with L. Schweitzer, A. Luft, D. Stein, M. Gianis, A. Bitterly and D. Queen regarding Canadian allocation litigation. | 1.00 | 1,210.00 | 40426855 |
| Rosenthal, J. A | 06/02/15 | Emails regarding reconsideration hearing. | 1.00 | 1,210.00 | 40426859 |
| Rosenthal, J. A | 06/02/15 | Telephone calls with D. Abbott and S. Bomhof regarding amended notice, edited same and drafted cover letter. | 1.50 | 1,815.00 | 40426869 |
| Schweitzer, L. | 06/02/15 | E/ms, t/c D. Abbott re hearing notice (0.1). Prepare for team mtg (0.5). Team mtg J. Rosenthal, D. Stein, D. Queen, M. Gianis, A. Bitterly, A. Luft re allocation litigation (1.1). F/up t/c J. Rosenthal re same (0.1). Multiple e/ms J. Rosenthal, J. Bromley, D. Abbott, S. Bomhof re reconsideration motion (1.0). | 2.80 | 3,332.00 | 40677334 |
| Bitterly, A. | 06/02/15 | Researched litigation issues. | 1.50 | 555.00 | 40425873 |
| Bitterly, A. | 06/02/15 | Nortel meeting on litigation issues. | 1.10 | 407.00 | 40425878 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bitterly, A. | 06/02/15 | Drafted email to Canadian counsel (Nortel). | .10 | 37.00 | 40426174 |
| Luft, A. E. | 06/02/15 | Review Opinions. | 2.50 | 2,512.50 | 40544798 |
| Luft, A. E. | 06/02/15 | Prep for meeting (.8); Litigation  Meeting with L. Schweitzer, J. Rosenthal, D. Stein, D. Queen. A. Bitterly and M. Gianis (1.2). | 2.00 | 2,010.00 | 40544807 |
| McCown, A. S. | 06/02/15 | Email with L. Schweitzer re: trial record | .20 | 139.00 | 40538798 |
| Stein, D. G. | 06/02/15 | Team meeting re: litigation. | 1.20 | 834.00 | 40426051 |
| Stein, D. G. | 06/02/15 | Call with D. Queen re: litigation | .30 | 208.50 | 40426153 |
| Stein, D. G. | 06/02/15 | Internal communication re: litigation | 1.90 | 1,320.50 | 40426177 |
| Queen, D. D. | 06/02/15 | Review of draft motion for allocation litigation (.4); prep for meeting (.1); meeting/call w/ L. Schweitzer, J. Rosenthal, M. Gianis, A. Luft, D. Stein, A. Bitterly  to discuss draft (1.2); emails/coordination regarding briefing schedule and team logistics (.8); call w/ E. Block on rkski cvkqp''status (.2). | 2.70 | 1,984.50 | 40461448 |
| Gianis, M. A. | 06/02/15 | Call with L. Schweitzer, J. Rosenthal, D. Stein, D. Queen, A. Luft and A. Bitterly re: allocation litigation (1.0 (partial attendance). | 1.00 | 545.00 | 40460428 |
| Panas, A. | 06/02/15 | Circulated docket updates. | .10 | 16.50 | 40465927 |
| Graham, A. | 06/03/15 | Search for document for allocation litigation. | .20 | 76.00 | 40437797 |
| Bromley, J. L. | 06/03/15 | Ems on scheduling of motion for reconsideration with S. Bomhof, D. Abbott, L. Schweitzer, J. Rosenthal | .40 | 484.00 | 40425547 |
| Rosenthal, J. A | 06/03/15 | Edited letter and emails regarding same. | .50 | 605.00 | 40426888 |
| Rosenthal, J. A | 06/03/15 | Telephone calls with D. Abbott and L. Schweitzer regarding hearing and numerous emails regarding same. | 1.00 | 1,210.00 | 40426892 |
| Schweitzer, L. | 06/03/15 | E/ms J. Rosenthal, S. Bomhof, D. Abbott, etc. re motion scheduling, and review core party correspondence re same (0.5). | .50 | 595.00 | 40677476 |
| Luft, A. E. | 06/03/15 | Correspondence to CGSH allocation litigation team re allocation litigation. | 1.00 | 1,005.00 | 40544874 |
| Stein, D. G. | 06/03/15 | Call with A. Remming re: litigation. | .20 | 139.00 | 40426242 |
| Stein, D. G. | 06/03/15 | Internal communication re: litigation. | 1.20 | 834.00 | 40426319 |
| Stein, D. G. | 06/03/15 | Call with J. Opolsky and A. Slavens re: litigation (motion). | .30 | 208.50 | 40426325 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 06/03/15 | Internal communication with team re: litigation. | .50 | 347.50 | 40426348 |
| Block, E. | 06/03/15 | Edit Canadian motion | 1.30 | 819.00 | 40507776 |
| Panas, A. | 06/03/15 | Circulated docket updates. | .10 | 16.50 | 40466024 |
| Panas, A. | 06/03/15 | Circulated docket updates. | .10 | 16.50 | 40466027 |
| Bromley, J. L. | 06/04/15 | Communications and emails with team members, J. Ray, Chilmark, Milbank, FTI regarding call tomorrow (.90); emails L. Schweitzer, J. Rosenthal, D. Abbott, S. Bomhof regarding pleadings (.30); emails J. Ray regarding Milbank (.10); emails Stephen J. Taylor regarding meeting on Monday (.10); emails K. Lloyd regarding update (.10). | 1.50 | 1,815.00 | 40455387 |
| Rosenthal, J. A | 06/04/15 | Emails regarding reconsideration schedule and telephone call with D. Abbott regarding same. | .50 | 605.00 | 40434533 |
| Rosenthal, J. A | 06/04/15 | Emails regarding litigation issues. | .40 | 484.00 | 40434537 |
| Rosenthal, J. A | 06/04/15 | Emails regarding preparation of reply brief. | .30 | 363.00 | 40434540 |
| Schweitzer, L. | 06/04/15 | T/c S. Bomhof, D.  Abbott, J. Bromley re reconsideration hearing and correspondence (0.4).  Analysis of reconsideration issues (0.4). | .80 | 952.00 | 40677643 |
| Schwartz, D. Z. | 06/04/15 | Conference call with Canadian counsel, E. Block, M. Gianis, D. Queen, and D. Stein regarding status of case. | .70 | 259.00 | 40441392 |
| Luft, A. E. | 06/04/15 | Review documents. | 5.80 | 5,829.00 | 40544942 |
| Stein, D. G. | 06/04/15 | Meeting with L. Schweitzer re: litigation. | .20 | 139.00 | 40446819 |
| Stein, D. G. | 06/04/15 | Team call with E. Block, M. Gianis, D. Queen, and D. Schwartz and local Canadian counsel re: litigation. | .50 | 347.50 | 40447277 |
| Queen, D. D. | 06/04/15 | Partial attendance at call on notice of motion w/ E. Block, D. Stein, M. Gianis, D. Schwartz, Torys (.1); corr. on logistics/scheduling for brief (.3). | .40 | 294.00 | 40461502 |
| Gianis, M. A. | 06/04/15 | Meeting with D. Stein, E. Block, D. Schwartz and D. Queen and phone call with Torys re notice of motion. | .70 | 381.50 | 40525162 |
| Block, E. | 06/04/15 | Edit background section of Canadian motion (6.2); call with D. Stein, D. Queen, M. Gianis, D. Schwartz and local Canadian counsel re: Canadian process (0.7). | 6.90 | 4,347.00 | 40508108 |
