# EXHIBIT B

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------X

In re

Nortel Networks Inc., *et al.*,[1]

                Debtors.

---------------------------------------------------------X

:     Chapter 11

:

:     Case No. 09-10138 (KG)

:

:     Jointly Administered

:

:     **RE: D.I.s 13461, 13463, 13554,**
:     **13729, 15348**

## NOTICE OF FILING OF REVISED SCHEDULE
## AND SUBMISSION OF FINAL TRIAL EXHIBITS

PLEASE TAKE NOTICE that on April 25, 2011, the U.S. Debtors[2] and the

U.S. Creditors' Committee jointly filed a motion before the U.S. Court seeking an order

approving an allocation protocol establishing procedures and an expedited schedule for the

cross-border resolution by the U.S. and Canadian Courts in joint hearings of the allocation of

the sale proceeds from the Asset Sales (as amended, the "U.S. 2011 Allocation Protocol

Motion").

PLEASE TAKE FURTHER NOTICE that on June 1, 2011, the Canadian

Debtors filed a motion in the Canadian Court seeking substantially the same relief as sought

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Contact information for the Debtors and their petitions are available at http://dm.epiq11.com/nortel.

[2]      Capitalized terms used herein and not otherwise defined have the meaning given to them in the Allocation Protocol [D.I. 10565], Litigation Timetable [D.I. 10566-1], Discovery Plan [D.I. 10566-2] and/or Deposition Protocol [D.I. 11439].

1

in the U.S. 2011 Allocation Protocol Motion (the "Canadian 2011 Allocation Protocol Motion").

PLEASE TAKE FURTHER NOTICE that on March 8, 2013, the Canadian Court entered an endorsement granting the Canadian 2011 Allocation Protocol Motion (the "Canadian Allocation Protocol Order").

PLEASE TAKE FURTHER NOTICE that on April 3, 2013, the U.S. Court entered an order granting the U.S. 2011 Allocation Protocol Motion (the "U.S. Allocation Protocol Order"). In the U.S. Allocation Protocol Order and Canadian Allocation Protocol Order (both as amended), the U.S. Court and the Canadian Court scheduled a joint trial to commence on January 6, 2014, to resolve the dispute over the allocation of the sale proceeds.

PLEASE TAKE FURTHER NOTICE that on November 27, 2013 and November 29, 2013, respectively, the U.S. Court and the Canadian Court entered orders, which, among other things, postponed until May 12, 2014 the commencement of the joint trial to resolve the dispute over the allocation of the sale proceeds.

PLEASE TAKE FURTHER NOTICE that on May 12, 2014, as supplemented on May 30, 2014, the Courts entered *Orders Providing Directions and Establishing Procedures for Sealing Trial Exhibits, Redacting Pretrial Submissions, and Protecting Confidential Information From Public Disclosure During The Trial* (together, the "Confidentiality Orders").

PLEASE TAKE FURTHER NOTICE that the joint trial to resolve the dispute over the allocation of the sale proceeds commenced on May 12, 2014 with opening arguments and concluded on September 24, 2014 with closing arguments, and was transcribed by court reporters present before the Courts.

PLEASE TAKE FURTHER NOTICE that on March 16, 2015, the U.S. Debtors filed the *Certification of Counsel Regarding Trial Exhibits Stipulation* [D.I. 15345] (the "Trial Exhibits COC").  On March 18, 2015 the U.S. Court entered the Order Approving Trial Exhibits Stipulation [D.I. 15348] (the "Trial Exhibits Order").  Attached as Exhibit 1 to the Trial Exhibits Order was the *Stipulation Regarding Exhibits and Other Documents* (the "Trial Exhibits Stipulation"). The Trial Exhibits Stipulation included provisions concerning, among other things, the documents and materials that constitute trial exhibits in and form part of the official record of the trial in these proceedings (the "Trial Documents").  Schedules 1 to 8 of the Trial Exhibits Stipulation indicated which Trial Documents were sealed or redacted in accordance with the Confidentiality Orders.  The Trial Exhibits COC attached a letter from the Monitor to the Canadian Court, which explained that:  (a) a hard drive containing the public versions of the Trial Documents, which would include the redacted form of those Trial Documents redacted in accordance with the Confidentiality Orders, would be delivered to the Courts in the upcoming weeks; and (b) approximately 390 Trial Documents were the subject of an ongoing discussion with the parties who the U.S. Debtors understood to have purchased Rockstar's assets as to privilege and confidentiality.

PLEASE TAKE FURTHER NOTICE that the estates have resolved the confidentiality concerns with regards to the approximately 390 Trial Documents at issue and attached hereto as **Exhibit A** is a revised Schedule 8 to the Trial Exhibits Stipulation reflecting those resolutions.

PLEASE TAKE FURTHER NOTICE that attached hereto as **Exhibit B** is a blackline of Schedule 8 to the Trial Exhibits Stipulation reflecting the changes made since the U.S. Court entered the Trial Exhibits Order.

PLEASE TAKE FURTHER NOTICE that a hard drive containing the public versions of the Trial Documents, which include the redacted form of those Trial Documents redacted in accordance with the Confidentiality Order, is being submitted to the U.S. Court, with this Notice, a copy of which is also being submitted to Judge Gross' chambers.

PLEASE TAKE FURTHER NOTICE that attached hereto as **Exhibit C** is a letter from the Monitor to the Canadian Court which explains that (a) the hard drive containing the public versions of the Trial Documents, including those Trial Documents redacted in accordance with the Confidentiality Orders is now complete and being submitted to the Canadian Court Office; and (b) the confidentiality concerns regarding the approximately 390 Trial Documents have now been resolved and enclosing the Trial Exhibits Stipulation with a revised Schedule 8 to reflect those changes.

Dated:  May 22, 2015         CLEARY GOTTLIEB STEEN & HAMILTON LLP
       Wilmington, Delaware

Howard Zelbo (admitted *pro hac vice*)
James L. Bromley (admitted *pro hac vice*)
Jeffrey A. Rosenthal (admitted *pro hac vice*)
Lisa M. Schweitzer (admitted *pro hac vice*)
One Liberty Plaza
New York, New York 10006
Telephone:  (212) 225-2000
Facsimile:  (212) 225-3999

- and -

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

   */s/ Tamara K. Minott*
Derek C. Abbott (No. 3376)
Eric D. Schwartz (No. 3134)
Andrew R. Remming (No. 5120)
Tamara K. Minott (No. 5643)
1201 North Market Street

P.O. Box 1347
Wilmington, Delaware 19801
Telephone:  (302) 658-9200
Facsimile: (302) 658-3989

