# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

July 1, 2015 through July 31, 2015

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 2.3 | $738.00 |
| Creditor Communications and Meetings | .1 | 40.50 |
| Fee Applications (MNAT- Filing) | 5.3 | 1,682.50 |
| Fee Applications (Others – Filing) | 23.0 | 7,602.00 |
| Fee Applications (MNAT- Objections) | .7 | 254.50 |
| Fee Applications (Others- Objections) | 8.1 | 2,983.50 |
| Other Contested Matters | 14.4 | 6,288.00 |
| Court Hearings | 19.1 | 6,982.00 |
| Claims Objections and Administration | 9.1 | 3,841.50 |
| Litigation/Adversary Proceedings | 37.0 | 16,247.00 |
| Professional Retention (Others-Filing) | 1.3 | 464.50 |
| General Corporate Matters | .2 | 131.00 |
| Schedules/SOFA/U.S. Trustee Reports | 1.3 | 431.50 |
| Allocation | 78.9 | 38,055.50 |
| **TOTAL** | **200.8** | **$85,742.00** |

Nortel Networks, Inc.   PROFORMA 392434   AS OF 07/31/15   INVOICE# ******
63989-DIP
DATE: 08/13/15 14:35:18

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3593021 | 546 | Fusco | 07/30/15 | B | B110 | 0.10 | 26.00 | Efile Epiq aff of service |
| 3593773 | 546 | Fusco | 07/31/15 | B | B110 | 0.10 | 26.00 | Email to T Minott re service of docs |
| 3574074 | 594 | Conway | 07/01/15 | B | B110 | 0.20 | 52.00 | Discuss corrected notice w/M. Maddox (.1); email to case admin re same (.1) |
| 3573522 | 684 | Maddox | 07/01/15 | B | B110 | 0.10 | 26.00 | File B Beller withdrawal |
| 3576589 | 684 | Maddox | 07/06/15 | B | B110 | 0.70 | 182.00 | Emails with T Minott re attorney list for Nortel Canada (.2); compile list (.5) |
| 3577375 | 684 | Maddox | 07/07/15 | B | B110 | 0.20 | 52.00 | Emails with B Springart re service list |
| 3577048 | 961 | Remming | 07/06/15 | B | B110 | 0.10 | 50.00 | Review emails from M. Gianis, T. Minott and M. Maddox re service list |
| 3577309 | 971 | Minott | 07/06/15 | B | B110 | 0.10 | 40.50 | Email from A. Ruiz re weekly case calendar |
| 3576839 | 971 | Minott | 07/06/15 | B | B110 | 0.10 | 40.50 | Email from M. Gianis re counsel list |
| 3576840 | 971 | Minott | 07/06/15 | B | B110 | 0.10 | 40.50 | Email to M. Maddox and A. Remming re counsel list |
| 3576850 | 971 | Minott | 07/06/15 | B | B110 | 0.10 | 40.50 | Review Nortel counsel list and email to M. Gianis, P. Cantwell and M. Maddox re same |
| 3576880 | 971 | Minott | 07/06/15 | B | B110 | 0.10 | 40.50 | Further email from M. Gianis re counsel list |
| 3577579 | 971 | Minott | 07/07/15 | B | B110 | 0.10 | 40.50 | Emails from B. Springart and Epiq re revised 2002 list |
| 3580989 | 971 | Minott | 07/13/15 | B | B110 | 0.10 | 40.50 | Email from A. Ruiz re weekly case calendar |
| 3587042 | 971 | Minott | 07/20/15 | B | B110 | 0.10 | 40.50 | Email from A. Ruiz re weekly case calendar |
| | | | | | Total Task: B110 | 2.30 | 738.00 | |
| | | Creditor Communications and Meetings | | | | | | |
| 3573435 | 971 | Minott | 07/01/15 | B | B150 | 0.10 | 40.50 | Email from L. Schweitzer re creditor call |
| | | | | | Total Task: B150 | 0.10 | 40.50 | |
| | | Fee Applications (MNAT - Filing) | | | | | | |
| 3575701 | 684 | Maddox | 07/02/15 | B | B160 | 0.10 | 26.00 | Emails with T Minott re potential fee hearing |
| 3578751 | 684 | Maddox | 07/09/15 | B | B160 | 0.70 | 182.00 | Review June MNAT pro forma |
| 3579719 | 684 | Maddox | 07/10/15 | B | B160 | 1.00 | 260.00 | Edit pro forma |
| 3580242 | 684 | Maddox | 07/13/15 | B | B160 | 0.90 | 234.00 | Draft notice and COS re MNAT June fee app (.2); draft June MNAT fee app (.7) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3582065 | 684 | Maddox | 07/15/15 | B | B160 | 0.50 | 130.00 | File and serve MNAT June fee app |
| 3579840 | 971 | Minott | 07/10/15 | B | B160 | 1.60 | 648.00 | Review MNAT June pro forma |
| 3581618 | 971 | Minott | 07/14/15 | B | B160 | 0.30 | 121.50 | Review MNAT June fee application (.2); office conference with M. Maddox re comments re same (.1) |
| 3582489 | 971 | Minott | 07/15/15 | B | B160 | 0.10 | 40.50 | Email from M. Maddox re service of MNAT June fee app |
| 3582493 | 971 | Minott | 07/15/15 | B | B160 | 0.10 | 40.50 | Conference with M. Maddox re MNAT June fee app |

Total Task:  B160       5.30       1,682.50

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3576345 | 322 | Abbott | 07/06/15 | B | B165 | 0.10 | 67.50 | Review Torys 5-6/15 fee app |
| 3591266 | 546 | Fusco | 07/28/15 | B | B165 | 0.20 | 52.00 | Draft notice & cos re Cleary 78th fee app |
| 3591267 | 546 | Fusco | 07/28/15 | B | B165 | 0.20 | 52.00 | Efile Cleary 78th fee app |
| 3591268 | 546 | Fusco | 07/28/15 | B | B165 | 0.30 | 78.00 | Prep service of Cleary fee app |
| 3592248 | 546 | Fusco | 07/29/15 | B | B165 | 0.20 | 52.00 | Draft notice & cos re Crowell & Moring May fee app |
| 3589630 | 594 | Conway | 07/24/15 | B | B165 | 0.10 | 26.00 | Review and respond to email of T. Minott re filing Chilmark's June monthly fee app |
| 3589632 | 594 | Conway | 07/24/15 | B | B165 | 0.40 | 104.00 | Extract, prep for efiling and efile Chilmark's June monthly fee app (.2); email and mail service upon parties (.2) |
| 3591103 | 594 | Conway | 07/28/15 | B | B165 | 0.10 | 26.00 | Review and respond to email of T. Minott re Huron's 77th monthly fee app |
| 3591125 | 594 | Conway | 07/28/15 | B | B165 | 0.20 | 52.00 | Review and respond to email from T. Minott re chambers re approval of professionals fees and costs (.1); draft email to chambers re submittal of COC approving professionals fees and costs (.1) |
| 3591141 | 594 | Conway | 07/28/15 | B | B165 | 0.30 | 78.00 | Draft notice and cos re Huron's June monthly fee app (.2); email to T. Minott for review (.1) |
| 3591142 | 594 | Conway | 07/28/15 | B | B165 | 0.40 | 104.00 | Prep for efiling and efile Huron's June monthly fee app w/the Court (.2); prepare email and regular mail service upon parties (.2) |
| 3591148 | 594 | Conway | 07/28/15 | B | B165 | 0.20 | 52.00 | Review and respond to email from chambers re omnibus fee order re June 29th Omni/fee hearing  (.1); email to T. Minott re same (.1) |
| 3591311 | 594 | Conway | 07/28/15 | B | B165 | 0.40 | 104.00 | Discuss efiling and submittal of COC approving professionals fees and costs w/T. Minott (.1); efile w/the court (.2); submit to chambers (.1) |
| 3592277 | 594 | Conway | 07/29/15 | B | B165 | 0.30 | 78.00 | Prep for efiling and efile C&M's 62nd interim fee app (.2); email to wp re assistance w/service (.1) |
| 3575698 | 684 | Maddox | 07/02/15 | B | B165 | 0.40 | 104.00 | Draft notice and COS re John Ray fee app (.3); emails with T Minott re same (.1) |
| 3574644 | 684 | Maddox | 07/02/15 | B | B165 | 0.20 | 52.00 | Emails with J Scarbourgh re E&Y March excel (.1); emails with T Minott re same (.1) |
| 3576634 | 684 | Maddox | 07/06/15 | B | B165 | 0.10 | 26.00 | Call with K Good and T Minott re fee order and hearing |
| 3576309 | 684 | Maddox | 07/06/15 | B | B165 | 0.20 | 52.00 | Revise notice and COS re John Ray fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 08/13/15 14:35:18

PROFORMA 592434                          AS OF 07/31/15                INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3576342 | 684 | Maddox | 07/06/15 | B | B165 | 0.50 | 130.00 | File and serve May-June John Ray app (.4); emails with T Minott re same (.1) |
| 3578038 | 684 | Maddox | 07/08/15 | B | B165 | 0.20 | 52.00 | Draft 25th omnibus fee order |
| 3578897 | 684 | Maddox | 07/09/15 | B | B165 | 0.40 | 104.00 | Emails with K Schultea and T Minott re RLKS fee app (.1); draft notice and COS re June fee app (.2); emails with T Minott re same (.1) |
| 3578932 | 684 | Maddox | 07/09/15 | B | B165 | 0.40 | 104.00 | Review RLKS June fee app (.2); call with T Minott re same (.2) |
| 3578952 | 684 | Maddox | 07/09/15 | B | B165 | 0.10 | 26.00 | Update fee examiner chart |
| 3578953 | 684 | Maddox | 07/09/15 | B | B165 | 0.50 | 130.00 | File (.2) and serve (.3) RLKS June fee app |
| 3578637 | 684 | Maddox | 07/09/15 | B | B165 | 0.10 | 26.00 | Emails with K Ponder re fee/expenses estimate for June |
| 3578707 | 684 | Maddox | 07/09/15 | B | B165 | 0.40 | 104.00 | Revise fee exhibit for Feb. to Apr. |
| 3579651 | 684 | Maddox | 07/10/15 | B | B165 | 0.20 | 52.00 | Revise fee exhibit for feb-apr |
| 3579670 | 684 | Maddox | 07/10/15 | B | B165 | 0.50 | 130.00 | Revise fee order |
| 3581417 | 684 | Maddox | 07/14/15 | B | B165 | 0.10 | 26.00 | Emails with O Perales and T Minott re final fee report |
| 3581442 | 684 | Maddox | 07/14/15 | B | B165 | 0.40 | 104.00 | Revise fee exhibit (.2); revise fee order (.2) |
| 3582243 | 684 | Maddox | 07/15/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re Mergis May app (.2); emails with T Minott re same (.1) |
| 3582295 | 684 | Maddox | 07/15/15 | B | B165 | 0.40 | 104.00 | File and serve Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of May 1, 2015 through May 31, 2015 |
| 3582824 | 684 | Maddox | 07/16/15 | B | B165 | 0.70 | 182.00 | Revise omnibus fee order |
| 3583564 | 684 | Maddox | 07/17/15 | B | B165 | 0.40 | 104.00 | Draft cos and Notice re Chilmark May app (.2); emails with T Minott re same (.1) emails with J Forini re fee app (.1) |
| 3583575 | 684 | Maddox | 07/17/15 | B | B165 | 0.50 | 130.00 | File and serve Chilmark May fee app |
| 3584893 | 684 | Maddox | 07/20/15 | B | B165 | 0.10 | 26.00 | Call with T Minott re John Ray fees |
| 3584418 | 684 | Maddox | 07/20/15 | B | B165 | 0.20 | 52.00 | Revise fee exhibit |
| 3584452 | 684 | Maddox | 07/20/15 | B | B165 | 0.40 | 104.00 | Revise draft fee order (.3); emails with T Minott re same (.1) |
| 3584506 | 684 | Maddox | 07/20/15 | B | B165 | 0.10 | 26.00 | Emails with T Minott and professionals re fee order |
| 3584657 | 684 | Maddox | 07/20/15 | B | B165 | 0.30 | 78.00 | Revise fee hearing binders |
| 3587557 | 684 | Maddox | 07/21/15 | B | B165 | 0.10 | 26.00 | Revise ex A for fee apps |
| 3588313 | 684 | Maddox | 07/22/15 | B | B165 | 0.10 | 26.00 | Coordinate fee binders to chambers |
| 3587926 | 684 | Maddox | 07/22/15 | B | B165 | 0.10 | 26.00 | Emails with K Good and T Minott re fee order |
| 3589575 | 684 | Maddox | 07/24/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re Chilmark fee app (.2); emails with T Minott re same (.1) |
| 3574164 | 971 | Minott | 07/01/15 | B | B165 | 0.20 | 81.00 | Weekly fee application/CNO email to Nortel |

Nortel Networks, Inc.
63989-DIP
DATE: 08/13/15 14:35:18

PRO FORMA 592434                          AS OF 07/31/15                    INVOICE# ******

| 3575913 | 971 | Minott | 07/02/15 | B | B165 | 0.10 | 40.50 | Emails with M. Maddox re EY March excel spreadsheet |
| 3575917 | 971 | Minott | 07/02/15 | B | B165 | 0.20 | 81.00 | Review John Ray May-June fee app |
| 3575918 | 971 | Minott | 07/02/15 | B | B165 | 0.10 | 40.50 | Emails with J. Ray re comments re May-June fee application |
| 3575928 | 971 | Minott | 07/02/15 | B | B165 | 0.10 | 40.50 | Emails with J. Ray re May-June fee application |
| 3576272 | 971 | Minott | 07/03/15 | B | B165 | 0.10 | 40.50 | Emails with J. Ray re comments re May-June fee app |
| 3576832 | 971 | Minott | 07/06/15 | B | B165 | 0.20 | 81.00 | Emails with R. Smith re revised J. Ray fee application |
| 3576833 | 971 | Minott | 07/06/15 | B | B165 | 0.10 | 40.50 | Further emails with R. Smith re J. Ray May-June fee application |
| 3576835 | 971 | Minott | 07/06/15 | B | B165 | 0.10 | 40.50 | Conference with M. Maddox re excel re John Ray fee app |
| 3576848 | 971 | Minott | 07/06/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of John Ray May-June fee app |
| 3577577 | 971 | Minott | 07/07/15 | B | B165 | 0.10 | 40.50 | Emails from P. O'Keefe and P. Cantwell re Cleary fee apps |
| 3578366 | 971 | Minott | 07/08/15 | B | B165 | 0.40 | 162.00 | Weekly fee application/CNO email to Nortel |
| 3579200 | 971 | Minott | 07/09/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re RLKS June fee app and office conference with M. Maddox re comment re same |
| 3579201 | 971 | Minott | 07/09/15 | B | B165 | 0.10 | 40.50 | Emails with K. Schultea re RLKS June fee app |
| 3579203 | 971 | Minott | 07/09/15 | B | B165 | 0.70 | 283.50 | Review RLKS June fee app |
| 3579182 | 971 | Minott | 07/09/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of RLKS June fee application |
| 3582484 | 971 | Minott | 07/15/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Mergis compensation report and emails with M. Maddox re same |
| 3582485 | 971 | Minott | 07/15/15 | B | B165 | 0.10 | 40.50 | Email to M. Maddox re Mergis May compensation report |
| 3582486 | 971 | Minott | 07/15/15 | B | B165 | 0.20 | 81.00 | Email from T. Ross re May Mergis Compensation Report (.1); review same (.1) |
| 3582487 | 971 | Minott | 07/15/15 | B | B165 | 0.30 | 121.50 | Weekly fee application/CNO email to Nortel |
| 3583179 | 971 | Minott | 07/16/15 | B | B165 | 0.10 | 40.50 | Emails with P. Dubrowski and A. Eber re CDS invoices |
| 3583180 | 971 | Minott | 07/16/15 | B | B165 | 0.10 | 40.50 | Review CDS invoice and email to K. Ponder re same |
| 3583849 | 971 | Minott | 07/17/15 | B | B165 | 0.20 | 81.00 | Email from J. Forini re Chilmark May fee application (.1); review same (.1) |
| 3583850 | 971 | Minott | 07/17/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Chilmark May fee application and emails with M. Maddox re same |
| 3583852 | 971 | Minott | 07/17/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Chilmark May fee app |
| 3586784 | 971 | Minott | 07/20/15 | B | B165 | 0.20 | 81.00 | Review draft 25th omnibus fee order (.1) and conference with M. Maddox re comment re same (.1) |
| 3586790 | 971 | Minott | 07/20/15 | B | B165 | 0.30 | 121.50 | Email to debtor professionals re 25th omnibus fee order |
| 3586794 | 971 | Minott | 07/20/15 | B | B165 | 0.10 | 40.50 | Emails with P. Cantwell re comments re 25th omnibus fee order |
| 3586801 | 971 | Minott | 07/20/15 | B | B165 | 0.10 | 40.50 | Further emails with K. Ponder re CDS invoice |

| 3586812 | 971 | Minott | 07/20/15 | B | B165 | 0.10 | 40.50 | Email to D. Eggert re draft omnibus fee order |
| 3586808 | 971 | Minott | 07/20/15 | B | B165 | 0.10 | 40.50 | Emails with R. Smith re 25th omnibus fee order |
| 3586809 | 971 | Minott | 07/20/15 | B | B165 | 0.20 | 81.00 | Email to R. Smith re 25th omnibus fee order |
| 3586810 | 971 | Minott | 07/20/15 | B | B165 | 0.10 | 40.50 | Call with M. Maddox re comment re omnibus fee order |
| 3586821 | 971 | Minott | 07/20/15 | B | B165 | 0.10 | 40.50 | Email from J. Hoover re comment re 25th omnibus fee order |
| 3586797 | 971 | Minott | 07/20/15 | B | B165 | 0.10 | 40.50 | Email from R. Smith re 25th omnibus fee order and email to M. Maddox re same |
| 3586977 | 971 | Minott | 07/20/15 | B | B165 | 0.10 | 40.50 | Emails with D. Eggert re comment re 25th omnibus fee order |
| 3588674 | 971 | Minott | 07/22/15 | B | B165 | 0.20 | 81.00 | Review Exhibit B re omnibus fee order |
| 3588669 | 971 | Minott | 07/22/15 | B | B165 | 0.10 | 40.50 | Emails from M. Maddox and C. McAllister re omnibus fee order |
| 3588679 | 971 | Minott | 07/22/15 | B | B165 | 0.30 | 121.50 | Weekly fee application/CNO email to Nortel |
| 3589813 | 971 | Minott | 07/24/15 | B | B165 | 0.30 | 121.50 | Review Chilmark June fee app (.1); review Notice and COS re same (.1); email to A. Conway re same (.1) |
| 3589829 | 971 | Minott | 07/24/15 | B | B165 | 0.10 | 40.50 | Email from A. Conway re service of Chilmark June fee application |
| 3591588 | 971 | Minott | 07/28/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Cleary June fee app and emails with R. Fusco re same |
| 3591589 | 971 | Minott | 07/28/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Huron Consulting June fee application and emails with A. Conway re same |
| 3591590 | 971 | Minott | 07/28/15 | B | B165 | 0.20 | 81.00 | Email from R. Fusco re service of Cleary June fee app (.1); email to P. Cantwell re Cleary June fee app (.1) |
| 3591591 | 971 | Minott | 07/28/15 | B | B165 | 0.40 | 162.00 | Review Cleary June fee app |
| 3591597 | 971 | Minott | 07/28/15 | B | B165 | 0.10 | 40.50 | Emails with P. Cantwell re Cleary June fee application |
| 3591598 | 971 | Minott | 07/28/15 | B | B165 | 0.10 | 40.50 | Email to R. Fusco and A. Conway re Cleary June fee app |
| 3591625 | 971 | Minott | 07/28/15 | B | B165 | 0.10 | 40.50 | Email from C. Brown re Huron Consulting June fee application |
| 3591626 | 971 | Minott | 07/28/15 | B | B165 | 0.20 | 81.00 | Review Huron June fee application |
| 3591627 | 971 | Minott | 07/28/15 | B | B165 | 0.10 | 40.50 | Email to R. Fusco and A. Conway re Huron June fee app |
| 3591630 | 971 | Minott | 07/28/15 | B | B165 | 0.10 | 40.50 | Email from A. Conway re service of Huron Consulting June fee app |
| 3591631 | 971 | Minott | 07/28/15 | B | B165 | 0.30 | 121.50 | Draft COC re twenty-fifth omnibus fee order |
| 3591632 | 971 | Minott | 07/28/15 | B | B165 | 0.10 | 40.50 | Email to A. Conway re COC re twenty-fifth omnibus fee order |
| 3591639 | 971 | Minott | 07/28/15 | B | B165 | 0.10 | 40.50 | Email to fee professionals re 25th omnibus fee order |
| 3592545 | 971 | Minott | 07/29/15 | B | B165 | 0.10 | 40.50 | Email to the U.S. Trustee and fee examiner re excel spreadsheet re Cleary June fee app |
| 3592547 | 971 | Minott | 07/29/15 | B | B165 | 0.10 | 40.50 | Emails with P. Cantwell re Cleary June fee app excel spreadsheet |
| 3592422 | 971 | Minott | 07/29/15 | B | B165 | 0.30 | 121.50 | Review Crowell & Moring May fee application (.2); email to R. Fusco and A. Conway re same (.1) |