| Panas, A. | 06/04/15 | Circulated docket updates. | .10 | 16.50 | 40466412 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Panas, A. | 06/04/15 | Circulated docket updates in NDTX. | .10 | 16.50 | 40466491 |
| Bromley, J. L. | 06/05/15 | Nortel call with L. Schweitzer, J. Ray, M. Kennedy, Milbank, FTI (.80); follow-up call with L. Schweitzer, J. Ray, M. Kennedy regarding same (.50); pre-call with M. Kennedy (.80); emails J. Ray, L. Schweitzer, M. Kennedy regarding same (.20); emails L. Schweitzer regarding claims report (.10); emails J. Ray, M. Kennedy (.20). | 2.60 | 3,146.00 | 40455466 |
| Rosenthal, J. A | 06/05/15 | Prep for meeting (.2)Team conference w/ E. Block, L. Schweitzer, D. Stein, D. Queen and M. Gianis regarding reconsideration reply. | 1.00 | 1,210.00 | 40448642 |
| Rosenthal, J. A | 06/05/15 | Call with bondholders re allocation litigation. | .50 | 605.00 | 40448643 |
| Rosenthal, J. A | 06/05/15 | Emails regarding M. Kennedy analysis. | .30 | 363.00 | 40448650 |
| Schweitzer, L. | 06/05/15 | T/c J. Rosenthal, D. Stein, D. Queen, E. Block, M. Gianis  re reconsideration briefing (0.8).  T/c J. Ray, J. Bromley, M. Kennedy, etc. re allocation issues (0.8). Follow up t/c J. Bromley, M. Kennedy, J. Ray re same (0.5).  M. Kennedy t/c and e/ms (0.3). | 2.40 | 2,856.00 | 40677791 |
| Bitterly, A. | 06/05/15 | Discuss with Darryl Stein plans for meeting on Monday/upcoming research in preparation of Nortel filings. | .50 | 185.00 | 40446620 |
| McCown, A. S. | 06/05/15 | Discuss claims with D. Stein | .70 | 486.50 | 40538801 |
| Stein, D. G. | 06/05/15 | Team call w/ L. Schweitzer, J. Rosenthal, D. Queen, E. Block, and M. Gianis (.8) and follow up meeting regarding litigation (scheduling) w/ D. Queen, E. Block and M. Gianis (.6) Call w/ same and Canadian counsel (.2). | 1.60 | 1,112.00 | 40600146 |
| Stein, D. G. | 06/05/15 | Discussion with A. Bitterly re: upcoming meeting/research (.5) Review re litigation (1.3) Discuss w/ A. McCown (.7). | 2.50 | 1,737.50 | 40600184 |
| Queen, D. D. | 06/05/15 | Prep for meeting (.2); Meeting w/ J. Rosenthal, L. Schweitzer, D. Stein, M. Gianis and E. Block on briefing schedule (.8); follow-up meeting w/ D. Stein, M. Gianis, E. Block (.6); and related call w/ J. Opolsky, and email on scheduling to team (.2); preparing outline of arguments (1.3). | 3.10 | 2,278.50 | 40461522 |
| Gianis, M. A. | 06/05/15 | Meeting with J. Rosenthal, L. Schweitzer, D. Stein, D. Queen, and E. Block re: reply brief (.8): call with local Canadian counsel, D. Stein, D. Queen, and E. Block (.1); follow-up meeting with D. Stein, D. Queen and E. Block, (.6). | 1.50 | 817.50 | 40460456 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 06/05/15 | Reviewing allocation litigation issues. | .50 | 272.50 | 40460486 |
| Block, E. | 06/05/15 | Meet with J. Rosenthal, L. Schweitzer (dial in), D. Stein, D. Queen, and M. Gianis re: reply in support of motion (0.8); follow up meeting with D. Stein, D. Queen, and M. Gianis re: same (0.6); call with D. Stein, D. Queen, M. Gianis, and local Canadian counsel re: Canadian factum (0.2) | 1.60 | 1,008.00 | 40512017 |
| Panas, A. | 06/05/15 | Circulated docket updates. | .10 | 16.50 | 40466779 |
| Panas, A. | 06/05/15 | Circulated docket updates. | .10 | 16.50 | 40466866 |
| Bromley, J. L. | 06/07/15 | Telephone call, emails K. Lloyd (.50); emails Milbank regarding Canada (.10); emails J. Ray, M. Kennedy, L. Schweitzer (.30). | .90 | 1,089.00 | 40455519 |
| Schweitzer, L. | 06/07/15 | Revise draft factum (0.5). | .50 | 595.00 | 40677837 |
| Stein, D. G. | 06/07/15 | Review re: litigation | 4.50 | 3,127.50 | 40584459 |
| Gianis, M. A. | 06/07/15 | Reviewing and commenting on Canadian motion for reconsideration. | 1.90 | 1,035.50 | 40460524 |
| Graham, A. | 06/08/15 | Research for the motion for reconsideration | 3.10 | 1,178.00 | 40496255 |
| Bromley, J. L. | 06/08/15 | Emails with team members regarding motions(.30); emails S. Friedberg regarding claims pricing (.20). | .50 | 605.00 | 40557475 |
| Rosenthal, J. A | 06/08/15 | Reviewed update regarding French representative meeting. | .20 | 242.00 | 40460915 |
| Rosenthal, J. A | 06/08/15 | Meeting w/ E. Block re: Canadian factum (.5) Edited Canadian factum (1.0). | 1.50 | 1,815.00 | 40460921 |
| Schweitzer, L. | 06/08/15 | Mtg S. Taylor, J. Bromley (1.5). | 1.50 | 1,785.00 | 40677915 |
| Schweitzer, L. | 06/08/15 | Further review, revision of factum (0.4). E/ms Akin, J. Opolsky, team re filing of submissions (0.4).  Review further factum drafts (0.5). | 1.30 | 1,547.00 | 40750387 |
| Ferguson, M. K. | 06/08/15 | Pulled allocation litigation documents per M. Gianis. (4.50) | 4.50 | 1,282.50 | 40646695 |
| Bitterly, A. | 06/08/15 | Prep for meeting (.2) Meeting with D. Stein, D. Schwartz and M. Gianis for update on the Nortel litigation, discussion of different assignments-- received research assignment (.8). | 1.00 | 370.00 | 40460603 |
| Bitterly, A. | 06/08/15 | Worked on research  Nortel allocation litigation. | 1.20 | 444.00 | 40460662 |
| Schwartz, D. Z. | 06/08/15 | Meeting with D. Stein, A. Bitterly and M. Gianis regarding litigation (.8) follow-up research regarding same (5.0) call w/ D. Stein and M. | 6.00 | 2,220.00 | 40477622 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Smoler re: litigation (.2). | | | |
| Stein, D. G. | 06/08/15 | Research re: liigiation. | .50 | 347.50 | 40477249 |
| Stein, D. G. | 06/08/15 | Meeting with A. Bitterly, M. Gianis and D. Schwartz (motion reply preparation). | .80 | 556.00 | 40477254 |
| Stein, D. G. | 06/08/15 | Communication with J. Rosenthal, J. Opolsky and A. Slavens re: litigation (factum). | .80 | 556.00 | 40477262 |
| Stein, D. G. | 06/08/15 | Call with D. Schwarz and M. Smoler re: litigation claims issues. | .20 | 139.00 | 40477263 |
| Gianis, M. A. | 06/08/15 | Reply prep. | 2.80 | 1,526.00 | 40460562 |