*Counsel for the Debtors
and Debtors in Possession*

## Exhibit A

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 1 | TR11003 | 11003 | |
| 2 | TR11014 | NNC-NNL10566835 | |
| 3 | TR11016 | NNC-NNL06145782 | |
| 4 | TR11050 | NNI_00897371 | |
| 5 | TR11051 | NNI_00715620 | |
| 6 | TR11052 | NNC-NNL06153989 | |
| 7 | TR11053 | 11053; NNC-NNL06153990 | |
| 8 | TR11055 | 11055 | |
| 9 | TR11055B | NNC-NNL004608 | |
| 10 | TR11057 | NNI_00283430 | |
| 11 | TR11058 | 11058; NNC-NNL06542812 | |
| 12 | TR11061 | US_EMEA_Canada_PRIV_00171945 | |
| 13 | TR11064 | NNC-NNL07494073 | |
| 14 | TR11065 | 11065; NNC-NNL0652851 | |
| 15 | TR11067 | 11067; NNI_01487088 | |
| 16 | TR11068 | 11068; NNI_01503491 | |
| 17 | TR11070 | 11070; NNI_01494046 | |
| 18 | TR11071 | NOR-CAN00076221 | |
| 19 | TR11074 | 11074; NNC-NNL016069 | |
| 20 | TR11077 | NNC-NNL016101-02 | REDACTED |
| 21 | TR11079 | EMEAPRIV0174535 | |
| 22 | TR11080 | NNI_00692665 | |
| 23 | TR11081 | 11081 | |
| 24 | TR11083 | EMEAPROD1079694 | |
| 25 | TR11084 | 11084; EMEAPROD2286999 | |
| 26 | TR11086 | 11086; EMEAPROD1030028 | |
| 27 | TR11088 | EMEAPROD1044887 | |
| 28 | TR11089 | NNI_00018618 | |
| 29 | TR11093 | NNI_00295381 | |
| 30 | TR11102 | NNC-NNL07022190 | |
| 31 | TR11103 | 11103; NNC-NNL098174 | |
| 32 | TR11104 | NNC-NNL11148904 | |
| 33 | TR11105 | NNC-NNL1114882 | |
| 34 | TR11106 | US_CANADA_PRIV_00016317 | |
| 35 | TR11107 | 11107; US_Canada_PRIV_00015574 | |
| 36 | TR11108 | NOR-CAN00051349 | |
| 37 | TR11109 | US_CANADA_PRIV_00493094 | |
| 38 | TR11110 | NNC-NNL06638388 | |
| 39 | TR11111 | 11111; EMEAPRIV0155093 | |
| 40 | TR11112 | NNC-NNL06542905 | |
| 41 | TR11113 | NNC-NNL11150795 | |
| 42 | TR11114 | 11114; NNC-NNL06542925 | |
| 43 | TR11115 | 11115; NNC-NNL11756002 | |
| 44 | TR11123 | 11123 | |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 45 | TR11129 | NNC-NNL005359 | |
| 46 | TR11144 | NNI_00998367 | |
| 47 | TR11146 | NNI_01533696 | |
| 48 | TR11147 | NNI_00734272 | |
| 49 | TR11148 | 11148 | |
| 50 | TR11150 | CCC0001356 | REDACTED |
| 51 | TR11151 | NNC-NNL06139423 | REDACTED |
| 52 | TR11152 | 11152; NNC-NNL07601785 | REDACTED |
| 53 | TR11153 | 11153; NNC-NNL06139422 | REDACTED |
| 54 | TR11154 | 11154 | |
| 55 | TR11157 | 11157; NNC-NNL06491142 | |
| 56 | TR11158 | 11158; US_CANADA_PRIV_00161069 | |
| 57 | TR11162 | 11162 | REDACTED |
| 58 | TR11165 | 11165 | |
| 59 | TR11166 | 11166 | |
| 60 | TR11169 | 11169; NNC-NNL002707 | |
| 61 | TR11171 | 11171; NNC-NNL06652342 | |
| 62 | TR11172 | 11172, NNC-NNL06615572 | REDACTED |
| 63 | TR11173 | 11173; GIP_NORTEL_00136187 | REDACTED |
| 64 | TR11176 | EMEAPROD02321497 | |
| 65 | TR11177 | NNC-NNL06542781 | |
| 66 | TR11178 | EMEAPRIV0146309 | |
| 67 | TR11206 | 11206; EMEAPROD0395408 | |
| 68 | TR11207 | EMEAPROD1268388 | |
| 69 | TR11209 | EMEAPRIV0221185 | |
| 70 | TR11211 | NNC-NNL06124349 | |
| 71 | TR11212 | NNI_0273672 | |
| 72 | TR11216 | EMEA1000000505 | |
| 73 | TR11237 | NNC-NNL061995 | |
| 74 | TR11238 | 11238; NNC-NNL06111660 | |
| 75 | TR11239 | 11239; EMEAPROD2287379 | REDACTED |
| 76 | TR11241 | 11241; NNI_01509153 | REDACTED |
| 77 | TR11242 | 11242; NNI_00879669 | REDACTED |
| 78 | TR11245 | NNI_00366578 | |
| 79 | TR11246 | NNI_00546408 | |
| 80 | TR11247 | EMEAPROD0027761 | |
| 81 | TR11248 | EMEAPROD0027788 | |
| 82 | TR11249 | EMEA1000002416 | |
| 83 | TR11250 | NNC-NNL090702 | |
| 84 | TR11251 | 11251 | |
| 85 | TR11251 | NNI_00308285 | |
| 86 | TR11252 | NNC-NNL06003155 | |
| 87 | TR11253 | EMEAPROD2079523 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 88 | TR11254 | NNI_00085486 | |
| 89 | TR11255 | NNC-NNL06108891 | |
| 90 | TR11256 | NOR_54402902.054 | |
| 91 | TR11257 | CCC0018242 | |
| 92 | TR11258 | NNC-NNL06107966 | REDACTED |
| 93 | TR11259 | 11259; NNI_00364699 | REDACTED |
| 94 | TR11260 | 11260; NNC-NNL06031297 | |
| 95 | TR11261 | NNC-NNL06121236 | |
| 96 | TR11262 | NNC-NNL06056508 | |
| 97 | TR11264 | 11264; NNI_01432896 | |
| 98 | TR11265 | 11265; NNC-NNL06129019 | |
| 99 | TR11268 | 11268 | |
| 100 | TR11274 | NNI_00113752 | |
| 101 | TR11277 | 11277; EMEAPRIV0221275 | |
| 102 | TR11278 | 11278, NNC-NNL07453772 | |
| 103 | TR11279 | 11279; NNC-NNL07388067 | |
| 104 | TR11280 | 11280; NNC-NNL07422842 | |
| 105 | TR11282 | 11282 | |
| 106 | TR11283 | 11283; NNC-NNL06067572 | |
| 107 | TR11300 | NNC-NNL06689019 | |
| 108 | TR11303 | NNC-NNL06137093 | |
| 109 | TR11304 | 11304; NNC-NNL07575685 | |
| 110 | TR11305 | 11305; EMEAPRIV0174106 | |
| 111 | TR11306 | 11306; NNC-NNL10974694 | |
| 112 | TR11307 | 11307; NNI_00675206 | REDACTED |
| 113 | TR11308 | 11308; NNC-NNL06058049 | |
| 114 | TR11309 | 11309; NNI_00289211 | |
| 115 | TR11312 | 11312; NNI_00718375 | |
| 116 | TR11313 | 11313; NNI_00281089 | |
| 117 | TR11314 | 11314; NNI_00744797 | |
| 118 | TR11317 | NOR-CAN00528600 | REDACTED |
| 119 | TR11321 | NNI_00018796 | |
| 120 | TR11327 | 11327; US_CANADA_PRIV_00357939 | |
| 121 | TR11335 | NNC-NNL06254509 | |
| 122 | TR11337 | NNC-NNL06265411 | |
| 123 | TR11338 | 11338; SUTHERLAND_00005296 | |
| 124 | TR11340 | 11340; SUTHERLAND_00001454 | |
| 125 | TR11341 | 11341; SUTHERLAND_00003170 | |
| 126 | TR11342 | 11342; NNC-NNL10956494 | |
| 127 | TR11343 | 11343; SUTHERLAND_00005502 | |
| 128 | TR11344 | 11344; NOR000261 | |
| 129 | TR11345 | 11345; SUTHERLAND_00004771 | |
| 130 | TR11346 | 11346; NOR-CAN00021296 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 131 | TR11347 | 11347 | |
| 132 | TR11347 | NOR000228 | |
| 133 | TR11348 | 11348; US_CANADA_PRIV_00351477 | |
| 134 | TR11349 | 11349; NOR000221 | |
| 135 | TR11350 | 11350; SUTHERLAND_00005279 | |
| 136 | TR11351 | 11351; SUTHERLAND_00012086 | |
| 137 | TR11352 | 11352; NNI_01534866 | |
| 138 | TR11355 | 11355, NOR000293 | |
| 139 | TR11356 | 11356, NOR000294 | |
| 140 | TR11357 | UCC0015189 | |
| 141 | TR11358 | NNI_00796653 | |
| 142 | TR11359 | 11359; CCC0019142 | |
| 143 | TR11360 | 11360 | |
| 144 | TR11361 | EX11361 | |
| 145 | TR11362 | EX11362 | |
| 146 | TR11363 | 11363 | |
| 147 | TR11364 | 11364 | |
| 148 | TR11365 | 11365 | |
| 149 | TR11366 | 11366; NNC-NNL06126661 | |
| 150 | TR11367 | 11367 | |
| 151 | TR11369 | BHG0253464 | |
| 152 | TR11371 | BHG020441 | |
| 153 | TR11382 | 11382 | |
| 154 | TR11383 | 11383 | REDACTED |
| 155 | TR11384 | 11384 | REDACTED |
| 156 | TR11386 | 11386 | |
| 157 | TR11387 | 11387 | |
| 158 | TR11389 | 11389 | |
| 159 | TR11391 | 11391 | |
| 160 | TR11393 | 11393 | |
| 161 | TR11401 | 11401 | |
| 162 | TR11402 | 11402 | |
| 163 | TR11404 | 11404 | |
| 164 | TR11407 | 11407 | |
| 165 | TR11411 | NNC-NNL006453 | |
| 166 | TR11422 | 11422; NNI_01570532 | |
| 167 | TR11423 | NNI_01570539 | |
| 168 | TR11424 | NNI_01570350 | |
| 169 | TR11425 | NNI_01570434 | |
| 170 | TR11427 | 11427 | |
| 171 | TR11430 | 11430 | |
| 172 | TR11432 | 11432 | REDACTED |
| 173 | TR11434 | 11434 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 174 | TR11435 | 11435 | |
| 175 | TR11436 | 11436 | |
| 176 | TR11437 | 11437 | |
| 177 | TR11438 | 11438 | |
| 178 | TR11440 | 11440 | |
| 179 | TR11441 | 11441 | |
| 180 | TR11442 | PC1000090-00001 | |
| 181 | TR11443 | 11443 | |
| 182 | TR11444 | 11444 | |
| 183 | TR11445 | 11445 | |
| 184 | TR11446 | 11446 | |
| 185 | TR11447 | 11447 | |
| 186 | TR11448 | 11448 | |
| 187 | TR11449 | 11449 | |
| 188 | TR11450 | 11450 | |
| 189 | TR11451 | 11451 | |
| 190 | TR11452 | 11452 | |
| 191 | TR11454 | 11454 | |
| 192 | TR11455 | 11455 | |
| 193 | TR11456 | 11456 | |
| 194 | TR11457 | 11457 | |
| 195 | TR11458 | 11458 | |
| 196 | TR11459 | 11459 | |
| 197 | TR12002 | NNC-NNL07872326 | |
| 198 | TR12003 | NNC-NNL08123787 | |
| 199 | TR12004 | 12004; NNC-NNL06223226 | |
| 200 | TR12006 | 12006; NNC-NNL0812655 | |
| 201 | TR12007 | NNC-NNL06273430 | |
| 202 | TR12008 | NNI_01326204 | |
| 203 | TR12009 | NNC-NNL06003567 | |
| 204 | TR12010 | NNC-NNL07417830 | |
| 205 | TR12012 | BHG0124157 | REDACTED |
| 206 | TR12013 | 12013; GIP_Nortel_00136187 | REDACTED |
| 207 | TR12014 | NNC-NNL08150565 | |
| 208 | TR12015 | NNI_01323328 | |
| 209 | TR12016 | NNC-NNL06267361 | |
| 210 | TR12017 | 12017; NNI_01238694 | |
| 211 | TR12020 | NNC-NNL07982692 | REDACTED |
| 212 | TR12032 | 12032 | |
| 213 | TR12033 | 12033 | |
| 214 | TR12034 | 12034 | |
| 215 | TR12035 | 12035 | |
| 216 | TR12036 | EX12036 | |
| 217 | TR12037 | NNC-NNL11099354 | |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 218 | TR12038 | EX12038 | |
| 219 | TR12039 | NNC-NNL06712774 | |
| 220 | TR12040 | NNC-NNL06684365 | |
| 221 | TR12041 | EX12041 | |
| 222 | TR12042 | NNC-NNL07221882 | |
| 223 | TR12044B | 12044B | |
| 224 | TR12045 | 12045 | |
| 225 | TR21002 | 21002; NNC-NNL0066440 | |
| 226 | TR21003 | 21003; NNC-NNL06001514 | |
| 227 | TR21004 | 21004; NNI_0693212 | |
| 228 | TR21005 | NNI_00429972 | |
| 229 | TR21006 | NNI_00692770 | |
| 230 | TR21007 | 21007; NNI_00430039 | |
| 231 | TR21009 | NNI_00696093 | |
| 232 | TR21010 | NNI_00432958 | |
| 233 | TR21011 | 21011; NNC-NNL11144208 | |
| 234 | TR21012 | NNC-NNL11144206 | |
| 235 | TR21013 | 21013; NNC-NNL11144207 | |
| 236 | TR21014 | CCC0066626 | REDACTED |
| 237 | TR21015 | NNI_00365400 | |
| 238 | TR21016 | 21016; NNC-NNL07453772 | |
| 239 | TR21017 | NNC-NNL07873976 | |
| 240 | TR21018 | 21018; NNC-NNL06056509 | |
| 241 | TR21020 | 21020; EMEAPROD1522204 | |
| 242 | TR21021 | NNC-NNL17942630 | |
| 243 | TR21024 | NNC-NNL06001111 | REDACTED |
| 244 | TR21026 | 21026; NNI_00373228 | |
| 245 | TR21031 | 21031; NNC-NNL000073 | REDACTED |
| 246 | TR21033 | 21033; NNC-NNL068851 | |
| 247 | TR21034 | EMEAPROD2182990 | |
| 248 | TR21038 | 21038; NNC-NNL06001514 | |
| 249 | TR21039 | NNC-NNL11149674 | |
| 250 | TR21040 | NNI_00661570 | |
| 251 | TR21041 | 21041; NNI_01549124 | |
| 252 | TR21042 | NNC-NNL06033811 | |
| 253 | TR21045 | NNC-NNL11083845 | |
| 254 | TR21047 | NNC-NNL07711144 | |
| 255 | TR21049 | EMEAPROD0278781 | |
| 256 | TR21052 | NNC-NNL06710850 | |
| 257 | TR21063 | EMEAPROD0021249 | |
| 258 | TR21064 | EMEA1000005382 | |
| 259 | TR21072 | NNC-NNL20021375 | |
| 260 | TR21074 | EMEAPROD1986296 | |
| 261 | TR21076 | 21076; NNC-NNL087327 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 262 | TR21080 | 21080; NNC-NNL002707 | |
| 263 | TR21083 | 21083; NNI_01025287 | |
| 264 | TR21095 | 21095 | |
| 265 | TR21096 | EMEAPRIV0184367 | |
| 266 | TR21101 | 21101; NNC-NNL07492774 | |
| 267 | TR21103 | EMEA1000004531 | |
| 268 | TR21105 | EMEAPROD0629871 | |
| 269 | TR21106 | EMEAPROD0028688 | |
| 270 | TR21107 | 21107 | |
| 271 | TR21116 | NOR-CAN00071439 | |
| 272 | TR21117 | NOR-CAN00033507 | |
| 273 | TR21118 | 21118; NOR-CAN00641356 | |
| 274 | TR21123 | 21123 | |
| 275 | TR21125 | NNC-NNL10927510 | |
| 276 | TR21126 | EMEAPROD2028851 | |
| 277 | TR21128 | NNC-NNL069009 | |
| 278 | TR21129 | NNC-NNL10908035 | |
| 279 | TR21130 | NNC-NNL07845998 | |
| 280 | TR21139 | 21139; NNI_00218982; EMEAPROD2038143 | |
| 281 | TR21143 | 21143; PC0039676 | |
| 282 | TR21145 | NNC-NNL06088565 | |
| 283 | TR21146 | US_Canada_PRIV_00415645 | |
| 284 | TR21147 | 21147; NNC-NNL07579289 | |
| 285 | TR21148 | 21148 | |
| 286 | TR21155 | NNC-NNL10973301 | |
| 287 | TR21159 | 21159; EMEAPROD1057615 | |
| 288 | TR21160 | 21160; BHG0137543 | |
| 289 | TR21161 | 21161; NNC-NNL06031103 | |
| 290 | TR21162 | 21162; NNI_00372105 | |
| 291 | TR21164 | 21164 | |
| 292 | TR21165 | 21165; NNC-NNL06121234 | |
| 293 | TR21166 | NNC-NNL06061707 | REDACTED |
| 294 | TR21167C | 21167; NNC-NNL11029235 | REDACTED |
| 295 | TR21169 | 21169; NNI_00430668 | |
| 296 | TR21170 | 21170; NNC-NNL061531 | |
| 297 | TR21174 | EMEAPROD1032111 | |
| 298 | TR21176 | 21176 | |
| 299 | TR21182 | NNC-NNL06893851 | |
| 300 | TR21183 | EMEAPROD0320502 | |
| 301 | TR21185 | NNC-NNL06900352 | |
| 302 | TR21187 | 21187; NNC-NNL07376623 | |
| 303 | TR21188 | 21188; NNC-NNL07376624 | |
| 304 | TR21190 | 21190; NNC-NNL06904417 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 305 | TR21191 | NNC-NNL06571774 | |
| 306 | TR21192 | NNC-NNL06571773 | REDACTED |
| 307 | TR21193 | NNC-NNL06570834 | |
| 308 | TR21194 | NNC-NNL06570835 | |
| 309 | TR21195 | NNC-NNL07494467 | |
| 310 | TR21196 | 21196; NNC-NNL06900384 | |
| 311 | TR21197 | NNC-NNL06598673 | |
| 312 | TR21198 | NNC-NNL06598674 | REDACTED |
| 313 | TR21199 | NNC-NNL07244410 | |
| 314 | TR21201 | NNC-NNL06444716 | |
| 315 | TR21201A | 21201A | |
| 316 | TR21202 | NNC-NNL06894301 | |
| 317 | TR21203 | 21203; NNC-NNL0891124 | |
| 318 | TR21204 | NNI01381982 | |
| 319 | TR21205 | 21205; NNC-NNL06904922 | |
| 320 | TR21206 | NNC-NNL06909847 | |
| 321 | TR21210 | EMEA_CANADA_PRIV_00006997 | REDACTED |
| 322 | TR21212 | NNI_01310482 | |
| 323 | TR21213 | 21213; NNC-NNL06904004 | REDACTED |
| 324 | TR21214 | 21214; NNC-NNL06896595 | |
| 325 | TR21215 | NNC-NNL06919829 | |
| 326 | TR21219 | 21219; NNC-NNL07376660 | |
| 327 | TR21220 | NNI_00673795 | |
| 328 | TR21226 | NNC-NNL07348837 | |
| 329 | TR21227 | NNC-NNL07358826 | |
| 330 | TR21228 | NNI01352826 | |
| 331 | TR21230 | US_EMEA_Canada_PRIV00006053 | |
| 332 | TR21231 | 21231; NNC-NNL07376660 | |
| 333 | TR21232 | US_EMEA_Canada_PRIV00008318 | |
| 334 | TR21233 | US_EMEA_Canada_PRIV00008319 | REDACTED |
| 335 | TR21234 | NNC-NNL07354389 | |
| 336 | TR21235 | NNC-NNL07374840 | |
| 337 | TR21236 | US_Canada_PRIV_00000064; US_CANADA_PRIV_00023974 | |
| 338 | TR21239 | NNC-NNL06157014 | |
| 339 | TR21250 | NNC-NNL06153337 | |
| 340 | TR21253 | 21253; EMEAPROD0629849 | |
| 341 | TR21259 | NNI_00218854 | |
| 342 | TR21263 | NNC-NNI08128418 | REDACTED |
| 343 | TR21264 | EMEAPROD0644279 | |
| 344 | TR21265 | NNC-NNL07867481 | REDACTED |
| 345 | TR21266 | US EMEA PRIV 00017140 | REDACTED |
| 346 | TR21270 | NNC-NNL08137182 | |
| 347 | TR21275 | NNI_00928375 | REDACTED |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 348 | TR21276 | NNC-NNL 06243148 | REDACTED |
| 349 | TR21277 | NNC-NNL 07897994 | |
| 350 | TR21278 | 21278; CCC0018694 | |
| 351 | TR21279 | 21279; CCC0020867 | |
| 352 | TR21280 | 21280; UCC0052142 | |
| 353 | TR21281 | 21281; NNC-NNL10227163 | |
| 354 | TR21282 | 21282; CCC0021822 | |
| 355 | TR21282(a) | 21282(a) | |
| 356 | TR21283 | 21283 | |
| 357 | TR21285 | NNC-NNL036591 | REDACTED |
| 358 | TR21286 | UCC0105636 | |
| 359 | TR21287 | NNC-NNL07961972 | |
| 360 | TR21288 | NNC-NNL11755813 | |
| 361 | TR21300 | NOR-CAN00073860 | |
| 362 | TR21301 | 21301; NOR-CAN00033507 | |
| 363 | TR21312 | 21312; NNC-NNL07687199 | |
| 364 | TR21320 | NNC-NNL10957018 | |
| 365 | TR21322 | NNC-NNL20000313 | |
| 366 | TR21339 | NNC-NNL11102686 | |
| 367 | TR21341 | NOR-CAN02183782 | |
| 368 | TR21361 | NOR-CAN00049995 | |
| 369 | TR21362 | NNC-NNL06149216 | |
| 370 | TR21368 | 21368 | |
| 371 | TR21374 | NNC-NNL064113 | |
| 372 | TR21378 | EMEAPROD0024262 | |
| 373 | TR21381 | 21381 | |
| 374 | TR21382 | 21382; NNC-NNL087878 | |
| 375 | TR21383 | NNC-NNL11149932 | |
| 376 | TR21385 | 21385; NNI_00020713 | |
| 377 | TR21386 | 21386; NNI_00695361 | |
| 378 | TR21398 | NNC-NNL11145829 | |
| 379 | TR21400 | NNC-NNL08298727 | |
| 380 | TR21401 | NNC-NNL11148879 | |
| 381 | TR21402 | NNI00628510 | |
| 382 | TR21404 | 21404; EMEAPRIV0149319 | |
| 383 | TR21405 | NNC-NNL11138593 | |
| 384 | TR21407 | 21407; NNI_01333113 | |
| 385 | TR21408 | 21408 | |
| 386 | TR21409 | 21409; NNC-NNL11012502; EMEAPROD0278781 | |
| 387 | TR21410 | 21410; EMEAPRIV0236224 | |
| 388 | TR21424 | 21424 | |
| 389 | TR21425 | NNC-NNL07206429 | |
| 390 | TR21426 | NNC-NNL07097317 | |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|---|---|---|---|
| 391 | TR21440 | NNC-NNL07111714 | |
| 392 | TR21444 | NNC-NNL06128078 | |
| 393 | TR21446 | 21446; NNC-NNL06607956 | |
| 394 | TR21447 | 21447; US_EMEA_Canada_PRIV_00036498 | |
| 395 | TR21448 | 21448; US_Canada_PRIV_00088792 | |
| 396 | TR21449 | 21449; US_Canada_PRIV_00088792 | |
| 397 | TR21450 | 21450; NNC-NNL06585483 | |
| 398 | TR21451 | 21451; NNC-NNL06607282 | |
| 399 | TR21452 | 21452; NNC-NNL06618299 | |
| 400 | TR21453 | 21453 | REDACTED |
| 401 | TR21454 | 21454; NNC-NNL06606763 | REDACTED |
| 402 | TR21455 | 21455; NNC-NNL06605679 | REDACTED |
| 403 | TR21456 | 21456; US_Canada_PRIV_00205493 | |
| 404 | TR21457 | 21457; US_Canada_PRIV_00368852 | REDACTED |
| 405 | TR21458 | 21458; US_EMEA_Canada_PRIV_00006054 | |
| 406 | TR21459 | 21459; NNC-NNL06618308 | |
| 407 | TR21461 | 21461; US_Canada_PRIV_00018346 | |
| 408 | TR21462 | 21462; NNC-NNL06614842 | |
| 409 | TR21463 | 21463; US_Canada_PRIV_00082620 | |
| 410 | TR21464 | 21464; US_Canada_PRIV_00097940 | |
| 411 | TR21465 | NNI_01428907 | |
| 412 | TR21468 | 21468 | |
| 413 | TR21475 | NNI_00595550 | |
| 414 | TR21476 | NNC-NNL06254056 | |
| 415 | TR21495 | NNI_01360662 | |
| 416 | TR21496 | NNC-NNL10731844 | |
| 417 | TR21497 | NNC-NNL10605479 | |
| 418 | TR21499 | NNI_00928847 | |
| 419 | TR21500 | NNI_ICEBERG_00194088 | REDACTED |
| 420 | TR21504 | NNC-NNL07143614 | |
| 421 | TR21505 | NNC-NNL11755847 | |
| 422 | TR21506 | EX21506 | |
| 423 | TR21507 | EX21507 | |
| 424 | TR21508 | 21508; NNC-NNL06002543 | |
| 425 | TR21509 | 21509 | |
| 426 | TR21510 | 21510 | |
| 427 | TR21511 | 21511 | |
| 428 | TR21513 | NNC-NNL06072824 | |
| 429 | TR21514 | NNI_00491163 | |
| 430 | TR21515 | NNC-NNL07140502 | |
| 431 | TR21516 | NNC-NNL07140506 | |
| 432 | TR21517 | NNC-NNL11080027 | |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|---|---|---|---|
| 433 | TR21519 | NNC-NNL07138367 | |
| 434 | TR21523 | EMEA1000004816 | |
| 435 | TR21524 | NNC-NNL06226246 | |
| 436 | TR21525 | 21525; NOR-CAN00655995 | |
| 437 | TR21526 | 21526 | |
| 438 | TR21527 | 21527; NNC-NNL10956446 | |
| 439 | TR21528 | 21528; US_Canada_PRIV_00351379 | |
| 440 | TR21531 | 21531; US_EMEA_Canada_PRIV_00178493 | |
| 441 | TR21532 | 21532; NNI_01462708 | REDACTED |
| 442 | TR21534 | 21534; NNI_00376035 | REDACTED |
| 443 | TR21535 | 21535; NNC-NNL10975108 | |
| 444 | TR21536 | 21536; EMEAPROD1216109 | |
| 445 | TR21537 | 21537; NNC-NNL10999082 | |
| 446 | TR21539 | 21539; PC0184338 | |
| 447 | TR21540 | 21540; CCC0031058 | |
| 448 | TR21541 | 21541; NNI_00444063 | |
| 449 | TR21542 | 21542; NOR-CAN00025507 | |
| 450 | TR21543 | 21543; NOR_54417706 | SEALED PER CRA |
| 451 | TR21557 | NOR-CAN00157079 | |
| 452 | TR21580 | NNC-NNL07180325 | |
| 453 | TR21597 | EX21597 | |
| 454 | TR21598 | EX21598 | |
| 455 | TR21600 | 21600 | |
| 456 | TR21602 | 21602 | |
| 457 | TR21614 | 21614 | REDACTED |
| 458 | TR21615 | 21615 | |
| 459 | TR21616 | 21616 | |
| 460 | TR21617 | 21617 | |
| 461 | TR21620 | NNI_ICEBERG_00137677 | REDACTED |
| 462 | TR21621 | NNI_ICEBERG_00136887 | REDACTED |
| 463 | TR21633 | NNC-NNL10940428 | |
| 464 | TR21638 | 21638; BHG0110589 | |
| 465 | TR21643 | 21643; NNC-NNL06137093 | |
| 466 | TR21645 | 21645; NNC-NNL06137021 | REDACTED |
| 467 | TR21651 | NOR-CAN00638470 | |
| 468 | TR21654 | NNC-NNL11100858 | |
| 469 | TR21663 | 21663 | |
| 470 | TR21664 | 21664 | |
| 471 | TR21665 | 21665 | |
| 472 | TR21666 | 21666; 11453 | |
| 473 | TR21667 | 21667 | |
| 474 | TR21668 | 21668 | |
| 475 | TR21669 | 21669 | |