Nortel Networks, Inc.  
63989-DIP  
DATE: 08/13/15 14:35:18

PROFORMA 382434   AS OF 07/31/15   INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3592423 | 971 | Minott | 07/29/15 | B | B165 | 0.10 | 40.50 | Emails with O. Perales re Crowell & Moring May fee app |
| 3592439 | 971 | Minott | 07/29/15 | B | B165 | 0.20 | 81.00 | Email to fee professionals re Twenty-Fifth Omnibus Fee Order |
| 3592440 | 971 | Minott | 07/29/15 | B | B165 | 0.10 | 40.50 | Email to K. Ponder re Twenty-Fifth Omnibus Fee Order |
| 3592441 | 971 | Minott | 07/29/15 | B | B165 | 0.20 | 81.00 | Emails with K. Ponder re twenty-fifth omnibus fee order |
| 3592444 | 971 | Minott | 07/29/15 | B | B165 | 0.30 | 121.50 | Weekly fee application/CNO email to Nortel |
| 3592451 | 971 | Minott | 07/29/15 | B | B165 | 0.10 | 40.50 | Email to O. Perales re comment re C&M May fee app |
| 3592452 | 971 | Minott | 07/29/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re C&M May fee app |
| 3592456 | 971 | Minott | 07/29/15 | B | B165 | 0.10 | 40.50 | Email from A. Conway re omnibus fee order |
| 3593169 | 971 | Minott | 07/30/15 | B | B165 | 0.10 | 40.50 | Email to the U.S. Trustee and fee examiner re Cleary retained professionals excel spreadsheet |
| 3593173 | 971 | Minott | 07/30/15 | B | B165 | 0.40 | 162.00 | Attn: to June retained professionals materials |
| 3594119 | 971 | Minott | 07/31/15 | B | B165 | 0.10 | 40.50 | Email to fee professionals re Twenty-Sixth quarterly fee app deadline |
| | | | | Total Task: | B165 | 23.00 | 7,602.00 | |
| | | Fee Applications (MNAT - Objections) | | | | | | |
| 3578331 | 684 | Maddox | 07/08/15 | B | B170 | 0.10 | 26.00 | File cno re MNAT fee app |
| 3577896 | 684 | Maddox | 07/08/15 | B | B170 | 0.10 | 26.00 | Draft cno re mnat fee app |
| 3578350 | 971 | Minott | 07/08/15 | B | B170 | 0.20 | 81.00 | Review MNAT May CNO (.1); review Huron Consulting May CNO (.1) |
| 3578353 | 971 | Minott | 07/08/15 | B | B170 | 0.10 | 40.50 | Emails with M. Maddox re comments re MNAT May CNO |
| 3579878 | 971 | Minott | 07/10/15 | B | B170 | 0.20 | 81.00 | Review MNAT final fee report |
| | | | | Total Task: | B170 | 0.70 | 254.50 | |
| | | Fee Applications (Other - Objections) | | | | | | |
| 3579405 | 322 | Abbott | 07/10/15 | B | B175 | 0.10 | 67.50 | Review examiner's report re: 20th RLKS app |
| 3579408 | 322 | Abbott | 07/10/15 | B | B175 | 0.10 | 67.50 | Review examiner's report re: 22d Ray app |
| 3579409 | 322 | Abbott | 07/10/15 | B | B175 | 0.10 | 67.50 | Review examiner's report re: 25th Huron app |
| 3580132 | 322 | Abbott | 07/13/15 | B | B175 | 0.10 | 67.50 | Review examiners report re: Cassels 5th interim fee app |
| 3580134 | 322 | Abbott | 07/13/15 | B | B175 | 0.10 | 67.50 | Review fee examiners report re: Benesch 17th interim fee app |
| 3580136 | 322 | Abbott | 07/13/15 | B | B175 | 0.10 | 67.50 | Review fee examiners report re: Crowell & Moring 24th interim fee app |
| 3580139 | 322 | Abbott | 07/13/15 | B | B175 | 0.10 | 67.50 | Review fee examiners report re: Capstone 25th interim fee app |
| 3592243 | 546 | Fusco | 07/29/15 | B | B175 | 0.20 | 52.00 | Draft CNO re Ray 48th fee app |
| 3592244 | 546 | Fusco | 07/29/15 | B | B175 | 0.10 | 26.00 | Draft CNO re Mergis May report |

Nortel Networks, Inc.
63989-DIP
DATE: 08/13/15 14:35:18

PRO FORMA  392434                    AS OF 07/31/15                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3593768 | 546 | Fusco | 07/31/15 | B | B175 | 0.20 | 52.00 | Draft CNO re RLKS June fee app |
| 3592288 | 594 | Conway | 07/29/15 | B | B175 | 0.10 | 26.00 | Prep for efiling and efile cno re The Mergis Group May fee report |
| 3592289 | 594 | Conway | 07/29/15 | B | B175 | 0.10 | 26.00 | Prep for efiling and efile CNO re John Ray 48th fee app |
| 3592242 | 594 | Conway | 07/29/15 | B | B175 | 0.20 | 52.00 | Review and/or respond to emails of T. Minott and R. Fusco re filing and service of C&M Fee App | May 62nd Interim |
| 3594091 | 605 | Naimoli | 07/31/15 | B | B175 | 0.20 | 30.00 | Review and respond to email from T. Minott filing of certificate (.1); Prepare & efile Certificate of No Objection Regarding Fiftieth Monthly Application of RLKS Executive Solutions LLC for the Period June 1, 2015 through June 30, 2015 (.1) |
| 3576307 | 684 | Maddox | 07/06/15 | B | B175 | 0.10 | 26.00 | Emails with J Scarbourgh and T Minott re prelim reports |
| 3576687 | 684 | Maddox | 07/06/15 | B | B175 | 0.10 | 26.00 | File CNO re RLKS fee app |
| 3576155 | 684 | Maddox | 07/06/15 | B | B175 | 0.20 | 52.00 | Draft RLKS cno (.1); emails with T Minott re same (.1) |
| 3578336 | 684 | Maddox | 07/08/15 | B | B175 | 0.10 | 26.00 | File Huron cno re fee app |
| 3577897 | 684 | Maddox | 07/08/15 | B | B175 | 0.10 | 26.00 | Draft cno re Huron fee app |
| 3577848 | 684 | Maddox | 07/08/15 | B | B175 | 0.10 | 26.00 | Emails with C Brown and T Minott re Huron fee cno |
| 3578122 | 684 | Maddox | 07/08/15 | B | B175 | 0.30 | 78.00 | Emails with T Minott and O Perales re C&M Apr cno (.1); draft cno (.1); emails with T Minott re same (.1) |
| 3578176 | 684 | Maddox | 07/08/15 | B | B175 | 0.10 | 26.00 | File CM cno |
| 3578692 | 684 | Maddox | 07/09/15 | B | B175 | 0.10 | 26.00 | Emails with J Hoover and T Minott re: Benesch cno for April app |
| 3578695 | 684 | Maddox | 07/09/15 | B | B175 | 0.10 | 26.00 | Emails with D Eggert and T Minott re Mercer fee cno |
| 3579567 | 684 | Maddox | 07/10/15 | B | B175 | 0.10 | 26.00 | Emails with K Schultea and T Minott re final fee report |
| 3579568 | 684 | Maddox | 07/10/15 | B | B175 | 0.20 | 52.00 | Emails with R Smith and T Minott re John Ray final report (.1); emails with C Brown and T Minott re Huron final report (.1) |
| 3581409 | 684 | Maddox | 07/14/15 | B | B175 | 0.10 | 26.00 | Emails with P Cantwell and T Minott re prelim report |
| 3584874 | 684 | Maddox | 07/20/15 | B | B175 | 0.10 | 26.00 | Emails with T Minott and D Eggert re cno |
| 3588495 | 684 | Maddox | 07/22/15 | B | B175 | 0.10 | 26.00 | File Cleary CNO re May fee app |
| 3587934 | 684 | Maddox | 07/22/15 | B | B175 | 0.20 | 52.00 | Emails with Cleary and T Minott re May cno (.1); draft May cno (.1) |
| 3574163 | 971 | Minott | 07/01/15 | B | B175 | 0.10 | 40.50 | Email from A. Collins re response to Torys preliminary fee report |
| 3575915 | 971 | Minott | 07/02/15 | B | B175 | 0.10 | 40.50 | Emails with J. Scarborough, C. Samis, K. Good and M. Maddox re Cassels Brock preliminary fee report |
| 3575926 | 971 | Minott | 07/02/15 | B | B175 | 0.10 | 40.50 | Emails with K. Schultea re RLKS May CNO |
| 3575927 | 971 | Minott | 07/02/15 | B | B175 | 0.10 | 40.50 | Email to M. Maddox re RLKS May CNO |
| 3575912 | 971 | Minott | 07/02/15 | B | B175 | 0.30 | 121.50 | Email from J. Scarborough re EY preliminary fee report (.1); review same (.1); email to J. Lee and K. Hall re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/13/15 14:35:18

PROFORMA 392434

AS OF 07/31/15

INVOICE# ******

| 3576831 | 971 | Minott | 07/06/15 | B | B175 | 0.20 | 81.00 | Email from J. Scarborough re Cleary preliminary fee report (.1); review same and email to R. Coleman, P. Dubrowski and M. Maddox re same (.1) |
|---------|-----|--------|----------|---|------|------|-------|---|
| 3576854 | 971 | Minott | 07/06/15 | B | B175 | 0.10 | 40.50 | Review RLKS May CNO and emails with M. Maddox re same |
| 3578368 | 971 | Minott | 07/08/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Huron May CNO |
| 3578370 | 971 | Minott | 07/08/15 | B | B175 | 0.10 | 40.50 | Emails from O. Perales and M. Maddox re Crowel April CNO |
| 3578372 | 971 | Minott | 07/08/15 | B | B175 | 0.10 | 40.50 | Review Crowell April CNO and emails with M. Maddox re same |
| 3578359 | 971 | Minott | 07/08/15 | B | B175 | 0.10 | 40.50 | Email to P. Cantwell, P. Dubrowski, P. O'Keefe, A. Eber, and M. Maddox re Cleary preliminary fee report |
| 3578360 | 971 | Minott | 07/08/15 | B | B175 | 0.10 | 40.50 | Email from C. Brown re Huron Consulting May CNO |
| 3579185 | 971 | Minott | 07/09/15 | B | B175 | 0.20 | 81.00 | Email from J. Lee re EY response re preliminary fee examiner report (.1); email to M. Maddox re same (.1) |
| 3579195 | 971 | Minott | 07/09/15 | B | B175 | 0.10 | 40.50 | Emails from M. Maddox and J. Hoover re Benesch Mar.-Apr. CNO |
| 3579196 | 971 | Minott | 07/09/15 | B | B175 | 0.10 | 40.50 | Emails from M. Maddox and D. Eggert re Mercer Feb.-Apr. CNO |
| 3579879 | 971 | Minott | 07/10/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Huron Consulting Group final fee report and review same |
| 3579842 | 971 | Minott | 07/10/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re RLKS final fee report and review same |
| 3579843 | 971 | Minott | 07/10/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re John Ray final fee report and review same |
| 3579839 | 971 | Minott | 07/10/15 | B | B175 | 0.10 | 40.50 | Emails with C. Samis re Whiteford Taylor CNO |
| 3581625 | 971 | Minott | 07/14/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re C&M final fee report |
| 3581627 | 971 | Minott | 07/14/15 | B | B175 | 0.10 | 40.50 | Emails with M. Maddox re preliminary fee report |
| 3581628 | 971 | Minott | 07/14/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Cleary response re preliminary fee report |
| 3581644 | 971 | Minott | 07/14/15 | B | B175 | 0.10 | 40.50 | Email from P. Cantwell re Cleary preliminary fee report |
| 3582803 | 971 | Minott | 07/15/15 | B | B175 | 0.10 | 40.50 | Email from L. Schweitzer re response to Cleary preliminary fee report |
| 3586785 | 971 | Minott | 07/20/15 | B | B175 | 0.10 | 40.50 | Office conference with M. Maddox re final fee reports |
| 3586786 | 971 | Minott | 07/20/15 | B | B175 | 0.10 | 40.50 | Email to P. Cantwell, P. Dubrowski, P. O'Keefe and A. Eber re final fee report |
| 3586787 | 971 | Minott | 07/20/15 | B | B175 | 0.10 | 40.50 | Email to J. Lee, K. Hall and M. Maddox re EY final fee report |
| 3586788 | 971 | Minott | 07/20/15 | B | B175 | 0.10 | 40.50 | Email to A. Bauer, A. Collins and M. Maddox re Torys final fee report |
| 3586789 | 971 | Minott | 07/20/15 | B | B175 | 0.10 | 40.50 | Email to M. Kennedy and J. Forini re Chilmark final fee report |
| 3586811 | 971 | Minott | 07/20/15 | B | B175 | 0.10 | 40.50 | Email from D. Eggert re Feb-Apr Mecer CNO |
| 3586813 | 971 | Minott | 07/20/15 | B | B175 | 0.10 | 40.50 | Email from D. Eggert re Mercer Feb-Apr CNO |
| 3586792 | 971 | Minott | 07/20/15 | B | B175 | 0.10 | 40.50 | Email from P. Cantwell re Cleary final fee report |
| 3588694 | 971 | Minott | 07/22/15 | B | B175 | 0.10 | 40.50 | Review Cleary May CNO |

Nortel Networks, Inc.
63989-DIP
DATE: 08/13/15 14:35:18

PRO FORMA 382434          AS OF 07/31/15          INVOICE# ******

| 3588670 | 971 | Minott | 07/22/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Cleary May CNO |
| 3588671 | 971 | Minott | 07/22/15 | B | B175 | 0.10 | 40.50 | Email from P. Cantwell re Cleary May CNO |
| 3592418 | 971 | Minott | 07/29/15 | B | B175 | 0.10 | 40.50 | Review John Ray May-June CNO and Mergis May CNO and emails with R. Fusco re same |
| 3593290 | 971 | Minott | 07/30/15 | B | B175 | 0.10 | 40.50 | Emails with K. Schultea re RLKS June CNO |
| 3594116 | 971 | Minott | 07/31/15 | B | B175 | 0.10 | 40.50 | Review RLKS June CNO and email to T. Naimoli re same |
| | | | Total Task: | | B175 | 8.10 | 2,983.50 | |