| Gianis, M. A. | 06/08/15 | Meeting with D. Stein, A. Bitterly and D. Schwartz re research for reply brief. | .80 | 436.00 | 40460573 |
| Block, E. | 06/08/15 | Meet with J. Rosenthal regarding Canadian factum (.5) and incorporate comments and edits re: same (.5). | 1.00 | 630.00 | 40513193 |
| Panas, A. | 06/08/15 | Circulated docket updates. | .10 | 16.50 | 40466982 |
| Panas, A. | 06/08/15 | Circulated docket updates. | .10 | 16.50 | 40466987 |
| Graham, A. | 06/09/15 | Research re litigation issues | 2.80 | 1,064.00 | 40496262 |
| Bromley, J. L. | 06/09/15 | Emails L. Schweitzer regarding France (.10); emails with L. Schweitzer, J. Ray, M. Kennedy regarding meeting (.20) | .30 | 363.00 | 40559491 |
| Bitterly, A. | 06/09/15 | Continued researching (Darryl Stein) (Nortel allocation litigation). | 1.00 | 370.00 | 40476659 |
| Bitterly, A. | 06/09/15 | Started work on Nortel chart for Margot Gianis (Nortel litigation). | 2.00 | 740.00 | 40476666 |
| Schwartz, D. Z. | 06/09/15 | Reading background materials for D. Stein (in anticipation of objections to be filed). | 4.50 | 1,665.00 | 40478098 |
| Gianis, M. A. | 06/09/15 | Preparing research items for motion for reconsideration reply. | .80 | 436.00 | 40521878 |
| Panas, A. | 06/09/15 | Circulated docket updates. | .10 | 16.50 | 40538076 |
| Rosenthal, J. A | 06/10/15 | Emails regarding French issues. | .20 | 242.00 | 40484329 |
| Ferguson, M. K. | 06/10/15 | Meeting re paralegal staffing w/ M. Smoler, E. McKay, E. Gonzalez, M. Gianis and D. Stein. (0.50) | .50 | 142.50 | 40675334 |
| McKay, E. | 06/10/15 | Met with D. Stein, H. Gianis, M. Smoler, K. Ferguson, E. Gonzalez re staffing (0.5). | .50 | 142.50 | 40508248 |
| Bitterly, A. | 06/10/15 | Further research per D. Stein re Nortel allocation | 1.50 | 555.00 | 40476701 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation. | | | |
| Bitterly, A. | 06/10/15 | Draft Nortel allocation litigation chart. | 1.50 | 555.00 | 40476706 |
| Bitterly, A. | 06/10/15 | Meet with M. Gianis to discuss progress on chart/research. | .50 | 185.00 | 40476710 |
| Schwartz, D. Z. | 06/10/15 | Reading background material for D. Stein | 5.30 | 1,961.00 | 40478130 |
| Gonzalez, E. | 06/10/15 | Attended the Nortel Paralegal Staffing Meeting with D. Stein M. Gianis, K. Ferguson, M. Smoler, E. McKay. | .50 | 127.50 | 40473278 |
| Stein, D. G. | 06/10/15 | Call with D. Schwarz re: litigation (claims issues). | .10 | 69.50 | 40481927 |
| Stein, D. G. | 06/10/15 | Meeting w/ M. Gianis, K. Ferguson, E. Gonzalez, M. Smoler, E. McKay re: litigation (paralegal staffing). | .50 | 347.50 | 40481970 |
| Stein, D. G. | 06/10/15 | Call with J. Opolsky re: litigation (reply). | .20 | 139.00 | 40481974 |
| Stein, D. G. | 06/10/15 | Review re: allocation litigation. | 1.20 | 834.00 | 40481996 |
| Queen, D. D. | 06/10/15 | Edits to outline, draft facts section of allocation litigation document (1.0); research on settlements (1.1). | 2.10 | 1,543.50 | 40511880 |
| Gianis, M. A. | 06/10/15 | Meeting with A. Bitterly re: research. | .50 | 272.50 | 40521225 |
| Panas, A. | 06/10/15 | Circulated docket updates. | .10 | 16.50 | 40538192 |
| Graham, A. | 06/11/15 | Research for potential objections to motion for reconsideration | .60 | 228.00 | 40496284 |
| Bromley, J. L. | 06/11/15 | Emails L. Schweitzer, J. Ray, M. Kennedy regarding telephone call with A. Leblanc (.30) | .30 | 363.00 | 40559520 |
| Rosenthal, J. A | 06/11/15 | Reviewed decision summary. | .30 | 363.00 | 40501669 |
| Rosenthal, J. A | 06/11/15 | Litigation update and telephone call with L. Schweitzer. | .40 | 484.00 | 40501674 |
| McKay, E. | 06/11/15 | Collected documents from email and PACER for LNB per D. Stein (1.0). Prepared LNB guide and gave Y. Oviedo introduction to LNB project (1.2). | 2.20 | 627.00 | 40508278 |
| Bitterly, A. | 06/11/15 | Continued to work on Nortel chart per M. Gianis. | 2.50 | 925.00 | 40506406 |
| Bitterly, A. | 06/11/15 | Phone call with D. Stein to discuss further Nortel research assignments. | .20 | 74.00 | 40506412 |
| Schwartz, D. Z. | 06/11/15 | Reading and researching background materials for D. Stein (6.30). Meeting with D. Stein regarding findings (.50). | 6.80 | 2,516.00 | 40493300 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 06/11/15 | Meeting with D. Schwartz re: allocation litigation (claims issues). | .50 | 347.50 | 40486647 |
| Queen, D. D. | 06/11/15 | Cont'd research re: motion for reconsideration. | .60 | 441.00 | 40511930 |
| O'Connor, R. | 06/11/15 | Research regarding litigation issues. | .10 | 38.00 | 40501411 |
| Gianis, M. A. | 06/11/15 | Compiling background. | 2.50 | 1,362.50 | 40525450 |
| Gianis, M. A. | 06/11/15 | Re-reading motion for reconsideration. | .70 | 381.50 | 40525457 |
| Panas, A. | 06/11/15 | Circulated docket updates. | .10 | 16.50 | 40563436 |
| Panas, A. | 06/11/15 | Circulated docket updates. | .10 | 16.50 | 40563449 |
| Bromley, J. L. | 06/12/15 | Emails J. Rosenthal regarding Responses to our Reconsideration Motion and review same (1.00) | 1.00 | 1,210.00 | 40559557 |
| Rosenthal, J. A | 06/12/15 | Reviewed opposition briefs of CCC, Canada, EMEA, UKP and Wilmington trust, emails regarding same and conference call with L. Schweitzer, D. Stein and D. Queen regarding same and drafting of reply brief. | 5.00 | 6,050.00 | 40501219 |
| McKay, E. | 06/12/15 | Coordinated response and objection to reconsideration minibooks per D. Stein (0.5). | .50 | 142.50 | 40508377 |
| Bitterly, A. | 06/12/15 | Further research on litigation issues per D. Stein. | 3.00 | 1,110.00 | 40506431 |
| Schwartz, D. Z. | 06/12/15 | Drafting research memo for D. Stein, Reading and analyzing objections to our motion for D. Stein (3.0) Meeting w/ D. Stein re: same (.5). | 3.50 | 1,295.00 | 40499852 |
| Stein, D. G. | 06/12/15 | Call re litigation with L. Schweitzer, J. Rosenthal and D. Queen re litigation (reconsideration replies). | .90 | 625.50 | 40533270 |