**SCHEDULE 8 - TRIAL EXHIBITS**

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 476 | TR21670 | 21670 | |
| 477 | TR22001 | EMEAPROD0570452 | |
| 478 | TR22002 | NNI_00416707 | |
| 479 | TR22011 | NNC-NNL07494075 | |
| 480 | TR22014 | 22014 | |
| 481 | TR22015 | 22015 | |
| 482 | TR22016 | 22016 | |
| 483 | TR22017 | 22017 | |
| 484 | TR22018 | 22018 | |
| 485 | TR22019 | 22019, NNI_00327109 | |
| 486 | TR22020 | 22020; NNI_00327110 | |
| 487 | TR22024 | EMEAPROD2229029 | |
| 488 | TR22031 | PC0088134 | |
| 489 | TR22039 | NNC-NNL06000306 | |
| 490 | TR22040 | NNC-NNL07494864 | |
| 491 | TR22045 | 22045 | |
| 492 | TR22049 | 22049; EMEAPROD1072247 | |
| 493 | TR22054 | 22054; NNC-NNL06240588 | |
| 494 | TR22055 | NNC-NNL06241167 | |
| 495 | TR22056 | NNC-NNL06242037 | |
| 496 | TR22058 | NNC-NNL06235630 | |
| 497 | TR22059 | NNC-NNL06235629 | |
| 498 | TR22068 | NNC-NNL06235743 | |
| 499 | TR22075 | 22075; NNC-NNL06695102 | REDACTED |
| 500 | TR22077 | 22077; NNC-NNL011359 | |
| 501 | TR22078 | 22078; PC0184853 | REDACTED |
| 502 | TR22079 | 22079; NNC-NNL06542925 | |
| 503 | TR22080 | 22080 | |
| 504 | TR22081 | 22081; US_CANADA_PRIV_00351788 | |
| 505 | TR22083 | 22083; US_EMEA_CANADA_PRIV00009402 | |
| 506 | TR22084 | 22084 | |
| 507 | TR22085 | 22085; NNI_00825094 | |
| 508 | TR22089 | 22089; US_CANADA_PRIV_00351634 | |
| 509 | TR22090 | 22090; GIP_NORTEL_00211542 | |
| 510 | TR22091 | 22091 | |
| 511 | TR22095 | 22095; NNC-NNL072121185 | |
| 512 | TR22096 | 22096 | REDACTED |
| 513 | TR22097 | 22097; GIP_Nortel_00230508 | REDACTED |
| 514 | TR22098 | 22098; US_EMEA_Canada_PRIV_00186787 | REDACTED |

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 515 | TR22099 | 22099; US_EMEA_Canada_PRIV_00191385 | REDACTED |
| 516 | TR22100 | 22100; NNI_01395295 | REDACTED |
| 517 | TR22101 | 22101; NNC-NNL07758871 | |
| 518 | TR22102 | 22102; NNC-NNL07110653 | |
| 519 | TR22103 | 22103; NNC-NNL07110418 | REDACTED |
| 520 | TR22104 | 22104; NNI_01391535 | REDACTED |
| 521 | TR22105 | 22105; NNC-NNL07160255 | REDACTED |
| 522 | TR22106 | 22106; NNI_01290069 | REDACTED |
| 523 | TR22107 | 22107; NNC-NNL06740124 | REDACTED |
| 524 | TR22108 | 22108 | REDACTED |
| 525 | TR22109 | 22109; US_Canada_PRIV_00299673 | |
| 526 | TR22110 | 22110 | |
| 527 | TR22111 | 22111; NNI_00625588 | |
| 528 | TR22112 | 22112; NNI_00320890 | REDACTED |
| 529 | TR22113 | 22113; NNI_00325619 | REDACTED |
| 530 | TR22114 | 22114; US_EMEA_Canada_PRIV_00185520 ; US_EMEA_Canada_PRIV_00185519 | REDACTED |
| 531 | TR22115 | 22115; GIP_Nortel_00232564 | |
| 532 | TR22116 | 22116; NNI_00322991 | REDACTED |
| 533 | TR22118 | 22118; NNI_00437659 | REDACTED |
| 534 | TR22119 | 22119; NNI_00319466 | |
| 535 | TR22120 | NNI_00284159 | |
| 536 | TR22121 | 22121; NNC-NNL07490129 | |
| 537 | TR22122 | 22122; EY-NTRL-001401 | |
| 538 | TR22123 | 22123; EY-NTRL-000023 | |
| 539 | TR22124 | NNI_00327344 | |
| 540 | TR22126 | 22126 | |
| 541 | TR22128 | NNC-NNL07494379 | |
| 542 | TR22131 | US_EMEA_Canada_PRIV_00256348 | |
| 543 | TR22132 | EMEAPROD1542807 | |
| 544 | TR22133 | 22133 | |
| 545 | TR22135 | 22135; NNC-NNL06038888 | |
| 546 | TR22138 | NNI_00268323 | |
| 547 | TR22139 | 22139; NNC-NNL07112812 | |
| 548 | TR22142 | 22142; US_EMEA_Canada_PRIV_00083573 | |
| 549 | TR22143 | 22143; NNC-NNL06491238 | |
| 550 | TR22145 | 22145; NNC-NNL06666372 | |
| 551 | TR22146 | 22146; NNI_01456049 | REDACTED |
| 552 | TR22147 | 22147; NNC-NNL06599446 | |
| 553 | TR22148 | 22148; NNC-NNL06628209 | |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 554 | TR22149 | 22149; NNC-NNL11732359 | |
| 555 | TR22150 | 22150; NNC-NNL07055454 | |
| 556 | TR22151 | 22151; US_EMEA_Canada_PRIV_00010700 | |
| 557 | TR22152 | 22152; US_Canada_PRIV_00351937 | |
| 558 | TR22153 | 22153; US_Canada_PRIV_00174848 | |
| 559 | TR22154 | 22154; US_Canada_PRIV_00360544 | |
| 560 | TR31010 | NNC-NNL20000353 | |
| 561 | TR31016 | 31016; NNC-NNL08000141 | |
| 562 | TR31022 | 31022; NNC-NNL11656041 | |
| 563 | TR31026 | NNC-NNL070403 | |
| 564 | TR31029 | NNC-NNL10808031 | |
| 565 | TR31033 | NNC-NNL06669499 | |
| 566 | TR31044A | NNC-NNL07446597 | |
| 567 | TR31048 | 31048 | |
| 568 | TR31049 | EMEAPROD2138169 | |
| 569 | TR31051 | EMEAPROD2096186 | |
| 570 | TR31086 | 31086; NNI_00693642 | |
| 571 | TR31089 | 31089 | |
| 572 | TR31091 | 31091 | |
| 573 | TR31093 | EMEAPROD1076356 | |
| 574 | TR31094 | 31094; EMEA1000000349 | |
| 575 | TR31097 | 31097 | |
| 576 | TR31098 | 31098; NNI_01532977 | |
| 577 | TR31101 | 31101; EMEAPRIV0016552 | |
| 578 | TR31103 | 31103 | |
| 579 | TR31104 | 31104 | |
| 580 | TR31105 | 31105 | |
| 581 | TR31119 | 31119 | |
| 582 | TR31120 | 31120 | |
| 583 | TR31124 | CCC0026402 | |
| 584 | TR31142 | 31142 | |
| 585 | TR31155 | CCC017467 | |
| 586 | TR31164 | 31164 | |
| 587 | TR31167 | 31167 | |
| 588 | TR31169 | 31169 | |
| 589 | TR31176 | EMEAPRIV0278747 | |
| 590 | TR31192 | EMEAPROD2195503 | |
| 591 | TR31202 | 31202 | |
| 592 | TR31203 | 31203 | |
| 593 | TR31204 | 31204 | |
| 594 | TR31205 | 31205 | |
| 595 | TR31209 | 31209 | |
| 596 | TR31210 | NNI_00213605 | |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 597 | TR31230 | 31230 | |
| 598 | TR31231 | 31231 | |
| 599 | TR31248 | NNC-NNL10235140 | |
| 600 | TR31250 | EMEA 1000004818. | |
| 601 | TR31296 | NNC-NNL07454451. | |
| 602 | TR31300 | 31300; NNC-NNL20000381 | |
| 603 | TR31304 | 31304; NNC-NNL06521384 | |
| 604 | TR31305 | 31305; NNC-NNL06570644 | |
| 605 | TR31306 | 31306; US_EMEA_Canada_PRIV_00009119 | REDACTED |
| 606 | TR31307 | 31307; US_Canada_PRIV_00027933 | REDACTED |
| 607 | TR31308 | 31308; NNI_00837748 | |
| 608 | TR31309 | 31309; NNI_00794545 | |
| 609 | TR31318 | 31318 | |
| 610 | TR31323 | 31323; US_EMEA_Canada_PRIV_00048628 | |
| 611 | TR31355 | 31355; EMEAPROD2189880 | |
| 612 | TR31378 | NNC-NNL06020535 | |
| 613 | TR31385 | 31385; EMEAPRIV0046478 | |
| 614 | TR31394 | 31394 | |
| 615 | TR31402 | NNI_00245742 | |
| 616 | TR31403 | 31403; NNI_00245303 | |
| 617 | TR31416 | 31416 | |
| 618 | TR31418 | US_EMEA_Canada_PRIV00148702 | |
| 619 | TR31419 | 31419 | |
| 620 | TR31420 | NNC-NNL10998088 | |
| 621 | TR31426 | 31426 | |
| 622 | TR31431 | NNC-NNL06135952 | |
| 623 | TR31439 | 31439 | |
| 624 | TR31440 | 31440 | |
| 625 | TR31443 | 31443; NNC-NNL06695580 | |
| 626 | TR31477 | 31477 | |
| 627 | TR31487 | 31487 | |
| 628 | TR31495 | EX31495 | |
| 629 | TR31496 | 31496 | |
| 630 | TR31547 | EMEAPROD1023329 | |
| 631 | TR31554 | EMEAPROD2284750 | |
| 632 | TR31560 | 31560; NNI_00286115 | |
| 633 | TR31563 | EMEAPRIV0004816 | |
| 634 | TR31570 | EMEAPRIV0194732 | |
| 635 | TR31571 | NNC-NNL06136885 | |
| 636 | TR31572 | NNC-NNL06136886. | |
| 637 | TR31574 | NOR-CAN00122519 | |
| 638 | TR31576 | NNC-NNL06136880 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|---|---|---|---|
| 639 | TR31584 | 31584 | |
| 640 | TR31585 | 31585 | |
| 641 | TR31589 | EMEAPROD1868581 | |
| 642 | TR31590 | NNC-NNL10633488 | |
| 643 | TR31591 | NNC-NNL07377903 | |
| 644 | TR31593 | NNC-NNL06003922 | |
| 645 | TR31594 | NNC-NNL06995781 | |
| 646 | TR31598 | 31598; EMEA1000004764TRANSLATION | |
| 647 | TR31599 | 31599; EMEA1000004790 | |
| 648 | TR31600 | EMEA1000004795 | |
| 649 | TR31601 | 31601; EMEA1000004773TRANSLATION | |
| 650 | TR31602 | NNC-NNL07500480 | |
| 651 | TR31603 | EMEAPROD1046351 | |
| 652 | TR31604 | NNC-NNL06816069 | REDACTED |
| 653 | TR31606 | NNC-NNL06165940 | |
| 654 | TR31617 | 31617: EMEA1000004764 | |
| 655 | TR31618 | 31618; EMEA1000004773 | |
| 656 | TR31619 | EMEAPROD015531 | |
| 657 | TR31622 | 31622; EMEAPROD2299586 | |
| 658 | TR31623 | 31623; PC0194672 | |
| 659 | TR31625 | EMEAPROD0969177 | |
| 660 | TR31628 | EMEA1000002212 | |
| 661 | TR31633 | 31633 | |
| 662 | TR31642 | NNC-NNL07357466 | |
| 663 | TR31650 | 31650 | |
| 664 | TR31656 | EMEA1000004803 | |
| 665 | TR31657 | EMEA1000004793 | |
| 666 | TR31659 | NNC-NNL07281121 | |
| 667 | TR31661 | NNC-NNL07659109 | |
| 668 | TR31666 | 31666 | |
| 669 | TR31667 | 31667 | |
| 670 | TR31668 | 31668 | |
| 671 | TR31669 | 31669; BHG0111940 | |
| 672 | TR31670 | 31670 | |
| 673 | TR31671 | 31671, NNC-NNL06002488 | |
| 674 | TR31684 | DELOITTE_UK_0000459 | REDACTED |
| 675 | TR31687 | NNC-NNL07198736 | |
| 676 | TR32012 | 32012; NNC-NNL06001488 | |
| 677 | TR32035 | 32035 | |
| 678 | TR32070 | EMEAPROD0994851 | |
| 679 | TR32072 | NOR-CAN00068514 | |
| 680 | TR32074 | 32074 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 681 | TR32075 | PC0081984 | |
| 682 | TR32076 | PC0240396 | |
| 683 | TR32077 | NNC-NNL07454450 | |
| 684 | TR32078 | NNC-NNL07411609 | |
| 685 | TR32079 | NNI_01433811 | |
| 686 | TR32081 | EMEAPROD0247377 | |
| 687 | TR32082 | NOR-CAN00066638 | |
| 688 | TR32084 | NNC-NNL06236383 | |
| 689 | TR32085 | EMEAPROD0628957 | |
| 690 | TR32089 | EX32089 | |
| 691 | TR32090 | 32090 | |
| 692 | TR32091 | 32091 | REDACTED |
| 693 | TR32092 | 32092 | |
| 694 | TR32100 | NNI_00278308 | |
| 695 | TR32104 | EMEA1000002890 | |
| 696 | TR32107 | 32107 | |
| 697 | TR32108 | 32108 | |
| 698 | TR32109 | EMEAPROD1188930 | |
| 699 | TR32111 | 32111 | |
| 700 | TR32113 | 32113; EMEA1000000947 | |
| 701 | TR32117 | 32117 | |
| 702 | TR32118 | 32118 | |
| 703 | TR32119 | 32119 | |
| 704 | TR32120 | EMEAPROD2105478 | |
| 705 | TR32121 | 32121; NNI_00668603 | |
| 706 | TR32131 | NNC-NNL10747243 | |
| 707 | TR32132 | 32132; NNC-NNL07398588 | |
| 708 | TR32138 | 32138 | |
| 709 | TR32145 | 32145; US_Canada_PRIV_00199548 | |
| 710 | TR32158 | EMEAPROD326937 | |
| 711 | TR32164 | 32164 | |
| 712 | TR32165 | EMEAPROD1464293 | |
| 713 | TR32166 | 32166 | |
| 714 | TR32169 | EMEAPROD2302509 | |
| 715 | TR32172 | EMEAPROD0962661 | REDACTED |
| 716 | TR32174 | EMEAPROD1303193 | |
| 717 | TR32175 | 32175 | |
| 718 | TR32182 | 32182 | |
| 719 | TR32240 | NNC-NNL08000138 | |
| 720 | TR32258 | 32258 | |
| 721 | TR33003 | 33003 | |
| 722 | TR33005 | 33005 | |
| 723 | TR33006 | 33006 | |
| 724 | TR33008 | 33008 | |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 725 | TR33040 | 33040 | |
| 726 | TR33041 | 33041 | |
| 727 | TR33042 | 33042 | |
| 728 | TR33048 | EMEAPROD2284840 | |
| 729 | TR33056 | 33056; NNC-NNL07376623 | |
| 730 | TR33067 | 33067; NNI_00794545 | |
| 731 | TR33069 | 33069 | |
| 732 | TR33070 | 33070 | |
| 733 | TR33071 | 33071 | |
| 734 | TR33074 | 33074 | |
| 735 | TR33075 | Sutherland_00001975 | |
| 736 | TR33076 | 33076 | |
| 737 | TR33079 | PC0187245 | |
| 738 | TR40003 | BHG0015676 | |
| 739 | TR40010 | BHG0073858 | |
| 740 | TR40011 | BHG0074940 | |
| 741 | TR40014 | BHG0088011 | |
| 742 | TR40015 | BHG0100117 | |
| 743 | TR40021 | BHG0124158 | REDACTED |
| 744 | TR40022 | BHG0124224 | REDACTED |
| 745 | TR40027.01 | BHG0137542 | |
| 746 | TR40027.02 | BHG0137543 | |
| 747 | TR40027.03 | BHG0137545 | |
| 748 | TR40027.04 | BHG0137557 | |
| 749 | TR40028 | BHG0138007 | |
| 750 | TR40030 | BHG0146205 | |
| 751 | TR40031 | BHG0151799 | |
| 752 | TR40032 | BHG0160712 | |
| 753 | TR40033 | BHG0162009 | |
| 754 | TR40034 | BHG0162049 | |
| 755 | TR40035 | BHG0193397 | |
| 756 | TR40036 | BHG0245171 | REDACTED |
| 757 | TR40037 | BHG0245595 | REDACTED |
| 758 | TR40039 | BHG0253465 | |
| 759 | TR40041 | BNY-000000008 | |
| 760 | TR40042 | BNY-000000010 | |
| 761 | TR40044 | BNY-00100 | |
| 762 | TR40047 | BNY-00350 | |
| 763 | TR40050 | BNY-00541 | |
| 764 | TR40092 | CCC0000459 | |
| 765 | TR40094 | CCC0000532 | |
| 766 | TR40102 | CCC0001380 | REDACTED |
| 767 | TR40103 | CCC0001381 | REDACTED |
| 768 | TR40105 | CCC0001444 | REDACTED |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|---|---|---|---|
| 769 | TR40108 | CCC0001679 | REDACTED |
| 770 | TR40109 | 40109; CCC0001952 | |
| 771 | TR40115 | CCC0004136 | |
| 772 | TR40117 | CCC0004590 | |
| 773 | TR40118 | CCC0005251 | |
| 774 | TR40119 | CCC0005443 | |
| 775 | TR40120 | CCC0006612 | REDACTED |
| 776 | TR40122 | CCC0007013 | |
| 777 | TR40126 | CCC0007027 | |
| 778 | TR40127 | CCC0007035 | |
| 779 | TR40131 | CCC0007054 | |
| 780 | TR40135 | CCC0018570 | |
| 781 | TR40136 | CCC0018694 | |
| 782 | TR40138 | CCC0020481 | |
| 783 | TR40141 | CCC0021785 | |
| 784 | TR40142 | CCC0022788 | |
| 785 | TR40149 | CCC0026377 | |
| 786 | TR40150 | CCC0026384 | |
| 787 | TR40151 | CCC0026442 | |
| 788 | TR40152 | CCC0026454 | |
| 789 | TR40153 | CCC0026461 | |
| 790 | TR40154 | CCC0026467 | |
| 791 | TR40155 | CCC0026473 | |
| 792 | TR40156 | CCC0026485 | |
| 793 | TR40157 | CCC0026492 | |
| 794 | TR40158 | CCC0026499 | |
| 795 | TR40159 | CCC0026504 | |
| 796 | TR40160 | CCC0026510 | |
| 797 | TR40161 | CCC0026528 | |
| 798 | TR40162 | CCC0026608 | |
| 799 | TR40163 | CCC0026615 | |
| 800 | TR40164 | CCC0026622 | |
| 801 | TR40165 | CCC0026629 | |
| 802 | TR40166 | CCC0026680 | |
| 803 | TR40174 | CCC0034367 | |
| 804 | TR40175 | CCC0034853 | REDACTED |
| 805 | TR40176 | CCC0035891 | |
| 806 | TR40180 | CCC0046496 | |
| 807 | TR40182 | CCC0046805 | |
| 808 | TR40187 | CCC0054665; PWC-NRTL-00009004 | |
| 809 | TR40188 | CCC0054801 | |
| 810 | TR40189 | CCC0057851 | |
| 811 | TR40190 | CCC0059954 | |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 812 | TR40193 | 40193; CCC0062787 | |
| 813 | TR40194 | CCC0064455 | |
| 814 | TR40195 | 40195; CCC0064873 | |
| 815 | TR40197 | CCC0067164 | REDACTED |
| 816 | TR40223 | CCC0077310 | |
| 817 | TR40225 | 40225 | |
| 818 | TR40236 | CCC0085993 | |
| 819 | TR40237 | CCC0087671 | |
| 820 | TR40238 | CCC0088115 | |
| 821 | TR40239 | CCC0088540 | |
| 822 | TR40243 | CCC0095058 | |
| 823 | TR40244 | CCC0095108 | |
| 824 | TR40245 | CCC0095157 | |
| 825 | TR40246 | CCC0095206 | |
| 826 | TR40247 | CCC0095255 | |
| 827 | TR40248 | CCC0095352 | |
| 828 | TR40249 | CCC0095407 | |
| 829 | TR40250 | CCC0095541 | |
| 830 | TR40251 | CCC0095564 | |
| 831 | TR40252 | CCC0095703 | |
| 832 | TR40253 | CCC0095720 | |
| 833 | TR40254 | CCC0095958 | |
| 834 | TR40255 | CCC0096023 | |
| 835 | TR40256 | CCC0054730; CCC0096088 | |
| 836 | TR40257 | CCC0096159 | |
| 837 | TR40258 | CCC0096262 | |
| 838 | TR40259 | CCC0096385 | |
| 839 | TR40260 | CCC0096490 | |
| 840 | TR40261 | CCC0096596 | |
| 841 | TR40262 | CCC0096722 | |
| 842 | TR40263 | CCC0096852 | |
| 843 | TR40264 | CCC0097125 | |
| 844 | TR40265 | CCC097579 | |
| 845 | TR40266 | CCC0097908 | |
| 846 | TR40267 | CCC0098278 | |
| 847 | TR40268 | CCC0098695 | |
| 848 | TR40269 | CCC0099028 | |
| 849 | TR40270 | CCC0099427 | |
| 850 | TR40271 | CCC0100378 | |
| 851 | TR40272 | CCC0100573 | |
| 852 | TR40273 | CCC_EXP0000071 | |
| 853 | TR40337 | EMEA1000000720; EMEA1000000721 | |
| 854 | TR40426 | EMEA1000004845 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 855 | TR40450 | EMEA1000005395 | |
| 856 | TR40499.08 | EMEADEBTORS000162 | |
| 857 | TR40523 | EMEADEBTORS000334 | |
| 858 | TR40529 | EMEADEBTORS000340 | |
| 859 | TR40551 | EMEADEBTORS000363 | |
| 860 | TR40594 | EMEADEBTORS000406 | |
| 861 | TR40596 | EMEADEBTORS000408 | |
| 862 | TR40620 | EMEADEBTORS000432 | |
| 863 | TR40621 | EMEADEBTORS000433 | |
| 864 | TR40623 | EMEADEBTORS000435 | |
| 865 | TR40631 | EMEADEBTORS000443 | |
| 866 | TR40632 | EMEADEBTORS000444 | |
| 867 | TR40633 | EMEADEBTORS000445 | |
| 868 | TR40646 | EMEADEBTORS000458 | |
| 869 | TR40651 | EMEADEBTORS000463 | |
| 870 | TR40664 | EMEADEBTORS000476 | |
| 871 | TR40710 | 40710 | |
| 872 | TR40711 | EMEADEBTORS000523; EMEAPRIV0000354 | |
| 873 | TR40713 | EMEADEBTORS000525 | |
| 874 | TR40715 | NNI_00220028 | |
| 875 | TR40718B | NNC-NNL11755877 | |
| 876 | TR40725 | EMEADEBTORS000537 | |
| 877 | TR40726 | EMEADEBTORS000538 | |
| 878 | TR40731 | EMEADEBTORS000543 | |
| 879 | TR40736 | EMEADEBTORS000548 | |
| 880 | TR40745 | EMEADEBTORS000557 | |
| 881 | TR40775 | 40775 | |
| 882 | TR40777 | EMEADEBTORS000589 | |
| 883 | TR40788 | EMEADEBTORS000600 | |
| 884 | TR40809 | EMEADEBTORS000622 | |
| 885 | TR40824 | EMEADEBTORS000637 | |
| 886 | TR40835 | EMEADEBTORS000648 | |
| 887 | TR40851 | EMEADEBTORS000664 | |
| 888 | TR40870 | EMEADEBTORS000683 | |
| 889 | TR40881 | EMEADEBTORS000694 | |
| 890 | TR40906 | EMEADEBTORS000719 | |
| 891 | TR40928 | 40928 | |
| 892 | TR41156.01 | EMEAPRIV0016574 | |
| 893 | TR41170 | EMEAPRIV0033904 | |
| 894 | TR41171.01 | 41171 | |
| 895 | TR41171.02 | 41171 | |
| 896 | TR41171.03 | 41171 | |
| 897 | TR41176 | EMEAPRIV0045785 | |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 898 | TR41178 | EMEAPRIV0055531 | |
| 899 | TR41251 | EMEAPRIV0112209 | |
| 900 | TR41266.04 | EMEAPRIV0191117 | |
| 901 | TR41274 | EMEAPRIV0204530 | |
| 902 | TR41275 | 41275; EMEAPRIV0204736 | |
| 903 | TR41278 | EMEAPRIV0213135 | |
| 904 | TR41344 | EMEAPRIV0300658 | |
| 905 | TR41353 | EMEAPROD0002337 | |
| 906 | TR41471 | 41471 | REDACTED |
| 907 | TR41479 | EMEAPROD02314504 | |
| 908 | TR41485 | EMEAPROD02318031 | |
| 909 | TR41496 | EMEAPROD02318750 | |
| 910 | TR41497 | EMEAPROD02318751 | |
| 911 | TR41498 | EMEAPROD02318752 | |
| 912 | TR41501 | EMEAPROD0231867 | |
| 913 | TR41502 | EMEAPROD02318768 | |
| 914 | TR41503 | EMEAPROD02318769 | |
| 915 | TR41504 | EMEAPROD02318770 | |
| 916 | TR41590 | EMEAPROD02323147 | REDACTED |
| 917 | TR41608 | EMEAPROD02323788 | |
| 918 | TR43063 | EMEAPROD0518451 | |
| 919 | TR43090 | EMEAPROD0734661 | |
| 920 | TR43091 | EMEAPROD0734664 | |
| 921 | TR43128 | EMEAPROD0884602 | SEALED |
| 922 | TR43137 | EMEAPROD0890072 | |
| 923 | TR43219.02 | EMEAPROD1137447 | |
| 924 | TR43261.02 | EMEAPROD1243162 | |
| 925 | TR43287 | 43287; EMEAPROD1305279 | |
| 926 | TR43327 | EMEAPROD1378380 | |
| 927 | TR43351 | EMEAPROD1414417 | |
| 928 | TR43376 | EMEAPROD1478246 | |
| 929 | TR43387 | EMEAPROD1604179 | |
| 930 | TR43399 | EMEAPROD1839541 | REDACTED |
| 931 | TR43445 | EMEAPROD2070256 | |
| 932 | TR43452 | EMEAPROD2126928 | |
| 933 | TR43456 | EMEAPROD2146445 | |
| 934 | TR43458 | EMEAPROD2171248 | |
| 935 | TR43476 | EMEAPROD2203926 | |
| 936 | TR43481 | EMEAPROD2214888 | REDACTED |
| 937 | TR43482.02 | EMEAPROD2215918 | REDACTED |
| 938 | TR43515.02 | EMEAPROD2285660 | |
| 939 | TR43515.03 | EMEAPROD2285662 | |
| 940 | TR43539 | EMEAPROD2292750 | |
| 941 | TR43622 | EY-NRTL-089553 | |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 942 | TR43623.01 | 43623 | |
| 943 | TR43623.02 | GIP_Nortel_00000917 | REDACTED |
| 944 | TR43633 | GIP_Nortel_00063462 | REDACTED |
| 945 | TR43634 | GIP_Nortel_00063576 | REDACTED |
| 946 | TR43635.02 | GIP_Nortel_00064228 | |
| 947 | TR43636 | GIP_Nortel_00071997 | REDACTED |
| 948 | TR43637 | GIP_Nortel_00078256 | |
| 949 | TR43638 | GIP_Nortel_00080080 | REDACTED |
| 950 | TR43639.02 | GIP_Nortel_00086528 | REDACTED |
| 951 | TR43640.01 | GIP_Nortel_00089277 | |
| 952 | TR43641.03 | GIP_Nortel_00093161 | REDACTED |
| 953 | TR43642.01 | GIP_Nortel_00101400 | |
| 954 | TR43642.02 | GIP_Nortel_00101408 | |
| 955 | TR43642.03 | GIP_Nortel_00101436 | |
| 956 | TR43642.04 | GIP_Nortel_00101572 | |
| 957 | TR43643 | GIP_Nortel_00101524 | |
| 958 | TR43644.01 | GIP_Nortel_00101634 | |
| 959 | TR43646 | GIP_Nortel_00132745 | REDACTED |
| 960 | TR43647 | GIP_Nortel_00135042 | REDACTED |
| 961 | TR43650 | 43650; GIP_Nortel_00142929 | REDACTED |
| 962 | TR43651 | GIP_Nortel_00143241 | |
| 963 | TR43654 | GIP_Nortel_00227898 | REDACTED |
| 964 | TR43655 | GIP_Nortel_00230256 | REDACTED |
| 965 | TR43657 | GIP_Nortel_00230509 | REDACTED |
| 966 | TR43658 | GIP_Nortel_00233023 | REDACTED |
| 967 | TR43663 | HORSTFRISCH0003103 | |
| 968 | TR43664.01 | HORSTFRISCH0005668 | |
| 969 | TR43679 | HORSTFRISCH0006328 | |
| 970 | TR43683 | HORSTFRISCH0007481 | |
| 971 | TR43689 | KPMG_0000343 | |
| 972 | TR43712 | LAZ-NRTL-00018807 | REDACTED |
| 973 | TR43713 | LAZ-NRTL00018811 | REDACTED |
| 974 | TR43714 | LAZ-NRTL00018812 | REDACTED |
| 975 | TR43715 | LAZ-NRTL-00018813 | REDACTED |
| 976 | TR43716 | LAZ-NRTL00018814 | REDACTED |
| 977 | TR43717 | LAZ-NRTL-00018901 | |
| 978 | TR43718 | LAZ-NRTL-00021779 | REDACTED |
| 979 | TR43720 | LAZ-NRTL-00037453 | REDACTED |
| 980 | TR43721 | LAZ-NRTL-00037463 | REDACTED |
| 981 | TR43722 | LAZ-NRTL-00037491 | REDACTED |
| 982 | TR43723 | LAZ-NRTL-00037502 | |
| 983 | TR43724 | LAZ-NRTL-00037522 | |
| 984 | TR43725 | LAZ-NRTL-00038046 | REDACTED |
| 985 | TR43727 | LAZ-NRTL-00040022 | REDACTED |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|---|---|---|---|
| 986 | TR43730 | LDTCNY0000486 | |
| 987 | TR43731 | LEX1000000084 | REDACTED |
| 988 | TR43737 | NNC-NNL004603 | |
| 989 | TR43738 | NNC-NNL004957 | |
| 990 | TR43739 | NNI_01039199 | |
| 991 | TR43741 | NNC-NNL006465 | |
| 992 | TR43742 | NNC-NNL006802 | |
| 993 | TR43747 | NNC-NNL009477 | |
| 994 | TR43759 | NNC-NNL012706 | |
| 995 | TR43765 | NNC-NNL05529325; NNC-NNL016070 | |
| 996 | TR43766 | NNC-NNL016088 | |
| 997 | TR43792 | NNC-NNL033613 | |
| 998 | TR43794 | 43794; NNC-NNL033801 | |
| 999 | TR43798 | NNC-NNL034788 | |
| 1000 | TR43801 | NNC-NNL035256 | |
| 1001 | TR43814 | NNC-NNL043927 | |
| 1002 | TR43820 | NNI_00136071 | REDACTED |
| 1003 | TR43821 | NNC-NNL05153143 | REDACTED |
| 1004 | TR43849 | NNC-NNL06001104 | |
| 1005 | TR43850 | 43850; NNC-NNL06001105 | REDACTED |
| 1006 | TR43851 | NNC-NNL06001106 | REDACTED |
| 1007 | TR43852 | NNC-NNL06001107 | REDACTED |
| 1008 | TR43853 | NNC-NNL06001110 | REDACTED |
| 1009 | TR43854 | NNC-NNL06001112 | REDACTED |
| 1010 | TR43855 | NNC-NNL06001113 | REDACTED |
| 1011 | TR43856 | NNC-NNL06001114 | |
| 1012 | TR43860 | NNC-NNL06001118 | REDACTED |
| 1013 | TR43861 | NNC-NNL06001119 | REDACTED |
| 1014 | TR43862 | NNC-NNL06001120 | |
| 1015 | TR43863 | NNC-NNL06001121 | REDACTED |
| 1016 | TR43864 | NNC-NNL06001132 | |
| 1017 | TR43865 | NNC-NNL06001133 | |
| 1018 | TR43873 | NNC-NNL06001145 | |
| 1019 | TR43887 | NNC-NNL06001162 | |
| 1020 | TR43993 | NNC-NNL06001421 | |
| 1021 | TR43994 | NNC-NNL06001422 | |
| 1022 | TR43996 | NNC-NNL06001424 | |
| 1023 | TR43999 | NNC-NNL06001427 | |
| 1024 | TR44000 | NNC-NNL06001428 | |
| 1025 | TR44003 | NNC-NNL06001431 | |
| 1026 | TR44004 | NNC-NNL06001433 | |
| 1027 | TR44005 | NNC-NNL06001435; NNC-NNL06001515 | |