Other Contested Matters

| 3577046 | 961 | Remming | 07/06/15 | B | B190 | 0.10 | 50.00 | Review draft motion for third party complaint |
| 3577685 | 961 | Remming | 07/07/15 | B | B190 | 0.20 | 100.00 | Office conf w/ T. Minott re motion for leave to file third party complaint |
| 3582540 | 961 | Remming | 07/15/15 | B | B190 | 0.10 | 50.00 | Review docket of chapter 15 case and email to clerk's office re same |
| 3584060 | 961 | Remming | 07/17/15 | B | B190 | 0.10 | 50.00 | Office conf. w/ T. Minott re discovery issues |
| 3595606 | 961 | Remming | 07/27/15 | B | B190 | 0.10 | 50.00 | Review email from P. Cantwell re CA motion to destroy documents |
| 3595608 | 961 | Remming | 07/27/15 | B | B190 | 0.50 | 250.00 | Review CA motion to destroy documents and draft email memo to P. Cantwell re same (.4); tele w/ T. Minott re same (.1) |
| 3595609 | 961 | Remming | 07/27/15 | B | B190 | 0.30 | 150.00 | Review email from A. Slavens re CA motion to destroy docs (.1); review cross-border protocol (.2) |
| 3595610 | 961 | Remming | 07/27/15 | B | B190 | 0.50 | 250.00 | Review CA motion re document destruction |
| 3595625 | 961 | Remming | 07/28/15 | B | B190 | 0.10 | 50.00 | Review email from T. Minott re notice re disputed joint hearing |
| 3595579 | 961 | Remming | 07/28/15 | B | B190 | 0.10 | 50.00 | Review vmail from P. Cantwell re CA motion to destroy docs |
| 3595582 | 961 | Remming | 07/28/15 | B | B190 | 0.20 | 100.00 | Review email from P. Cantwell re CA motion to destroy docs |
| 3592563 | 961 | Remming | 07/29/15 | B | B190 | 0.10 | 50.00 | Review and respond to email from D. Abbott re notice of joint hearing for document destruction motion |
| 3592564 | 961 | Remming | 07/29/15 | B | B190 | 0.10 | 50.00 | Office conf. w/ T. Minott re notice of cross border hearing |
| 3592565 | 961 | Remming | 07/29/15 | B | B190 | 0.60 | 300.00 | Tele w/ P. Cantwell re document destruction motion (.2); analyze and edit notice of joint hearing re same (.4) |
| 3592558 | 961 | Remming | 07/29/15 | B | B190 | 0.20 | 100.00 | Review emails from T. Minott and L. Schweitzer re cross border hearing notice (.1); office conf. w/ T. Minott re same (.1) |
| 3593371 | 961 | Remming | 07/30/15 | B | B190 | 0.10 | 50.00 | Review email from T Minott re disputed joint hearing notice |
| 3595542 | 961 | Remming | 07/30/15 | B | B190 | 0.10 | 50.00 | Review email from A. Salvens re revised notice of disputed joint hearing |
| 3595543 | 961 | Remming | 07/30/15 | B | B190 | 0.10 | 50.00 | Review email from T. Minott re revised notice of disputed joint hearing |
| 3595547 | 961 | Remming | 07/30/15 | B | B190 | 0.10 | 50.00 | Vmail to P. Cantwell re disputed joint hearing issue |
| 3595550 | 961 | Remming | 07/30/15 | B | B190 | 0.10 | 50.00 | Office conf. w/ T. Minott re status of disputed hearing notice |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3595555 | 961 | Remming | 07/30/15 | B | B190 | 0.40 | 200.00 | Review and edit revised version of joint hearing dispute notice (.3); office conf. w/ T. Minott re same (.1) |
| 3595553 | 961 | Remming | 07/30/15 | B | B190 | 0.10 | 50.00 | Review email from L. Schweitzer re notice of disputed joint hearing |
| 3595559 | 961 | Remming | 07/30/15 | B | B190 | 0.10 | 50.00 | Review emails re hearing dispute notice |
| 3595535 | 961 | Remming | 07/30/15 | B | B190 | 0.10 | 50.00 | Review email from A. Slavens re status of joint hearing |
| 3595536 | 961 | Remming | 07/30/15 | B | B190 | 0.10 | 50.00 | Office conf w/ T. Minott re notice of dispute re record destruction hearing |
| 3595537 | 961 | Remming | 07/30/15 | B | B190 | 0.10 | 50.00 | Review draft of joint hearing dispute notice |
| 3595502 | 961 | Remming | 07/31/15 | B | B190 | 0.10 | 50.00 | Review revised version of dispute hearing notice |
| 3590461 | 971 | Minott | 07/27/15 | B | B190 | 0.10 | 40.50 | Further emails from A. Remming and A. Slavens re cross-border hearing re Canada document destruction motion |
| 3590465 | 971 | Minott | 07/27/15 | B | B190 | 0.10 | 40.50 | Email from P. Cantwell re Canada document destruction motion |
| 3590466 | 971 | Minott | 07/27/15 | B | B190 | 0.10 | 40.50 | Call with A. Remming re Canada document destruction motion |
| 3590467 | 971 | Minott | 07/27/15 | B | B190 | 0.10 | 40.50 | Email from A. Remming re cross-border hearing re Canada document destruction motion |
| 3590468 | 971 | Minott | 07/27/15 | B | B190 | 0.10 | 40.50 | Email from A. Slavens re cross-border hearing re Canada document destruction motion |
| 3591600 | 971 | Minott | 07/28/15 | B | B190 | 0.10 | 40.50 | Email from P. Cantwell re joint hearing re Canadian records destruction motion |
| 3591614 | 971 | Minott | 07/28/15 | B | B190 | 0.10 | 40.50 | Email from A. Slavens re cross-border hearing re Canadian document destruction motion |
| 3591635 | 971 | Minott | 07/28/15 | B | B190 | 0.10 | 40.50 | Office conference with A. Remming re cross-border protocol |
| 3591610 | 971 | Minott | 07/28/15 | B | B190 | 0.10 | 40.50 | Email from A. Slavens re notice re joint hearing dispute |
| 3591620 | 971 | Minott | 07/28/15 | B | B190 | 0.60 | 243.00 | Emails from P. Cantwell and A. Remming re notice of dispute re joint hearing (.2); research re same (.4) |
| 3591621 | 971 | Minott | 07/28/15 | B | B190 | 0.10 | 40.50 | Email to P. Cantwell, A. Slavens and A. Remming re notice of dispute re joint hearing |
| 3591703 | 971 | Minott | 07/28/15 | B | B190 | 0.10 | 40.50 | Email from P. Cantwell re notice of joint hearing dispute |
| 3592541 | 971 | Minott | 07/29/15 | B | B190 | 0.10 | 40.50 | Email from L. Schweitzer re comments re notice of filing re Canadian Document Disposal Motion |
| 3592549 | 971 | Minott | 07/29/15 | B | B190 | 0.40 | 162.00 | Draft notice of filing re Canada Document Disposal Motion |
| 3592551 | 971 | Minott | 07/29/15 | B | B190 | 0.10 | 40.50 | Email from D. Abbott re joint hearing notice re document disposal motion |
| 3592553 | 971 | Minott | 07/29/15 | B | B190 | 0.10 | 40.50 | Emails with L. Schweitzer re draft notice of joint hearing re document disposal motion |
| 3592455 | 971 | Minott | 07/29/15 | B | B190 | 0.10 | 40.50 | Office conference with D. Abbott re notice of joint hearing dispute |
| 3592453 | 971 | Minott | 07/29/15 | B | B190 | 0.20 | 81.00 | Update draft notice of joint hearing and email to L. Schweitzer, D. Abbott, A. Remming, A. Slavens and P. Cantwell re same |
| 3592447 | 971 | Minott | 07/29/15 | B | B190 | 0.70 | 283.50 | Research re joint hearing (.4); draft notice re joint hearing (.3) |

PRO FORMA  382434                    AS OF 07/31/15              INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3592448 | 971 | Minott | 07/29/15 | B | B190 | 0.10 | 40.50 | Email to A. Remming re draft joint hearing notice |
| 3592449 | 971 | Minott | 07/29/15 | B | B190 | 0.10 | 40.50 | Emails from A. Slavens and P. Cantwell re joint hearing dispute notices |
| 3592442 | 971 | Minott | 07/29/15 | B | B190 | 0.10 | 40.50 | Emails from A. Remming and A. Slavens re comments re draft notice of joint hearing dispute |
| 3592443 | 971 | Minott | 07/29/15 | B | B190 | 0.20 | 81.00 | Revise draft notice of joint hearing dispute per A. Remming and A. Slavens comments |
| 3592459 | 971 | Minott | 07/29/15 | B | B190 | 1.70 | 688.50 | Draft joint hearing dispute notice re document disposal motion |
| 3592461 | 971 | Minott | 07/29/15 | B | B190 | 0.10 | 40.50 | Call with A. Remming re joint hearing dispute notice |
| 3592462 | 971 | Minott | 07/29/15 | B | B190 | 0.10 | 40.50 | Email to D. Abbott, A. Remming, A. Slavens and P. Cantwell re joint hearing dispute notice |
| 3593156 | 971 | Minott | 07/30/15 | B | B190 | 0.10 | 40.50 | Email from A. Slavens re Canadian records disposal motion |
| 3593157 | 971 | Minott | 07/30/15 | B | B190 | 0.50 | 202.50 | Revise notice of draft hearing dispute |
| 3593150 | 971 | Minott | 07/30/15 | B | B190 | 0.10 | 40.50 | Email from A. Slavens re revised Canadian notice of joint hearing dispute |
| 3593152 | 971 | Minott | 07/30/15 | B | B190 | 0.10 | 40.50 | Email to L. Schweitzer, D. Abbott, A. Slavens, A. Remming and P. Cantwell re revised joint hearing dispute notice |
| 3593153 | 971 | Minott | 07/30/15 | B | B190 | 0.10 | 40.50 | Email from A. Remming re revised notice of joint hearing dispute |
| 3593307 | 971 | Minott | 07/30/15 | B | B190 | 0.10 | 40.50 | Email from L. Schweitzer re notice of joint hearing dispute |
| 3593345 | 971 | Minott | 07/30/15 | B | B190 | 0.30 | 121.50 | Further office conference with A. Remming re notice of joint hearing dispute (.2); email to L. Schweitzer, D. Abbott, A. Slavens, I. Rozenberg, A. Remming, A. McCown and P. Cantwell re same (.1) |
| 3593346 | 971 | Minott | 07/30/15 | B | B190 | 0.40 | 162.00 | Revise draft notice of joint hearing dispute re records disposal motion per L. Schweitzer comments |
| 3593347 | 971 | Minott | 07/30/15 | B | B190 | 0.10 | 40.50 | Office conference with A. Remming re comments re notice of joint hearing dispute |
| 3593368 | 971 | Minott | 07/30/15 | B | B190 | 0.30 | 121.50 | Further revise draft notice of joint hearing dispute (.1); email to J. Ray, L. Schweitzer, A. Slavens and A. Remming re same (.2) |
| 3593369 | 971 | Minott | 07/30/15 | B | B190 | 0.10 | 40.50 | Emails with A. Slavens re joint hearing dispute notice |
| 3593370 | 971 | Minott | 07/30/15 | B | B190 | 0.20 | 81.00 | Email from L. Schweitzer re comments re notice of joint hearing dispute (.1); review revised draft (.1) |
| 3594130 | 971 | Minott | 07/31/15 | B | B190 | 0.10 | 40.50 | Emails with A. Slavens re notice of joint hearing dispute |
| 3594131 | 971 | Minott | 07/31/15 | B | B190 | 0.10 | 40.50 | Email from R. Fusco re motion record re records disposal motion |
| 3594132 | 971 | Minott | 07/31/15 | B | B190 | 0.50 | 202.50 | Attn to service re notice of filing of joint hearing dispute |
| 3594133 | 971 | Minott | 07/31/15 | B | B190 | 0.10 | 40.50 | Email to B. Springart and R. Fusco re service of notice re joint hearing dispute |
| 3594135 | 971 | Minott | 07/31/15 | B | B190 | 0.30 | 121.50 | Office conference with A. Remming re notice of joint hearing dispute and 8/5 hearing (.2); call with Chambers re same (.1) |
| 3594127 | 971 | Minott | 07/31/15 | B | B190 | 0.10 | 40.50 | Emails with J. Ray re notice of joint hearing dispute re Canadian records disposal motion |

Nortel Networks, Inc.                                      PRO FORMA 382434                    AS OF 07/31/15                    INVOICE# ******
63989-DIP
DATE: 08/13/15 14:35:18

| 3594128 | 971 | Minott | 07/31/15 | B | B190 | 0.20 | 81.00 | Finalize notice of joint hearing dispute and notice of filing re motion record re records disposal motion (.1); email to R. Fusco re same (.1) |
| | | | | | Total Task: B190 | 14.40 | 6,288.00 | |

Court Hearings

| 3579397 | 322 | Abbott | 07/10/15 | B | B300 | 0.10 | 67.50 | Review agenda re: 7/14 hearing |
| 3590477 | 546 | Fusco | 07/27/15 | B | B300 | 3.00 | 780.00 | Download & print docs re 7/29 agenda & put together hrg binders re same |
| 3590478 | 546 | Fusco | 07/27/15 | B | B300 | 0.10 | 26.00 | Efile agenda |
| 3590479 | 546 | Fusco | 07/27/15 | B | B300 | 0.30 | 78.00 | Coordinate service of agenda |
| 3590061 | 594 | Conway | 07/27/15 | B | B300 | 0.10 | 26.00 | Review and respond to email from T. Minott re agenda matters |
| 3590062 | 594 | Conway | 07/27/15 | B | B300 | 0.10 | 26.00 | T/c from R. Fusco re agenda matters |
| 3590419 | 594 | Conway | 07/27/15 | B | B300 | 0.10 | 26.00 | Discuss agenda w/T. Minott |
| 3591940 | 594 | Conway | 07/29/15 | B | B300 | 0.10 | 26.00 | Update agenda binder for T. Minott |
| 3591942 | 594 | Conway | 07/29/15 | B | B300 | 0.20 | 52.00 | Discuss agenda matters w/T. Minott (.1); t/c to chambers re amended agenda (.1) |
| 3590805 | 605 | Naimoli | 07/27/15 | B | B300 | 0.30 | 45.00 | Review and respond to email from T. Minott re filing of notice (.1); Prepare & efile Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on July 29, 2015 at 10:00 a.m. (Eastern Time) (.2) |
| 3595054 | 623 | Freeman | 07/28/15 | B | B300 | 0.50 | 75.00 | Prepare for and efile Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al. (D.I. 15967) (.2); make copies for of amended items for Judge's binder (.3). |
| 3575741 | 684 | Maddox | 07/02/15 | B | B300 | 0.10 | 26.00 | Emails with J Scarbourgh and T Minott re fee hearing |
| 3577182 | 684 | Maddox | 07/07/15 | B | B300 | 0.30 | 78.00 | Draft 7.14 agenda (.2); emails with T Minott re same (.1) |
| 3578892 | 684 | Maddox | 07/09/15 | B | B300 | 0.30 | 78.00 | Revise 7.14 agenda (.1); emails with S Scaruzzi re hearing (.1); convo with T Minott re same (.1) |
| 3579433 | 684 | Maddox | 07/10/15 | B | B300 | 0.20 | 52.00 | Draft NOS re agenda (.1); emails with T Minott re same (.1) |
| 3579527 | 684 | Maddox | 07/10/15 | B | B300 | 0.10 | 26.00 | File NOS re agenda |
| 3579392 | 684 | Maddox | 07/10/15 | B | B300 | 0.40 | 104.00 | File agenda (.1); serve same (.3) |
| 3587184 | 684 | Maddox | 07/21/15 | B | B300 | 0.20 | 52.00 | Draft July 29th agenda |
| 3587940 | 684 | Maddox | 07/22/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott re draft 7.29 agenda |
| 3588946 | 684 | Maddox | 07/23/15 | B | B300 | 0.50 | 130.00 | Call with clerk's office re transcripts (.1); meeting with T Minott re same (.1); call with Wilcox re same (.1); call with Neesons re same (.2) |
| 3589473 | 684 | Maddox | 07/24/15 | B | B300 | 0.20 | 52.00 | Call with S Hughes re transcripts (.1); convo with T Minott re same (.1) |
| 3577680 | 961 | Remming | 07/07/15 | B | B300 | 0.10 | 50.00 | Review email from T. Minott re agenda for 7.14 hearing |
| 3579223 | 961 | Remming | 07/09/15 | B | B300 | 0.10 | 50.00 | Review email from T. Minott re agenda for 7.14 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 08/13/15 14:35:18

PRO FORMA 382434                    AS OF 07/31/15              INVOICE# ******

| 3595607 | 961 | Remming | 07/27/15 | B | B300 | 0.10 | 50.00 | Review emails from T. Minott and A. Ruiz re agenda for 7.29 hearing |
| 3595622 | 961 | Remming | 07/27/15 | B | B300 | 0.20 | 100.00 | Office conf. w/ T. Minott re status of 7.29 hearing |
| 3595584 | 961 | Remming | 07/28/15 | B | B300 | 0.30 | 150.00 | Review omnibus hearing date order (.1); office conf. w/ T. Minott re same and joint hearing protocol (.2) |
| 3595631 | 961 | Remming | 07/28/15 | B | B300 | 0.10 | 50.00 | Review and respond to email from T. Minott re agenda for 7.29 hearing |
| 3595636 | 961 | Remming | 07/28/15 | B | B300 | 0.10 | 50.00 | Review email from T. Minott re amended agenda for 7.29 hearing |
| 3592535 | 961 | Remming | 07/29/15 | B | B300 | 0.10 | 50.00 | Review emails from D. Abbott, T. Minott and D. Stein re prep for 7.29 hearing |
| 3595577 | 961 | Remming | 07/29/15 | B | B300 | 2.60 | 1,300.00 | Attend 7.29 hearing |
| 3575919 | 971 | Minott | 07/02/15 | B | B300 | 0.20 | 81.00 | Office conference with M. Maddox re fee hearing (.1) and email from M. Maddox re same (.1) |
| 3575920 | 971 | Minott | 07/02/15 | B | B300 | 0.10 | 40.50 | Email from J. Scarborough re fee hearing |
| 3576856 | 971 | Minott | 07/06/15 | B | B300 | 0.20 | 81.00 | Email from M. Maddox re fee hearing (.1); call with K. Good and M. Maddox re same (.1) |
| 3576853 | 971 | Minott | 07/06/15 | B | B300 | 0.30 | 121.50 | Email to fee professionals re twenty-fifth quarterly fee hearing |
| 3577591 | 971 | Minott | 07/07/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re draft 7/14 agenda and review same |
| 3577592 | 971 | Minott | 07/07/15 | B | B300 | 0.20 | 81.00 | Email to A. Ruiz, L. Lipner, A. Remming and M. Maddox re draft 7/14 agenda |
| 3577563 | 971 | Minott | 07/07/15 | B | B300 | 0.10 | 40.50 | Email from G. Sarbaugh re 6/30 transcript |
| 3577574 | 971 | Minott | 07/07/15 | B | B300 | 0.10 | 40.50 | Email from A. Ruiz re draft 7/14 agenda |
| 3578718 | 971 | Minott | 07/08/15 | B | B300 | 0.10 | 40.50 | Emails with C. Samis re 6/25 transcript |
| 3579180 | 971 | Minott | 07/09/15 | B | B300 | 0.10 | 40.50 | Email from A. Ruiz re 7/14 agenda |
| 3579186 | 971 | Minott | 07/09/15 | B | B300 | 0.10 | 40.50 | Email from C. Samis re 6/25 transcript |
| 3579183 | 971 | Minott | 07/09/15 | B | B300 | 0.10 | 40.50 | Email to A. Ruiz, L. Lipner, A. Remming and M. Maddox re revised 7/14 agenda |
| 3579184 | 971 | Minott | 07/09/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re revised 7/14 agenda and review same |
| 3579189 | 971 | Minott | 07/09/15 | B | B300 | 0.10 | 40.50 | Emails with B. Springart and M. Maddox re 6/30 transcript |
| 3579837 | 971 | Minott | 07/10/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re 7/14 agenda |
| 3581649 | 971 | Minott | 07/14/15 | B | B300 | 0.10 | 40.50 | Emails with L. Lipner re 6/30 hearing transcript |
| 3588680 | 971 | Minott | 07/22/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re draft 7/29 agenda and review same |
| 3588695 | 971 | Minott | 07/22/15 | B | B300 | 0.10 | 40.50 | Email to A. Ruiz and L. Lipner re draft 7/29 agenda |
| 3589271 | 971 | Minott | 07/23/15 | B | B300 | 0.10 | 40.50 | Emails with A. Ruiz re draft 7/29 agenda |
| 3589820 | 971 | Minott | 07/24/15 | B | B300 | 0.10 | 40.50 | Email to A. Ruiz, L. Lipner, D. Stein and A. Remming re revised 7/29 agenda |
| 3589823 | 971 | Minott | 07/24/15 | B | B300 | 0.80 | 324.00 | Revise draft 7/29 agenda |