| Stein, D. G. | 06/12/15 | Review allocation litigation issues and documents. | 4.50 | 3,127.50 | 40533281 |
| Stein, D. G. | 06/12/15 | Meeting with D. Schwartz (.5) and review of materials re litigation (claims issues) (1.00). | 1.50 | 1,042.50 | 40533374 |
| Queen, D. D. | 06/12/15 | Review of opposition briefs for motion for reconsideration (.8); call w/ L. Schweitzer, D. Stein, J. Rosenthal re: briefs (.9). | 1.70 | 1,249.50 | 40512393 |
| Block, E. | 06/12/15 | Review responses to motion for reconsideration | 5.60 | 3,528.00 | 40513666 |
| Panas, A. | 06/12/15 | Circulated docket updates. | .10 | 16.50 | 40563529 |
| Stein, D. G. | 06/13/15 | Review of NNL's response to reconsideration motion. | 3.00 | 2,085.00 | 40533542 |
| Rosenthal, J. A | 06/14/15 | Work regarding reply brief. | 1.50 | 1,815.00 | 40515034 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 06/14/15 | Correspondence re: allocation litigation issues. | 1.00 | 695.00 | 40533608 |
| Stein, D. G. | 06/14/15 | Review of litigation (reconsideration reply outline). | 1.50 | 1,042.50 | 40533636 |
| Queen, D. D. | 06/14/15 | Preparation of outline of additional points for motion for reconsideration (1.9); correspondence on motion (.1). | 2.00 | 1,470.00 | 40512443 |
| Gianis, M. A. | 06/14/15 | Reviewing other parties' reply briefs and drafting list of issues. | 7.00 | 3,815.00 | 40520213 |
| Graham, A. | 06/15/15 | Research for our reply to objections to our motion for reconsideration | 4.00 | 1,520.00 | 40585184 |
| Graham, A. | 06/15/15 | Coordination and pulling of documents for hyperlinking of the motion for reconsideration and communications re: same | 2.00 | 760.00 | 40585185 |
| Bromley, J. L. | 06/15/15 | Emails L. Schweitzer, Milbank regarding litigation issues (.20); emails L. Schweitzer, J. Rosenthal, J. Ray, M. Kennedy regarding Response to Motion (.30). | .50 | 605.00 | 40560911 |
| Rosenthal, J. A | 06/15/15 | Emails regarding reply brief. | .30 | 363.00 | 40533348 |
| Ferguson, M. K. | 06/15/15 | Prepared binders per D. Queen. (2.00) | 2.00 | 570.00 | 40646857 |
| McKay, E. | 06/15/15 | Assisted with collection of reconsideration materials for hyperlinking per M. Gianis (1.0) Meeting w/ E. Gonzalez re: same (.5). | 1.50 | 427.50 | 40632952 |
| Bitterly, A. | 06/15/15 | Research Nortel allocation litigation issues. | .80 | 296.00 | 40515313 |
| Schwartz, D. Z. | 06/15/15 | Researching case law for D. Stein. | 7.00 | 2,590.00 | 40517699 |
| Gonzalez, E. | 06/15/15 | Met with E. McKay to pull cases and add to the hyperlinked motion. | .50 | 127.50 | 40508467 |
| Stein, D. G. | 06/15/15 | Correspondence re: litigation (reconsideration reply). | .40 | 278.00 | 40534057 |
| Stein, D. G. | 06/15/15 | Review re: litigation (reconsideration motion and reply). | 1.50 | 1,042.50 | 40534064 |
| Stein, D. G. | 06/15/15 | Correspondence re: litigation (E-brief). | .50 | 347.50 | 40534841 |
| Gianis, M. A. | 06/15/15 | Reviewing objection briefs. | 1.50 | 817.50 | 40525490 |
| Gianis, M. A. | 06/15/15 | Follow up research for reply brief. | 4.30 | 2,343.50 | 40525495 |
| Gianis, M. A. | 06/15/15 | Revising hyperlinked brief. | 1.30 | 708.50 | 40525500 |
| Panas, A. | 06/15/15 | Circulated docket updates. | .10 | 16.50 | 40563996 |
| Schweitzer, L. | 06/15/15 | T/c S. Bomhof re reconsideration motion (0.4). T/c A. Leblanc re allocation issues (0.2). Review | 6.1 | 7,259 | 40773042 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | allocation correspondence (0.5). Work on outline and support to reply to reconsideration motion (5.0). | | | |
| Graham, A. | 06/16/15 | Checking of hyperlinks and cites for the ebrief of the motions for reconsideration and Canadian factum, and communications re: same | 2.50 | 950.00 | 40586614 |
| Graham, A. | 06/16/15 | Research for our reply to the objections to our motion for reconsideration | 9.80 | 3,724.00 | 40586632 |
| Rosenthal, J. A | 06/16/15 | Conference call with L. Schweitzer, D. Stein, J. Ray and M. Kennedy regarding reply brief. | .70 | 847.00 | 40533433 |
| Rosenthal, J. A | 06/16/15 | Began drafting reply brief. | 3.50 | 4,235.00 | 40533435 |
| Schweitzer, L. | 06/16/15 | T/c M. Kennedy re allocation issues (0.5). T/c J. Ray, M. Kennedy, J. Rosenthal and D. Stein re reconsideration submissions (0.70). F/up work on reconsideration reply briefing including review of record evidence and pleadings (4.5). | 5.70 | 6,783.00 | 40609077 |
| Ferguson, M. K. | 06/16/15 | Assisted with documents per M. Gianis. (1.00) | 1.00 | 285.00 | 40675673 |
| McKay, E. | 06/16/15 | Coordinated printing of reconsideration responses minibook per M. Gianis (0.5). Drafted email to team re citation for orders (0.5). | 1.00 | 285.00 | 40633026 |
| Bitterly, A. | 06/16/15 | Worked on Nortel research (Darryl Stein). | 4.00 | 1,480.00 | 40546051 |
| Schwartz, D. Z. | 06/16/15 | Researching case law for D. Stein | 7.60 | 2,812.00 | 40547658 |
| Stein, D. G. | 06/16/15 | Prep for call (.1) Call re: litigation with J. Ray, M. Kennedy, J. Rosenthal and L. Schweitzer (reconsideration reply) (.7). | .80 | 556.00 | 40534848 |
| Stein, D. G. | 06/16/15 | Correspondence re litigation (reconsideration reply). | 2.50 | 1,737.50 | 40534893 |
| Queen, D. D. | 06/16/15 | Review of materials in preparation for reply in support of motion for reconsideration (3.0); corr. w/ K. Rodgers on UK claims process (.2). | 3.20 | 2,352.00 | 40603989 |
| Gianis, M. A. | 06/16/15 | Reviewing hyperlinked motion for reconsideration. | 2.60 | 1,417.00 | 40610677 |
| Gianis, M. A. | 06/16/15 | Reviewing edits to outline for reply brief and additional research. | 3.60 | 1,962.00 | 40610696 |
| Block, E. | 06/16/15 | Conduct research for reply in support of motion to reconsider and/or clarify | 1.00 | 630.00 | 40536962 |
| Panas, A. | 06/16/15 | Circulated docket updates. | .10 | 16.50 | 40574247 |
| Panas, A. | 06/16/15 | Circulated docket updates. | .10 | 16.50 | 40574258 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Panas, A. | 06/16/15 | Circulated docket updates. | .10 | 16.50 | 40574261 |