**SCHEDULE 8 - TRIAL EXHIBITS**

| No. | TR Number | Doc ID | Redacted/Sealed |
|---|---|---|---|
| 1028 | TR44007 | NNC-NNL06001437 | |
| 1029 | TR44010 | NNC-NNL06001440 | |
| 1030 | TR44011 | NNC-NNL06001443 | |
| 1031 | TR44012 | NNC-NNL06001445 | |
| 1032 | TR44013 | NNC-NNL06001446 | |
| 1033 | TR44014 | NNC-NNL06001448 | |
| 1034 | TR44015 | NNC-NNL06001450 | |
| 1035 | TR44016 | NNC-NNL06001452 | |
| 1036 | TR44017 | NNC-NNL06001454 | |
| 1037 | TR44018 | NNC-NNL06001456 | |
| 1038 | TR44019 | NNC-NNL06001458 | |
| 1039 | TR44056 | 44056; NNC-NNL06001516 | |
| 1040 | TR44067 | NNC-NNL06001545 | |
| 1041 | TR44068 | NNC-NNL06001546 | |
| 1042 | TR44069 | NNC-NNL06001547 | |
| 1043 | TR44071 | NNC-NNL06001549 | |
| 1044 | TR44072 | NNC-NNL06001550 | |
| 1045 | TR44074 | NNC-NNL06001552 | SEALED PER CRA |
| 1046 | TR44075 | NNC-NNL06001553 | |
| 1047 | TR44076 | NNC-NNL06001554 | |
| 1048 | TR44077 |  NNC-NNL06001555 | |
| 1049 | TR44082 | NNC-NNL06001560 | |
| 1050 | TR44112 | NNC-NNL06001608 | |
| 1051 | TR44113 | NNC-NNL06001609 | |
| 1052 | TR44115 | NNC-NNL06001613 | REDACTED |
| 1053 | TR44116 | NNC-NNL06001636 | |
| 1054 | TR44117 | NNC-NNL06001637 | REDACTED |
| 1055 | TR44118 | NNC-NNL06001638 | |
| 1056 | TR44119 | NNC-NNL06001639 | |
| 1057 | TR44120 | NNC-NNL06001640 | REDACTED |
| 1058 | TR44121 | NNC-NNL06001641 | |
| 1059 | TR44122 | NNC-NNL06001642 | |
| 1060 | TR44123 | NNC-NNL06001643 | |
| 1061 | TR44124 | NNC-NNL06001644 | |
| 1062 | TR44125 | NNC-NNL06001645 | REDACTED |
| 1063 | TR44126 | NNC-NNL06001646 | REDACTED |
| 1064 | TR44127 | NNC-NNL06001647 | REDACTED |
| 1065 | TR44128 | NNC-NNL06001648 | |
| 1066 | TR44129 | 44129; NNC-NNL06001658 | REDACTED |
| 1067 | TR44132 | NNC-NNL06001664 | REDACTED |
| 1068 | TR44135 | NNC-NNL06001756 | REDACTED |
| 1069 | TR44136 | NNC-NNL06001771 | REDACTED |
| 1070 | TR44138 | NNC-NNL06001800 | |
| 1071 | TR44139 | NNC-NNL06001801 | REDACTED |