PRO FORMA  382444                    AS OF 07/31/15                    INVOICE# ******

| 3589809 | 971 | Minott | 07/24/15 | B | B300 | 0.10 | 40.50 | Call with K. Murphy re notice of hearing re Motion for Certification to Third Circuit |
| 3589884 | 971 | Minott | 07/24/15 | B | B300 | 0.10 | 40.50 | Emails with D. Stein re 7/29 agenda |
| 3589883 | 971 | Minott | 07/25/15 | B | B300 | 0.40 | 162.00 | Revise draft 7/29 agenda per D. Stein comments (.3); email to D. Stein, A. Ruiz, L. Lipner and A. Remming re same (.1) |
| 3590014 | 971 | Minott | 07/26/15 | B | B300 | 0.10 | 40.50 | Emails from D. Abbott re 7/29 hearing |
| 3590015 | 971 | Minott | 07/26/15 | B | B300 | 0.10 | 40.50 | Emails with D. Stein re 7/29 agenda |
| 3590469 | 971 | Minott | 07/27/15 | B | B300 | 0.10 | 40.50 | Emails with P. Cantwell re 7/29 hearing |
| 3590470 | 971 | Minott | 07/27/15 | B | B300 | 0.10 | 40.50 | Email to D. Stein re 7/29 agenda |
| 3590462 | 971 | Minott | 07/27/15 | B | B300 | 0.10 | 40.50 | Emails with A. Ruiz re 7/29 agenda |
| 3590463 | 971 | Minott | 07/27/15 | B | B300 | 0.10 | 40.50 | Finalize 7/29 agenda and email to R. Fusco re same |
| 3590464 | 971 | Minott | 07/27/15 | B | B300 | 0.10 | 40.50 | Email to R. Fusco and A. Remming re service of 7/29 agenda |
| 3590689 | 971 | Minott | 07/27/15 | B | B300 | 0.10 | 40.50 | Email to T. Naimoli re NOS re 7/29 agenda |
| 3591593 | 971 | Minott | 07/28/15 | B | B300 | 0.10 | 40.50 | Emails with A. Collins re 7/29 fee hearing |
| 3591594 | 971 | Minott | 07/28/15 | B | B300 | 0.20 | 81.00 | Email to R. Fusco and A. Conway re fee hearing |
| 3591637 | 971 | Minott | 07/28/15 | B | B300 | 0.10 | 40.50 | Call with O. Perales re 7/29 fee hearing |
| 3591638 | 971 | Minott | 07/28/15 | B | B300 | 0.10 | 40.50 | Email from A. Slavens re 7/29 hearing |
| 3591587 | 971 | Minott | 07/28/15 | B | B300 | 0.10 | 40.50 | Email from A. Conway re 7/29 fee hearing |
| 3591629 | 971 | Minott | 07/28/15 | B | B300 | 0.10 | 40.50 | Email from A. Conway re 7/29 fee hearing |
| 3591633 | 971 | Minott | 07/28/15 | B | B300 | 0.10 | 40.50 | Emails with D. Stein re 7/29 hearing |
| 3591690 | 971 | Minott | 07/28/15 | B | B300 | 0.30 | 121.50 | Multiple emails with W. Freeman re 7/29 amended agenda and service of opposition re certification motion |
| 3591691 | 971 | Minott | 07/28/15 | B | B300 | 0.10 | 40.50 | Emails with A. Remming re 7/29 amended agenda |
| 3591704 | 971 | Minott | 07/28/15 | B | B300 | 0.20 | 81.00 | Email to W. Freeman re 7/29 amended agenda |
| 3591705 | 971 | Minott | 07/28/15 | B | B300 | 0.40 | 162.00 | Draft amended agenda re 7/29 hearing |
| 3591717 | 971 | Minott | 07/28/15 | B | B300 | 0.20 | 81.00 | Draft amended agenda re 7/29 hearing |
| 3592460 | 971 | Minott | 07/29/15 | B | B300 | 0.10 | 40.50 | Emails with D. Schwartz re 7/29 hearing |
| 3592419 | 971 | Minott | 07/29/15 | B | B300 | 0.10 | 40.50 | Email from C. Miller re 8/5 agenda |
| 3592424 | 971 | Minott | 07/29/15 | B | B300 | 0.40 | 162.00 | Hearing prep |
| 3592446 | 971 | Minott | 07/29/15 | B | B300 | 0.20 | 81.00 | Office conference with A. Remming re 7/29 hearing |
| 3592454 | 971 | Minott | 07/29/15 | B | B300 | 0.10 | 40.50 | Emails with D. Stein re 7/29 hearing |
| 3592458 | 971 | Minott | 07/29/15 | B | B300 | 0.20 | 81.00 | Emails with A. Remming re 7/29 amended agenda |

PRO FORMA 382434          AS OF 07/31/15          INVOICE# ******

| 3593168 | 971 | Minott | 07/30/15 | B | B300 | 0.10 | 40.50 | Emails with C. Samis and K. Good re 7/29 transcript |
| 3593154 | 971 | Minott | 07/30/15 | B | B300 | 0.10 | 40.50 | Email to C. Samis re 7/29 transcript |
| 3593155 | 971 | Minott | 07/30/15 | B | B300 | 0.10 | 40.50 | Email from G. Sarbough re 7/29 transcript |
| | | | Total Task: | B300 | | 19.10 | 6,982.00 | |

Claims Objections and Administration

| 3583098 | 221 | Schwartz | 07/16/15 | B | B310 | 0.10 | 65.50 | Review Omnibus Objection to Claims (Thirty-Seventh) |
| 3583100 | 221 | Schwartz | 07/16/15 | B | B310 | 0.20 | 131.00 | Review Omnibus Objection to Claims (Thirty-Eighth) |
| 3590229 | 221 | Schwartz | 07/27/15 | B | B310 | 0.10 | 65.50 | Review Response to the Debtors' Thirty Eighth Omnibus Objection (Substantive) to Certain Claims |
| 3593200 | 221 | Schwartz | 07/30/15 | B | B310 | 0.10 | 65.50 | Review  Letter - Notice of Filing of Letter Regarding EMEA Insolvency Proceedings and Claims Procedures |
| 3578234 | 322 | Abbott | 07/08/15 | B | B310 | 0.20 | 135.00 | Review draft Demel response |
| 3573759 | 684 | Maddox | 07/01/15 | B | B310 | 0.10 | 26.00 | Serve Order Granting Debtors' Thirty-Eighth Omnibus Objection (Substantive) to Certain Claims |
| 3574666 | 684 | Maddox | 07/02/15 | B | B310 | 0.10 | 26.00 | File AOS re Order Granting Debtors' Thirty Seventh Omnibus Objection (Substantive) to Certain Claims (No Liability Claims, Wrong Debtor Claims and Equity Claims) |
| 3576333 | 684 | Maddox | 07/06/15 | B | B310 | 0.20 | 52.00 | File AOS re Order Granting Debtors' Thirty-Eighth Omnibus Objection (Substantive) to Certain Claims (No-Basis Deferred Compensation Claims, No-Basis Pension Claims, No-Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims and Redundant Claims) (.1); emails with T Minott re same (.1) |
| 3577384 | 684 | Maddox | 07/07/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notice of Transfer of Claim |
| 3577185 | 684 | Maddox | 07/07/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3578340 | 684 | Maddox | 07/08/15 | B | B310 | 0.10 | 26.00 | File stip. to extend time in PPI |
| 3580618 | 684 | Maddox | 07/13/15 | B | B310 | 0.60 | 156.00 | File Demel brief (.1); file appendix (.1); emails with T Minott re same (.1); serve same (.1); coordinate copy to clerk (.2) |
| 3581530 | 684 | Maddox | 07/14/15 | B | B310 | 0.30 | 78.00 | Emails with T Minott and A Remming re Demel letter (.1); coordinate copy of brief and appendix to Demel (.1); draft NOS re same (.1) |
| 3578358 | 961 | Remming | 07/08/15 | B | B310 | 0.10 | 50.00 | Review email from T. Minott re stipulation extending time for PPI appeal briefing |
| 3578992 | 961 | Remming | 07/09/15 | B | B310 | 0.10 | 50.00 | Review emails from T. Minott and L. Lipner re edits to Demel brief |
| 3579002 | 961 | Remming | 07/09/15 | B | B310 | 0.10 | 50.00 | Review email from T. Minott re edits to Demel brief |
| 3579009 | 961 | Remming | 07/09/15 | B | B310 | 1.10 | 550.00 | Analyze and edit draft of Demel opposition brief for D. Del. (1.0); email to T. Minott re same (.1) |
| 3580865 | 961 | Remming | 07/13/15 | B | B310 | 0.10 | 50.00 | Review as-filed version of Demel appeal brief |
| 3580868 | 961 | Remming | 07/13/15 | B | B310 | 0.10 | 50.00 | Review and respond to email from T. Minott re Demel appeal pleadings |

| 3580869 | 961 | Remming | 07/13/15 | B | B310 | 0.10 | 50.00 | Email to T. Minott re Demel brief |
| 3580875 | 961 | Remming | 07/13/15 | B | B310 | 0.10 | 50.00 | Review and respond to email from L. Lipner re Demel brief |
| 3580880 | 961 | Remming | 07/13/15 | B | B310 | 0.10 | 50.00 | Email to L. Lipner re Demel brief |
| 3580882 | 961 | Remming | 07/13/15 | B | B310 | 0.10 | 50.00 | Review order setting briefing schedule in Demel appeal |
| 3581851 | 961 | Remming | 07/14/15 | B | B310 | 0.10 | 50.00 | Review email from L. Lipner re service of Demel appeal papers |
| 3581852 | 961 | Remming | 07/14/15 | B | B310 | 0.10 | 50.00 | Review and respond to email from T. Minott re supplemental service of Demel brief |
| 3574156 | 971 | Minott | 07/01/15 | B | B310 | 0.10 | 40.50 | Emails from M. Maddox and Epiq re service of order re 38th omnibus objection to claims |
| 3574157 | 971 | Minott | 07/01/15 | B | B310 | 0.10 | 40.50 | Office conference with M. Maddox re service of Order re 38th omnibus objection |
| 3575914 | 971 | Minott | 07/02/15 | B | B310 | 0.10 | 40.50 | Review AOS re order re 37th omnibus objection and emails with M. Maddox re same |
| 3576834 | 971 | Minott | 07/06/15 | B | B310 | 0.10 | 40.50 | Review AOS re Order re 38th omnibus objection and emails with M. Maddox re same |
| 3577565 | 971 | Minott | 07/07/15 | B | B310 | 0.20 | 81.00 | Draft PPI stipulation extending briefing schedule (.1); Emails with J. VanLare, M. Gianis, R. Eckenrod and A. Remming re same (.1) |
| 3578361 | 971 | Minott | 07/08/15 | B | B310 | 0.10 | 40.50 | Emails with J. VanLare re comment re PPI stipulation |
| 3578362 | 971 | Minott | 07/08/15 | B | B310 | 0.20 | 81.00 | Revise joint stipulation re PPI briefing schedule |
| 3578363 | 971 | Minott | 07/08/15 | B | B310 | 0.10 | 40.50 | Email to C. Samis re PPI stipulation |
| 3578364 | 971 | Minott | 07/08/15 | B | B310 | 0.10 | 40.50 | Email to P. Keane and Milbank re PPI briefing stipulation |
| 3578365 | 971 | Minott | 07/08/15 | B | B310 | 0.10 | 40.50 | Email to K. Murphy and D. Guyder re PPI briefing stipulation |
| 3578369 | 971 | Minott | 07/08/15 | B | B310 | 0.10 | 40.50 | Emails with P. Keane re PPI appeal briefing stipulation |
| 3578374 | 971 | Minott | 07/08/15 | B | B310 | 0.10 | 40.50 | Emails with C. Samis re PPI stipulation |
| 3578375 | 971 | Minott | 07/08/15 | B | B310 | 0.10 | 40.50 | Email from D. Abbott re Demel brief |
| 3578354 | 971 | Minott | 07/08/15 | B | B310 | 0.10 | 40.50 | Email from J. VanLare re PPI briefing schedule |
| 3578355 | 971 | Minott | 07/08/15 | B | B310 | 0.10 | 40.50 | Email to M. Maddox re PPI stipulation and proposed order |
| 3578351 | 971 | Minott | 07/08/15 | B | B310 | 0.10 | 40.50 | Emails with K. Murphy re PPI briefing stipulation |
| 3578352 | 971 | Minott | 07/08/15 | B | B310 | 0.10 | 40.50 | Email to J. VanLare, M. Gianis, R. Eckenrod, and A. Remming re PPI stipulation re briefing schedule |
| 3579199 | 971 | Minott | 07/09/15 | B | B310 | 0.10 | 40.50 | Emails with L. Lipner re Demel brief appendix |
| 3579191 | 971 | Minott | 07/09/15 | B | B310 | 0.80 | 324.00 | Review and revise draft Demel answering brief and appendix |
| 3579192 | 971 | Minott | 07/09/15 | B | B310 | 0.10 | 40.50 | Email from A. Remming re comments re Demel brief |
| 3579193 | 971 | Minott | 07/09/15 | B | B310 | 0.10 | 40.50 | Email to L. Lipner. L. Schweitzer, D. Abbott and A. Remming re comments re Demel brief |

| 3580911 | 971 | Minott | 07/13/15 | B | B310 | 0.10 | 40.50 | Email to M. Maddox re reply brief and appendix |
| 3580912 | 971 | Minott | 07/13/15 | B | B310 | 0.10 | 40.50 | Email from A. Remming re Demel brief and appendix |
| 3580913 | 971 | Minott | 07/13/15 | B | B310 | 0.10 | 40.50 | Email from L. Lipner re Demel brief and appendix |
| 3580914 | 971 | Minott | 07/13/15 | B | B310 | 0.30 | 121.50 | Review Demel brief and finalize same |
| 3580915 | 971 | Minott | 07/13/15 | B | B310 | 0.10 | 40.50 | Email from L. Lipner re Demel brief |
| 3580916 | 971 | Minott | 07/13/15 | B | B310 | 0.10 | 40.50 | Email from A. Remming re Demel response brief |
| 3580917 | 971 | Minott | 07/13/15 | B | B310 | 0.10 | 40.50 | Office conference with A. Remming re Demel brief |
| 3581179 | 971 | Minott | 07/14/15 | B | B310 | 0.10 | 40.50 | Email to J. VanLare re order re PPI stipulation |
| 3581648 | 971 | Minott | 07/14/15 | B | B310 | 0.10 | 40.50 | Email from J. VanLare re PPI stipulation |
| 3581620 | 971 | Minott | 07/14/15 | B | B310 | 0.10 | 40.50 | Review NOS re Demel brief supplemental service and emails with M. Maddox re same |
| 3581621 | 971 | Minott | 07/14/15 | B | B310 | 0.10 | 40.50 | Emails with A. Remming re NOS re Demel brief supplemental service |
| 3581624 | 971 | Minott | 07/14/15 | B | B310 | 0.20 | 81.00 | Emails with L. Lipner re Demel supplemental service (.1); office conferences with M. Maddox and A. Remming re same (.1) |
| 3594137 | 971 | Minott | 07/31/15 | B | B310 | 0.10 | 40.50 | Email from L. Lipner re Demel answering brief |
| | | | | Total Task: | B310 | 9.10 | 3,841.50 | |

Litigation/Adversary Proceedings

| 3576382 | 221 | Schwartz | 07/01/15 | B | B330 | 0.10 | 65.50 | Review A. Kratenstein email w\ attachment re: discovery |
| 3576393 | 221 | Schwartz | 07/01/15 | B | B330 | 0.10 | 65.50 | Review A. Katenstein email w\ attachment re: letter re: discovery issues re: Sterling matter |
| 3576444 | 221 | Schwartz | 07/02/15 | B | B330 | 0.10 | 65.50 | Review A. Kratenstein email w\ attachment re: Sterling matter discovery |
| 3576523 | 221 | Schwartz | 07/02/15 | B | B330 | 0.10 | 65.50 | Review P. Cantwell email w\ attachment re: Sterling discovery |
| 3580670 | 221 | Schwartz | 07/10/15 | B | B330 | 0.10 | 65.50 | Review M. Gurgel and A. Kratenstein emails re: Sterling discovery |
| 3594625 | 221 | Schwartz | 07/31/15 | B | B330 | 0.10 | 65.50 | Review A. Kratenstein email w\ attachment re: Sterling discovery |
| 3594627 | 221 | Schwartz | 07/31/15 | B | B330 | 0.10 | 65.50 | Review M. Gainos email w\ attachment re: Sterling discovery |
| 3573364 | 322 | Abbott | 07/01/15 | B | B330 | 0.20 | 135.00 | Review letter from Gurgel re: Mets re: discovery deficiencies |
| 3577353 | 322 | Abbott | 07/07/15 | B | B330 | 0.10 | 67.50 | Meeting w/A. Remming re: SNMP scheduling order issues |
| 3579428 | 322 | Abbott | 07/10/15 | B | B330 | 0.10 | 67.50 | Review correspondence from Gurgel re: SNMP initial disclosures |
| 3580897 | 322 | Abbott | 07/13/15 | B | B330 | 0.10 | 67.50 | Meeting w/Remming re: motion to join EMEA debtors |
| 3581275 | 322 | Abbott | 07/14/15 | B | B330 | 0.10 | 67.50 | Review correspondence from Dean re: EMEA joinder motion |
| 3581406 | 322 | Abbott | 07/14/15 | B | B330 | 0.10 | 67.50 | Review notice of transmittal of Budihardjo appeal |