| Graham, A. | 06/17/15 | Research for the reply to objections to our motion for reconsideration | 1.60 | 608.00 | 40585202 |
| Rosenthal, J. A | 06/17/15 | Telephone call with A. Qureshi regarding reply brief. | .30 | 363.00 | 40557551 |
| Rosenthal, J. A | 06/17/15 | Continued drafting reply brief. | 12.00 | 14,520.00 | 40557577 |
| McKay, E. | 06/17/15 | Reviewed notice of agenda per D. Stein (1.2). | 1.20 | 342.00 | 40633125 |
| Bitterly, A. | 06/17/15 | Continued research of reconsideration motion issues (Darryl Stein) (Nortel allocation litigation). | 2.50 | 925.00 | 40556823 |
| Schwartz, D. Z. | 06/17/15 | Researching case law for D. Stein. | 2.40 | 888.00 | 40547638 |
| Mejia, S. | 06/17/15 | Assisted E. Gonzalez and E. McKay with cross-referencing docket from EPIQ with draft agenda in preparation for 6/25/15 hearing. | .50 | 142.50 | 40601249 |
| Gonzalez, E. | 06/17/15 | Cross-referenced draft agenda of matters with docket with S. Mejia per D. Stein. | 1.50 | 382.50 | 40537008 |
| Stein, D. G. | 06/17/15 | Correspondence re: litigation (reply). | .50 | 347.50 | 40564063 |
| Stein, D. G. | 06/17/15 | Review re: allocation litigation issues. | 9.60 | 6,672.00 | 40564118 |
| Stein, D. G. | 06/17/15 | Correspondence re: litigation (coordinating delivery of USB Key, hearing agenda). | 1.60 | 1,112.00 | 40600210 |
| Stein, D. G. | 06/17/15 | Research re litigation (addressing research question for the reply). | 2.50 | 1,737.50 | 40600222 |
| Stein, D. G. | 06/17/15 | Review re litigation (comments on draft reply). | 6.50 | 4,517.50 | 40600237 |
| Queen, D. D. | 06/17/15 | Review of materials in preparation for motion for reconsideration and related emails w/ J. Rosenthal, D. Stein, M. Gianis et al. | 5.80 | 4,263.00 | 40603999 |
| Gianis, M. A. | 06/17/15 | Tracking outstanding research items. | .20 | 109.00 | 40610738 |
| Gianis, M. A. | 06/17/15 | Editing outline for reply brief. | 5.20 | 2,834.00 | 40610755 |
| Gianis, M. A. | 06/17/15 | Reviewing/revising draft reply brief. | 2.00 | 1,090.00 | 40610825 |
| Block, E. | 06/17/15 | Conduct research for reply brief. | 2.40 | 1,512.00 | 40562516 |
| Panas, A. | 06/17/15 | Circulated docket updates. | .10 | 16.50 | 40574489 |
| Graham, A. | 06/18/15 | Research for the reply to the objections to our motion for reconsideration | 4.00 | 1,520.00 | 40585210 |
| Graham, A. | 06/18/15 | Team meeting regarding our reply to the objections to our motion for reconsideration | 1.00 | 380.00 | 40585221 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 06/18/15 | Edited reply brief and emails regarding same and conferences with E. Block regarding same. | 6.00 | 7,260.00 | 40573641 |
| Rosenthal, J. A | 06/18/15 | Conference call with Torys regarding next week's argument and team meeting regarding same. | .80 | 968.00 | 40573645 |
| Rosenthal, J. A | 06/18/15 | Reviewed draft bondholder reply brief and emails regarding same and telephone call with A. Qureshi regarding same. | .40 | 484.00 | 40573662 |
| Rosenthal, J. A | 06/18/15 | Conference call with J. Ray and M. Kennedy regarding reply brief and bondholder proposal. | .60 | 726.00 | 40573683 |
| Rosenthal, J. A | 06/18/15 | Telephone call with A. Qureshi regarding reply brief. | .20 | 242.00 | 40573689 |
| Rosenthal, J. A | 06/18/15 | Telephone call with A. Leblanc regarding reply brief and bondholder proposal. | .40 | 484.00 | 40573696 |
| Schweitzer, L. | 06/18/15 | T/c J. Rosenthal, M. Kennedy re hearing prep (0.6). Revise draft reply filing (3.0). Review additional draft replies (0.4). J. Rosenthal, J. Ray, etc. e/ms re same (0.5). | 4.50 | 5,355.00 | 40750481 |
| McKay, E. | 06/18/15 | Trained E. Gonzalez on LNB project (1.0). | 1.00 | 285.00 | 40633208 |
| Bitterly, A. | 06/18/15 | Reviewed draft of Nortel reply brief for motion for reconsideration (Nortel allocation litigation). | 1.00 | 370.00 | 40564065 |
| Bitterly, A. | 06/18/15 | Strategy call with Canadian co-counsel (Nortel allocation litigation). | 1.00 | 370.00 | 40564068 |
| Bitterly, A. | 06/18/15 | Researched and wrote section for reply brief (Nortel litigation). | 3.00 | 1,110.00 | 40564070 |
| Schwartz, D. Z. | 06/18/15 | Researching case law, meeting with, and drafting language for D. Stein. | 8.90 | 3,293.00 | 40556907 |
| Gonzalez, E. | 06/18/15 | Meeting w/ E. McKay re: LNB project (1.0) Downloaded and archived attachments of relevant emails per E. McKay (1.8). | 2.80 | 714.00 | 40553918 |
| Stein, D. G. | 06/18/15 | Call with Cleary and Torys teams re: litigation (reply, oral argument). | .70 | 486.50 | 40581980 |
| Stein, D. G. | 06/18/15 | Call with N. Basett (Milbank) re: litigation (reply). | .30 | 208.50 | 40581983 |
| Stein, D. G. | 06/18/15 | Review re: litigation (reply). | 1.50 | 1,042.50 | 40581991 |
| Queen, D. D. | 06/18/15 | Meeting on motion for reconsideration and follow-up to same (1.2); corr. w/ M. Blyth (.4); revisions to draft motion for reconsideration and related corr. w/ D. Stein, M. Gianis, E. Block (2.8). | 4.40 | 3,234.00 | 40604013 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 06/18/15 | Reviewing draft reply. | .30 | 163.50 | 40564765 |
| Gianis, M. A. | 06/18/15 | Meeting and phone call with Torys re: reply brief and hearing. | 1.00 | 545.00 | 40564771 |
| Gianis, M. A. | 06/18/15 | Revising reply draft. | 6.00 | 3,270.00 | 40564794 |
| Block, E. | 06/18/15 | Review reply draft and propose edits and incorporate edits from others (10.5); participate in team meeting and call with local counsel (1). | 11.50 | 7,245.00 | 40562576 |
| Panas, A. | 06/18/15 | Circulated docket updates. | .10 | 16.50 | 40597053 |
| Graham, A. | 06/19/15 | Research for our reply to objections to our motion for reconsideration | 1.70 | 646.00 | 40585231 |
| Rosenthal, J. A | 06/19/15 | Continued work on reply brief. | 6.00 | 7,260.00 | 40573607 |