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 1072 | TR44140 | NNC-NNL06001805 | REDACTED |
| 1073 | TR44141 | NNC-NNL06001809 | |
| 1074 | TR44142 | NNC-NNL06001811 | REDACTED |
| 1075 | TR44143 | NNC-NNL06001812 | |
| 1076 | TR44144 | NNC-NNL06001837 | |
| 1077 | TR44149 | NNC-NNL06001861 | |
| 1078 | TR44151 | NNC-NNL06001947 | REDACTED |
| 1079 | TR44163 | NNC-NNL06002063 | |
| 1080 | TR44165 | NNC-NNL06002070 | REDACTED |
| 1081 | TR44166 | NNC-NNL06002086 | REDACTED |
| 1082 | TR44167 | NNC-NNL06002087 | REDACTED |
| 1083 | TR44168 | NNC-NNL06002114 | |
| 1084 | TR44169 | NNC-NNL06002115 | |
| 1085 | TR44170 | NNC-NNL06002178 | |
| 1086 | TR44172 | NNC-NNL06002187 | |
| 1087 | TR44173 | NNC-NNL06002188 | REDACTED |
| 1088 | TR44174 | NNC-NNL06002189 | REDACTED |
| 1089 | TR44175 | NNC-NNL06002190 | |
| 1090 | TR44176 | NNC-NNL06002191 | |
| 1091 | TR44177 | NNC-NNL06002192 | |
| 1092 | TR44178 | NNC-NNL06002193 | |
| 1093 | TR44179 | NNC-NNL06002194 | REDACTED |
| 1094 | TR44185 | NNC-NNL06002257 | REDACTED |
| 1095 | TR44186 | NNC-NNL06002262 | |
| 1096 | TR44192 | NNC-NNL06002314 | |
| 1097 | TR44193 | NNC-NNL06002315 | |
| 1098 | TR44194 | NNC-NNL06002330 | |
| 1099 | TR44195 | NNC-NNL06002333 | |
| 1100 | TR44196 | NNC-NNL06002335 | |
| 1101 | TR44197 | NNC-NNL06002337 | |
| 1102 | TR44198 | NNC-NNL06002340 | |
| 1103 | TR44199 | NNC-NNL06002361 | REDACTED |
| 1104 | TR44200 | NNC-NNL06002362 | REDACTED |
| 1105 | TR44211 | NNC-NNL06002391 | REDACTED |
| 1106 | TR44212 | NNC-NNL06002392 | REDACTED |
| 1107 | TR44213 | NNC-NNL06002393 | |
| 1108 | TR44214 | NNC-NNL06002399 | |
| 1109 | TR44218 | NNC-NNL06002476 | REDACTED |
| 1110 | TR44220 | 44220; NNC-NNL06002492 | |
| 1111 | TR44221 | NNC-NNL06002493 | REDACTED |
| 1112 | TR44229 | NNC-NNL06002505 | REDACTED |
| 1113 | TR44234 | NNC-NNL06002536 | |
| 1114 | TR44238 | NNC-NNL06002554 | REDACTED |
| 1115 | TR44240 | NNC-NNL06002561 | REDACTED |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 1116 | TR44241 | NNC-NNL06002576 | |
| 1117 | TR44242 | NNC-NNL06002577 | |
| 1118 | TR44243 | NNC-NNL06002579 | |
| 1119 | TR44245 | NNC-NNL06002582 | |
| 1120 | TR44247 | NNC-NNL06002586 | |
| 1121 | TR44248 | NNC-NNL06002588 | REDACTED |
| 1122 | TR44249 | NNC-NNL06002603 | REDACTED |
| 1123 | TR44250 | NNC-NNL06002605 | |
| 1124 | TR44251 | NNC-NNL06002610 | |
| 1125 | TR44252 | NNC-NNL06002623 | |
| 1126 | TR44259 | NNC-NNL06003573 | |
| 1127 | TR44283 | NNC-NNL06005571 | |
| 1128 | TR44284 | NNC-NNL06005572 | |
| 1129 | TR44287 | NNC-NNL06014584 | |
| 1130 | TR44304 | NNC-NNL06026778 | |
| 1131 | TR44312 | NNC-NNL06030729 | |
| 1132 | TR44313 | NNC-NNL06030730 | |
| 1133 | TR44315.02 | NNC-NNL06030757 | |
| 1134 | TR44351 | NNC-NNL06072974 | REDACTED |
| 1135 | TR44356 | NNC-NNL06081062 | |
| 1136 | TR44357 | NNC-NNL06081063 | |
| 1137 | TR44361 | NNC-NNL06085707 | REDACTED |
| 1138 | TR44363 | NNC-NNL06096750 | REDACTED |
| 1139 | TR44367.02 | NNC-NNL06105164 | |
| 1140 | TR44385 | NNC-NNL06113735 | |
| 1141 | TR44387 | NNC-NNL06119284 | |
| 1142 | TR44390 | NNC-NNL06120689 | |
| 1143 | TR44391 | NNC-NNL06120690 | |
| 1144 | TR44394 | NNC-NNL06120693 | |
| 1145 | TR44400 | NNC-NNL06126327 | |
| 1146 | TR44436 | 44436; NNC-NNL06128094 | |
| 1147 | TR44437 | 44437 | |
| 1148 | TR44442 | NNC-NNL06128338 | |
| 1149 | TR44444 | NNC-NNL06128358 | |
| 1150 | TR44458 | NNC-NNL06135005 | |
| 1151 | TR44459 | NNC-NNL06136853 | |
| 1152 | TR44460 | NNC-NNL06136855 | |
| 1153 | TR44461 | NNC-NNL06136857 | |
| 1154 | TR44462 | NNL-NNC06136860 | |
| 1155 | TR44474 | NNC-NNL06136894 | |
| 1156 | TR44476 | NNC-NNL06136896 | |
| 1157 | TR44477 | NNC-NNL06136897 | |
| 1158 | TR44485 | NNC-NNL06139434 | REDACTED |
| 1159 | TR44540 | NNC-NNL06232471 | REDACTED |

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 1160 | TR44541 | NNC-NNL06232478 | REDACTED |
| 1161 | TR44549 | NNC-NNL06236054 | |
| 1162 | TR44555 | NNC-NNL06244515 | REDACTED |
| 1163 | TR44557 | NNC-NNL06245718 | REDACTED |
| 1164 | TR44558 | NNC-NNL06245719 | REDACTED |
| 1165 | TR44589 | NNC-NNL06272681 | REDACTED |
| 1166 | TR44591 | NNC-NNL06273841 | |
| 1167 | TR44600 | NNC-NNL06322794 | |
| 1168 | TR44601.02 | NNC-NNL06326824 | |
| 1169 | TR44615 | NNC-NNL06384438 | |
| 1170 | TR44669 | NNC-NNL06542357 | |
| 1171 | TR44680 | NNC-NNL06604374 | |
| 1172 | TR44682 | NNC-NNL06615574 | REDACTED |
| 1173 | TR44683.02 | NNC-NNL06620373 | |
| 1174 | TR44686 | 44686 | |
| 1175 | TR44695 | NNC-NNL06651440 | REDACTED |
| 1176 | TR44700 | NNC-NNL06670799 | |
| 1177 | TR44704 | NNC-NNL06675917 | |
| 1178 | TR44710 | NNC-NNL06686902 | |
| 1179 | TR44715 | NNC-NNL06689714 | |
| 1180 | TR44727 | NNC-NNL06705393 | |
| 1181 | TR44738 | NNC-NNL06708677 | |
| 1182 | TR44749 | NNC-NNL06724463 | |
| 1183 | TR44751 | NNC-NNL06725705 | |
| 1184 | TR44756 | NNC-NNL06732283 | |
| 1185 | TR44757 | NNC-NNL06733143 | |
| 1186 | TR44758 | NNC-NNL06735084 | REDACTED |
| 1187 | TR44763 | NNC-NNL06739265 | |
| 1188 | TR44764 | NNC-NNL06740125 | REDACTED |
| 1189 | TR44766 | NNC-NNL06742600 | SEALED PER CRA |
| 1190 | TR44782 | NNC-NNL06892309 | |
| 1191 | TR44784 | NNC-NNL06892397 | |
| 1192 | TR44791 | NNC-NNL06901388 | |
| 1193 | TR44792 | NNC-NNL06904131 | |
| 1194 | TR44793 | NNC-NNL06909463 | |
| 1195 | TR44794 | NNC-NNL06909859 | |
| 1196 | TR44839 | NNC-NNL070279 | |
| 1197 | TR44852 | NNC-NNL07068715 | |
| 1198 | TR44854 | NNC-NNL07068717 | |
| 1199 | TR44855 | NNC-NNL07075635 | |
| 1200 | TR44858 | NNC-NNL07112810 | |
| 1201 | TR44895 | 31646; NNC-NNL07281107 | |
| 1202 | TR44896 | NNC-NNL07281176 | |
| 1203 | TR44900 | NNC-NNL07353099 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|---|---|---|---|
| 1204 | TR44911 | NNC-NNL07441198 | |
| 1205 | TR44919 | NNC-NNL07450230 | |
| 1206 | TR44921 | NNC-NNL07453773 | |
| 1207 | TR44926 | NNC-NNL07494232 | |
| 1208 | TR44934 | NNC-NNL07494561 | |
| 1209 | TR44935 | NNC-NNL07494562 | |
| 1210 | TR44936 | NNC-NNL07494563 | |
| 1211 | TR44937 | NNC-NNL07494564 | |
| 1212 | TR44976 | NNC-NNL07586448 | |
| 1213 | TR44977 | NNC-NNL07600301 | |
| 1214 | TR44993 | NNC-NNL07700582 | |
| 1215 | TR44998 | NNC-NNL07720475 | |
| 1216 | TR45005 | NNC-NNL07789312 | |
| 1217 | TR45006 | NNC-NNL07789313 | |
| 1218 | TR45007 | NNC-NNL07789327 | |
| 1219 | TR45008 | NNC-NNL07789328 | |
| 1220 | TR45009 | NNC-NNL07789331 | REDACTED |
| 1221 | TR45012 | NNC-NNL07789343 | REDACTED |
| 1222 | TR45013 | NNC-NNL07789355 | |
| 1223 | TR45014 | NNC-NNL07789363 | |
| 1224 | TR45015 | NNC-NNL07789364 | |
| 1225 | TR45017 | NNC-NNL07789371 | REDACTED |
| 1226 | TR45019 | NNC-NNL07789400 | |
| 1227 | TR45024 | NNC-NNL07875245 | |
| 1228 | TR45031 | NNC-NNL07909626 | |
| 1229 | TR45033 | NNC-NNL07931886 | |
| 1230 | TR45034 | NNC-NNL07935884 | |
| 1231 | TR45036 | NNC-NNL07947317 | |
| 1232 | TR45040 | NNC-NNL07982049 | |
| 1233 | TR45043 | NNC-NNL08000140 | |
| 1234 | TR45045 | NNC-NNL08000143 | |
| 1235 | TR45047 | NNC-NNL08002230 | |
| 1236 | TR45048 | NNC-NNL08002254 | |
| 1237 | TR45050 | NNC-NNL08002476 | |
| 1238 | TR45057 | NNC-NNL08127690 | |
| 1239 | TR45060 | NNC-NNL08142095 | |
| 1240 | TR45061 | NNC-NNL081462 | |
| 1241 | TR45064 | NNC-NNL08173984 | |
| 1242 | TR45065 | NNC-NNL08175200 | |
| 1243 | TR45066 | NNC-NNL08182908 | |
| 1244 | TR45090 | NNC-NNL089532 | SEALED PER CRA |
| 1245 | TR45100.01 | NNC-NNL094170 | |
| 1246 | TR45100.02 | NNC-NNL094172 | |
| 1247 | TR45100.03 | NNC-NNL094173 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|---|---|---|---|
| 1248 | TR45137 | NNC-NNL099354 | REDACTED |
| 1249 | TR45142 | NNC-NNL10016393 | REDACTED |
| 1250 | TR45143 | NNC-NNL10017526 | |
| 1251 | TR45144 | NNC-NNL10017893 | |
| 1252 | TR45145 | NNC-NNL10017898 | |
| 1253 | TR45146 | NNC-NNL10017903 | |
| 1254 | TR45155 | NNC-NNL10119509 | |
| 1255 | TR45156.01 | NNC-NNL10122691 | |
| 1256 | TR45156.02 | NNC-NNL10122692 | |
| 1257 | TR45166 | NNC-NNL10672437 | |
| 1258 | TR45169 | NNC-NNL10721988 | |
| 1259 | TR45170 | NNC-NNL10730349 | |
| 1260 | TR45171 | NNC-NNL107395 | |
| 1261 | TR45377 | NNC-NNL10999832 | |
| 1262 | TR45402 | NNC-NNL11083276 | |
| 1263 | TR45405 | NNC-NNL11083835 | |
| 1264 | TR45462 | NNC-NNL11149430 | |
| 1265 | TR45465 | NNC-NNL11150775 | |
| 1266 | TR45467 | NNC-NNL11151754 | REDACTED |
| 1267 | TR45469 | NNC-NNL11152149 | |
| 1268 | TR45470 | NNC-NNL11152211 | |
| 1269 | TR45472 | NNC-NNL11152230 | REDACTED |
| 1270 | TR45478 | NNC-NNL11152296 | |
| 1271 | TR45481 | NNC-NNL11152323 | REDACTED |
| 1272 | TR45491 | NNC-NNL11428747 | REDACTED |
| 1273 | TR45492 | NNC-NNL11428748 | REDACTED |
| 1274 | TR45493 | NNC-NNL11428749 | REDACTED |
| 1275 | TR45494 | NNC-NNL11428750 | REDACTED |
| 1276 | TR45521 | NNC-NNL11665042 | REDACTED |
| 1277 | TR45536 | NNC-NNL11676495 | REDACTED |
| 1278 | TR45537 | NNC-NNL11676530 | REDACTED |
| 1279 | TR45538 | NNC-NNL11676647 | |
| 1280 | TR45555.02 | NNC-NNL11737781 | REDACTED |
| 1281 | TR45558 | NNC-NNL11752288 | |
| 1282 | TR45561 | NNC-NNL11755810 | |
| 1283 | TR45563 | NNC-NNL11755819 | |
| 1284 | TR45565 | NNC-NNL11755821 | |
| 1285 | TR45566 | NNC-NNL11755825 | |
| 1286 | TR45567 | NNC-NNL11755827 | |
| 1287 | TR45568 | NNC-NNL11755830 | |
| 1288 | TR45569 | NNC-NNL11755832 | |
| 1289 | TR45571 | NNC-NNL11755840 | |
| 1290 | TR45572 | NNC-NNL11755853 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 1291 | TR45574 | 45574; NNC-NNL11755866 | |
| 1292 | TR45576 | NNC-NNL11755873 | |
| 1293 | TR45578 | NNC-NNL11755879 | |
| 1294 | TR45580 | NNC-NNL11755891 | |
| 1295 | TR45581 | NNC-NNL11755893 | |
| 1296 | TR45582 | NNC-NNL11755900 | |
| 1297 | TR45583 | NNC-NNL11755905 | |
| 1298 | TR45584 | NNC-NNL11755907 | |
| 1299 | TR45585 | NNC-NNL11755912 | |
| 1300 | TR45589 | NNC-NNL11755916 | |
| 1301 | TR45595 | NNC-NNL11755923 | |
| 1302 | TR45604 | NNC-NNL11755932 | |
| 1303 | TR45609 | NNC-NNL11755937 | |
| 1304 | TR45610 | NNC-NNL11755981 | |
| 1305 | TR45614 | NNC-NNL11756000 | REDACTED |
| 1306 | TR45615 | NNC-NNL11756001 | |
| 1307 | TR45616 | NNC-NNL11756003 | |
| 1308 | TR45617 | NNC-NNL11756004 | |
| 1309 | TR45618 | NNC-NNL11756005 | |
| 1310 | TR45635 | NNC-NNL11756213 | SEALED PER CRA |
| 1311 | TR45645 | NNC-NNL11756409 | |
| 1312 | TR45734 | NNC-NNL11771971 | |
| 1313 | TR45735 | NNC-NNL11771973 | |
| 1314 | TR45736 | NNC-NNL11771974 | REDACTED |
| 1315 | TR45737 | NNC-NNL11771975 | REDACTED |
| 1316 | TR45738 | NNC-NNL11772012 | REDACTED |
| 1317 | TR45739 | NNC-NNL11772027 | |
| 1318 | TR45740 | NNC-NNL11772029 | |
| 1319 | TR45741 | NNC-NNL11772030 | |
| 1320 | TR45742 | NNC-NNL11772031 | |
| 1321 | TR45743 | NNC-NNL11772035 | |
| 1322 | TR45744 | NNC-NNL11772036 | |
| 1323 | TR45746 | NNC-NNL11152292 | |
| 1324 | TR45748 | NNC-NNL11772051 | |
| 1325 | TR45752 | NNC-NNL11772061 | |
| 1326 | TR45753 | NNC-NNL11772062 | |
| 1327 | TR45754 | NNC-NNL11772063 | |
| 1328 | TR46789 | NNC-NNL11773218 | |
| 1329 | TR46858 | NNC-NNL11773287 | |
| 1330 | TR46861 | NNC-NNL11773292 | |
| 1331 | TR46862 | NNC-NNL11773293 | |
| 1332 | TR46863 | NNC-NNL11773294 | |
| 1333 | TR46867 | NNC-NNL11773298 | |
| 1334 | TR46875 | NNC-NNL11773337 | |