| 3582300 | 322 | Abbott | 07/15/15 | B | B330 | 0.10 | 67.50 | Review correspondence from Dean re: extension of time to respond to motion to join EMEA debtors |
| 3582512 | 322 | Abbott | 07/15/15 | B | B330 | 0.10 | 67.50 | Review SNMP interrogatory responses to Avaya |
| 3591262 | 546 | Fusco | 07/28/15 | B | B330 | 0.40 | 104.00 | Draft NOS re interrogatories |
| 3577772 | 605 | Naimoli | 07/07/15 | B | B330 | 0.80 | 120.00 | Review and respond to email from T. Minott re filing and service of motion (.1); Prepare & efile U.S. Debtors' Motion For Leave To File Third-Party Complaint (.4); document service (.3) |
| 3593362 | 605 | Naimoli | 07/30/15 | B | B330 | 0.30 | 45.00 | Review and respond to email from T. Minott re filing and service of COC (.1); Prepare & efile Certification of Counsel Regarding Proposed Scheduling Order (.2) |
| 3576154 | 684 | Maddox | 07/06/15 | B | B330 | 0.20 | 52.00 | Draft status report (.1); emails with T Minott re same (.1) |
| 3577364 | 684 | Maddox | 07/07/15 | B | B330 | 0.60 | 156.00 | Draft service list for SNMP motion (.4); emails with T Minott re same (.1); conference with T Minott re same (.1) |
| 3577490 | 684 | Maddox | 07/07/15 | B | B330 | 0.30 | 78.00 | Emails with T Minott, A Remming and T Conklin re service of SNMP motion (.2); emails with T Minott and T Naimoli re service (.1) |
| 3578756 | 684 | Maddox | 07/09/15 | B | B330 | 0.20 | 52.00 | File Affidavit/Declaration of Service Re: U.S. Debtors Motion For Leave To File Third-Party Complaint Pursuant To Rule 14 Of The Federal Rules Of Civil Procedure And Rule 7014 Of The Federal Rules of Bankruptcy Procedure (.1); emails with T Conklin and T Minott re same (.1) |
| 3581562 | 684 | Maddox | 07/14/15 | B | B330 | 0.10 | 26.00 | File NOTICE of Service of Brief of Appellees and Appendix to Brief of Appellees |
| 3581569 | 684 | Maddox | 07/14/15 | B | B330 | 0.10 | 26.00 | Emails with T Minott re Budihardjo appeal |
| 3582109 | 684 | Maddox | 07/15/15 | B | B330 | 0.20 | 52.00 | File Motion for Leave to File Third-Party Complaint Pursuant to Rule 14 of the Federal Rules of Civil Procedure and Rule 7014 of the Federal Rules of Bankruptcy Procedure (.1); emails with T Minott re same (.1) |
| 3583634 | 684 | Maddox | 07/17/15 | B | B330 | 0.30 | 78.00 | Draft NOS re discovery (.2); emails with A Remming and T Minott re same (.1) |
| 3574251 | 961 | Remming | 07/01/15 | B | B330 | 0.10 | 50.00 | Tele w/ P. Cantwell re contribution claim |
| 3574252 | 961 | Remming | 07/01/15 | B | B330 | 0.10 | 50.00 | Email to T. Minott re SNMP D. Del. proceedings |
| 3574253 | 961 | Remming | 07/01/15 | B | B330 | 0.10 | 50.00 | Review email from D. Dean re protective order |
| 3574266 | 961 | Remming | 07/01/15 | B | B330 | 0.10 | 50.00 | Office conf. w/ T. Minott re SNMP and other pending matters |
| 3576185 | 961 | Remming | 07/02/15 | B | B330 | 0.20 | 100.00 | Review emails from D. Dean and M. Gurgel re Rule 26 disclosures |
| 3577051 | 961 | Remming | 07/06/15 | B | B330 | 1.40 | 700.00 | Analyze and edit draft motion to file third party complaint (.8); office conf. w/ T. Minott re same (.1); tele w/ P. Cantwell re same (.1); office conf. w/ T. Minott re service issue (.1); tele w/ T. Minott and P. Cantwell re same (.3) |
| 3577063 | 961 | Remming | 07/06/15 | B | B330 | 0.70 | 350.00 | Analyze draft third party complaint |
| 3577065 | 961 | Remming | 07/06/15 | B | B330 | 0.10 | 50.00 | Review case calendar email from A. Ruiz |
| 3577040 | 961 | Remming | 07/06/15 | B | B330 | 0.20 | 100.00 | Review and respond to email from M. Gurgel re edits to third party complaint |

Nortel Networks, Inc.
63989-DIP
DATE: 08/13/15 14:35:18

PRO FORMA  382494                    AS OF 07/31/15                    INVOICE# ******

| 3577041 | 961 | Remming | 07/06/15 | B | B330 | 0.40 | 200.00 | Email memo to M. Gurgel re edits to third party complaint |
|---|---|---|---|---|---|---|---|---|
| 3577044 | 961 | Remming | 07/06/15 | B | B330 | 0.20 | 100.00 | Research re motion to file third party complaint |
| 3577045 | 961 | Remming | 07/06/15 | B | B330 | 0.40 | 200.00 | Research re motion for third party complaint and review draft motion re same |
| 3577662 | 961 | Remming | 07/07/15 | B | B330 | 0.20 | 100.00 | Review final version of motion for leave to file third party complaint |
| 3577664 | 961 | Remming | 07/07/15 | B | B330 | 0.60 | 300.00 | Review revised third party complaint |
| 3577666 | 961 | Remming | 07/07/15 | B | B330 | 1.80 | 900.00 | Review numerous emails from P. Cantwell and T. Minott re motion to file a third party complaint (.4); numerous office confs w/ T. Minott re same (.3); tele w/ P. Cantwell re same (.2); research re local rules re same (.5); draft two email memos to P. Cantwell re same (.4) |
| 3577668 | 961 | Remming | 07/07/15 | B | B330 | 0.10 | 50.00 | Office conf. w/ T. Minott re service of third party complaint motion |
| 3577671 | 961 | Remming | 07/07/15 | B | B330 | 0.90 | 450.00 | Review revised versions of motion for third party complaint (.7); office conf. w/ T. Minott re same (.2) |
| 3577673 | 961 | Remming | 07/07/15 | B | B330 | 0.50 | 250.00 | Office conf. w/ D. Abbott re motion to file third party complaint (.3); emails to P. Cantwell re motion for third party complaint (.2) |
| 3577675 | 961 | Remming | 07/07/15 | B | B330 | 0.50 | 250.00 | Email memo to P. Cantwell re service issue |
| 3577677 | 961 | Remming | 07/07/15 | B | B330 | 0.10 | 50.00 | Email to T. Minott re SNMP supplemental rule 26 disclosures |
| 3577738 | 961 | Remming | 07/07/15 | B | B330 | 0.10 | 50.00 | Review as-filed version of motion for leave to file a third party complaint |
| 3577687 | 961 | Remming | 07/07/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re third party complaint motion |
| 3577694 | 961 | Remming | 07/07/15 | B | B330 | 0.10 | 50.00 | Review email from T. Minott re service of third party complaint motion |
| 3577700 | 961 | Remming | 07/07/15 | B | B330 | 0.10 | 50.00 | Office conf. w/ T. Minott re service issue re third party complaint |
| 3578595 | 961 | Remming | 07/08/15 | B | B330 | 0.10 | 50.00 | Respond to email from S. Hughes re motion for leave |
| 3578527 | 961 | Remming | 07/08/15 | B | B330 | 0.10 | 50.00 | Review email from Bankruptcy Court re motion for leave |
| 3578528 | 961 | Remming | 07/08/15 | B | B330 | 0.10 | 50.00 | Office conf. w/ T. Minott re motion for leave |
| 3579688 | 961 | Remming | 07/10/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re SNMP rule 26 disclosures |
| 3582527 | 961 | Remming | 07/15/15 | B | B330 | 0.10 | 50.00 | Review email from D. Dean re extension of objection deadline re third party complaint motion |
| 3582542 | 961 | Remming | 07/15/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re objection deadline to motion to file third party complaint |
| 3582543 | 961 | Remming | 07/15/15 | B | B330 | 0.10 | 50.00 | Review emails re Budihardjo appeal |
| 3582544 | 961 | Remming | 07/15/15 | B | B330 | 0.20 | 100.00 | Office conf. w/ T. Minott re motion to file complaint against EMEA (.1); review and respond to email from M. Gurgel re same (.1) |
| 3584061 | 961 | Remming | 07/17/15 | B | B330 | 0.70 | 350.00 | Analyze SNMP interrogatories |
| 3584064 | 961 | Remming | 07/17/15 | B | B330 | 0.10 | 50.00 | Review email from D. Dean re stip extending time to respond to motion to join EMEA |
| 3584065 | 961 | Remming | 07/17/15 | B | B330 | 0.50 | 250.00 | Emails w/ P. Cantwell re service of SNMP discovery (.2); office conf. w/ T. Minott re same (.1); review prior discovery emails re same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/13/15 14:35:18

PRO FORMA  382434                        AS OF 07/31/15          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3584066 | 961 | Remming | 07/17/15 | B | B330 | 0.10 | 50.00 | Review email from T. Minott re appeal briefing schedule |
| 3584067 | 961 | Remming | 07/17/15 | B | B330 | 0.10 | 50.00 | Email to MNAT wp re service of SNMP discovery document |
| 3584068 | 961 | Remming | 07/17/15 | B | B330 | 0.70 | 350.00 | Review final version of SNMP interrogatories (.6); emails w/ P. Cantwell re same (.1) |
| 3584083 | 961 | Remming | 07/17/15 | B | B330 | 0.30 | 150.00 | Research re SNMP discovery issue |
| 3595802 | 961 | Remming | 07/21/15 | B | B330 | 0.20 | 100.00 | Review email from P. Cantwell re unredacted copy of second amended complaint in SNMP matter (.1); review email from T. Minott re same (.1) |
| 3595605 | 961 | Remming | 07/27/15 | B | B330 | 0.20 | 100.00 | Review emails from T. Minott and R. Fusco re agenda for 7.29 hearing |
| 3595611 | 961 | Remming | 07/27/15 | B | B330 | 0.10 | 50.00 | Office conf. w/ T. Minott re letter from Budihardjo (.1); review emails from T. Minott and L. Lipner re same (.1) |
| 3595612 | 961 | Remming | 07/27/15 | B | B330 | 0.10 | 50.00 | Review letter re SNMP damages |
| 3590665 | 961 | Remming | 07/27/15 | B | B330 | 0.10 | 50.00 | Email to R. Fusco and A. Conway re notice of service for SNMP discovery |
| 3595580 | 961 | Remming | 07/28/15 | B | B330 | 0.10 | 50.00 | Tele w/ J. Chapman re SNMP third party complaint motion |
| 3595581 | 961 | Remming | 07/28/15 | B | B330 | 0.20 | 100.00 | Office conf. w/ T. Minott re SNMP third party complaint motion (.1); tele w/ P. Cantwell re same (.1) |
| 3592559 | 961 | Remming | 07/29/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re call to discuss protective order for SNMP matter |
| 3595556 | 961 | Remming | 07/30/15 | B | B330 | 0.10 | 50.00 | Review email from T. Minott re revised version of Sterling Mets trial schedule |
| 3595557 | 961 | Remming | 07/30/15 | B | B330 | 0.20 | 100.00 | Review emails re Sterling Mets trial schedule |
| 3595544 | 961 | Remming | 07/30/15 | B | B330 | 0.50 | 250.00 | Review email from P. Cantwell re motion to join EMEA (.1); review local rules and draft email memo to P. Cantwell re same (.4) |
| 3595545 | 961 | Remming | 07/30/15 | B | B330 | 0.10 | 50.00 | Office conf. w/ T. Minott re record designation issue |
| 3595540 | 961 | Remming | 07/30/15 | B | B330 | 0.40 | 200.00 | Review email from P. Cantwell re motion to join EMEA to SNMP adv pro (.1); review local rules and draft email memo to P. Cantwell re same (.3) |
| 3595541 | 961 | Remming | 07/30/15 | B | B330 | 0.10 | 50.00 | Review email from A. Ruiz re designation of record in appeal |
| 3595538 | 961 | Remming | 07/30/15 | B | B330 | 0.50 | 250.00 | Office conf. w/ T. Minott re motion to join EMEA as third party defendant (.3); tele w/ P. Cantwell and T. Minott re same (.2) |
| 3574149 | 971 | Minott | 07/01/15 | B | B330 | 0.10 | 40.50 | Email from A. Kratenstein re Sterling Mets document production |
| 3574154 | 971 | Minott | 07/01/15 | B | B330 | 0.10 | 40.50 | Office conference with A. Remming re third party complaint issues |
| 3574273 | 971 | Minott | 07/01/15 | B | B330 | 0.30 | 121.50 | Research re related case issue (.2) and emails with A. Remming re same (.1) |
| 3575929 | 971 | Minott | 07/02/15 | B | B330 | 0.10 | 40.50 | Email from A. Kratenstein re Sterling Mets discovery letter |
| 3575942 | 971 | Minott | 07/02/15 | B | B330 | 0.10 | 40.50 | Email from R. O'Connor re Sterling Mets document production |
| 3575943 | 971 | Minott | 07/02/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re Sterling Mets document production |
| 3576842 | 971 | Minott | 07/06/15 | B | B330 | 0.20 | 81.00 | Review draft preference status report (.1); email to M. Gurgel, M. Gianis, P. Cantwell and M. Maddox re same (.1) |

| 3576843 | 971 | Minott | 07/06/15 | B | B330 | 0.90 | 364.50 | Review draft motion for leave to file third party complaint and third party complaint |
|---|---|---|---|---|---|---|---|---|
| 3576851 | 971 | Minott | 07/06/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re draft third party complaint |
| 3576852 | 971 | Minott | 07/06/15 | B | B330 | 0.60 | 243.00 | Research re service issue |
| 3576847 | 971 | Minott | 07/06/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel, P. Cantwell and D. Byam re comments re draft third party complaint |
| 3576945 | 971 | Minott | 07/06/15 | B | B330 | 0.20 | 81.00 | Email from P. Cantwell re foreign service issue |
| 3576946 | 971 | Minott | 07/06/15 | B | B330 | 0.70 | 283.50 | Research re foreign service issue (.3); office conference with A. Remming re same (.1); call with A. Remming and P. Cantwell re same (.3) |
| 3577307 | 971 | Minott | 07/06/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re service of process issue |
| 3577308 | 971 | Minott | 07/06/15 | B | B330 | 0.20 | 81.00 | Emails from A. Remming and M. Gurgel re comments re motion for leave to file third party complaint |
| 3577727 | 971 | Minott | 07/07/15 | B | B330 | 0.10 | 40.50 | Email from T. Naimoli re service of SNMP motion |
| 3577566 | 971 | Minott | 07/07/15 | B | B330 | 0.10 | 40.50 | Emails from P. Cantwell and A. Remming re SNMP motion re third party complaint |
| 3577567 | 971 | Minott | 07/07/15 | B | B330 | 0.20 | 81.00 | Email to M. Maddox and A. Remming re service of SNMP motion |
| 3577568 | 971 | Minott | 07/07/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re Motion to join EMEA Debtors and 3rd party complaint |
| 3577569 | 971 | Minott | 07/07/15 | B | B330 | 0.20 | 81.00 | Email from P. Cantwell re motion for leave service list (.1); conference with A. Remming re same (.1) |
| 3577570 | 971 | Minott | 07/07/15 | B | B330 | 0.20 | 81.00 | Emails with M. Maddox re SNMP service list (.1); office conference with M. Maddox re same (.1) |
| 3577571 | 971 | Minott | 07/07/15 | B | B330 | 0.20 | 81.00 | Email from A. Remming re comments re Motion to join EMEA Debtors and 3rd party complaint (.1); email from P. Cantwell re draft proposed order (.1) |
| 3577572 | 971 | Minott | 07/07/15 | B | B330 | 0.10 | 40.50 | Review draft proposed order re motion for leave to file third party complaint |
| 3577573 | 971 | Minott | 07/07/15 | B | B330 | 0.20 | 81.00 | Email from M. Maddox re draft service list (.1); review and revise same (.1) |
| 3577562 | 971 | Minott | 07/07/15 | B | B330 | 0.20 | 81.00 | Emails with D. Byam re motion for leave to file third party complaint |
| 3577559 | 971 | Minott | 07/07/15 | B | B330 | 0.20 | 81.00 | Emails with P. Cantwell, M. Gurgel, D. Byam and A. Remming re draft service list |
| 3577578 | 971 | Minott | 07/07/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re revised motion re third party complaint |
| 3577594 | 971 | Minott | 07/07/15 | B | B330 | 0.30 | 121.50 | Email from M. Gurgel re revised motion for leave and third party complaint (.1); review same (.1); office conference with A. Remming re same (.1) |
| 3577596 | 971 | Minott | 07/07/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re SNMP rule 26 initial disclosures |
| 3577597 | 971 | Minott | 07/07/15 | B | B330 | 0.10 | 40.50 | Email from P. Ratkowiak re SNMP rule 26 initial disclosures |
| 3577598 | 971 | Minott | 07/07/15 | B | B330 | 0.30 | 121.50 | Email from P. Cantwell re SNMP service list (.1); review same (.1); call with A. Remming re same and email to P. Cantwell re comment re same (.1) |
| 3577644 | 971 | Minott | 07/07/15 | B | B330 | 0.10 | 40.50 | Emails with Epiq re as-filed SNMP motion |

Nortel Networks, Inc.
63989-DIP
DATE: 08/13/15 14:35:18

PRO FORMA  382444                 AS OF 07/31/15                INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3577645 | 971 | Minott | 07/07/15 | B | B330 | 0.20 | 81.00 | Review COS re motion for leave to file third party complaint (.1); emails from T. Naimoli and A. Remming re motion (.1) |
| 3577646 | 971 | Minott | 07/07/15 | B | B330 | 0.20 | 81.00 | Email to T. Naimoli and A. Remming re motion for leave to file third party complaint (.1); office conference with T. Naimoli re same (.1) |
| 3577647 | 971 | Minott | 07/07/15 | B | B330 | 0.10 | 40.50 | Call with A. Remming re motion for leave to file third party complaint |
| 3577582 | 971 | Minott | 07/07/15 | B | B330 | 0.10 | 40.50 | Emails from P. Cantwell revised motion, third party complaint and proposed order |
| 3577583 | 971 | Minott | 07/07/15 | B | B330 | 0.40 | 162.00 | Finalize SNMP motion, third party complaint and proposed order (.3); email to A. Remming re same (.1) |
| 3577584 | 971 | Minott | 07/07/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re SNMP motion for leave to file for third party complaint |
| 3577585 | 971 | Minott | 07/07/15 | B | B330 | 0.20 | 81.00 | Call with A. Remming re comment re SNMP motion (.1); email from A. Remming re same (.1) |
| 3577586 | 971 | Minott | 07/07/15 | B | B330 | 0.10 | 40.50 | Emails with M. Maddox and Epiq re service of SNMP Motion |
| 3577587 | 971 | Minott | 07/07/15 | B | B330 | 0.20 | 81.00 | Revise proposed order re motion for leave to file third party complaint |
| 3577588 | 971 | Minott | 07/07/15 | B | B330 | 0.10 | 40.50 | Emails with M. Maddox and A. Remming re service of motion re third party complaint |
| 3577589 | 971 | Minott | 07/07/15 | B | B330 | 1.40 | 567.00 | Research re service of process issue |
| 3577590 | 971 | Minott | 07/07/15 | B | B330 | 0.10 | 40.50 | Email to P. Cantwell, D. Byam and A. Remming re service of process issue |
| 3578373 | 971 | Minott | 07/08/15 | B | B330 | 0.30 | 121.50 | Email from A. Remming re motion for leave (.1); office conferences with M. Maddox and A. Remming re same (.2) |
| 3578717 | 971 | Minott | 07/08/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re motion for leave to file third party complaint |
| 3579187 | 971 | Minott | 07/09/15 | B | B330 | 0.10 | 40.50 | Review AOS re SNMP motion for leave to file third party complaint and emails with M. Maddox re same |
| 3579847 | 971 | Minott | 07/10/15 | B | B330 | 0.10 | 40.50 | Email from A. Kratenstein re Sterling Mets document production issue |
| 3579841 | 971 | Minott | 07/10/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re Sterling Mets document production |
| 3580990 | 971 | Minott | 07/13/15 | B | B330 | 0.10 | 40.50 | Email to M. Hall re preference status report |
| 3580944 | 971 | Minott | 07/13/15 | B | B330 | 0.10 | 40.50 | Emails with M. Gurgel re Sterling Mets status report |
| 3580988 | 971 | Minott | 07/13/15 | B | B330 | 0.20 | 81.00 | Emails with M. Hall re COS re preference status report |
| 3580909 | 971 | Minott | 07/13/15 | B | B330 | 0.10 | 40.50 | Further email to M. Gurgel, P. Cantwell, and M. Guanis re preference status report |
| 3580910 | 971 | Minott | 07/13/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel, P. Cantwell and M. Gianis re preference status report |
| 3581650 | 971 | Minott | 07/14/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re SNMP motion for leave to file third party complaint and chapter 15 |
| 3581619 | 971 | Minott | 07/14/15 | B | B330 | 0.10 | 40.50 | Emails with M. Maddox re Budihardjo appeal |
| 3582479 | 971 | Minott | 07/15/15 | B | B330 | 0.10 | 40.50 | Email from P. Ratkowiak re SNMP discovery responses |