| Rosenthal, J. A | 06/19/15 | Emails with A. Qureshi regarding bonds. | .20 | 242.00 | 40573618 |
| Schweitzer, L. | 06/19/15 | Revisions to reconsideration reply (3.5). F/up e/ms D. Stein, M. Gianis, J. Rosenthal re same (1.0). Mtg M. Gianis re same (0.4). | 4.90 | 5,831.00 | 40608865 |
| Ferguson, M. K. | 06/19/15 | Assisted with cite checking and blue booking reply brief per team. (8.20) Meeting w/ E. Gonazalez re: nkki cvkqp'(.80) | 9.00 | 2,565.00 | 40649302 |
| McKay, E. | 06/19/15 | Bluebooked and cite-checked reconsideration reply per M. Gianis (1.5). Arranged reconsideration reply staffing (1.0). | 2.50 | 712.50 | 40633234 |
| Schwartz, D. Z. | 06/19/15 | Prep for call (.3) Call with D. Stein and Canadian counsel (.7). | 1.00 | 370.00 | 40569807 |
| Mejia, S. | 06/19/15 | Cite checked brief and reviewed defined terms to ensure consistency throughout brief as per M. Gianis. | 1.50 | 427.50 | 40610583 |
| Gonzalez, E. | 06/19/15 | Met with K. Ferguson for instructions regarding litigation. | .80 | 204.00 | 40565092 |
| Stein, D. G. | 06/19/15 | Review re: litigation (revising reconsideration reply). | 5.50 | 3,822.50 | 40581893 |
| Stein, D. G. | 06/19/15 | Meeting with M. Gianis re: litigation (reconsideration reply). | .50 | 347.50 | 40581898 |
| Stein, D. G. | 06/19/15 | Call with Torys re: litigation (reply). | .70 | 486.50 | 40581918 |
| Queen, D. D. | 06/19/15 | Research on questions for motion for reconsideration reply brief (.4); call w/ Torys and follow-up to same (.8); cont'd revisions to motion for reconsideration reply brief and related corr. w/ M. Gianis, D. Stein, E. Block, J. Rosenthal | 3.70 | 2,719.50 | 40604079 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.5). | | | |
| Gianis, M. A. | 06/19/15 | Filling research in reply brief. | .50 | 272.50 | 40677755 |
| Gianis, M. A. | 06/19/15 | Call with Torys re: reconsideration hearing prep. | 1.20 | 654.00 | 40677793 |
| Gianis, M. A. | 06/19/15 | Inputting edits to reply brief. | 2.70 | 1,471.50 | 40677934 |
| Gianis, M. A. | 06/19/15 | Prep for meeting (.6) Meeting with L. Schweitzer re: edits to brief (.4). | 1.00 | 545.00 | 40677968 |
| Gianis, M. A. | 06/19/15 | Prep for meeting (.3) Meeting with D. Stein re: inputting edits to reply brief (.5). | .80 | 436.00 | 40677994 |
| Gianis, M. A. | 06/19/15 | Revising reply brief. | 2.40 | 1,308.00 | 40678023 |
| Gianis, M. A. | 06/19/15 | Preparing information for call with Torys. | 1.00 | 545.00 | 40678067 |
| Block, E. | 06/19/15 | Participate in call with associates and local counsel (0.7); edit draft of reply brief and internal communications regarding same (5.1) | 5.80 | 3,654.00 | 40583922 |
| Panas, A. | 06/19/15 | Circulated docket update. | .10 | 16.50 | 40598027 |
| Stein, D. G. | 06/20/15 | Review re: litigation (reconsideration reply). | 5.20 | 3,614.00 | 40581885 |
| Queen, D. D. | 06/20/15 | Drafting additional points for inclusion in reply for motion for reconsideration and related corr. w/ M. Gianis, D. Stein, E. Block (3.5). | 3.50 | 2,572.50 | 40603960 |
| Gianis, M. A. | 06/20/15 | Revising reply brief. | 2.70 | 1,471.50 | 40572802 |
| Block, E. | 06/20/15 | Edit draft of reply brief and internal communications regarding same | 4.30 | 2,709.00 | 40583935 |
| Rosenthal, J. A | 06/21/15 | Continued work on reply brief. | 2.00 | 2,420.00 | 40573509 |
| McKay, E. | 06/21/15 | Bluebooked and cite-checked reconsideration reply per M. Gianis (2.0). | 2.00 | 570.00 | 40633250 |
| Gonzalez, E. | 06/21/15 | Assisted team with citechecking and blacklining Reconsideration Reply per M. Gianis and D. Stein. | 4.00 | 1,020.00 | 40565854 |
| Stein, D. G. | 06/21/15 | Review re: litigation (reconsideration reply). | 2.20 | 1,529.00 | 40581863 |
| Queen, D. D. | 06/21/15 | Further revisions to reply in support of motion for reconsideration (.6); preparation for oral argument (.5). | 1.10 | 808.50 | 40603965 |
| Gianis, M. A. | 06/21/15 | Revising and researching reply brief. | 3.30 | 1,798.50 | 40574094 |
| Block, E. | 06/21/15 | Edit draft of reply brief and internal communications regarding same | .80 | 504.00 | 40583936 |
| Graham, A. | 06/22/15 | Research for the reply to the objections to the | 3.00 | 1,140.00 | 40568137 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | motion for consideration | | | |
| Graham, A. | 06/22/15 | Coordination of gathering materials for hyperlinked reply brief and communications re: same with the vendor | .20 | 76.00 | 40621237 |
| Rosenthal, J. A | 06/22/15 | Finalize reply and numerous emails regarding same and regarding Thursday's court hearing. | 6.00 | 7,260.00 | 40598393 |
| Schweitzer, L. | 06/22/15 | E/ms J. Rosenthal, D. Stein, etc. re reply draft (0.4). Review law debenture and committee replies (0.3). | .70 | 833.00 | 40577547 |
| Ferguson, M. K. | 06/22/15 | Assisted with Nortel reply brief per team. (6.00) | 6.00 | 1,710.00 | 40672526 |
| McKay, E. | 06/22/15 | Bluebooked and cite checked reconsideration reply for filing per M. Gianis (1.0). Assisted with hearing prep per M. Gianis (1.0). | 2.00 | 570.00 | 40633292 |
| Bitterly, A. | 06/22/15 | Checked reconsideration brief document for inconsistencies (Darryl Stein) (Nortel allocation litigation). | .30 | 111.00 | 40614422 |
| Gonzalez, E. | 06/22/15 | Met with E. McKay to receive training on notebooking; updated case's notebook per E. McKay; assisted with the hyperlinking of the Reconsideration Reply per M. Gianis. | 5.80 | 1,479.00 | 40575092 |
| Stein, D. G. | 06/22/15 | Call with M. Gianis and M. Blythe (Linklaters) re: litigation (reconsideration reply). | .60 | 417.00 | 40600399 |
| Stein, D. G. | 06/22/15 | Review re: litigation (reconsideration reply). | 4.20 | 2,919.00 | 40600406 |
| Stein, D. G. | 06/22/15 | Internal correspondence re: litigation (hearing prep). | .80 | 556.00 | 40600691 |
| Queen, D. D. | 06/22/15 | Review of reply in support of motion for reconsideration, and related edits, corr. w/ M. Gianis, D. Stein, E. Block (3.5); draft chart on allocation litigation issues for Torys (2.3). | 5.80 | 4,263.00 | 40604090 |