**SCHEDULE 8 - TRIAL EXHIBITS**

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 1335 | TR46880 | NNC-NNL11773368 | |
| 1336 | TR46881 | NNC-NNL11773369 | |
| 1337 | TR46882 | NNC-NNL11773371 | |
| 1338 | TR46910 | NNC-NNL20001869 | |
| 1339 | TR46932.01 | CCC0017968 | |
| 1340 | TR46943 | NNI_00007110 | |
| 1341 | TR46945 | NNI_00010645 | |
| 1342 | TR46946 | NNI_00010875 | |
| 1343 | TR46952 | 46952; NNI_00016022 | |
| 1344 | TR46963 | NNI_00018349 | SEALED PER CRA |
| 1345 | TR46965 | NNI_00018470 | |
| 1346 | TR46966 | NNI_00018541 | |
| 1347 | TR46979 | NNI_00019769 | |
| 1348 | TR46984 | NNI_00021597 | |
| 1349 | TR46993 | NNI_00070446 | |
| 1350 | TR47000 | NNI_00136997 | REDACTED |
| 1351 | TR47002 | NNI_00142448 | |
| 1352 | TR47003 | NNI_00144132 | REDACTED |
| 1353 | TR47004 | NNI_00144685 | |
| 1354 | TR47005 | NNI_00147603 | REDACTED |
| 1355 | TR47006 | NNI_00147795 | REDACTED |
| 1356 | TR47015 | NNI_00174525 | |
| 1357 | TR47016 | 47016; NNI_00174638 | |
| 1358 | TR47018 | NNI_00176133 | REDACTED |
| 1359 | TR47030 | NNI_00207321 | |
| 1360 | TR47034 | NNI_00207708 | |
| 1361 | TR47050 | NNI_00215276 | |
| 1362 | TR47051 | NNI_00215539 | |
| 1363 | TR47052 | NNI_00215982 | |
| 1364 | TR47054 | NNI_00216237 | |
| 1365 | TR47055 | NNI_00216279 | |
| 1366 | TR47056 | NNI_00216339 | REDACTED |
| 1367 | TR47060 | NNI_00216461 | |
| 1368 | TR47061 | NNI_00216465 | |
| 1369 | TR47065 | NNI_00216602 | |
| 1370 | TR47068 | NNI_01432903; NNI_00216626 | |
| 1371 | TR47071 | NNI_00216905 | |
| 1372 | TR47085 | NNI_00226852 | |
| 1373 | TR47086 | NNI_00226879 | |
| 1374 | TR47097 | NNI_00243994 | |
| 1375 | TR47099 | NNI_00245703 | |
| 1376 | TR47101 | NNI_00245811 | |
| 1377 | TR47103 | NNI_00265297 | |
| 1378 | TR47109 | NNI_00268320 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 1379 | TR47114.02 | NNI_00283321 | REDACTED |
| 1380 | TR47121 | NNI_00295277 | |
| 1381 | TR47129 | NNI_00298735 | |
| 1382 | TR47130 | NNI_00305795 | |
| 1383 | TR47132 | NNI_00305802 | |
| 1384 | TR47133 | NNI_00305816 | |
| 1385 | TR47137 | NNI_00309072 | |
| 1386 | TR47150 | NNI_00321988 | REDACTED |
| 1387 | TR47157 | NNI_00323542 | REDACTED |
| 1388 | TR47167 | NNI_00323690 | REDACTED |
| 1389 | TR47168 | NNI_00324033 | |
| 1390 | TR47174.02 | NNI_00327344 | |
| 1391 | TR47178.01 | NNI_00364699 | |
| 1392 | TR47186 | NNI_00369426 | |
| 1393 | TR47196 | NNI_00403302 | |
| 1394 | TR47210 | NNI_00432289 | |
| 1395 | TR47212.01 | 47212 | |
| 1396 | TR47212.02 | NNI_00432293 | |
| 1397 | TR47214 | NNI_00433115 | |
| 1398 | TR47221.01 | NNI_00442575 | |
| 1399 | TR47221.02 | NNI_00442971 | |
| 1400 | TR47223.01 | NNC-NNL06102121 | |
| 1401 | TR47223.02 | NNI_00443785 | |
| 1402 | TR47231 | NNI_00495910 | REDACTED |
| 1403 | TR47237 | NNI_00500348 | |
| 1404 | TR47238.02 | NNI_00505454 | |
| 1405 | TR47242 | NNI_00568602 | |
| 1406 | TR47250 | NNI_00577735 | |
| 1407 | TR47251 | NNI_00578024 | REDACTED |
| 1408 | TR47252 | NNI_00578051 | |
| 1409 | TR47260 | 47260 | REDACTED |
| 1410 | TR47260.02 | NNI_00595488 | REDACTED |
| 1411 | TR47264 | NNI_00612845 | REDACTED |
| 1412 | TR47267 | NNI_00627822 | |
| 1413 | TR47276.02 | NNI_00644355 | |
| 1414 | TR47278 | NNI_00646764 | |
| 1415 | TR47279 | NNI_00647885 | |
| 1416 | TR47280 | NNI_00651376 | |
| 1417 | TR47317 | NNI_00716807 | |
| 1418 | TR47328 | NNI_00745167 | |
| 1419 | TR47338 | NNI_00770079 | REDACTED |
| 1420 | TR47344.02 | NNI_00782745 | REDACTED |
| 1421 | TR47347 | NNI_00794081 | REDACTED |
| 1422 | TR47353 | NNI_00799378 | REDACTED |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 1423 | TR47356 | NNI_00803590 | |
| 1424 | TR47357.02 | NNI_00803651 | |
| 1425 | TR47358 | NNI_00803681 | |
| 1426 | TR47363 | NNI_00803798 | |
| 1427 | TR47364 | NNI_00803937 | REDACTED |
| 1428 | TR47365 | NNI_00804119 | |
| 1429 | TR47366 | NNI_00804120 | |
| 1430 | TR47367 | NNI_00804123 | |
| 1431 | TR47368 | NNI_00804135 | REDACTED |
| 1432 | TR47385 | NNI_00805128 | |
| 1433 | TR47424 | NNI_00805595 | |
| 1434 | TR47463 | NNI_00806387 | |
| 1435 | TR47485 | NNI_00806963 | REDACTED |
| 1436 | TR47486 | NNI_00807194 | REDACTED |
| 1437 | TR47514 | NNI_00807283 | |
| 1438 | TR47515 | NNI_00807356 | REDACTED |
| 1439 | TR47534 | NNI_00807929 | |
| 1440 | TR47536 | NNI_00807931 | REDACTED |
| 1441 | TR47539 | NNI_00807958 | |
| 1442 | TR47540 | NNI_00808232 | REDACTED |
| 1443 | TR47542 | NNI_00808280 | |
| 1444 | TR47543 | NNI_00808303 | REDACTED |
| 1445 | TR47549 | NNI_00808591 | REDACTED |
| 1446 | TR47776 | NNI_00810390 | |
| 1447 | TR47783 | NNI_00810458 | |
| 1448 | TR47805 | NNI_00810895 | REDACTED |
| 1449 | TR47821 | NNI_00811123 | REDACTED |
| 1450 | TR47855 | NNI_00812035 | |
| 1451 | TR47863 | NNI_00812502 | REDACTED |
| 1452 | TR47864 | NNI_00812509 | REDACTED |
| 1453 | TR47909 | NNI_00812712 | REDACTED |
| 1454 | TR47976 | NNI_00814609 | |
| 1455 | TR47979 | NNI_00814632 | REDACTED |
| 1456 | TR47980 | NNI_00814970 | REDACTED |
| 1457 | TR48065 | NNI_00816040 | |
| 1458 | TR48095 | NNI_00816247 | |
| 1459 | TR48099 | NNI_00816252 | REDACTED |
| 1460 | TR48110 | NNI_00816544 | REDACTED |
| 1461 | TR48119 | NNI_00816945 | REDACTED |
| 1462 | TR48121 | NNI_00817023 | |
| 1463 | TR48190 | NNI_00818096 | REDACTED |
| 1464 | TR48224 | NNI_00819134 | |
| 1465 | TR48270 | NNI_00820280 | |
| 1466 | TR48298 | NNI_00820982 | |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 1467 | TR48299 | NNI_00821147 | |
| 1468 | TR48318 | NNI_00821708 | |
| 1469 | TR48334 | NNI_00822139 | |
| 1470 | TR48347 | NNI_00822333 | REDACTED |
| 1471 | TR48348 | NNI_00822569 | REDACTED |
| 1472 | TR48349 | NNI_00822622 | |
| 1473 | TR48350 | NNI_00822628 | |
| 1474 | TR48351 | NNI_00822630 | REDACTED |
| 1475 | TR48352 | NNI_00822632 | REDACTED |
| 1476 | TR48353 | NNI_00822636 | REDACTED |
| 1477 | TR48354 | NNI_00822639 | REDACTED |
| 1478 | TR48355 | NNI_00822640 | |
| 1479 | TR48444 | NNI_00823639 | |
| 1480 | TR48448 | NNI_00823699 | |
| 1481 | TR48450 | NNI_00823766 | |
| 1482 | TR48451 | NNI_00823767 | |
| 1483 | TR48460 | NNI_00824416 | |
| 1484 | TR48461 | NNI_00824866 | |
| 1485 | TR48462 | NNI_00824902 | |
| 1486 | TR48463 | NNI_00824910 | |
| 1487 | TR48464 | NNI_00824911 | |
| 1488 | TR48465 | NNI_00824912 | REDACTED |
| 1489 | TR48466 | NNI_00824913 | REDACTED |
| 1490 | TR48467 | NNI_00824916 | REDACTED |
| 1491 | TR48482 | NNI_00824964 | |
| 1492 | TR48494 | NNI_00825055 | |
| 1493 | TR48496 | NNI_00825094 | |
| 1494 | TR48497 | NNI_00825205 | REDACTED |
| 1495 | TR48498 | NNI_00825244 | REDACTED |
| 1496 | TR48499 | NNI_00825254 | REDACTED |
| 1497 | TR48500 | NNI_00825621 | REDACTED |
| 1498 | TR48501 | NNI_00825622 | REDACTED |
| 1499 | TR48502 | NNI_00825647 | |
| 1500 | TR48503 | NNI_00825680 | REDACTED |
| 1501 | TR48544 | NNC-NNL06002507 | |
| 1502 | TR48581 | NNI_00827559 | |
| 1503 | TR48583 | NNI_00827586 | |
| 1504 | TR48599 | NNI_00853498 | |
| 1505 | TR48602 | NNI_00867914 | |
| 1506 | TR48603 | NNI_00867979 | |
| 1507 | TR48609 | NNI_00873353 | |
| 1508 | TR48613 | NNI_00907912 | |
| 1509 | TR48617.01 | NNI_00929020 | REDACTED |
| 1510 | TR48622.01 | NNI_01005775 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|---|---|---|---|
| 1511 | TR48622.02 | NNI_01005985 | |
| 1512 | TR48623 | NNI_01015076 | |
| 1513 | TR48624 | NNI_01015095 | |
| 1514 | TR48626 | NNI_01015781 | |
| 1515 | TR48633 | NNI_01024617 | |
| 1516 | TR48634 | NNI_01026418 | |
| 1517 | TR48641 | NNI_01027714 | |
| 1518 | TR48644 | NNI_01042966 | |
| 1519 | TR48658 | NNI_01252789 | REDACTED |
| 1520 | TR48661 | NNI_01257994 | REDACTED |
| 1521 | TR48662 | NNI_01259143 | REDACTED |
| 1522 | TR48664 | NNI_01259261 | REDACTED |
| 1523 | TR48668 | NNI_01261745 | |
| 1524 | TR48669 | NNI_01261805 | |
| 1525 | TR48670 | NNI_01263302 | REDACTED |
| 1526 | TR48672 | NNI_01265512 | REDACTED |
| 1527 | TR48676 | NNI_01267019 | REDACTED |
| 1528 | TR48679 | NNI_01269710 | REDACTED |
| 1529 | TR48683.01 | 48683 | |
| 1530 | TR48683.02 | NNI_01287868 | REDACTED |
| 1531 | TR48684.01 | NNI_01290190 | REDACTED |
| 1532 | TR48684.02 | NNI_01290195 | REDACTED |
| 1533 | TR48685.01 | NNI_01290211 | |
| 1534 | TR48685.02 | NNI_01290212 | |
| 1535 | TR48695 | NNI_01323495 | REDACTED |
| 1536 | TR48697.01 | NNI_01326188 | REDACTED |
| 1537 | TR48697.02 | NNI_01326189 | REDACTED |
| 1538 | TR48701 | NNI_01353227 | REDACTED |
| 1539 | TR48703 | 48703, NNI_01374970 | REDACTED |
| 1540 | TR48705 | NNI_01382060 | |
| 1541 | TR48710 | NNI_01388250 | REDACTED |
| 1542 | TR48711.02 | NNI_01391420 | REDACTED |
| 1543 | TR48714 | NNI_01392759 | |
| 1544 | TR48715 | NNI_01392761 | REDACTED |
| 1545 | TR48716 | NNI_01393131 | |
| 1546 | TR48723.01 | NNI_01410265 | |
| 1547 | TR48724 | NNI_01410460 | |
| 1548 | TR48729 | NNI_01432695 | |
| 1549 | TR48732 | NNI_01454374 | |
| 1550 | TR48739 | NNI_01462625 | |
| 1551 | TR48746.02 | NNI_01470423 | |
| 1552 | TR48748 | NNI_01474252 | REDACTED |
| 1553 | TR48756 | NNI_01487403 | |
| 1554 | TR48763 | 48763; NNI_01492150 | |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|------|-----------|--------|-----------------|
| 1555 | TR48775 | NNI_01503523 | |
| 1556 | TR48784 | NNI_01455589 | |
| 1557 | TR48800 | NNI_01532818 | SEALED |
| 1558 | TR48804 | NNI_01534432 | |
| 1559 | TR48812 | 48812 | |
| 1560 | TR48819 | NNI_01570679 | REDACTED |
| 1561 | TR48820 | NNI_01570682 | |
| 1562 | TR48821 | NNI_01570686 | REDACTED |
| 1563 | TR48822 | NNI_01570692 | |
| 1564 | TR48823 | NNI_01570696 | |
| 1565 | TR48824 | NNI_01570700 | |
| 1566 | TR48825 | NNI_01570704 | |
| 1567 | TR48826 | NNI_0570708 | REDACTED |
| 1568 | TR48827 | NNI_01570713 | |
| 1569 | TR48828 | NNI_01570717 | |
| 1570 | TR48829 | NNI_EQUINOX_00003390 | |
| 1571 | TR48830 | NNI_EQUINOX_00067481 | |
| 1572 | TR48831 | NNI_EQUINOX_00067756 | |
| 1573 | TR48832 | NI_EQUINOX_00076119 | REDACTED |
| 1574 | TR48833 | NNI_EQUINOX_00083934 | |
| 1575 | TR48834 | NNI_EQUINOX_00084242 | |
| 1576 | TR48835 | NNI_ICEBERG_00000057 | REDACTED |
| 1577 | TR48837 | NNI_ICEBERG_00077218 | |
| 1578 | TR48838 | NNI_ICEBERG_00126377 | REDACTED |
| 1579 | TR48839 | NNI_ICEBERG_00126433 | REDACTED |
| 1580 | TR48840 | NNI_ICEBERG_00126448 | REDACTED |
| 1581 | TR48841 | NNI_ICEBERG_00126434 | REDACTED |
| 1582 | TR48842 | NNI_ICEBERG_00126580 | REDACTED |
| 1583 | TR48843 | NNI_ICEBERG_00126618 | REDACTED |
| 1584 | TR48844 | NNI_ICEBERG_00126652 | REDACTED |
| 1585 | TR48845 | NNI_ICEBERG_00126668 | REDACTED |
| 1586 | TR48846 | NNI_ICEBERG_00126688 | REDACTED |
| 1587 | TR48847 | NNI_ICEBERG_00126705 | REDACTED |
| 1588 | TR48848 | NNI_ICEBERG_00126724 | REDACTED |
| 1589 | TR48849 | NNI_ICEBERG_00126779 | REDACTED |
| 1590 | TR48850 | NNI_ICEBERG_00126798 | REDACTED |
| 1591 | TR48851 | NNI_ICEBERG_00126813 | REDACTED |
| 1592 | TR48852 | NNI_ICEBERG_00126857 | REDACTED |
| 1593 | TR48853 | NNI_ICEBERG_00126876 | REDACTED |
| 1594 | TR48854 | NNI_ICEBERG_00126893 | REDACTED |
| 1595 | TR48856 | NNI_ICEBERG_00126933 | REDACTED |
| 1596 | TR48857 | NNI_ICEBERG_00126949 | REDACTED |
| 1597 | TR48858 | NNI_ICEBERG_00126971 | REDACTED |
| 1598 | TR48859 | NNI_ICEBERG_00126898 | REDACTED |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 1599 | TR48860 | NNI_ICEBERG_00127003 | REDACTED |
| 1600 | TR48861 | NNI_ICEBERG_00127023 | REDACTED |
| 1601 | TR48862 | NNI_ICEBERG_00127039 | REDACTED |
| 1602 | TR48863 | NNI_ICEBERG_00127111 | REDACTED |
| 1603 | TR48864 | NNI_ICEBERG_00127167 | REDACTED |
| 1604 | TR48865 | NNI_ICEBERG_00127406 | REDACTED |
| 1605 | TR48866 | NNI_ICEBERG_00127439 | REDACTED |
| 1606 | TR48868 | NNI_ICEBERG_00127523 | REDACTED |
| 1607 | TR48869 | NNI_ICEBERG_00127616 | REDACTED |
| 1608 | TR48871 | NNI_ICEBERG_00127772 | REDACTED |
| 1609 | TR48882 | NNI_ICEBERG_00129297 | REDACTED |
| 1610 | TR48883 | NNI_ICEBERG_00131560 | REDACTED |
| 1611 | TR48884 | NNI_ICEBERG_00131596 | REDACTED |
| 1612 | TR48885 | NNI_ICEBERG_00131623 | REDACTED |
| 1613 | TR48886 | NNI_ICEBERG_00131703 | REDACTED |
| 1614 | TR48887 | NNI_ICEBERG_00131741 | REDACTED |
| 1615 | TR48889 | NNI_ICEBERG_00131860 | REDACTED |
| 1616 | TR48890 | NNI_ICEBERG_00132332 | REDACTED |
| 1617 | TR48892 | NNI_ICEBERG_00132449 | REDACTED |
| 1618 | TR48893 | NNI_ICEBERG_00132497 | REDACTED |
| 1619 | TR48894 | NNI_ICEBERG_00132815 | REDACTED |
| 1620 | TR48895 | NNI_ICEBERG_00132844 | REDACTED |
| 1621 | TR48896 | NNI_ICEBERG_00132869 | REDACTED |
| 1622 | TR48897 | NNI_ICEBERG_00133133 | REDACTED |
| 1623 | TR48898 | NNI_ICEBERG_00133572 | REDACTED |
| 1624 | TR48899 | NNI_ICEBERG_00133626 | REDACTED |
| 1625 | TR48900 | NNI_ICEBERG_00134763 | REDACTED |
| 1626 | TR48901 | NNI_ICEBERG_00134968 | REDACTED |
| 1627 | TR48902 | NNI_ICEBERG_00135044 | REDACTED |
| 1628 | TR48903 | NNI_ICEBERG_00135647 | REDACTED |
| 1629 | TR48904 | NNI_ICEBERG_00135667 | REDACTED |
| 1630 | TR48905 | NNI_ICEBERG_00135695 | |
| 1631 | TR48906 | NNI_ICEBERG_00135723 | |
| 1632 | TR48907 | NNI_ICEBERG_00135740 | |
| 1633 | TR48908 | NNI_ICEBERG_00135847 | |
| 1634 | TR48909 | NNI_ICEBERG_00135895 | |
| 1635 | TR48910 | NNI_ICEBERG_00136018 | |
| 1636 | TR48911 | NNI_ICEBERG_00136133 | REDACTED |
| 1637 | TR48913 | NNI_ICEBERG_00136151 | REDACTED |
| 1638 | TR48914 | NNI_ICEBERG_00136165 | REDACTED |
| 1639 | TR48915 | NNI_ICEBERG_00136203 | REDACTED |
| 1640 | TR48916 | NNI_ICEBERG_00136220 | REDACTED |
| 1641 | TR48917 | NNI_ICEBERG_00136405 | REDACTED |
| 1642 | TR48918 | NNI_ICEBERG_00136424 | REDACTED |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 1643 | TR48919 | NNI_ICEBERG_00136487 | REDACTED |
| 1644 | TR48920 | NNI_ICEBERG_00136716 | REDACTED |
| 1645 | TR48923 | NNI_ICEBERG_00137381 | REDACTED |
| 1646 | TR48925 | NNI_ICEBERG_00137645 | REDACTED |
| 1647 | TR48926 | NNI_ICEBERG_00137657 | REDACTED |
| 1648 | TR48927 | NNI_ICEBERG_00137677 | REDACTED |
| 1649 | TR48928 | NNI_ICEBERG_00137735 | REDACTED |
| 1650 | TR48929 | NNI_ICEBERG_00137791 | REDACTED |
| 1651 | TR48932 | 48932; NNI_ICEBERG_00196153 | REDACTED |
| 1652 | TR48935 | NNI_NARNIA_00175024 | REDACTED |
| 1653 | TR48936 | NNI_NARNIA_00175555 | REDACTED |
| 1654 | TR48937 | NNI_NARNIA_00176058 | REDACTED |
| 1655 | TR48938 | NNI_NARNIA_00176065 | REDACTED |
| 1656 | TR48939 | NNI_NARNIA_00197426 | REDACTED |
| 1657 | TR48941 | NNI_NARNIA_00200412 | REDACTED |
| 1658 | TR48943 | NNI_NARNIA_00287651 | REDACTED |
| 1659 | TR48944 | NNI_NARNIA_00303979 | |
| 1660 | TR48945 | NNI_SNOW_00033567 | REDACTED |
| 1661 | TR48947 | NNI_SNOW_00286993 | REDACTED |
| 1662 | TR48966 | NOR-CAN00025496 | |
| 1663 | TR49034 | NOR-CAN00064619 | |
| 1664 | TR49112.02 | NOR-CAN00396920 | |
| 1665 | TR49128 | NOR-CAN00620466 | |
| 1666 | TR49177 | NORTEL-EXHIBIT-00002 | |
| 1667 | TR49182 | NORTEL-EXHIBIT-00007 | |
| 1668 | TR49183 | NORTEL_EXHIBIT-00008 | |
| 1669 | TR49184 | NORTEL-EXHIBIT-00009 | |
| 1670 | TR49186 | NOR_53299735 | |
| 1671 | TR49187 | NOR_53648037 | |
| 1672 | TR49188 | NOR_53648041 | |
| 1673 | TR49189 | NOR_53648048 | |
| 1674 | TR49190 | NOR_53648130 | |
| 1675 | TR49191 | NOR_53648133 | |
| 1676 | TR49192 | NOR_53648312 | |
| 1677 | TR49193 | NOR_53648323 | |
| 1678 | TR49194 | NOR_53648508 | |
| 1679 | TR49195 | NOR_53917673 | |
| 1680 | TR49196 | NOR_53917850 | |
| 1681 | TR49200 | NOR_53926476 | |
| 1682 | TR49203 | NOR_53929099 | |
| 1683 | TR49214 | NOR_54097223 | |
| 1684 | TR49215 | NOR_54098895 | |
| 1685 | TR49216 | NOR_54099216 | |
| 1686 | TR49220 | NOR_54175107 | REDACTED |