Nortel Networks, Inc.
63989-DIP
DATE: 08/13/15 14:35:18

PRO FORMA 382434                     AS OF 07/31/15                     INVOICE# ******

| 3582488 | 971 | Minott | 07/15/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re motion for leave to file third party complaint and chapter 15 case |
| 3582494 | 971 | Minott | 07/15/15 | B | B330 | 0.10 | 40.50 | Office conference with A. Remming re SNMP motion for leave |
| 3582496 | 971 | Minott | 07/15/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re SNMP motion for leave to file third party complaint |
| 3582491 | 971 | Minott | 07/15/15 | B | B330 | 0.20 | 81.00 | Office conference with M. Maddox re SNMP motion for leave to file third party complaint |
| 3582492 | 971 | Minott | 07/15/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re motion for leave to file third party complaint |
| 3583198 | 971 | Minott | 07/16/15 | B | B330 | 0.10 | 40.50 | Email from A. Kratenstein re Sterling Mets discovery |
| 3583851 | 971 | Minott | 07/17/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re SNMP interrogatories |
| 3583843 | 971 | Minott | 07/17/15 | B | B330 | 0.10 | 40.50 | Further email from P. Cantwell re SNMP interrogatories |
| 3583846 | 971 | Minott | 07/17/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re SNMP interrogatories |
| 3583853 | 971 | Minott | 07/17/15 | B | B330 | 0.10 | 40.50 | Further emails from P. Cantwell re SNMP interrogatories |
| 3583854 | 971 | Minott | 07/17/15 | B | B330 | 0.10 | 40.50 | Email from M. Maddox re draft NOS re SNMP interrogatories |
| 3583865 | 971 | Minott | 07/17/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re NOS re SNMP discovery |
| 3587790 | 971 | Minott | 07/21/15 | B | B330 | 0.30 | 121.50 | Emails with P. Cantwell re SNMP second amended complaint (.1); research re same (.2) |
| 3589806 | 971 | Minott | 07/24/15 | B | B330 | 0.40 | 162.00 | Email from A. Remming re SNMP interrogatories (.1); finalize same (.2); email to A. Jackson and A. Remming re same (.1) |
| 3590455 | 971 | Minott | 07/27/15 | B | B330 | 0.10 | 40.50 | Email from L. Lipner re Budihardjo letter |
| 3590456 | 971 | Minott | 07/27/15 | B | B330 | 0.20 | 81.00 | Office conference with A. Remming re Budihardjo letter (.1); email to L. Lipner and A. Remming re same (.1) |
| 3591595 | 971 | Minott | 07/28/15 | B | B330 | 0.10 | 40.50 | Office conference with A. Remming re EMEA objection deadline to motion for leave to file third party complaint |
| 3593342 | 971 | Minott | 07/30/15 | B | B330 | 0.10 | 40.50 | Emails with P. Cantwell re COC re Sterling Mets scheduling order |
| 3593343 | 971 | Minott | 07/30/15 | B | B330 | 0.40 | 162.00 | Review COC and amended Sterling Mets scheduling order (.3); call with P. Cantwell re comment re same (.1) |
| 3593344 | 971 | Minott | 07/30/15 | B | B330 | 0.10 | 40.50 | Call with P. Cantwell re COC re Sterling Mets further amended scheduling order |
| 3593151 | 971 | Minott | 07/30/15 | B | B330 | 0.20 | 81.00 | Email from A. Ruiz re appeal designation of the record issue |
| 3593147 | 971 | Minott | 07/30/15 | B | B330 | 0.20 | 81.00 | Research re designation of the record issue |
| 3593148 | 971 | Minott | 07/30/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re SNMP motion for leave to file third party complaint |
| 3593149 | 971 | Minott | 07/30/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re SNMP motion for leave to file third party complaint |
| 3593174 | 971 | Minott | 07/30/15 | B | B330 | 0.20 | 81.00 | Office conference with A. Remming re designation of the record issue (.1); email to A. Ruiz and A. Remming re same (.1) |

PRO FORMA 382434                AS OF 07/31/15                          INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3593175 | 971 | Minott | 07/30/15 | B | B330 | 0.10 | 40.50 | Further emails from P. Cantwell and A. Remming re SNMP motion for leave to file third party complaint |
| 3593170 | 971 | Minott | 07/30/15 | B | B330 | 0.10 | 40.50 | Email from A. Ruiz re Budihardjo designation of the record |
| 3593158 | 971 | Minott | 07/30/15 | B | B330 | 0.10 | 40.50 | Call with P. Cantwell re briefing schedule re EMEA motion to enforce stay |
| 3593159 | 971 | Minott | 07/30/15 | B | B330 | 0.40 | 162.00 | Office conference with A. Remming re briefing schedule re EMEA motion to enforce stay (.1); call with P. Cantwell and A. Remming re same (.3) |
| 3594163 | 971 | Minott | 07/31/15 | B | B330 | 0.10 | 40.50 | Email from M. Gianis re M. Gurgel letter enclosing Sterling Mets privilege log |
| 3594114 | 971 | Minott | 07/31/15 | B | B330 | 0.10 | 40.50 | Email from A. Kratenstein re Sterling Mets discovery letter |
| 3594115 | 971 | Minott | 07/31/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re sterling mets scheduling order |
| 3594121 | 971 | Minott | 07/31/15 | B | B330 | 0.10 | 40.50 | Email to P. Cantwell re order amending Sterling Mets scheduling order |
| | | | | Total Task: | B330 | 37.00 | 16,247.00 | |

Professional Retention (Others - Filing)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3593202 | 221 | Schwartz | 07/30/15 | B | B360 | 0.10 | 65.50 | Review Application/Motion to Employ/Retain Berkeley Research Group, LLC as Successor Financial Advisor Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. |
| 3583508 | 684 | Maddox | 07/17/15 | B | B360 | 0.20 | 52.00 | Draft COS re OCP statement (.1); emails with T Minott re same (.1) |
| 3583535 | 684 | Maddox | 07/17/15 | B | B360 | 0.40 | 104.00 | File and serve Notice of Filing and Service of Debtors' Twenty-Fifth Ordinary Course Professional Quarterly Statement |
| 3582801 | 971 | Minott | 07/15/15 | B | B360 | 0.10 | 40.50 | Emails with A. Ruiz re OCP quarterly statement |
| 3583847 | 971 | Minott | 07/17/15 | B | B360 | 0.10 | 40.50 | Review COS re Twenty-Fifth OCP statement |
| 3583863 | 971 | Minott | 07/17/15 | B | B360 | 0.30 | 121.50 | Emails with A. Ruiz re Twenty-Fifth OCP quarterly statement (.1); review same (.1); email to M. Maddox re same (.1) |
| 3589836 | 971 | Minott | 07/24/15 | B | B360 | 0.10 | 40.50 | Call with O. Perales re declaration re Crowell & Moring retention |
| | | | | Total Task: | B360 | 1.30 | 464.50 | |

General Corporate Matters (including Corporate Gover

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3584779 | 330 | Vella | 07/15/15 | B | B400 | 0.10 | 65.50 | Call with K. Hailey |
| 3584819 | 330 | Vella | 07/17/15 | B | B400 | 0.10 | 65.50 | Review consent |
| | | | | Total Task: | B400 | 0.20 | 131.00 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3583107 | 221 | Schwartz | 07/16/15 | B | B420 | 0.10 | 65.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period April 2015 |
| 3593352 | 605 | Naimoli | 07/30/15 | B | B420 | 0.30 | 45.00 | Review and respond to email from T. Minott re filing of report (.1); Prepare, efile & serve Monthly Operating Report (Reporting Period June 1, 2015 through June 30, 2015) (.2) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3577455 | 684 | Maddox | 07/07/15 | B | B420 | 0.30 | 78.00 | File May MOR (.1); serve same (.2) |
| 3577560 | 971 | Minott | 07/07/15 | B | B420 | 0.10 | 40.50 | Emails with L. Lipner re May MOR |
| 3577561 | 971 | Minott | 07/07/15 | B | B420 | 0.10 | 40.50 | Review May MOR |
| 3577564 | 971 | Minott | 07/07/15 | B | B420 | 0.10 | 40.50 | Email to L. Lipner re as-filed May MOR |
| 3593210 | 971 | Minott | 07/30/15 | B | B420 | 0.20 | 81.00 | Review June MOR (.1); email to T. Naimoli re same (.1) |
| 3593211 | 971 | Minott | 07/30/15 | B | B420 | 0.10 | 40.50 | Emails with L. Lipner re June MOR |

Total Task: B420    1.30    431.50

Allocation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3583110 | 221 | Schwartz | 07/16/15 | B | B500 | 0.30 | 196.50 | Review Factum of Nortel Networks Inc. and the other U.S. debtors (Motion for Clarification, Reconsideration or Amendment) |
| 3583102 | 221 | Schwartz | 07/16/15 | B | B500 | 0.10 | 65.50 | Review letter regarding telephonic scheduling conference regarding D.I. 15611 |
| 3583018 | 221 | Schwartz | 07/16/15 | B | B500 | 0.50 | 327.50 | Review Notice Pursuant to Section 12(d) of the Cross-Border Protocol of Filing of the Canadian Court's Reasons for Judgment Regarding Allocation |
| 3590231 | 221 | Schwartz | 07/27/15 | B | B500 | 0.20 | 131.00 | Review Objection And Response Of Stephen Taylor, Conflicts Administrator for Nortel Networks SA, To Motions For Reconsideration And Clarification Of The U.S. Debtors, Bondholders And Law Debenture |
| 3590233 | 221 | Schwartz | 07/27/15 | B | B500 | 0.40 | 262.00 | Review Canadian Creditors' Committee ("CCC") Objection to Motions for Reconsideration and/or Clarification |
| 3590234 | 221 | Schwartz | 07/27/15 | B | B500 | 0.90 | 589.50 | The Monitor and Canadian Debtors' Objection and Response to Motions for Reconsideration, Clarification or Amendment |
| 3590235 | 221 | Schwartz | 07/27/15 | B | B500 | 0.20 | 131.00 | Review Brief of Authorities Cited in Canadian Creditors' Committee ("CCC") Objection to Motions for Reconsideration and/or Clarification |
| 3590236 | 221 | Schwartz | 07/27/15 | B | B500 | 0.50 | 327.50 | Review Objection and Response to the Motions for Reconsideration and Clarification |
| 3590309 | 221 | Schwartz | 07/27/15 | B | B500 | 0.50 | 327.50 | Opposition of the U.K. Pension Claimants to the Motions for Clarification and/or Reconsideration of the May 12, 2015 Allocation Trial Opinion and Order/Reasons for Judgment |
| 3593181 | 221 | Schwartz | 07/30/15 | B | B500 | 0.10 | 65.50 | Review Reply in Further Support of Motion of Law Debenture Trust Company of New York, as Indenture Trustee for the NNCC Notes, Pursuant to Fed. R. Civ. P. 52(b), 59(e), and 60 for Partial Reconsideration of the Court's Order and Allocation Trial Opinion and in Response to Certain Objections Thereto |
| 3593193 | 221 | Schwartz | 07/30/15 | B | B500 | 0.10 | 65.50 | Review Joinder with Reservation of Rights to the U.S. Debtors Motion for Reconsideration |
| 3593195 | 221 | Schwartz | 07/30/15 | B | B500 | 0.10 | 65.50 | Review / Notice of Filing of Corrected Opposition of the U.K. Pension Claimants to the Motions for Clarification and/or Reconsideration of the May 12, 2015 Allocation Trial Opinion and Order/Reasons for Judgment |
| 3593203 | 221 | Schwartz | 07/30/15 | B | B500 | 0.40 | 262.00 | Review US Debtors Reply in Support of the Motion for Clarification and/or Reconsideration of the May 12, 2015 Allocation Trial Opinion and Order |

| 3593206 | 221 | Schwartz | 07/30/15 | B | B500 | 0.10 | 65.50 | Review Reply of the Ad Hoc Group of Bondholders to the Objections of (I) the Canadian Creditors' Committee; (II) the Monitor and Canadian Debtors; (III) the Joint Administrators; and (IV) the U.K. Pension Claimants to Bondholders' Motion for Reconsideration |
| 3593201 | 221 | Schwartz | 07/30/15 | B | B500 | 0.10 | 65.50 | Review Reply of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. in Further Support of the U.S. Debtors' Motion for Reconsideration. |
| 3576434 | 322 | Abbott | 07/06/15 | B | B500 | 0.40 | 270.00 | Review order re: recon motion |
| 3576616 | 322 | Abbott | 07/06/15 | B | B500 | 0.40 | 270.00 | Review CDN recon motion opinion |
| 3578462 | 322 | Abbott | 07/08/15 | B | B500 | 0.30 | 202.50 | Research re: allocation issues |
| 3578502 | 322 | Abbott | 07/08/15 | B | B500 | 0.80 | 540.00 | Conf call with Stein, Gianis, Queen, Block, Schwartz, Bitterly, Remming re: procedural issues |
| 3579227 | 322 | Abbott | 07/09/15 | B | B500 | 0.10 | 67.50 | Review committee notice of appeal |
| 3580637 | 322 | Abbott | 07/13/15 | B | B500 | 0.10 | 67.50 | Review oral order re: mediation |
| 3581560 | 322 | Abbott | 07/14/15 | B | B500 | 0.50 | 337.50 | Conference call w/Remming, Stein, Gianis re appeals |
| 3581193 | 322 | Abbott | 07/14/15 | B | B500 | 0.20 | 135.00 | Meeting w/Remming re: prep for call re: appeal issues |
| 3583134 | 322 | Abbott | 07/16/15 | B | B500 | 0.20 | 135.00 | Mtg w/ Remming re: appeal (.1); telephone call w/ D. Stein re: same (.1) |
| 3586863 | 322 | Abbott | 07/20/15 | B | B500 | 0.40 | 270.00 | Mtg w/ Remming and call to Rosenthal re: appeal |
| 3589633 | 322 | Abbott | 07/24/15 | B | B500 | 0.10 | 67.50 | Review draft joint mediation statement |
| 3589634 | 322 | Abbott | 07/24/15 | B | B500 | 0.10 | 67.50 | Call to Samis re: CDN motion to shorten issues |
| 3590981 | 322 | Abbott | 07/24/15 | B | B500 | 1.00 | 675.00 | Coordination re:  motion to shorten response |
| 3590809 | 322 | Abbott | 07/27/15 | B | B500 | 0.80 | 540.00 | Review opposition to certification, interlocutory appeal |
| 3591729 | 322 | Abbott | 07/29/15 | B | B500 | 0.20 | 135.00 | Review bond holder certification objection |
| 3591730 | 322 | Abbott | 07/29/15 | B | B500 | 0.30 | 202.50 | Review UCC certification objection |
| 3592132 | 322 | Abbott | 07/29/15 | B | B500 | 3.90 | 2,632.50 | Attend hearing re: certification of allocation appeal |
| 3593770 | 546 | Fusco | 07/31/15 | B | B500 | 0.30 | 78.00 | Efile notice of joint hrg |
| 3593771 | 546 | Fusco | 07/31/15 | B | B500 | 0.30 | 78.00 | Efile notice of filing re courtesy copy |
| 3593772 | 546 | Fusco | 07/31/15 | B | B500 | 0.10 | 26.00 | Send docs to KG chambers |
| 3595046 | 623 | Freeman | 07/28/15 | B | B500 | 0.40 | 60.00 | Prepare for and efile and serve Opposition of U.S. Debtors To The Motion of the Monitor and Canadian Debtors for an Order Pursuant to 28 U.S.C. s 158(d)(2) Certifying the Allocation Decision for Direct Appeal to the United States Court of Appeals for the Third Circuit (D.I. 15964) |
| 3582852 | 684 | Maddox | 07/16/15 | B | B500 | 0.40 | 104.00 | Meeting with T Minott re notice of appeal (.2); edit same (.2) |
| 3582859 | 684 | Maddox | 07/16/15 | B | B500 | 0.10 | 26.00 | Emails with A Remming and T Minott re notice of appeal |
| 3583131 | 684 | Maddox | 07/16/15 | B | B500 | 0.10 | 26.00 | Add'l emails with A Remming and T Minott re notice of appeal |