| Gianis, M. A. | 06/22/15 | Revising reply brief (5.70) Call w/ D. Stein and M. Bly the (Linklaters) re: same (.60). | 6.30 | 3,433.50 | 40599844 |
| Gianis, M. A. | 06/22/15 | Coordination for hearing. | .50 | 272.50 | 40599849 |
| Gianis, M. A. | 06/22/15 | Coordination for e-brief. | .50 | 272.50 | 40599856 |
| Block, E. | 06/22/15 | Finalize reply in support of motion to clarify and/or amend and internal emails regarding same | 5.40 | 3,402.00 | 40619538 |
| Panas, A. | 06/22/15 | Circulated docket updates. | .10 | 16.50 | 40598514 |
| Murtagh, H. K. | 06/22/15 | Review allocation reconsideration pleadings. | 1.50 | 1,042.50 | 40579722 |
| Graham, A. | 06/23/15 | Checking of hyperlinks and potential errors in e- | .70 | 266.00 | 40621232 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | brief and communications re: same | | | |
| Rosenthal, J. A | 06/23/15 | Call w/ D. Stein, D. Queen, M. Gianis and D. Schwartz re: hearing prep (.5) Prep for Thursday's argument including emails regarding same (2.00). | 2.50 | 3,025.00 | 40598442 |
| Rosenthal, J. A | 06/23/15 | Reviewed joinder and emails regarding same. | .30 | 363.00 | 40598454 |
| Rosenthal, J. A | 06/23/15 | Telephone call with P. Ruby regarding Thursday's argument. | .30 | 363.00 | 40598484 |
| Ferguson, M. K. | 06/23/15 | Assisted with preparations for hearing in Delaware per M. Gianis, including printing materials. (6.00) | 6.00 | 1,710.00 | 40672605 |
| McKay, E. | 06/23/15 | Assisted paralegal team with hearing prep (1.0). | 1.00 | 285.00 | 40633320 |
| Schwartz, D. Z. | 06/23/15 | Call with J. Rosenthal, D. Queen, M. Gianis and D. Stein (.5) Preparing documents for hearing for D. Stein and M. Gianis (4.60). Call with E. Block, D. Queen, D. Stein, M. Gianis Canadian counsel regarding hearing (1.70). | 6.80 | 2,516.00 | 40609119 |
| Mejia, S. | 06/23/15 | Assisted M. Gianis with additional minibooks requested in preparation for the 6-25-15 hearing. | .50 | 142.50 | 40610933 |
| Gonzalez, E. | 06/23/15 | Crosschecked Agenda of Matters with documents in litpath per M. Gianis (2hrs); prepared binders of all original motions for reconsideration, objections to the motions, and replies to the objections in preparation for the Reconsideration hearing per D. Schwartz (3.5 hrs). | 5.50 | 1,402.50 | 40584969 |
| Stein, D. G. | 06/23/15 | Prep for call (.3) call with Torys, E. Block, D. Queen, M. Gianis and D. Schwartz re: litigation (reconsideration hearing) (1.7). | 2.00 | 1,390.00 | 40602462 |
| Stein, D. G. | 06/23/15 | Team call w/ J. Rosenthal, D. Queen, M. Gianis, D. Schwartz re: litigation (hearing prep). | .50 | 347.50 | 40602479 |
| Eckenrod, R. D. | 06/23/15 | EMs to M. Gianis re claims for reconsideration hearing (.6); review of issues re: same (1.5) | 2.10 | 1,627.50 | 40596849 |
| Queen, D. D. | 06/23/15 | Review of summary of motion (.1); call with E. Block, D. Stein, M. Gianis, D. Schwartz,Torys on reconsideration issues (1.7) and follow-up to same (0.3); call w/ J. Rosenthal, M. Gianis, D. Stein, D. Schwartz on plan (.3 partial participant); edits to chart (.3). | 2.70 | 1,984.50 | 40604093 |
| Gianis, M. A. | 06/23/15 | Planning re: materials to bring to DE. | 2.20 | 1,199.00 | 40683115 |
| Gianis, M. A. | 06/23/15 | Reviewing and circulating analysis of reply brief. | .30 | 163.50 | 40683126 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 06/23/15 | Checking hyperlinked brief. | 1.20 | 654.00 | 40683143 |
| Gianis, M. A. | 06/23/15 | Emailing Torys re: materials for hearing. | 1.00 | 545.00 | 40683188 |
| Gianis, M. A. | 06/23/15 | Phone call with J. Opolsky, Torys, D. Stein, D. Queen, E. Block and D. Schwartz re: hearing. | 2.00 | 1,090.00 | 40683202 |
| Gianis, M. A. | 06/23/15 | Overseeing paralegal maintenance of the litpath and other work. | .50 | 272.50 | 40683215 |
| Gianis, M. A. | 06/23/15 | Filling in research items for hearing. | .70 | 381.50 | 40683229 |
| Gianis, M. A. | 06/23/15 | Prep for call (.2) Phone call with J. Rosenthal, D. Stein, D. Queen and D. Schwartz re: hearing preparation (.5). | .70 | 381.50 | 40683241 |
| Gianis, M. A. | 06/23/15 | Preparing materials to share with Torys. | .70 | 381.50 | 40683281 |
| Block, E. | 06/23/15 | Review other parties replies (1); internal communication regarding upcoming hearing (0.3); call with D. Queen, D. Stein, M. Gianis, D. Schwartz and local counsel regarding upcoming hearing (1.7) | 3.00 | 1,890.00 | 40674092 |
| Panas, A. | 06/23/15 | Circulated docket updates. | .10 | 16.50 | 40599904 |
| Graham, A. | 06/24/15 | Research for motion for reconsideration hearing | 1.70 | 646.00 | 40621220 |
| Bromley, J. L. | 06/24/15 | Emails about June 25 hearing with J. Ray, M. Kennedy and H. Zelbo (.60). | .60 | 726.00 | 40646663 |
| Rosenthal, J. A | 06/24/15 | Extensive prep for court hearing. | 13.50 | 16,335.00 | 40607398 |
| Schweitzer, L. | 06/24/15 | Review pre-hearing reconsideration filings (0.3). E/ms J. Ray, L. Lipner re filings (0.1). | .40 | 476.00 | 40605972 |
| Ferguson, M. K. | 06/24/15 | Prepared materials for hearing in Delaware and assisted E. Gonzalez with coordination re same per M. Gianis. (4.00) | 4.00 | 1,140.00 | 40672663 |
| McKay, E. | 06/24/15 | Assisted team with hearing prep (0.5). | .50 | 142.50 | 40633357 |
| Schwartz, D. Z. | 06/24/15 | Preparing documents and other materials for D. Stein and M. Gianis for motion for reconsideration hearing (4.5).  Numerous meetings and extensive preparation for motion for reconsideration hearing with J. Rosenthal, D. Stein, M. Gianis, D. Queen (8.0). | 12.50 | 4,625.00 | 40618203 |