**SCHEDULE 8 - TRIAL EXHIBITS**

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 1687 | TR49221 | NOR_54178206 | |
| 1688 | TR49224 | NOR_54180450 | REDACTED |
| 1689 | TR49225 | NOR_54266568 | |
| 1690 | TR49226 | NOR_54275576 | REDACTED |
| 1691 | TR49227 | NOR_54275577 | REDACTED |
| 1692 | TR49228 | NOR_54380696 | REDACTED |
| 1693 | TR49229 | NOR_54401542 | REDACTED |
| 1694 | TR49248 | NOR_54402095 | |
| 1695 | TR49272 | NOR_54402905.034 | REDACTED |
| 1696 | TR49279 | NOR_54402905.050 | |
| 1697 | TR49307 | NOR_54402905.082 | |
| 1698 | TR49315 | NOR_54402905.100 | |
| 1699 | TR49329 | NOR_54402905.116 | |
| 1700 | TR49330 | NOR_54402905.100; NOR_54402905.117 | |
| 1701 | TR49331 | NOR_54402905.118 | |
| 1702 | TR49332 | NOR_54402905.119 | |
| 1703 | TR49358 | NOR_54407140.001 | |
| 1704 | TR49359 | NOR_54407141.009 | |
| 1705 | TR49360 | NOR_54417706.018 | SEALED |
| 1706 | TR49361 | NOR_55238003 | |
| 1707 | TR49362 | NOR_55238004 | |
| 1708 | TR49363 | NOR_55238025 | |
| 1709 | TR49366 | NOR_55238302 | |
| 1710 | TR49368 | NOR_55314343 | REDACTED |
| 1711 | TR49371 | NOR_55927510 | REDACTED |
| 1712 | TR49382 | NOR_56781721 | |
| 1713 | TR49383 | NOR_56782763 | |
| 1714 | TR49389 | NOR_56971224 | |
| 1715 | TR49390 | NOR_57072039 | REDACTED |
| 1716 | TR49557 | PC0089161 | |
| 1717 | TR49562 | PC0090297 | |
| 1718 | TR49577 | PC0092718 | |
| 1719 | TR49578 | PC0092993 | |
| 1720 | TR49585 | PC0096750 | |
| 1721 | TR49594 | PC0101647 | |
| 1722 | TR49595 | PC0102735 | |
| 1723 | TR49606 | PC0105847 | |
| 1724 | TR49609 | PC0106356 | |
| 1725 | TR49668 | PC0151281 | |
| 1726 | TR49697 | PC0214979 | |
| 1727 | TR49714 | PC10000010 | |
| 1728 | TR49724 | PWC-NRTL-00009195 | |
| 1729 | TR49737A | SUTHERLAND_00001949 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|------|-----------|--------|-----------------|
| 1730 | TR49737D | SUTHERLAND_00002050 | |
| 1731 | TR49737F | SUTHERLAND_00002114 | |
| 1732 | TR49737H | SUTHERLAND_00001918 | |
| 1733 | TR49799 | UCC0015169 | |
| 1734 | TR49805 | UCC0049685 | |
| 1735 | TR49809 | UCC0050386 | |
| 1736 | TR49810 | UCC0052027 | |
| 1737 | TR49813 | UCC0058606 | |
| 1738 | TR49818 | UCC0064410 | |
| 1739 | TR49820 | UCC0065740 | |
| 1740 | TR49823 | UCC0146640 | |
| 1741 | TR49824 | UCC0147513 | |
| 1742 | TR49827.01 | UCC0154467 | |
| 1743 | TR49830 | UCC0166151 | |
| 1744 | TR49831 | US000001 | |
| 1745 | TR49833 | US000003 | |
| 1746 | TR49834 | US000004 | |
| 1747 | TR49836 | US000006 | |
| 1748 | TR49841 | US000011 | |
| 1749 | TR49842 | US000012 | |
| 1750 | TR49843 | US000013 | |
| 1751 | TR49872 | CCC0022543 | |
| 1752 | TR49873 | CCC0022867 | |
| 1753 | TR49875 | CCC0019555; US000045 | |
| 1754 | TR49876 | US000046 | |
| 1755 | TR49877 | US000047 | |
| 1756 | TR49878 | US000048 | |
| 1757 | TR49879 | US000049 | |
| 1758 | TR49880 | CCC0065886; US000050 | |
| 1759 | TR49882 | CCC0065470; US000052 | |
| 1760 | TR49883 | CCC0055101; US000053 | |
| 1761 | TR49885 | US000055 | |
| 1762 | TR49887 | US000057 | |
| 1763 | TR49889 | US000059 | |
| 1764 | TR49890 | US000060 | |
| 1765 | TR49891 | US000061 | |
| 1766 | TR49893 | US000063 | |
| 1767 | TR49894 | US000064 | |
| 1768 | TR49895 | US000065 | |
| 1769 | TR49896 | US000066 | |
| 1770 | TR49897 | US000067 | |
| 1771 | TR49898 | US000068 | |
| 1772 | TR49899 | US000069 | |
| 1773 | TR49900 | US000070 | |