Nortel Networks, Inc.
63989-DIP
DATE: 08/13/15 14:35:18

PRO FORMA  385444                AS OF 07/31/15                INVOICE# ******

| 3584841 | 684 | Maddox | 07/20/15 | B | B500 | 0.40 | 104.00 | File notice of appeal (.2); emails with T Minott re same (.1); coordinate copy to chambers (.1) |
| 3584849 | 684 | Maddox | 07/20/15 | B | B500 | 0.10 | 26.00 | Emails with Epiq re service of notice of appeal |
| 3588322 | 684 | Maddox | 07/22/15 | B | B500 | 0.30 | 78.00 | File AOS re notice of appeal (.1); emails with Epiq re same (.1); emails with T Minott re same (.1) |
| 3589478 | 684 | Maddox | 07/24/15 | B | B500 | 0.20 | 52.00 | Emails with C Samis and T Minott re record issue |
| 3589618 | 924 | Harvey | 07/24/15 | B | B500 | 1.20 | 582.00 | Research re appeals of Allocation Opinion. |
| 3577047 | 961 | Remming | 07/06/15 | B | B500 | 0.10 | 50.00 | Email to T. Minott re order re reconsideration motions |
| 3577049 | 961 | Remming | 07/06/15 | B | B500 | 1.00 | 500.00 | Review opinion re motions to reconsider |
| 3577050 | 961 | Remming | 07/06/15 | B | B500 | 0.10 | 50.00 | Email to T. Minott re option re reconsideration decision |
| 3578529 | 961 | Remming | 07/08/15 | B | B500 | 0.40 | 200.00 | Review and respond to emails from T. Minott and D. Abbott re appeal issue |
| 3578523 | 961 | Remming | 07/08/15 | B | B500 | 0.10 | 50.00 | Email to D. Abbott re appeal issue |
| 3578526 | 961 | Remming | 07/08/15 | B | B500 | 1.70 | 850.00 | Draft memo re appeal issue (.8); tele w/ D. Abbott and D. Stein re appeal issues (.9) |
| 3579098 | 961 | Remming | 07/09/15 | B | B500 | 1.20 | 600.00 | Research re appeal issue |
| 3579005 | 961 | Remming | 07/09/15 | B | B500 | 0.10 | 50.00 | Review emails from T. Minott and D. Stein re allocation trial record |
| 3581126 | 961 | Remming | 07/13/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Stein re call to discuss appeal issues |
| 3581847 | 961 | Remming | 07/14/15 | B | B500 | 0.30 | 150.00 | Research re appeal questions from D. Stein |
| 3581848 | 961 | Remming | 07/14/15 | B | B500 | 0.50 | 250.00 | Tele w/ M. Gurgel re EMEA third party complaint motion (.1); office conf. w/ T. Minott re same and Demel appeal (.3); email to M. Gurgel re same (.1) |
| 3581849 | 961 | Remming | 07/14/15 | B | B500 | 0.10 | 50.00 | Office conf. w/ D. Abbott re appeal issues |
| 3581850 | 961 | Remming | 07/14/15 | B | B500 | 0.10 | 50.00 | Review emails from L. Lipner and T. Minott re Budihardjo appeal |
| 3581853 | 961 | Remming | 07/14/15 | B | B500 | 0.50 | 250.00 | Call w/ D. Stein and D. Abbott re appeal issues |
| 3581854 | 961 | Remming | 07/14/15 | B | B500 | 0.30 | 150.00 | Email memo to D. Stein re appeal issue |
| 3581855 | 961 | Remming | 07/14/15 | B | B500 | 0.50 | 250.00 | Research re appeal issues |
| 3582534 | 961 | Remming | 07/15/15 | B | B500 | 0.10 | 50.00 | Review email from S. Amiel re motion for leave to appeal |
| 3582526 | 961 | Remming | 07/15/15 | B | B500 | 0.40 | 200.00 | Review and edit notice of appeal |
| 3583244 | 961 | Remming | 07/16/15 | B | B500 | 0.10 | 50.00 | Review email from J. Rosenthal re notice of appeal |
| 3583246 | 961 | Remming | 07/16/15 | B | B500 | 0.50 | 250.00 | Review CCA motion for leave to appeal |
| 3583247 | 961 | Remming | 07/16/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re notice of appeal |
| 3583248 | 961 | Remming | 07/16/15 | B | B500 | 0.50 | 250.00 | Review and edit notice of appeal (.3); office confs. w/ T. Minott re same (.2) |
| 3583249 | 961 | Remming | 07/16/15 | B | B500 | 0.60 | 300.00 | Research re service of notice of appeal (.5); office conf w/ T. Minott re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/13/15 14:35:18

PRO FORMA  382434                   AS OF 07/31/15                   INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3583267 | 961 | Remming | 07/16/15 | B | B500 | 0.30 | 150.00 | Office conf. w/ D. Abbott re notice of appeal (.2); tele w/ D. Abbott and D. Stein re same (.1); office conf. w/ T. Minott re same (.1) |
| 3584062 | 961 | Remming | 07/17/15 | B | B500 | 1.30 | 650.00 | Call re appeal issues w/ D. Abbott and CGSH |
| 3584063 | 961 | Remming | 07/17/15 | B | B500 | 0.30 | 150.00 | Office conf. w/ T. Minott re appeal issue |
| 3587078 | 961 | Remming | 07/20/15 | B | B500 | 0.20 | 100.00 | Review email from T. Minott re stipulation re appeal designations |
| 3587080 | 961 | Remming | 07/20/15 | B | B500 | 0.50 | 250.00 | Analyze draft stipulation regarding joint designation |
| 3595806 | 961 | Remming | 07/21/15 | B | B500 | 0.10 | 50.00 | Review email from R. Johnson re mediation letter |
| 3595673 | 961 | Remming | 07/21/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re stipulation re designation of record |
| 3595676 | 961 | Remming | 07/21/15 | B | B500 | 0.10 | 50.00 | Review email from T. Minott re stip re designation of the record |
| 3595677 | 961 | Remming | 07/21/15 | B | B500 | 0.10 | 50.00 | Review add'l email from D. Stein re stip re designation of record |
| 3595681 | 961 | Remming | 07/21/15 | B | B500 | 0.10 | 50.00 | Review further email from T. Minott re stip re designation of record |
| 3595684 | 961 | Remming | 07/21/15 | B | B500 | 0.10 | 50.00 | Review email from C. Samis re stip re designation of record |
| 3595686 | 961 | Remming | 07/21/15 | B | B500 | 0.10 | 50.00 | Review email from R. Johnson re stip re designation of record on appeal |
| 3595754 | 961 | Remming | 07/21/15 | B | B500 | 0.10 | 50.00 | Review add'l email from T. Minott re stip re designation of record on appeal |
| 3595759 | 961 | Remming | 07/21/15 | B | B500 | 0.10 | 50.00 | Review further email from D. Stein re stip re designation of record on appeal |
| 3595763 | 961 | Remming | 07/21/15 | B | B500 | 0.10 | 50.00 | Review email from A. Qureshi re stip re designation of record on appeal |
| 3595765 | 961 | Remming | 07/21/15 | B | B500 | 0.10 | 50.00 | Review email from C. Samis re stip re designation of record on appeal |
| 3595777 | 961 | Remming | 07/21/15 | B | B500 | 0.20 | 100.00 | Review email from T. Minott re revised version of stip re designation of record on appeal (.1); review email from D. Stein re same (.1) |
| 3595787 | 961 | Remming | 07/21/15 | B | B500 | 0.10 | 50.00 | Review further email from T. Minott re revised version of stip re designation of record on appeal |
| 3595796 | 961 | Remming | 07/21/15 | B | B500 | 0.20 | 100.00 | Review email from N. Basset re stip re designation or record on appeal (.1); review email from C. Samis re same (.1) |
| 3595851 | 961 | Remming | 07/22/15 | B | B500 | 0.20 | 100.00 | Review email from T. Minott re stip re designation of record on appeal (.1); review email from D. Abbott re same (.1) |
| 3595613 | 961 | Remming | 07/27/15 | B | B500 | 0.20 | 100.00 | Review CA debtors motion for direct appeal to 3d Cir. |
| 3595627 | 961 | Remming | 07/28/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from T. Minott re filing of objection to direct certification motion |
| 3595628 | 961 | Remming | 07/28/15 | B | B500 | 0.10 | 50.00 | Email to T. Minott and W. Freeman re objection to direct certification motion |
| 3595586 | 961 | Remming | 07/28/15 | B | B500 | 0.80 | 400.00 | Review email from D. Stein re appeal certification question (.1); research re same (.7) |
| 3595587 | 961 | Remming | 07/28/15 | B | B500 | 0.40 | 200.00 | Office conf. w/ T. Minott re direct cert issue |
| 3595588 | 961 | Remming | 07/28/15 | B | B500 | 0.60 | 300.00 | Review objection to direct certification motion |
| 3595634 | 961 | Remming | 07/28/15 | B | B500 | 0.30 | 150.00 | Review numerous emails from T. Minott re filing and service of objection to direct certification motion |

PRO FORMA 382434                AS OF 07/31/15                INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3595546 | 961 | Remming | 07/30/15 | B | B500 | 0.20 | 100.00 | Tele w/ D. Stein re record designation issues |
| 3595551 | 961 | Remming | 07/30/15 | B | B500 | 0.50 | 250.00 | Tele w/ D. Stein re appeal timing issues (.3); research re same (.1); email to D. Stein re same (.1) |
| 3595552 | 961 | Remming | 07/30/15 | B | B500 | 0.20 | 100.00 | Tele w/ J. Tigan re D. Del. procedures |
| 3595548 | 961 | Remming | 07/30/15 | B | B500 | 0.40 | 200.00 | Research re issue re designation of the record |
| 3595549 | 961 | Remming | 07/30/15 | B | B500 | 0.10 | 50.00 | Review email from T. Minott re appeal issue |
| 3595558 | 961 | Remming | 07/30/15 | B | B500 | 1.30 | 650.00 | Review memo from D. Stein re appeal timeline and research re same (.9); draft email memo to D. Stein re same (.4) |
| 3595554 | 961 | Remming | 07/30/15 | B | B500 | 0.40 | 200.00 | Review information re Judge Stark and send to D. Stein |
| 3595539 | 961 | Remming | 07/30/15 | B | B500 | 0.60 | 300.00 | Analyze and edit notice of disputed joint hearing |
| 3595534 | 961 | Remming | 07/30/15 | B | B500 | 0.30 | 150.00 | Review order denying certification to 3d Cir and email same to D. Abbott, J. Rosenthal, L Schweitzer and D. Stein |
| 3595501 | 961 | Remming | 07/31/15 | B | B500 | 2.70 | 1,350.00 | Tele w/ D. Stein re appeal issues (.2); research re same (2.5) |
| 3595503 | 961 | Remming | 07/31/15 | B | B500 | 0.10 | 50.00 | Tele w/ D. Stein re appeal question |
| 3595504 | 961 | Remming | 07/31/15 | B | B500 | 0.20 | 100.00 | Office conf. w/ G. Werkheiser re interlocutory appeal issue |
| 3595505 | 961 | Remming | 07/31/15 | B | B500 | 0.40 | 200.00 | Tele w/ D. Stein re appeal issue (.1); research re same (.3) |
| 3595506 | 961 | Remming | 07/31/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re appeal process |
| 3595507 | 961 | Remming | 07/31/15 | B | B500 | 0.40 | 200.00 | Review emails from D. Stein and D. Abbott re appeal process (.2); draft email memo to D. Abbott re same (.2) |
| 3595508 | 961 | Remming | 07/31/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re state of issues on appeal |
| 3595509 | 961 | Remming | 07/31/15 | B | B500 | 0.10 | 50.00 | Review email from D. Abbott re appeal issue and email to D. Stein re same |
| 3595510 | 961 | Remming | 07/31/15 | B | B500 | 0.30 | 150.00 | Review email from D. Stein re appeal process question (.1); office conf w/ T. Minott re same (.2) |
| 3595511 | 961 | Remming | 07/31/15 | B | B500 | 0.40 | 200.00 | Prepare for calls w/ UCC and Bondholders re appeal process issue |
| 3595512 | 961 | Remming | 07/31/15 | B | B500 | 0.20 | 100.00 | Tele w/ C. Samis re appeal issue |
| 3595513 | 961 | Remming | 07/31/15 | B | B500 | 0.10 | 50.00 | Vmail to P. Keane re appeal issue |
| 3595514 | 961 | Remming | 07/31/15 | B | B500 | 0.10 | 50.00 | Email to D. Stein re appeal issue |
| 3595515 | 961 | Remming | 07/31/15 | B | B500 | 0.10 | 50.00 | Office conf. w/ T. Minott re appeal research question |
| 3595516 | 961 | Remming | 07/31/15 | B | B500 | 0.20 | 100.00 | Further office conf. w/ T. Minott re appeal issues |
| 3595517 | 961 | Remming | 07/31/15 | B | B500 | 0.10 | 50.00 | Review email from T. Minott re appeal issue |
| 3595518 | 961 | Remming | 07/31/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re designation of record |
| 3595526 | 961 | Remming | 07/31/15 | B | B500 | 2.10 | 1,050.00 | Review draft of designation of the record and research re same (1.8); draft email memo to D. Stein re same (.3) |
| 3576881 | 971 | Minott | 07/06/15 | B | B500 | 0.10 | 40.50 | Emails with A. Remming re order on motion for reconsideration |

PRO FORMA 382434                                    AS OF 07/31/15                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3576841 | 971 | Minott | 07/06/15 | B | B500 | 0.20 | 81.00 | Further review order re allocation motions for reconsideration/clarification |
| 3576845 | 971 | Minott | 07/06/15 | B | B500 | 0.10 | 40.50 | Email to D. Stein, M. Gianis and D. Queen re order re law debenture motion for reconsideration |
| 3576846 | 971 | Minott | 07/06/15 | B | B500 | 0.40 | 162.00 | Email from C. Armstrong re Newbould opinion on motions for reconsideration (.1) and review same (.3) |
| 3576837 | 971 | Minott | 07/06/15 | B | B500 | 0.20 | 81.00 | Review order re motion for reconsideration (.1); emails with A. Remming same (.1) |
| 3576838 | 971 | Minott | 07/06/15 | B | B500 | 0.10 | 40.50 | Email to D. Stein, M. Gianis and D. Queen re order re motion for reconsideration |
| 3578709 | 971 | Minott | 07/08/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re appeal timeline |
| 3578711 | 971 | Minott | 07/08/15 | B | B500 | 0.20 | 81.00 | Research re appeal timeline (.1); emails with A. Remming re same (.1) |
| 3578715 | 971 | Minott | 07/08/15 | B | B500 | 0.10 | 40.50 | Emails with D. Abbott re appeal call |
| 3578733 | 971 | Minott | 07/08/15 | B | B500 | 0.10 | 40.50 | Email from C. Armstrong re Newbould reconsideration ruling |
| 3579181 | 971 | Minott | 07/09/15 | B | B500 | 0.10 | 40.50 | Email from C. Samis re Committee Notice of Appeal of Allocation opinion and order |
| 3579188 | 971 | Minott | 07/09/15 | B | B500 | 0.50 | 202.50 | Review Canada reconsideration ruling |
| 3579190 | 971 | Minott | 07/09/15 | B | B500 | 0.50 | 202.50 | Emails with D. Stein, D. Queen, E. Block, M. Gianis, D. Schwartz, A. Bitterly and A. Remming re allocation trial record |
| 3579194 | 971 | Minott | 07/09/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re allocation trial record |
| 3581181 | 971 | Minott | 07/14/15 | B | B500 | 0.20 | 81.00 | Office conference with A. Remming re appeal issues |
| 3581182 | 971 | Minott | 07/14/15 | B | B500 | 0.20 | 81.00 | Review notice of appeal (.1); email to L. Lipner and A. Remming re same (.1) |
| 3582480 | 971 | Minott | 07/15/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re draft notice of appeal |
| 3582483 | 971 | Minott | 07/15/15 | B | B500 | 0.50 | 202.50 | Email from S. Amiel re conflicts administrator's motion for leave to file appeal (.1); review same (.4) |
| 3582802 | 971 | Minott | 07/15/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re draft notice of appeal |
| 3583199 | 971 | Minott | 07/16/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re notice of appeal |
| 3583200 | 971 | Minott | 07/16/15 | B | B500 | 0.60 | 243.00 | Finalize exhibits re notice of appeal |
| 3583201 | 971 | Minott | 07/16/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re Notice of Appeal |
| 3583183 | 971 | Minott | 07/16/15 | B | B500 | 0.20 | 81.00 | Emails from D. Stein (.1) and A. Remming (.1) re draft notice of appeal |
| 3583184 | 971 | Minott | 07/16/15 | B | B500 | 0.80 | 324.00 | Review and revise draft notice of appeal |
| 3583185 | 971 | Minott | 07/16/15 | B | B500 | 0.10 | 40.50 | Email to D. Stein re MNAT comments re notice of appeal |
| 3583191 | 971 | Minott | 07/16/15 | B | B500 | 0.10 | 40.50 | Email to A. Remming and M. Maddox re exhibits re notice of appeal |
| 3583192 | 971 | Minott | 07/16/15 | B | B500 | 0.10 | 40.50 | Email from A. McLachlan re Ad Hoc Group of Bondholders' Notice of Motion for Leave to Appeal Canadian allocation opinion |

Nortel Networks, Inc.
63989-DIP
DATE: 08/13/15 14:35:18

PRO FORMA 382434                           AS OF 07/31/15                INVOICE# ******

| 3583194 | 971 | Minott | 07/16/15 | B | B500 | 0.10 | 40.50 | Email from N. Burke re Bank of New York Mellon's Notice of Motion for Leave to Appeal Canadian allocation opinion |
| 3583195 | 971 | Minott | 07/16/15 | B | B500 | 0.20 | 81.00 | Office conference with A. Remming re notice of appeal |
| 3583196 | 971 | Minott | 07/16/15 | B | B500 | 0.10 | 40.50 | Email from J. Rosenthal re comment re notice of appeal |
| 3583197 | 971 | Minott | 07/16/15 | B | B500 | 0.10 | 40.50 | Office conference with M. Maddox re service of notice of appeal |
| 3583177 | 971 | Minott | 07/16/15 | B | B500 | 0.10 | 40.50 | Email from A. Slavens re motion for leave to appeal Canada opinion |
| 3583178 | 971 | Minott | 07/16/15 | B | B500 | 0.10 | 40.50 | Email from S. Holland re Official Committee of Unsecured Creditors' Notice of Motion for Leave to Appeal |
| 3583848 | 971 | Minott | 07/17/15 | B | B500 | 0.10 | 40.50 | Review Trade Claims Consortium's notice of cross-appeal |
| 3583855 | 971 | Minott | 07/17/15 | B | B500 | 0.30 | 121.50 | Call with C. Samis re record designations (.2); office conference with A. Remming re same (.1) |
| 3583858 | 971 | Minott | 07/17/15 | B | B500 | 0.40 | 162.00 | Email from A. Ruiz re appeals timeline (.1); research re same (.3) |
| 3583859 | 971 | Minott | 07/17/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re notice of appeal |
| 3583860 | 971 | Minott | 07/17/15 | B | B500 | 0.30 | 121.50 | Office conference with M. Harvey re rule amendments and appeals |
| 3583861 | 971 | Minott | 07/17/15 | B | B500 | 0.30 | 121.50 | Office conference with M. Harvey and A. Remming re briefing schedule and appeals |
| 3583862 | 971 | Minott | 07/17/15 | B | B500 | 0.20 | 81.00 | Email to A. Ruiz re appeals timeline |
| 3583842 | 971 | Minott | 07/17/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re revised draft notice of appeal |
| 3586791 | 971 | Minott | 07/20/15 | B | B500 | 0.10 | 40.50 | Email from A. Ruiz re appeals issue |
| 3586798 | 971 | Minott | 07/20/15 | B | B500 | 0.10 | 40.50 | Emails with A. Remming re notice of appeal |
| 3586800 | 971 | Minott | 07/20/15 | B | B500 | 0.10 | 40.50 | Email to D. Stein and A. Remming re notice of appeal |
| 3586793 | 971 | Minott | 07/20/15 | B | B500 | 0.40 | 162.00 | Email from K. Ponder re split account (.1); Review excel re split account and related invoices (.3) |
| 3586795 | 971 | Minott | 07/20/15 | B | B500 | 0.10 | 40.50 | Email to K. Ponder, T. Ross and D. Abbott re excel re split account and related invoices |
| 3586796 | 971 | Minott | 07/20/15 | B | B500 | 0.10 | 40.50 | Email from K. Ponder re allocation invoices |
| 3586802 | 971 | Minott | 07/20/15 | B | B500 | 0.40 | 162.00 | Email from T. Ross re allocation trial costs |
| 3586805 | 971 | Minott | 07/20/15 | B | B500 | 0.10 | 40.50 | Emails with A. Remming and D. Stein re notice of appeal |
| 3586807 | 971 | Minott | 07/20/15 | B | B500 | 0.10 | 40.50 | Email to D. Stein re appeals issue |
| 3586814 | 971 | Minott | 07/20/15 | B | B500 | 0.10 | 40.50 | Email from M. Maddox re service of Notice of Appeal |
| 3586815 | 971 | Minott | 07/20/15 | B | B500 | 0.20 | 81.00 | Email to Core Parties re U.S. Debtors' notice of appeal |
| 3586816 | 971 | Minott | 07/20/15 | B | B500 | 0.10 | 40.50 | Email to M. Maddox re notice of appeal and exhibits |
| 3586817 | 971 | Minott | 07/20/15 | B | B500 | 0.20 | 81.00 | Emails with D. Stein re notice of appeal |
| 3586818 | 971 | Minott | 07/20/15 | B | B500 | 0.10 | 40.50 | Email to Cleary re notice of appeal |