| Gonzalez, E. | 06/24/15 | Prepared materials for Reconsideration hearing in Wilmington, Delaware per M. Gianis (3.5); non-working travel from NY to DE (50% of 3.0 or 1.5)); compilation of compendium per D. Stein (7). | 12.00 | 3,060.00 | 40625387 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 06/24/15 | T/c w. J. Opolsky re argument for motion to reconsider allocation ruling (.1).  T/c w/R. Eckenrod re same (.2).  Research re same (.6). Correspondence w J. Opolsky (Torys) and M. Giannis re same (.2).  Correspondence w L. Schweitzer and J. Rosenthal and M. Cilia (RLKS) re reply pleadings (.4). | 1.50 | 1,162.50 | 40607445 |
| Stein, D. G. | 06/24/15 | Internal correspondence re: hearing prep. | .60 | 417.00 | 40634460 |
| Stein, D. G. | 06/24/15 | Hearing preparation. | 8.00 | 5,560.00 | 40634611 |
| Eckenrod, R. D. | 06/24/15 | TC w/ L. Lipner re: litigation issues (.1); review of EMs re: same (.6); TC w/ M. Gurgel re: litigation issues (.1); EMs to M. Gurgel re: same (.1); review of issues re: same (1.5) | 2.40 | 1,860.00 | 40606568 |
| Queen, D. D. | 06/24/15 | Nonworking travel from Cleary offices to Wilmington, Delaware (50% of 1.3 or .60). | .60 | 441.00 | 40635344 |
| Queen, D. D. | 06/24/15 | Various preparation for hearing on motion for reconsideration, including meetings w/ M. Gianis, D. Stein, J. Rosenthal, M. Kennedy (Chilmark), call w/ J. Opolsky on compendium, and preparation of materials for hearing (6.1). | 6.10 | 4,483.50 | 40635352 |
| Gianis, M. A. | 06/24/15 | Coordinating travel. | .50 | 272.50 | 40678270 |
| Gianis, M. A. | 06/24/15 | Organizing and reviewing materials for hearing. | 2.00 | 1,090.00 | 40678359 |
| Gianis, M. A. | 06/24/15 | Non-working Travel to DE (50% of .60 or .30). | .30 | 163.50 | 40678421 |
| Gianis, M. A. | 06/24/15 | Meeting with J. Rosenthal, D. Stein and D. Queen to discuss hearing items. | 1.50 | 817.50 | 40678462 |
| Gianis, M. A. | 06/24/15 | Continuing meeting with M. Kennedy, J. Rosenthal, D. Stein, D. Queen and D. Schwartz. | 1.00 | 545.00 | 40678488 |
| Gianis, M. A. | 06/24/15 | Phone call with S. Block, S. Bomhoff and J. Opolsky as well as J. Rosenthal, M. Kennedy, D. Stein, D. Queen and D. Schwartz re: hearing. | 1.00 | 545.00 | 40678515 |
| Gianis, M. A. | 06/24/15 | Follow up items for hearing. | 3.40 | 1,853.00 | 40678555 |
| Panas, A. | 06/24/15 | Circulated docket updates. | .10 | 16.50 | 40606238 |
| Graham, A. | 06/25/15 | Document support during motion for reconsideration hearing | .50 | 190.00 | 40621206 |
| Bromley, J. L. | 06/25/15 | Emails on hearing with J. Ray, J. Rosenthal, M. Kennedy (.50); telephone call with J. Ray regarding same (.50) | 1.00 | 1,210.00 | 40646756 |
| Rosenthal, J. A | 06/25/15 | Final prep for hearing. | 1.50 | 1,815.00 | 40617321 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 06/25/15 | Reconsideration hearing. | 9.00 | 10,890.00 | 40617326 |
| Rosenthal, J. A | 06/25/15 | Emails regarding hearing updates and  work regarding related hearing matters with D. Queen, D. Stein and M. Gianis. | 3.00 | 3,630.00 | 40617330 |
| Schweitzer, L. | 06/25/15 | Attend reconsideration argument by phone (8.8). | 8.80 | 10,472.00 | 40750504 |
| Schwartz, D. Z. | 06/25/15 | Meeting and preparing for motion for reconsideration hearing with J. Rosenthal, D. Stein, M. Gianis, and D. Queen. (1.0); Attending hearing (and conducting research at hearing) for J. Rosenthal, D. Stein, M. Gianis, and D. Queen (9.0) - Non-working traveling from hearing back to New York (50% of 3.0 or 1.5). | 11.50 | 4,255.00 | 40618360 |
| Gonzalez, E. | 06/25/15 | Printed materials for team attorneys during Reconsideration hearing in Wilmington, Delaware per M. Gianis (10.2); non-working travel from DE to NY (50% of 3 or 1.5). | 11.70 | 2,983.50 | 40625488 |
| Stein, D. G. | 06/25/15 | Hearing attendance. | 8.50 | 5,907.50 | 40634656 |
| Stein, D. G. | 06/25/15 | Non working travel time(De to NY) (50% of 1.5 or .7). | .70 | 486.50 | 40634678 |
| Queen, D. D. | 06/25/15 | Nonworking travel from hotel to Morris Nichols, Morris Nichols to court, Wilmington to home (50% of 3.0 of 1.5). | 1.50 | 1,102.50 | 40635337 |
| Queen, D. D. | 06/25/15 | Attendance at Nortel motion for reconsideration and/or clarification, and related research, preparation of materials, and corr. w/ D. Stein, M. Gianis, J. Rosenthal, L. Schweitzer. | 9.30 | 6,835.50 | 40635338 |
| Gianis, M. A. | 06/25/15 | Preparing materials for hearing. | .70 | 381.50 | 40617167 |
| Gianis, M. A. | 06/25/15 | Assisting with hearing. | 8.00 | 4,360.00 | 40617180 |
| Gianis, M. A. | 06/25/15 | Non-working travel from Delaware (50% of 1.6 or .8). | .80 | 436.00 | 40617276 |
| Block, E. | 06/25/15 | Conduct case law research in support of position at hearing | .90 | 567.00 | 40676672 |
| Panas, A. | 06/25/15 | Circulated docket updates. | .10 | 16.50 | 40617865 |
| Rosenthal, J. A | 06/26/15 | Telephone call with A. Luft regarding yesterday's hearing. | .20 | 242.00 | 40630343 |
| Gonzalez, E. | 06/26/15 | Filed documents that were used in the Motion for Reconsideration Hearing and returned materials to MAO. | 1.50 | 382.50 | 40619683 |
| Gonzalez, E. | 06/26/15 | Updated the notebook per E. McKay. | 1.30 | 331.50 | 40619713 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Panas, A. | 06/26/15 | Circulated docket updates. | .10 | 16.50 | 40671695 |
| Panas, A. | 06/29/15 | Circulated docket updates. | .10 | 16.50 | 40671880 |
| Panas, A. | 06/29/15 | Circulated docket updates. | .10 | 16.50 | 40671955 |
| Gonzalez, E. | 06/30/15 | Renamed files in litpath in preparation for notebooking per E. McKay (1.5); mailed USB drive to Torys LLP per A. Graham (2.5). | 4.00 | 1,020.00 | 40650046 |
| McCown, A. S. | 06/30/15 | Call with Torys regarding trial record. | .30 | 208.50 | 40671580 |
| McCown, A. S. | 06/30/15 | Discuss sending Canadian trial record on USB drive to Torys with A. Graham. | .20 | 139.00 | 40671604 |
| McCown, A. S. | 06/30/15 | Send e-mail to Torys regarding trial record. | .30 | 208.50 | 40671666 |
| Panas, A. | 06/30/15 | Circulated docket updates. | .10 | 16.50 | 40672932 |
| | | **MATTER TOTALS:** | **740.70** | **480,037.00** | |