**SCHEDULE 8 - TRIAL EXHIBITS**

| No. | TR Number | Doc ID | Redacted/Sealed |
|---|---|---|---|
| 1774 | TR49902 | US000072 | |
| 1775 | TR49903 | US000073 | |
| 1776 | TR49904 | US000074 | |
| 1777 | TR49905 | US000075 | |
| 1778 | TR49906 | US000076 | |
| 1779 | TR49907 | US000077 | |
| 1780 | TR49909 | US000079 | |
| 1781 | TR49910 | US000080 | |
| 1782 | TR49911 | US000081 | |
| 1783 | TR49912 | US000082 | |
| 1784 | TR49913 | US000083 | |
| 1785 | TR49914 | US000084 | |
| 1786 | TR49915 | US000085 | |
| 1787 | TR49916 | US000086 | |
| 1788 | TR49917 | US000087 | |
| 1789 | TR49919 | US000089 | |
| 1790 | TR49923 | US000093 | |
| 1791 | TR49924 | US000094 | |
| 1792 | TR49925 | US000095 | |
| 1793 | TR49934 | US000104 | |
| 1794 | TR49960 | US000130 | |
| 1795 | TR49971 | US000141 | |
| 1796 | TR49974 | US000144 | |
| 1797 | TR49998 | US000168 | |
| 1798 | TR49999 | US000169 | |
| 1799 | TR50001 | US000172 | |
| 1800 | TR50003 | US000174 | |
| 1801 | TR50009 | US000180 | |
| 1802 | TR50016 | US000188 | |
| 1803 | TR50017 | US000189 | |
| 1804 | TR50018 | US000190 | |
| 1805 | TR50019 | US000191 | |
| 1806 | TR50020 | US000192 | |
| 1807 | TR50021 | US000193 | |
| 1808 | TR50022 | US000194 | |
| 1809 | TR50025 | US000197 | |
| 1810 | TR50027 | US000199 | |
| 1811 | TR50029 | US000201 | |
| 1812 | TR50030 | US000202 | |
| 1813 | TR50032 | US000204 | |
| 1814 | TR50033 | US000205 | |
| 1815 | TR50034 | US000206 | |
| 1816 | TR50046 | US000218 | |
| 1817 | TR50048 | US000220 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|------|-----------|--------|-----------------|
| 1818 | TR50049 | US000221 | |
| 1819 | TR50050 | US000222 | |
| 1820 | TR50051 | US000223 | |
| 1821 | TR50052 | US000224 | |
| 1822 | TR50055 | US000227 | |
| 1823 | TR50056 | US000228 | |
| 1824 | TR50057 | US000229 | |
| 1825 | TR50058 | US000230 | |
| 1826 | TR50059 | US000231 | |
| 1827 | TR50060 | US000232 | |
| 1828 | TR50062 | US000234 | |
| 1829 | TR50067 | US000239 | |
| 1830 | TR50068 | US000240 | |
| 1831 | TR50069 | US000241 | |
| 1832 | TR50070 | US000242 | |
| 1833 | TR50072 | US000244 | |
| 1834 | TR50074 | US000246 | |
| 1835 | TR50075 | US000247 | |
| 1836 | TR50077 | US000249 | |
| 1837 | TR50079 | US000251 | |
| 1838 | TR50080 | US000252 | |
| 1839 | TR50081 | US000253 | |
| 1840 | TR50082 | US000254 | |
| 1841 | TR50083 | US000255 | |
| 1842 | TR50084 | US000256 | |
| 1843 | TR50085 | 50085; US000257 | |
| 1844 | TR50086 | US000258 | |
| 1845 | TR50087 | US000259 | |
| 1846 | TR50088 | US000260 | |
| 1847 | TR50089 | US000261 | |
| 1848 | TR50090 | US000262 | |
| 1849 | TR50091 | US000263 | |
| 1850 | TR50092 | US000264 | |
| 1851 | TR50093 | US000265 | |
| 1852 | TR50095 | US000267 | |
| 1853 | TR50096 | US000268 | |
| 1854 | TR50099 | US000271 | |
| 1855 | TR50100 | US000272 | |
| 1856 | TR50102 | US000274 | |
| 1857 | TR50105 | US000277 | |
| 1858 | TR50107 | US000279 | |
| 1859 | TR50113 | US000285 | |
| 1860 | TR50114 | US000286 | |
| 1861 | TR50115 | US000287 | |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|---|---|---|---|
| 1862 | TR50117 | US000289 | |
| 1863 | TR50118 | US000290 | |
| 1864 | TR50119 | US000291 | |
| 1865 | TR50120 | US000292 | |
| 1866 | TR50121 | US000293 | |
| 1867 | TR50122 | US000294 | |
| 1868 | TR50123 | US000295 | |
| 1869 | TR50124 | US000296 | |
| 1870 | TR50126 | US000298 | |
| 1871 | TR50128 | US000300 | |
| 1872 | TR50132 | US000304 | |
| 1873 | TR50133 | 50133 | |
| 1874 | TR50134 | US000306 | |
| 1875 | TR50135 | US000307 | |
| 1876 | TR50136 | US000308 | |
| 1877 | TR50137 | US000309 | |
| 1878 | TR50138 | 50138; US000310 | |
| 1879 | TR50139 | US000311 | |
| 1880 | TR50140 | US000312 | |
| 1881 | TR50141 | US000313 | |
| 1882 | TR50143 | US000315 | |
| 1883 | TR50145 | US000317 | |
| 1884 | TR50146 | US000318 | |
| 1885 | TR50149 | US000321 | |
| 1886 | TR50153 | US000325 | |
| 1887 | TR50155 | US000327 | |
| 1888 | TR50156 | US000328 | |
| 1889 | TR50157 | US000329 | |
| 1890 | TR50158 | US000330 | |
| 1891 | TR50159 | US000331 | |
| 1892 | TR50165 | US000337 | |
| 1893 | TR50167 | US000339 | |
| 1894 | TR50169 | US000341 | |
| 1895 | TR50171 | US000343 | |
| 1896 | TR50172 | US000344 | |
| 1897 | TR50174 | US000346 | |
| 1898 | TR50182 | US000354 | |
| 1899 | TR50184 | 50184; US000356 | |
| 1900 | TR50185 | US000357 | |
| 1901 | TR50186 | 50186; US000358 | |
| 1902 | TR50187 | US000359 | |
| 1903 | TR50188 | US000360 | |
| 1904 | TR50189 | US000361 | |
| 1905 | TR50190 | US000362 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 1906 | TR50191 | US000363 | |
| 1907 | TR50192 | US000364 | |
| 1908 | TR50193 | US000365 | |
| 1909 | TR50194 | US000366 | |
| 1910 | TR50195 | US000367 | |
| 1911 | TR50196 | US000368 | |
| 1912 | TR50200 | US000372 | |
| 1913 | TR50203 | US000375 | |
| 1914 | TR50204 | US000376 | |
| 1915 | TR50210 | US000382 | |
| 1916 | TR50213 | US000385 | |
| 1917 | TR50214 | US000386 | |
| 1918 | TR50215 | US000387 | |
| 1919 | TR50216 | US000388 | |
| 1920 | TR50218 | US000390 | |
| 1921 | TR50221 | US000393 | |
| 1922 | TR50222 | US000394 | |
| 1923 | TR50223 | US000395 | |
| 1924 | TR50224 | US000396 | |
| 1925 | TR50226 | US000398 | |
| 1926 | TR50227 | US000399 | |
| 1927 | TR50228 | US000400 | |
| 1928 | TR50229 | US000401 | |
| 1929 | TR50230 | US000402 | |
| 1930 | TR50231 | US000403 | |
| 1931 | TR50233 | US000405 | |
| 1932 | TR50234 | US000406 | |
| 1933 | TR50235 | US000407 | |
| 1934 | TR50241 | US000413 | |
| 1935 | TR50244 | US000416 | |
| 1936 | TR50246 | US000418 | |
| 1937 | TR50247 | US000419 | |
| 1938 | TR50248 | US000420 | |
| 1939 | TR50249 | US000421 | |
| 1940 | TR50250 | US000422 | |
| 1941 | TR50251 | US000423 | |
| 1942 | TR50252 | US000424 | |
| 1943 | TR50253 | US000425 | |
| 1944 | TR50254 | US000426 | |
| 1945 | TR50256 | US000428 | |
| 1946 | TR50257 | US000429 | |
| 1947 | TR50258 | US000430 | |
| 1948 | TR50259 | US000431 | |
| 1949 | TR50260 | US000432 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|------|-----------|-----------|-----------------|
| 1950 | TR50261 | US000433 | |
| 1951 | TR50262 | US000434 | |
| 1952 | TR50263 | US000435 | |
| 1953 | TR50264 | US000436 | |
| 1954 | TR50267 | US000439 | |
| 1955 | TR50269 | US000441 | |
| 1956 | TR50270 | US000442 | |
| 1957 | TR50271 | US000443 | |
| 1958 | TR50272 | US000444 | |
| 1959 | TR50274 | US000446 | |
| 1960 | TR50275 | US000447 | |
| 1961 | TR50276 | US000448 | |
| 1962 | TR50277 | US000449 | |
| 1963 | TR50278 | US000450 | |
| 1964 | TR50279 | US000451 | |
| 1965 | TR50281 | US000453 | |
| 1966 | TR50282 | US000454 | |
| 1967 | TR50284 | US000456 | |
| 1968 | TR50285 | US000457 | |
| 1969 | TR50286 | US000458 | |
| 1970 | TR50287 | US000459 | |
| 1971 | TR50288 | US000460 | |
| 1972 | TR50289 | US000461 | |
| 1973 | TR50290 | US000462 | |
| 1974 | TR50291 | US000463 | |
| 1975 | TR50292 | US000464 | |
| 1976 | TR50294 | US000466 | |
| 1977 | TR50295 | US000467 | |
| 1978 | TR50296 | US000468 | |
| 1979 | TR50298 | US000470 | |
| 1980 | TR50299 | US000471 | |
| 1981 | TR50300 | US000472 | |
| 1982 | TR50301 | US000473 | |
| 1983 | TR50304 | US000476 | |
| 1984 | TR50305 | US000477 | |
| 1985 | TR50307 | US000479 | |
| 1986 | TR50308 | US000480 | |
| 1987 | TR50309 | US000481 | |
| 1988 | TR50310 | US000482 | |
| 1989 | TR50311 | US000483 | |
| 1990 | TR50312 | US000484 | |
| 1991 | TR50313 | US000485 | |
| 1992 | TR50314 | US000486 | |
| 1993 | TR50317 | US000489 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 1994 | TR50318 | US000490 | |
| 1995 | TR50319 | US000491 | |
| 1996 | TR50320 | US000492 | |
| 1997 | TR50322 | US000494 | |
| 1998 | TR50323 | US000495 | |
| 1999 | TR50324 | US000496 | |
| 2000 | TR50325 | US000497 | |
| 2001 | TR50326 | US000498 | |
| 2002 | TR50327 | US000499 | |
| 2003 | TR50329 | US000501 | |
| 2004 | TR50334 | US000506 | |
| 2005 | TR50336 | US000508 | |
| 2006 | TR50337 | US000509 | |
| 2007 | TR50339 | US000511 | |
| 2008 | TR50342 | US000514 | |
| 2009 | TR50343 | US000515 | |
| 2010 | TR50359 | US000531 | |
| 2011 | TR50360 | US000532 | |
| 2012 | TR50361 | US000533 | |
| 2013 | TR50362 | US000534 | |
| 2014 | TR50364 | US000536 | |
| 2015 | TR50403 | US000575 | |
| 2016 | TR50406 | US000578 | |
| 2017 | TR50413 | US000585 | |
| 2018 | TR50415 | US000587 | |
| 2019 | TR50420 | US000592 | |
| 2020 | TR50421 | US000593 | |
| 2021 | TR50422 | US000594 | |
| 2022 | TR50423 | US000595 | |
| 2023 | TR50424 | US000596 | |
| 2024 | TR50425 | US000597 | |
| 2025 | TR50426 | US000598 | |
| 2026 | TR50428 | US000600 | |
| 2027 | TR50429 | US000601 | |
| 2028 | TR50431 | US000603 | |
| 2029 | TR50440 | US000612 | |
| 2030 | TR50441 | US000613 | |
| 2031 | TR50442 | US000614 | |
| 2032 | TR50444 | US000616 | |
| 2033 | TR50445 | US000617 | |
| 2034 | TR50446 | US000618 | |
| 2035 | TR50447 | US000619 | |
| 2036 | TR50448 | US000620 | |
| 2037 | TR50449 | US000621 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 2038 | TR50450 | US000622 | |
| 2039 | TR50451 | US000623 | |
| 2040 | TR50452 | US000624 | |
| 2041 | TR50453 | US000625 | |
| 2042 | TR50454 | US000626 | |
| 2043 | TR50455 | US000627 | |
| 2044 | TR50456 | US000628 | |
| 2045 | TR50457 | US000629 | |
| 2046 | TR50458 | US000630 | |
| 2047 | TR50459 | US000631 | |
| 2048 | TR50460 | US000632 | |
| 2049 | TR50461 | US000633 | |
| 2050 | TR50462 | US000634 | |
| 2051 | TR50463 | US000635 | |
| 2052 | TR50464 | US000636 | |
| 2053 | TR50465 | US000637 | |
| 2054 | TR50467 | US000639 | |
| 2055 | TR50469 | US000641 | |
| 2056 | TR50470 | US000642 | |
| 2057 | TR50471 | US000643 | |
| 2058 | TR50472 | US000644 | |
| 2059 | TR50473 | US000645 | |
| 2060 | TR50474 | US000646 | |
| 2061 | TR50477 | US000649 | |
| 2062 | TR50478 | NNC-NNL11755858 | |
| 2063 | TR50479 | US000651 | |
| 2064 | TR50480 | US000652 | |
| 2065 | TR50482 | US000655 | |
| 2066 | TR50483 | US000656 | |
| 2067 | TR50484 | US000657 | |
| 2068 | TR50485 | US000658 | |
| 2069 | TR50486 | US000659 | |
| 2070 | TR50487 | US000660 | |
| 2071 | TR50488 | US000661 | |
| 2072 | TR50489 | US000662 | |
| 2073 | TR50490 | US000663 | |
| 2074 | TR50491 | US000664 | |
| 2075 | TR50492 | 50492; US000665 | |
| 2076 | TR50493 | US000666 | |
| 2077 | TR50494 | US000667 | |
| 2078 | TR50495 | US000668 | |
| 2079 | TR50496 | US000669 | |
| 2080 | TR50498 | US000671 | |
| 2081 | TR50502 | US000675 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|---|---|---|---|
| 2082 | TR50503 | US000676 | |
| 2083 | TR50504 | US000677 | |
| 2084 | TR50505 | US000678 | |
| 2085 | TR50506 | US000679 | |
| 2086 | TR50509 | US000682 | |
| 2087 | TR50510 | US000683 | |
| 2088 | TR50511 | US000684 | |
| 2089 | TR50512 | US000685 | |
| 2090 | TR50513 | US000686 | |
| 2091 | TR50516 | US000689 | |
| 2092 | TR50518 | US000691 | |
| 2093 | TR50519 | US000692 | |
| 2094 | TR50521 | US000694 | |
| 2095 | TR50522 | US000695 | |
| 2096 | TR50523 | US000696 | |
| 2097 | TR50527 | US000700 | |
| 2098 | TR50528 | US000701 | |
| 2099 | TR50529 | US000702 | |
| 2100 | TR50532 | US000705 | |
| 2101 | TR50534 | US000707 | |
| 2102 | TR50535 | US000708 | |
| 2103 | TR50536 | US000709 | |
| 2104 | TR50537 | US000710 | |
| 2105 | TR50538 | US000711 | |
| 2106 | TR50539 | US000712 | |
| 2107 | TR50540 | US000713 | |
| 2108 | TR50542 | US000715 | |
| 2109 | TR50544 | US000717 | |
| 2110 | TR50550 | US_Canada_PRIV_00014888 | |
| 2111 | TR50562 | US_Canada_PRIV_00111293 | |
| 2112 | TR50565 | US_Canada_PRIV_00144248 | |
| 2113 | TR50569 | US_Canada_PRIV_00213891 | REDACTED |
| 2114 | TR50570 | US_Canada_PRIV_00216788 | |
| 2115 | TR50572.02 | US_Canada_PRIV_00233449 | REDACTED |
| 2116 | TR50574.02 | US_Canada_PRIV_00275175 | |
| 2117 | TR50579.02 | US_Canada_PRIV_00351615 | |
| 2118 | TR50581 | US_Canada_PRIV_00355402 | |
| 2119 | TR50586 | US_CANADA_PRIV_00364854 | |
| 2120 | TR50588 | US_Canada_PRIV_00441722 | |
| 2121 | TR50591 | US_Canada_PRIV_00493788 | |
| 2122 | TR50593.01 | US_EMEA_Canada_PRIV_00010696 | |
| 2123 | TR50594 | US_EMEA_Canada_PRIV_00011987 | REDACTED |
| 2124 | TR50611 | US_EMEA_Canada_PRIV_00086159 | REDACTED |
| 2125 | TR50625.01 | US_EMEA_Canada_PRIV_00105338 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|------|-----------|--------|-----------------|
| 2126 | TR50627 | US_EMEA_Canada_PRIV_00147144 | |
| 2127 | TR50630 | US_EMEA_Canada_PRIV_00163879 | |
| 2128 | TR50631 | US_EMEA_CANADA_PRIV_00170 203 | |
| 2129 | TR50634.01 | US_EMEA_Canada_PRIV_00184389 | |
| 2130 | TR50634.02 | US_EMEA_Canada_PRIV_00184391 | REDACTED |
| 2131 | TR50635.01 | US_EMEA_Canada_PRIV_00184450 | |
| 2132 | TR50636 | US_EMEA_Canada_PRIV_00184539 | REDACTED |
| 2133 | TR50637.01 | US_EMEA_Canada_PRIV_00185295 | |
| 2134 | TR50637.02 | US_EMEA_Canada_PRIV_00185296 | REDACTED |
| 2135 | TR50639 | US_EMEA_Canada_PRIV_00187997 | |
| 2136 | TR50640 | US_EMEA_CANADA_PRIV_00190 749 | REDACTED |
| 2137 | TR50641 | US_EMEA_Canada_PRIV_00191069 | REDACTED |
| 2138 | TR50642 | US_EMEA_Canada_PRIV_00207258 | |
| 2139 | TR50643 | US_EMEA_Canada_PRIV_00207290 | REDACTED |
| 2140 | TR50655.01 | BHG0033830 | |
| 2141 | TR50656 | BHG0101681 | |
| 2142 | TR50658 | BHG0124188 | REDACTED |
| 2143 | TR50659.01 | BHG0161602 | |
| 2144 | TR50659.02 | BHG0161603 | |
| 2145 | TR50664 | BHG0393997 | |
| 2146 | TR50666 | CCC0020042 | REDACTED |
| 2147 | TR50668 | CCC0062038 | |
| 2148 | TR50669 | EMEAPRIV0030134 | |
| 2149 | TR50675 | EMEAPROD2017075 | |
| 2150 | TR50682 | GT-NRTL-00004202 | |
| 2151 | TR50684 | NNC-NNL06001432 | |
| 2152 | TR50691 | NNC-NNL06659354 | |
| 2153 | TR50711 | NNC-NNL07136562 | REDACTED |
| 2154 | TR50724 | NNC-NNL07704011 | |
| 2155 | TR50725 | NNC-NNL07751821 | |
| 2156 | TR50727 | NNC-NNL07937007 | |
| 2157 | TR50733 | NNC-NNL089697 | |
| 2158 | TR50734 | NNC-NNL10030404 | |
| 2159 | TR50736 | NNC-NNL10045644 | |
| 2160 | TR50737 | 31660; NNC-NNL10670565 | |
| 2161 | TR50744 | NNC-NNL11454694 | |
| 2162 | TR50746 | NNC-NNL11494365 | |
| 2163 | TR50750 | NNC-NNL11755841 | |
| 2164 | TR50754 | NNI_01392783 | |
| 2165 | TR50757 | NNI_00437435 | REDACTED |
| 2166 | TR50760 | NNI_00577561 | |
| 2167 | TR50762 | NNI_00624870 | REDACTED |

| No. | TR Number | Doc ID | Redacted/Sealed |
|---|---|---|---|
| 2168 | TR50764 | NNI_00680892 | |
| 2169 | TR50766 | NNI_00780947 | REDACTED |
| 2170 | TR50771 | NNI_00832174 | |
| 2171 | TR50773 | NNI_00904885 | |
| 2172 | TR50777 | NNI_01290245 | |
| 2173 | TR50780.02 | NNI_01467136 | |
| 2174 | TR50781.02 | NNI_01467142 | REDACTED |
| 2175 | TR50783 | NNI_01472335 | |
| 2176 | TR50786 | NOR_53926064 | |
| 2177 | TR50788 | NOR_54017029 | |
| 2178 | TR50790 | NOR_54097333 | |
| 2179 | TR50791 | PC1000103 | |
| 2180 | TR50794 | UCC0027297 | |
| 2181 | TR50795.01 | UCC0027912 | |
| 2182 | TR50795.02 | UCC0027916 | REDACTED |
| 2183 | TR50796 | UCC0051140 | |
| 2184 | TR50797 | UCC0093713 | REDACTED |
| 2185 | TR50804 | LAZ-NRTL-00018709 | REDACTED |
| 2186 | TR50813.01 | US_EMEA_Canada_PRIV_00149905 | |
| 2187 | TR50814.04 | US_EMEA_Canada_PRIV_00183155 | REDACTED |
| 2188 | TR50815.01 | US_EMEA_Canada_PRIV_00184773 | |
| 2189 | TR50815.02 | US_EMEA_Canada_PRIV_00184774 | REDACTED |
| 2190 | TR50817.01 | US_EMEA_Canada_PRIV_00184898 | |
| 2191 | TR50817.02 | US_EMEA_Canada_PRIV_00184900 | REDACTED |
| 2192 | TR50818.01 | US_EMEA_Canada_PRIV_00185426 | |
| 2193 | TR50818.02 | US_EMEA_Canada_PRIV_00185427 | REDACTED |
| 2194 | TR50819 | US_EMEA_Canada_PRIV_00187727 | |
| 2195 | TR50820.01 | US_EMEA_Canada_PRIV_00190732 | |
| 2196 | TR50821 | US_EMEA_Canada_PRIV_00190760 | |
| 2197 | TR50823 | US_EMEA_Canada_PRIV_00191396 | REDACTED |
| 2198 | TR50825 | US_EMEA_Canada_PRIV_00207291 | REDACTED |
| 2199 | TR50828 | NNC-NNL11773332 | |
| 2200 | TR50829 | NNC-NNL11773362 | |
| 2201 | TR50831 | NNI_01464819 | |
| 2202 | TR50835 | US000719 | |
| 2203 | TR50838 | US000722 | |
| 2204 | TR50842 | US000726 | |
| 2205 | TR50843 | US000727 | |
| 2206 | TR50845 | US000729 | |
| 2207 | TR50846 | US000730 | |
| 2208 | TR50848 | US000732 | |
| 2209 | TR50849 | US000733 | |
| 2210 | TR50850 | US000735 | |
| 2211 | TR50851 | US000736 | |

| No. | TR Number | Doc ID | Redacted/Sealed |
|------|------------|---------|-----------------|
| 2212 | TR50852 | US000737 | |
| 2213 | TR50853 | US000738 | |
| 2214 | TR50854 | US000739 | |
| 2215 | TR50855 | US000740 | |
| 2216 | TR50856 | US000741 | |
| 2217 | TR50857 | US000742 | |
| 2218 | TR50859 | US000734 | |
| 2219 | TR50862 | CANADA000042 | |
| 2220 | TR50868 | US000744 | |
| 2221 | TR50873 | US000749 | |
| 2222 | TR50874 | US000750 | |
| 2223 | TR50875 | US000751 | |
| 2224 | TR50876 | US000752 | |
| 2225 | TR50877 | US000753 | |
| 2226 | TR50878 | US000754 | |
| 2227 | TR50879 | US000755 | |
| 2228 | TR50880 | US000756 | |
| 2229 | TR50881 | US000757 | |
| 2230 | TR50882 | US000758 | |
| 2231 | TR50883 | US000759 | |
| 2232 | TR50884 | US000760 | |
| 2233 | TR50885 | US000761 | |
| 2234 | TR50886 | CANADA000046 | |
| 2235 | TR50888 | UKPC000001 | |
| 2236 | TR50889 | US000763 | |
| 2237 | TR50890 | NNC-NNL06896480 | |
| 2238 | TR50892 | US000765 | |
| 2239 | TR50971 | NNI_01570721 | |
| 2240 | TR50974 | US_EMEA_Canada_PRIV_00258045 | |
| 2241 | TR50975 | US000769 | |
| 2242 | TR50977.01 | NNC-NNL07494534 | |
| 2243 | TR50977.02 | NNC-NNL07494535 | |
| 2244 | TR50981 | CTRLCCC000073 | |
| 2245 | TR50986 | NNC-NNL06121146 | |
| 2246 | TR50987 | NNC-NNL06137018 | |
| 2247 | TR50990 | US000770 | |
| 2248 | TR50994 | EMEADEBTORS000971 | |
| 2249 | TR50996 | EMEADEBTORS000973 | |
| 2250 | TR51009 | EMEADEBTORS000986 | |
| 2251 | TR51010 | CTRLCCC0000074 | |
| 2252 | TR51015 | US000774 | |
| 2253 | TR51044 | EMEAPROD2098950 | REDACTED |
| 2254 | TR51046 | NNC-NNL06136852 | |

## SCHEDULE 8 - TRIAL EXHIBITS

| No. | TR Number | Doc ID | Redacted/Sealed |
|-----|-----------|--------|-----------------|
| 2255 | TR51047 | NNC-NNL06136861; NNC-NNL20000684 | |