| 3586819 | 971 | Minott | 07/20/15 | B | B500 | 0.30 | 121.50 | Finalize notice of appeal and related exhibits |
| 3586820 | 971 | Minott | 07/20/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re notice of appeal |
| 3587039 | 971 | Minott | 07/20/15 | B | B500 | 0.20 | 81.00 | Review draft stipulation re consolidating appeals (.1); email to C. Samis, A. Qureshi, R. Johnson, K. Good, D. Abbott and A. Remming re same (.1) |
| 3587040 | 971 | Minott | 07/20/15 | B | B500 | 0.10 | 40.50 | Emails with M. Gianis re draft stipulation to consolidate in allocation appeal |
| 3587047 | 971 | Minott | 07/20/15 | B | B500 | 0.10 | 40.50 | Emails to M. Gianis, D. Stein, D. Schwartz, D. Queen and A. Remming re comments re stipulation to consolidate appeal |
| 3587048 | 971 | Minott | 07/20/15 | B | B500 | 0.20 | 81.00 | Emails with A. Remming re comments re stipulation to consolidate appeal |
| 3587049 | 971 | Minott | 07/20/15 | B | B500 | 0.10 | 40.50 | Emails with A. Remming and D. Abbott re comments re stipulation to consolidate appeal |
| 3587055 | 971 | Minott | 07/20/15 | B | B500 | 0.10 | 40.50 | Emails with D. Abbott re allocation trial expenses |
| 3586973 | 971 | Minott | 07/20/15 | B | B500 | 0.20 | 81.00 | Email from C. Samis re stipulation to consolidate appeals (.1); email to D. Stein, M. Gianis, D. Schwartz, D. Queen and A. Remming re same (.1) |
| 3587749 | 971 | Minott | 07/21/15 | B | B500 | 0.10 | 40.50 | Email from N. Bassett re comment re stipulation re consolidated appeals |
| 3587750 | 971 | Minott | 07/21/15 | B | B500 | 0.10 | 40.50 | Emails with D. Stein re draft stipulation re consolidated appeals |
| 3587752 | 971 | Minott | 07/21/15 | B | B500 | 0.10 | 40.50 | Further emails with D. Stein re stipulation re consolidated appeals |
| 3587753 | 971 | Minott | 07/21/15 | B | B500 | 0.20 | 81.00 | Email to C. Samis re comments re stipulation to consolidate appeals |
| 3587755 | 971 | Minott | 07/21/15 | B | B500 | 0.10 | 40.50 | Emails from C. Samis and R. Johnson re comments re stipulation to consolidate appeals |
| 3587756 | 971 | Minott | 07/21/15 | B | B500 | 0.20 | 81.00 | Emails with D. Stein re joint stipulation re appeals (.1); email to R. Johnson, C. Samis, A. Qureshi, K. Good, D. Abbott, J. Bromley, J. Rosenthal, L. Schweitzer, D. Stein and A. Remming re same (.1) |
| 3587757 | 971 | Minott | 07/21/15 | B | B500 | 0.10 | 40.50 | Email from A. Qureshi re stipulation re consolidated appeals |
| 3587759 | 971 | Minott | 07/21/15 | B | B500 | 0.10 | 40.50 | Email from P. Keane re stipulation re consolidated appeals |
| 3587760 | 971 | Minott | 07/21/15 | B | B500 | 0.10 | 40.50 | Email from C. Samis re Proposed Stipulation Consolidating Designations in Allocation Appeal |
| 3587761 | 971 | Minott | 07/21/15 | B | B500 | 0.10 | 40.50 | Email to D. Abbott, J. Bromley, J. Rosenthal, L. Schweitzer, D. Stein and A. Remming re draft stipulation to consolidate appeals |
| 3587762 | 971 | Minott | 07/21/15 | B | B500 | 0.10 | 40.50 | Emails with D. Stein re record on appeal |
| 3587763 | 971 | Minott | 07/21/15 | B | B500 | 0.10 | 40.50 | Email from T. Ross re allocation trial expenses |
| 3587788 | 971 | Minott | 07/21/15 | B | B500 | 0.20 | 81.00 | Email from C. Samis re revised stipulation re consolidated appeals |
| 3587979 | 971 | Minott | 07/21/15 | B | B500 | 0.10 | 40.50 | Email from R. Johnson re draft joint submission re mediation |
| 3587981 | 971 | Minott | 07/21/15 | B | B500 | 0.10 | 40.50 | Email from R. Weber re joint submission re mediation |
| 3588696 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Email from L. Schweitzer re COC and proposed order extending Committee's deadline to designate record on appeal |
| 3588697 | 971 | Minott | 07/22/15 | B | B500 | 0.20 | 81.00 | Email from C. Samis re COC and proposed order extending Committee's deadline to designate record on appeal (.1); email to Cleary re same (.1) |

PRO FORMA 382434                        AS OF 07/31/15                    INVOICE# ******

| 3588698 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Emails with D. Stein re notice of transmittal of the record |
| 3588699 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Email from C. Samis re further revised COC and proposed order re designation of record extension |
| 3588675 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Emails with D. Abbott re joint stipulation re consolidation of appeals |
| 3588676 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Email to D. Stein re revised stipulation re consolidated appeals |
| 3588677 | 971 | Minott | 07/22/15 | B | B500 | 0.20 | 81.00 | Email from S. Miller re joint written submission re mediation (.1); email from D. Stein re joint stipulation re consolidated appeals (.1) |
| 3588678 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Email to C. Samis re joint stipulation re consolidated appeals |
| 3588666 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Email to D. Stein, M. Gianis, D. Schwartz, and D. Queen re joint statement re mediation |
| 3588667 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Email to allocation appeal parties re joint mediation statement |
| 3588668 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Email to D. Abbott and A. Remming re joint stipulation re consolidating appeals |
| 3588672 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Email from M. Lastowski re joint submission re mediation |
| 3588673 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Email from W. Chipman re joint submission re mediation |
| 3588681 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Call with C. Samis re stipulation re appeals |
| 3588682 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Call with D. Stein re stipulation re consolidated appeal |
| 3588683 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Email to C. Samis re Monitor comments to joint stipulation re consolidated appeals |
| 3588686 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Email from J. Rosenthal re revised COC and proposed order re Committee deadline to designate the record |
| 3588690 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re comment re comments re COC and proposed order |
| 3588691 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Email from C. Samis re comments re COC and proposed order |
| 3588692 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Email from J. Alberto re UKP comments re COC re Committee extension to designate the record |
| 3588693 | 971 | Minott | 07/22/15 | B | B500 | 0.10 | 40.50 | Emails with C. Samis re COC and proposed order |
| 3589258 | 971 | Minott | 07/23/15 | B | B500 | 0.10 | 40.50 | Email from K. Murphy re Monitor and Canadian Debtors' cross-appeal and related motions |
| 3589259 | 971 | Minott | 07/23/15 | B | B500 | 0.20 | 81.00 | Email to D. Stein, M. Gianis, D. Schwartz and D. Queen re Monitor and Canadian Debtors' appeal documents |
| 3589260 | 971 | Minott | 07/23/15 | B | B500 | 0.10 | 40.50 | Emails with C. Samis re closing argument transcripts |
| 3589262 | 971 | Minott | 07/23/15 | B | B500 | 0.10 | 40.50 | Call with D. Stein re COC and proposed order re Committee extension to designate record on appeal |
| 3589264 | 971 | Minott | 07/23/15 | B | B500 | 0.10 | 40.50 | Emails with D. Stein re comments re COC and proposed order re Committee extension to designate record on appeal |
| 3589265 | 971 | Minott | 07/23/15 | B | B500 | 0.10 | 40.50 | Email to C. Samis re COC and proposed order re Committee extension to designate record on appeal |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3589266 | 971 | Minott | 07/23/15 | B | B500 | 0.10 | 40.50 | Review revised COC and proposed order re Committee extension to designate record on appeal |
| 3589267 | 971 | Minott | 07/23/15 | B | B500 | 0.10 | 40.50 | Email from C. Samis re COC and proposed order re allocation appeal |
| 3589268 | 971 | Minott | 07/23/15 | B | B500 | 0.10 | 40.50 | Call with C. Samis re transcripts re closing arguments |
| 3589269 | 971 | Minott | 07/23/15 | B | B500 | 0.30 | 121.50 | Office conference with M. Maddox re closing argument transcripts |
| 3589270 | 971 | Minott | 07/23/15 | B | B500 | 0.10 | 40.50 | Email from J. Alberto re comments re COC and proposed order re appeal issues |
| 3589273 | 971 | Minott | 07/23/15 | B | B500 | 0.10 | 40.50 | Further office conference with M. Maddox re allocation trial closing argument transcripts |
| 3589768 | 971 | Minott | 07/23/15 | B | B500 | 0.10 | 40.50 | Email from D. Laskin re CCC notice of conditional cross appeal |
| 3589803 | 971 | Minott | 07/24/15 | B | B500 | 0.10 | 40.50 | Further emails with C. Samis and M. Maddox re closing argument transcripts |
| 3589804 | 971 | Minott | 07/24/15 | B | B500 | 0.10 | 40.50 | Email to C. Samis re closing argument transcripts |
| 3589805 | 971 | Minott | 07/24/15 | B | B500 | 0.10 | 40.50 | Email from M. Maddox re docketing 9/22/14, 9/23/14, and 9/24/14 transcripts |
| 3589807 | 971 | Minott | 07/24/15 | B | B500 | 0.30 | 121.50 | Email from R. Johnson re draft mediation statement (.1); review same (.2) |
| 3589808 | 971 | Minott | 07/24/15 | B | B500 | 0.10 | 40.50 | Office conference with M. Maddox re closing argument transcripts |
| 3589810 | 971 | Minott | 07/24/15 | B | B500 | 0.20 | 81.00 | Emails from K. Murphy re correction Motion for Certification to Third Circuit, Order shortening notice re same, and notice of hearing re same |
| 3589811 | 971 | Minott | 07/24/15 | B | B500 | 0.20 | 81.00 | Email from R. Johnson re revised mediation statement and review same |
| 3589812 | 971 | Minott | 07/24/15 | B | B500 | 0.70 | 283.50 | Research re cross-appeal issues |
| 3589837 | 971 | Minott | 07/24/15 | B | B500 | 0.10 | 40.50 | Email from J. Rosenthal re Certification Motion scheduling |
| 3589838 | 971 | Minott | 07/24/15 | B | B500 | 0.10 | 40.50 | Email from J. Pultman re scheduling Certification Motion |
| 3589821 | 971 | Minott | 07/24/15 | B | B500 | 0.20 | 81.00 | Emails with J. Rosenthal re Certification Motion |
| 3589822 | 971 | Minott | 07/24/15 | B | B500 | 0.10 | 40.50 | Call with D. Abbott re Certification Motion |
| 3589830 | 971 | Minott | 07/24/15 | B | B500 | 0.30 | 121.50 | Emails with D. Stein re email to Judge Gross re certification motion |
| 3589831 | 971 | Minott | 07/24/15 | B | B500 | 0.40 | 162.00 | Draft email to Judge Gross re certification motion |
| 3589832 | 971 | Minott | 07/24/15 | B | B500 | 0.10 | 40.50 | Call with D. Abbott re email to Judge Gross re motion for certification briefing |
| 3589833 | 971 | Minott | 07/24/15 | B | B500 | 0.90 | 364.50 | Call re appeal issues |
| 3589834 | 971 | Minott | 07/24/15 | B | B500 | 0.10 | 40.50 | Email from J. Schlerf re joint mediation statement |
| 3589824 | 971 | Minott | 07/24/15 | B | B500 | 0.10 | 40.50 | Email from L. Hall re draft joint mediation statement |
| 3589827 | 971 | Minott | 07/24/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re certification motion |
| 3589828 | 971 | Minott | 07/24/15 | B | B500 | 0.10 | 40.50 | Emails with J. Rosenthal re motion for certification |
| 3589814 | 971 | Minott | 07/24/15 | B | B500 | 0.40 | 162.00 | Office conference with M. Harvey and D. Butz re appeal issues (.3); review email from M. Harvey re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/13/15 14:35:18

PRO FORMA 382434                                          AS OF 07/31/15                    INVOICE# ******

| 3589815 | 971 | Minott | 07/24/15 | B | B500 | 0.30 | 121.50 | Email to M. Harvey and D. Butz re appeal issues (.1); Office conference with M. Harvey re appeal issues (.2) |
| 3589816 | 971 | Minott | 07/24/15 | B | B500 | 0.40 | 162.00 | Email from D. Stein re appeal issues (.1); email from D. Abbott re same (.1); review Canada appeal papers (.2) |
| 3589817 | 971 | Minott | 07/24/15 | B | B500 | 0.20 | 81.00 | Email from M. Maddox re 9/23 transcript and review same |
| 3589819 | 971 | Minott | 07/24/15 | B | B500 | 0.40 | 162.00 | Research re allocation transcript |
| 3590471 | 971 | Minott | 07/27/15 | B | B500 | 0.30 | 121.50 | Office conference with A. Remming re appeals issues (.2); office conference with R. Fusco re 7/29 agenda (.1) |
| 3591615 | 971 | Minott | 07/28/15 | B | B500 | 0.50 | 202.50 | Review draft response re certification motion |
| 3591618 | 971 | Minott | 07/28/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re comments re response to certification motion |
| 3591619 | 971 | Minott | 07/28/15 | B | B500 | 0.10 | 40.50 | Email from J. Bird re COC re Nortel Trade Claim Consortium extension re designation of the record on appeal |
| 3591602 | 971 | Minott | 07/28/15 | B | B500 | 0.20 | 81.00 | Email from D. Stein re revised opposition re certification motion (.1); review same (.1) |
| 3591604 | 971 | Minott | 07/28/15 | B | B500 | 0.10 | 40.50 | Email to A. Remming re revised certification motion |
| 3591606 | 971 | Minott | 07/28/15 | B | B500 | 0.10 | 40.50 | Email to W. Freeman and A. Remming re opposition to certification motion |
| 3591607 | 971 | Minott | 07/28/15 | B | B500 | 0.20 | 81.00 | Email to Epiq re service of response re certification motion |
| 3591634 | 971 | Minott | 07/28/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re motion for certification |
| 3591613 | 971 | Minott | 07/28/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re certification motion |
| 3591628 | 971 | Minott | 07/28/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re objection to Certification Motion |
| 3591640 | 971 | Minott | 07/28/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re objection re motion for direct certification |
| 3591641 | 971 | Minott | 07/28/15 | B | B500 | 0.60 | 243.00 | Office conference with A. Remming re response to Certification Motion (.1); call with A. Remming and A. Bitterly re same (.2); call with D. Stein re same (.2); office conference with A. Remming re service of same (.1) |
| 3591698 | 971 | Minott | 07/28/15 | B | B500 | 0.30 | 121.50 | Emails with D. Stein re further revised opposition to certification motion (.1); finalize same for filing (.2) |
| 3591700 | 971 | Minott | 07/28/15 | B | B500 | 0.20 | 81.00 | Emails to core parties re U.S. Debtors' Opposition to Certification Motion |
| 3591701 | 971 | Minott | 07/28/15 | B | B500 | 0.10 | 40.50 | Emails with W. Freeman re as-filed opposition to certification motion |
| 3591702 | 971 | Minott | 07/28/15 | B | B500 | 0.10 | 40.50 | Email from K. Good re Committee Objection to Certification Motion |
| 3593163 | 971 | Minott | 07/30/15 | B | B500 | 0.10 | 40.50 | Review order denying certification |
| 3593165 | 971 | Minott | 07/30/15 | B | B500 | 0.10 | 40.50 | Review order re designation of record on appeal and statement of issues on appeal |
| 3593166 | 971 | Minott | 07/30/15 | B | B500 | 0.10 | 40.50 | Review AOS re opposition to certification motion and email to R. Fusco re same |
| 3593167 | 971 | Minott | 07/30/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re order denying certification |

Nortel Networks, Inc.
63989-DIP
DATE: 08/13/15 14:35:18

PRO FORMA 382434                    AS OF 07/31/15                    INVOICE# ******

| 3594175 | 971 | Minott | 07/31/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re draft joint designation of the record on appeal |
| 3594530 | 971 | Minott | 07/31/15 | B | B500 | 0.20 | 81.00 | Email from A. Remming re comments re draft designation of the record |
| 3594129 | 971 | Minott | 07/31/15 | B | B500 | 0.30 | 121.50 | Office conference with A. Remming re appeal issues |
| 3594145 | 971 | Minott | 07/31/15 | B | B500 | 0.20 | 81.00 | Email from D. Stein re draft statement of issues on appeal |
| 3594123 | 971 | Minott | 07/31/15 | B | B500 | 0.10 | 40.50 | Emails from J. Rosenthal, D. Abbott, and D. Stein re Canada motion for leave to file appeal |
| 3594124 | 971 | Minott | 07/31/15 | B | B500 | 0.20 | 81.00 | Email from D. Stein re appeal deadlines |
| 3594125 | 971 | Minott | 07/31/15 | B | B500 | 3.30 | 1,336.50 | Research re appeals issues |
| 3594126 | 971 | Minott | 07/31/15 | B | B500 | 0.20 | 81.00 | Office conference with A. Remming re motion for certification issue |
| 3594120 | 971 | Minott | 07/31/15 | B | B500 | 0.10 | 40.50 | Emails from D. Stein and A. Remming re Canada motion for leave to file appeal |
| 3594110 | 971 | Minott | 07/31/15 | B | B500 | 0.10 | 40.50 | Emails with A. Remming re motion for certification research |
| 3594112 | 971 | Minott | 07/31/15 | B | B500 | 0.20 | 81.00 | Multiple emails from A. Remming and D. Stein re motion for leave to file interlocutory appeal |

|  |  |  |  | Total Task: | B500 | 78.90 | 38,055.50 |  |

|  |  |  | FEE SUBTOTAL |  |  | 200.80 | 85,742.00 |  |