**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


July 1, 2015 through July 31, 2015

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 125.80 | $72,639.00 |
| Claims Administration and Objections | 505.20 | 195,719.00 |
| Employee Matters | 55.50 | 37,128.00 |
| Tax | 0.30 | 279.00 |
| Fee and Employment Applications | 52.50 | 25,682.00 |
| Litigation | 507.80 | 290,499.50 |
| Allocation/Claims Litigation | 662.00 | 420,329.50 |
| **TOTAL** | **1,909.10** | **$1,042,276.00** |

---

[1]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION[1]**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 06/05/15 | Reviewed documents for records. (5.00) | 5.00 | 1,425.00 | 40675482 |
| Ferguson, M. K. | 06/22/15 | Reviewed documents for records. (1.70) | 1.70 | 484.50 | 40675814 |
| Ruiz, A. M. | 07/01/15 | Daily docket update for CGSH team. | .10 | 54.50 | 40710631 |
| Hailey, K. A. | 07/01/15 | Emails with T. Ross, local director, and R. Eckenrod regarding outstanding issues. | .40 | 372.00 | 40783689 |
| Hailey, K. A. | 07/01/15 | Emails with T. Ross, local counsel, R. Reeb and R. Eckenrod regarding subsidiary winddowns. | .50 | 465.00 | 40783738 |
| Eckenrod, R. D. | 07/01/15 | EM to local counsel re: wind-down entity (.1); TC w/ P. Cantwell re: document retention and EM to L. Schweitzer re: same (.1) | .20 | 157.00 | 40687555 |
| Cantwell, P. A. | 07/01/15 | Comm. to R. Eckenrod, L. Schweitzer re litigation related document issue. | .20 | 139.00 | 40695722 |
| Whatley, C. A. | 07/01/15 | Docketed papers received. | .10 | 16.50 | 40788327 |
| Ruiz, A. M. | 07/02/15 | Draft calendar update for CGSH team (.20); daily docket update for CGSH team (.10). | .30 | 163.50 | 40710655 |
| Ferguson, M. K. | 07/02/15 | Reviewed documents in carrel and prepared materials for records. (5.50) | 5.50 | 1,567.50 | 40736544 |
| Lobacheva, A. | 07/02/15 | Updated coding for docket in notebook per E. McKay. | .30 | 76.50 | 40744135 |
| Hailey, K. A. | 07/02/15 | Emails with T. Ross, local counsel, R. Reeb and R. Eckenrod regarding subsidiary winddowns. | .50 | 465.00 | 40784117 |
| Eckenrod, R. D. | 07/02/15 | Review of EMs re: wind-down entity | .20 | 157.00 | 40697478 |
| Eber, A. | 07/06/15 | Correspondence regarding expert fees for June. | .20 | 109.00 | 40708699 |
| Ruiz, A. M. | 07/06/15 | Daily docket update for CGSH team (.10); calendar update for CGSH and external team (.10). | .20 | 109.00 | 40710709 |
| Dubrowski, P. R | 07/06/15 | Comms w/ retained professionals re June estimates (.3); e/m to A. Eber re estimates (.2); e/m to M. Ryan re retained professional invoices for June app (.2) | .70 | 381.50 | 40974153 |
| Schweitzer, L. | 07/06/15 | Review various Nortel correspondence and filings from absence (1.5). | 1.50 | 1,785.00 | 40913434 |

---

[1]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 07/06/15 | Reviewed documents in carrel and prepared materials for records. (5.20) | 5.20 | 1,482.00 | 40736531 |
| Dauria, S. | 07/06/15 | Assisted paralegal team with pulling and organizing document management system documents per E. McKay. | 4.70 | 1,198.50 | 40719986 |
| Lipner, L. A. | 07/06/15 | Correspondence w J. Ray (N) re MOR (.3). Correspondence w P. Cantwell re chapter 15 cases (.2). | .50 | 392.50 | 40922864 |
| Hailey, K. A. | 07/06/15 | Emails with T. Ross, local counsel regarding subsidiary winddowns. | .50 | 465.00 | 40784247 |
| Ruiz, A. M. | 07/07/15 | Review hearing agenda (.10); daily docket update for CGSH team (.10). | .20 | 109.00 | 40721540 |
| Schweitzer, L. | 07/07/15 | Review agenda letter (0.1).  E/ms with J. Ray and K.Schultea re admin issues (0.1). | .20 | 238.00 | 40914080 |
| Ferguson, M. K. | 07/07/15 | Reviewed documents in carrel and prepared materials for records. (5.00) | 5.00 | 1,425.00 | 40736532 |
| Lipner, L. A. | 07/07/15 | Correspondence w counsel to actuaries re data storage issues (.3).  Correspondence w A. Ruiz re agenda (.1).  Reviewed agenda (.1). Coordinated filing of MOR (.2). | .70 | 549.50 | 40923018 |
| Hailey, K. A. | 07/07/15 | Emails with T. Ross, local counsel, R. Eckenrod and R. Reeb regarding subsidiary winddowns and review of documents regarding: same. | .90 | 837.00 | 40784830 |
| Eckenrod, R. D. | 07/07/15 | EMs to P. Cantwell and L. Schweitzer re: document retention | .10 | 78.50 | 40715414 |
| Ruiz, A. M. | 07/08/15 | Draft quarterly statement (1.10); daily docket update for CGSH team (.10). | 1.20 | 654.00 | 40722100 |
| Ferguson, M. K. | 07/08/15 | Reviewed materials in carrel and prepared materials for records. (2.50) | 2.50 | 712.50 | 40735901 |
| Lipner, L. A. | 07/08/15 | T/c w/counsel to actuaries re data storage issues (.3). Correspondence w counsel to actuaries re same (.2). | .50 | 392.50 | 40923125 |
| Hailey, K. A. | 07/08/15 | Emails and telephone conferences with local counsel, T. Ross, R. Reeb, and R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | .80 | 744.00 | 40785631 |
| Ruiz, A. M. | 07/09/15 | Draft quarterly statement (.30); daily docket update for CGSH team (.10). | .40 | 218.00 | 40756116 |
| Schweitzer, L. | 07/09/15 | Review Mergis app (0.2). | .20 | 238.00 | 40915461 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lobacheva, A. | 07/09/15 | Met with D. Stein, M. Gianis, and E. Gonzalez to discuss Nortel case background and upcoming assignments. | .50 | 127.50 | 40732094 |
| Gonzalez, E. | 07/09/15 | Met with K. Ferguson to discuss procedures regarding undeliverable mail. | .50 | 127.50 | 40727616 |
| Lipner, L. A. | 07/09/15 | Correspondence w M. Cilia (RLKS) re creditor inquiry (.2). | .20 | 157.00 | 40923811 |
| Hailey, K. A. | 07/09/15 | Conference call with T. Ross, R. Eckenrod and R. Reeb regarding subsidiary winddown status (partial participant). | .50 | 465.00 | 40785796 |
| Hailey, K. A. | 07/09/15 | Review of subsidiary emails and emails with T. Ross regarding same. | .50 | 465.00 | 40785801 |
| Hailey, K. A. | 07/09/15 | Emails with local counsel regarding subsidiary winddowns. | .90 | 837.00 | 40785811 |
| Eckenrod, R. D. | 07/09/15 | TC w/ R. Reeb, K. Hailey and client re; wind-down entities | .70 | 549.50 | 40730847 |
| Ruiz, A. M. | 07/10/15 | Update internal CGSH team calendar (.10); daily docket update for CGSH team (.10). | .20 | 109.00 | 40756152 |
| Ferguson, M. K. | 07/10/15 | Prepared case memo. (1.00) | 1.00 | 285.00 | 40736557 |
| Hailey, K. A. | 07/10/15 | Emails with local counsel and T. Ross regarding subsidiary winddowns and review of documents regarding same. | .70 | 651.00 | 40785889 |
| Whatley, C. A. | 07/10/15 | Docketed papers received. | .10 | 16.50 | 40849565 |
| Ruiz, A. M. | 07/13/15 | Daily docket update for CGSH team (.20); update and circulate team calendar to Nortel team (.10). | .30 | 163.50 | 40756268 |
| Schweitzer, L. | 07/13/15 | Multiple e/ms with J. Ray re various pending case matters (0.6). | .60 | 714.00 | 40911085 |
| Whatley, C. A. | 07/13/15 | Docketed papers received. | .10 | 16.50 | 40850432 |
| Ruiz, A. M. | 07/14/15 | Daily docket update for CGSH team (.10); review statement (.10). | .20 | 109.00 | 40769506 |
| Bromley, J. L. | 07/14/15 | Email K. Hailey regarding call to discuss subsidiary wind down (.50). | .50 | 605.00 | 40923806 |
| Schweitzer, L. | 07/14/15 | Review draft filing (0.1). | .10 | 119.00 | 40910688 |
| Hailey, K. A. | 07/14/15 | Emails and telephone calls with T. Ross, L. Schweitzer, J. Bromley, R. Reeb regarding business issue and review of documents regarding same. | 1.00 | 930.00 | 40922557 |
| Hailey, K. A. | 07/14/15 | Review of organizational documents regarding | 1.00 | 930.00 | 40922569 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | non-debtor subsidiaries. | | | |
| Hailey, K. A. | 07/14/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 40922816 |
| Eckenrod, R. D. | 07/14/15 | TC w/ K. Hailey re: wind-down entities (.2); EM to client re: same (.1) | .30 | 235.50 | 40758325 |
| Whatley, C. A. | 07/14/15 | Docketed papers received. | 3.00 | 495.00 | 40850452 |
| New York, Temp. | 07/15/15 | K. Setren: Coordinated meetings with E. Norton, M. Gianis and E. Gonzalez. | .80 | 204.00 | 40810241 |
| Ruiz, A. M. | 07/15/15 | Review statement (.10); daily docket update for CGSH team (.10). | .20 | 109.00 | 40770007 |
| Hailey, K. A. | 07/15/15 | Telephone calls and emails with T. Ross, R. Reeb and P. Vella regarding de-registration. | .70 | 651.00 | 40922957 |
| Hailey, K. A. | 07/15/15 | Emails with Abedelly and Associates and T. Ross regarding subsidiary liquidation. | .50 | 465.00 | 40922977 |
| Hailey, K. A. | 07/15/15 | Conference call with R. Reeb, T. Ross and R. Eckenrod regarding status of subsidiary winddowns (.3) call with R. Eckenrod re: same (.2). | .50 | 465.00 | 40923094 |
| Eckenrod, R. D. | 07/15/15 | TC w/ R. Reeb, K. Hailey and client re: inter-estate issues (.3); TC w/ K. Hailey re: same (.2) | .50 | 392.50 | 40768813 |
| Whatley, C. A. | 07/15/15 | Docketed papers received. | .50 | 82.50 | 40850463 |
| Ruiz, A. M. | 07/16/15 | Daily docket update for CGSH team. | .10 | 54.50 | 40779880 |
| Lobacheva, A. | 07/16/15 | Organized docket monitoring per D. Stein. | .70 | 178.50 | 40787204 |
| Lipner, L. A. | 07/16/15 | Correspondence w D. Stein re case management issues. | .20 | 157.00 | 40779224 |
| Hailey, K. A. | 07/16/15 | Emails with T. Ross, R. Eckenrod, R. Reeb, local counsel, MNAT regarding subsidiary winddowns and review of and comment on documents regarding same. | 1.30 | 1,209.00 | 40912709 |
| Stein, D. G. | 07/16/15 | Review of internal litigation dockets. | .70 | 514.50 | 40819701 |
| Eckenrod, R. D. | 07/16/15 | Review of files re: inter-estate amounts owed for email to K. Hailey (.8) | .80 | 628.00 | 40780991 |
| Whatley, C. A. | 07/16/15 | Docketed papers received. | .10 | 16.50 | 40850503 |
| Ruiz, A. M. | 07/17/15 | Update team calendar re upcoming deadlines (.20); daily docket update for CGSH team (.10). | .30 | 163.50 | 40786429 |
| Bromley, J. L. | 07/17/15 | Meeting with K. Hailey re: subsidiary wind-down (.40); emails with K. Hailey on subsidiary (.40) | .80 | 968.00 | 40926247 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 07/17/15 | D. Stein e/ms re case management (0.1). | .10 | 119.00 | 40909812 |
| Hailey, K. A. | 07/17/15 | Emails and telephone calls with local counsel, PWC, R. Reeb and P. Vella regarding subsidiary de-registration documents and resolutions and review of same. | 1.00 | 930.00 | 40913026 |
| Hailey, K. A. | 07/17/15 | Meeting with J. Bromley regarding subsidiaries | .50 | 465.00 | 40913086 |
| Hailey, K. A. | 07/17/15 | Emails with local counsel regarding subsidiary winddowns. | .60 | 558.00 | 40913114 |
| Cantwell, P. A. | 07/18/15 | Review motion (1.1) and e-mail L. Schweitzer, L. Lipner, R. Eckenrod summary of same (.6). | 1.70 | 1,181.50 | 40784992 |
| Ruiz, A. M. | 07/20/15 | Update team calendar (.20); daily docket update for CGSH team (.10). | .30 | 163.50 | 40812446 |
| Rosenthal, J. A | 07/20/15 | Telephone call with L. Schweitzer regarding privilege issue. | .10 | 121.00 | 40800708 |
| Schweitzer, L. | 07/20/15 | E/ms with A. Ruiz re calendar (0.1) | .10 | 119.00 | 40913139 |
| Schweitzer, L. | 07/20/15 | E/m to Armstrong re case administration issue (0.1). | .10 | 119.00 | 40919285 |
| Hailey, K. A. | 07/20/15 | Emails with local counsel regarding subsidiary winddowns. | .80 | 744.00 | 40911025 |
| Ruiz, A. M. | 07/21/15 | Review Epiq invoice (.20); daily docket update for CGSH team (.10). | .30 | 163.50 | 40812490 |
| Schweitzer, L. | 07/21/15 | E/ms with J. Ray, S. Bomhof, etc. re document retention issues (0.4). | .40 | 476.00 | 40916154 |
| Lobacheva, A. | 07/21/15 | Searched docket for origin of case matters per D.Stein. | 2.00 | 510.00 | 40799636 |
| Lipner, L. A. | 07/21/15 | Correspondence w D. Herrington re expert (.1). Correspondence w M. Kennedy (Chilmark) re asset sales (.4). Correspondence w A. Ruiz re consultant invoice (.1). | .60 | 471.00 | 40810062 |
| Hailey, K. A. | 07/21/15 | Emails with local counsel, T. Ross, R. Reeb and R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | 1.00 | 930.00 | 40908075 |
| Whatley, C. A. | 07/21/15 | Docketed papers received. | .30 | 49.50 | 40851067 |
| Eber, A. | 07/22/15 | Drafted expert fee application. | .80 | 436.00 | 40819538 |
| Ruiz, A. M. | 07/22/15 | Daily docket update for CGSH team. | .10 | 54.50 | 40822400 |
| Schweitzer, L. | 07/22/15 | Emails with A. Slavens, etc. re motion (0.3). review letters re same (0.1). | .40 | 476.00 | 40916318 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 07/22/15 | Emails with local counsel, T. Ross, R. Reeb and R. Eckenrod regarding subsidiary winddowns, appeals, and D&O coverage and review of documents regarding same. | 1.00 | 930.00 | 40909370 |
| Whatley, C. A. | 07/22/15 | Docketed papers received. | .50 | 82.50 | 40851300 |
| New York, Temp. | 07/23/15 | K. Setren: Prepared files in the litpath for the Notebook. | 5.80 | 1,479.00 | 40864621 |
| Ruiz, A. M. | 07/23/15 | Review hearing agenda. | .20 | 109.00 | 40849552 |
| Schweitzer, L. | 07/23/15 | Review Monitor letter, t/c with A. Slavens, e/m client re document retention issues (0.4). Review agenda letter (0.1). | .50 | 595.00 | 40917026 |
| Lipner, L. A. | 07/23/15 | Reviewed draft MOR (.2). Correspondence w L. Schweitzer and J. Ray (N) re same (.6). | .80 | 628.00 | 40943640 |
| Hailey, K. A. | 07/23/15 | Conference call with T. Ross, R. Reeb and R. Eckenrod regarding subsidiary winddowns. | .50 | 465.00 | 40909610 |
| Hailey, K. A. | 07/23/15 | Various emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 40909677 |
| Eckenrod, R. D. | 07/23/15 | Review of EMs re: document retention (.6); TC w/ K. Hailey, R. Reeb and client re: wind-down entity update (.6); EMs to K. Hailey re: wind-down entity (.3). | 1.50 | 1,177.50 | 40827899 |
| Whatley, C. A. | 07/23/15 | Docketed papers received. | 1.50 | 247.50 | 40897870 |
| New York, Temp. | 07/24/15 | K. Setren: Prepared files in the litpath for the Notebook. | .50 | 127.50 | 40865229 |
| Ruiz, A. M. | 07/24/15 | Daily docket update for CGSH team (.70); update calendar for internal team (.50). | 1.20 | 654.00 | 40849582 |
| Schweitzer, L. | 07/24/15 | Revise letter re document motions.  E/ms P. Cantwell, A. Slavens re same (0.5)  J. Ray e/ms re same (0.2). | .70 | 833.00 | 40917208 |
| Schweitzer, L. | 07/24/15 | L. Lipner, J. Ray e/ms re sales (0.3). E/ms J. Ray, M. Kennedy, etc. re case management (0.3). | .60 | 714.00 | 40917293 |
| Hailey, K. A. | 07/24/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 40910591 |
| Eckenrod, R. D. | 07/24/15 | Review of correspondence re: doc retention (.5); TC w/ P. Cantwell re: same (.1); | .60 | 471.00 | 40832605 |
| Cantwell, P. A. | 07/24/15 | Review Canadian counsel corr. to Canada and provide comments (.8). Comm. w/ L. Schweitzer re same (.2). | 1.00 | 695.00 | 40836665 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. A. | 07/24/15 | Docketed papers received. | .50 | 82.50 | 40926969 |
| New York, Temp. | 07/27/15 | K. Setren: Attended on site Notebook training with E. McKay and E. Gonzalez. | 1.70 | 433.50 | 40918770 |
| Ruiz, A. M. | 07/27/15 | Daily docket update for CGSH team (.10); update team calendar (.10). | .20 | 109.00 | 40849619 |
| Schweitzer, L. | 07/27/15 | Review of correspondence and notices re document motion, including A. Slavens emails re same (0.3). | .30 | 357.00 | 40917671 |
| McKay, E. | 07/27/15 | Sorted emails and filed for document management system (1.5). | 1.50 | 427.50 | 40922422 |
| Gonzalez, E. | 07/27/15 | Assisted K. Setren to update case notebook and crosscheck with litpath materials. | 1.00 | 255.00 | 40842384 |
| Lipner, L. A. | 07/27/15 | Correspondence w A. Ruiz re agenda (.1). | .10 | 78.50 | 40912970 |
| Hailey, K. A. | 07/27/15 | Emails with local counsel and T. Ross regarding subsidiary winddowns. | .50 | 465.00 | 40877024 |
| Eckenrod, R. D. | 07/27/15 | EM to local counsel re: wind-down entity fees (.2). | .20 | 157.00 | 40847280 |
| Cantwell, P. A. | 07/27/15 | Prepare motion summary and materials per L. Schweitzer. | 1.80 | 1,251.00 | 40846887 |
| Eber, A. | 07/28/15 | Revised expert fee application and prepared for filing. | .50 | 272.50 | 40865630 |
| Schweitzer, L. | 07/28/15 | Review A. Slavens letter, e/ms re Canadian order (0.2). A. Slavens, S. Bomhof e/ms re document motion (0.2). | .40 | 476.00 | 40918178 |
| Lobacheva, A. | 07/28/15 | Organizing Nortel notebook per E. McKay. | .70 | 178.50 | 40853103 |
| O'Keefe, P. M. | 07/28/15 | Update chart for client | .20 | 69.00 | 40852560 |
| Eckenrod, R. D. | 07/28/15 | Review of EMs re: wind-down entity (.3); review of liquidation steps and documentation re: same (1.3) | 1.60 | 1,256.00 | 40853100 |
| Cantwell, P. A. | 07/28/15 | Review cross-border notice issues and document preservation motion. | .80 | 556.00 | 40877853 |
| Eber, A. | 07/29/15 | Prepared expert fee app for filing. | .20 | 109.00 | 40877594 |
| Schweitzer, L. | 07/29/15 | Review pleadings and materials related to Canadian document retention issues (1.0). T/c with A. Slavens re same (0.2).  F/up t/c with A. Slavens, S. Bomhof re same (0.3). E/ms with A. Slavens, S. Bomhof, J. Ray, P. Cantwell, etc. re same (0.4). Review MNAT drafts (0.2).  T/c with | 2.20 | 2,618.00 | 40918305 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | P. Cantwell (0.1). | | | |
| Lobacheva, A. | 07/29/15 | Cross referenced prior paralegal materials in litpath with files in notebook per E. Mckay. | 2.10 | 535.50 | 40869888 |
| Hailey, K. A. | 07/29/15 | Emails with local counsel and T. Ross regarding subsidiary winddowns. | .50 | 465.00 | 40914097 |
| Eckenrod, R. D. | 07/29/15 | EM to client re: wind-down entity | .10 | 78.50 | 40873951 |
| Cantwell, P. A. | 07/29/15 | Review pending document motion (.5).  E-mail A. McCown, I. Rozenberg re pending document assignment (.5).  Comm. to L. Schweitzer re same (.2). | 1.20 | 834.00 | 40878007 |
| Eber, A. | 07/30/15 | Prepared expert fee app for filing. | .30 | 163.50 | 40926793 |
| Ruiz, A. M. | 07/30/15 | Daily docket update for CGSH team. | .20 | 109.00 | 40887716 |
| Dubrowski, P. R | 07/30/15 | Filed retained professional materials for June, e/m w/A. Eber re same. | .30 | 163.50 | 40888993 |
| Schweitzer, L. | 07/30/15 | Mtg w/I. Rozenberg, A. McCown, P. Cantwell re doc retention issues (1.0) T/c w/ S. Bomhof, A. Slavens re doc retention issues (0.2).  Revise court notices re same. E/ms w/ T. Minnott, etc re same (0.4). | 1.60 | 1,904.00 | 40918791 |
| Lobacheva, A. | 07/30/15 | Scanned and filed Nortel documents from E. McKay's office. | .50 | 127.50 | 40890438 |
| Lipner, L. A. | 07/30/15 | Correspondence re MOR w J. Ray (N) (.2). Coordinated filing of same (.2). | .40 | 314.00 | 40913496 |
| Rozenberg, I. | 07/30/15 | Team confs with L. Schweitzer, P. Cantwell and A. McCown and corr re Canadian document destruction motion (1.00); review filed materials re same (1.00). | 2.00 | 1,860.00 | 40887161 |
| Hailey, K. A. | 07/30/15 | Emails with  local counsel regarding subsidiary winddowns. | .50 | 465.00 | 40915100 |
| McCown, A. S. | 07/30/15 | Prep for meeting (.3) Meet with L. Schweiter, I. Rozenberg, P. Cantwell re: document retention issues (1.0). | 1.30 | 955.50 | 40888643 |
| Cantwell, P. A. | 07/30/15 | Mtg. w/ I. Rozenberg, A. McCown, L. Schweitzer re business documents (.5 partial attendance); prepare for same (.3). | .80 | 556.00 | 40906678 |
| Whatley, C. A. | 07/30/15 | Docketed papers received. | 1.50 | 247.50 | 40927156 |
| Ruiz, A. M. | 07/31/15 | Update team calendar (.3); daily docket update for CGSH team (.2) | .50 | 272.50 | 40922553 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 07/31/15 | Email w/K. Hailey regarding subsidiaries (.20) | .20 | 242.00 | 40927520 |
| Lipner, L. A. | 07/31/15 | Correspondence w L. Schweitzer re case management (.3). | .30 | 235.50 | 40913744 |
| Rozenberg, I. | 07/31/15 | Work on issues relating to document motion, including review of precedent and corr to get updates on same (.60).  Conference with A. McCown and P. Cantwell re: same (.90). | 1.50 | 1,395.00 | 40906506 |
| Hailey, K. A. | 07/31/15 | Emails with M. Kennedy regarding open case administration issues. | .20 | 186.00 | 40915707 |
| Hailey, K. A. | 07/31/15 | Emails with J. Ray and local counsel regarding branch de-registration. | .30 | 279.00 | 40915732 |
| McCown, A. S. | 07/31/15 | Meeting with I. Rozenberg and P. Cantwell regarding next steps for case administration. | .90 | 661.50 | 40916380 |
| Cantwell, P. A. | 07/31/15 | Mtg. w/ I. Rozenberg, A. McCown re document management. | .80 | 556.00 | 40906793 |
| Whatley, C. A. | 07/31/15 | Docketed papers received. | 1.00 | 165.00 | 40927211 |
| | | **MATTER TOTALS:** | **125.80** | **72,639.00** | |

MATTER: 17650-004  CASE ADMINISTRATION

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. M. | 06/12/2015 | E/ms to M. Gurgel re interrogatories (0.1) | .10 | 119.00 | 41035114 |
| Graham, A. | 07/01/15 | Review of documents for confidentiality | 4.00 | 1,520.00 | 40695085 |
| Graham, A. | 07/01/15 | QC and preparation of documents for production | 7.00 | 2,660.00 | 40695086 |
| Rosenthal, J. A | 07/01/15 | Reviewed response letter regarding discovery disputes. | .20 | 242.00 | 40701088 |
| Rosenthal, J. A | 07/01/15 | Emails regarding privilege questions. | .20 | 242.00 | 40701101 |
| Schweitzer, L. | 07/01/15 | E/ms w/P. Cantwell re doc production issues (0.2). | .20 | 238.00 | 40909613 |
| De Lemos, D. | 07/01/15 | Extensive electronic document review for claims litigation issues. | 10.50 | 2,152.50 | 40709989 |
| Cavanagh, J. | 07/01/15 | Extensive electronic document review for claims litigation issues. | 10.00 | 2,050.00 | 40709900 |
| McCown, A. S. | 07/01/15 | Discuss privilege issues with P. Cantwell. | .30 | 220.50 | 40689423 |
| McCown, A. S. | 07/01/15 | Discuss privilege issues with M. Gianis. | .30 | 220.50 | 40689427 |
| McCown, A. S. | 07/01/15 | Draft and send e-mail regarding privilege issues. | .60 | 441.00 | 40689429 |
| Gurgel, M. G. | 07/01/15 | Call with P. Cantwell re discovery (0.1); Supervised discovery (1.3); Reviewed discovery-related correspondence (0.1); Edits to discovery-related correspondence (0.9). | 2.40 | 1,860.00 | 40688734 |
| Cantwell, P. A. | 07/01/15 | Update litigation interrogatory responses (1.5). T/C w/ A. McCown (.3) re production issues and follow up e-mail re same (.5). E-mail L. Schweitzer re production (.2) and comm. to A. Graham, M. Gianis re same (.5). E-mail M. Gurgel re research question (.3) and draft production letter and address open discovery issue (1.6). | 4.90 | 3,405.50 | 40695707 |
| Dompierre, Y. | 07/01/15 | Extensive electronic document review for claims litigation issues. | 10.00 | 2,050.00 | 40709966 |
| Gianis, M. A. | 07/01/15 | Phone call with A. McCown re: confidentiality. | .30 | 189.00 | 40700530 |
| Gianis, M. A. | 07/01/15 | Checking production. | 1.40 | 882.00 | 40700534 |
| Gianis, M. A. | 07/01/15 | Revising table for inclusion in production cover letter. | 1.00 | 630.00 | 40700543 |
| Gianis, M. A. | 07/01/15 | Reviewing redactions. | 1.50 | 945.00 | 40700697 |
| Gianis, M. A. | 07/01/15 | Revising cover letter. | .80 | 504.00 | 40700703 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 07/01/15 | Checking confidentiality of docs. | 2.70 | 1,701.00 | 40700727 |
| Whatley, C. A. | 07/01/15 | Docketed papers received. | .10 | 16.50 | 40788350 |
| Lashay, V. | 07/01/15 | Data processing and data overlay into review database | 1.00 | 265.00 | 40696659 |
| Rosenthal, J. A | 07/02/15 | Reviewed draft letter to opposing counsel and telephone calls with M. Gurgel regarding same. | .30 | 363.00 | 40701142 |
| McKay, E. | 07/02/15 | Updated correspondence folder per M. Gianis (0.2). Assisted with production per P. Cantwell (1.5). | 1.70 | 484.50 | 40841829 |
| Cavanagh, J. | 07/02/15 | Extensive electronic document review for claims litigation issues. | 10.00 | 2,050.00 | 40709925 |
| Gurgel, M. G. | 07/02/15 | Supervised discovery and edits to production cover letter (0.3); supervised document production (0.4) | .70 | 542.50 | 40756579 |
| O'Connor, R. | 07/02/15 | Production preparation, including multiple communications with P. Cantwell, M. Gianis, V. Lashay, L. Milano regarding same | 1.30 | 494.00 | 40697578 |
| Cantwell, P. A. | 07/02/15 | Research interrogatory response and update production letter (1.7).  Assistance and attention to document production (2.4). Review R. Shapiro research into litigation issue (.2). | 4.30 | 2,988.50 | 40695753 |
| Dompierre, Y. | 07/02/15 | Extensive electronic document review for claims litigation issues. | 10.00 | 2,050.00 | 40709974 |
| Gianis, M. A. | 07/02/15 | Preparing production. | .50 | 315.00 | 40770242 |
| Lashay, V. | 07/02/15 | Document production data build and processing; Production data encryption | 7.00 | 1,855.00 | 40695979 |
| Graham, A. | 07/06/15 | Document review management for claims litigation review | .30 | 114.00 | 40738901 |
| Ruiz, A. M. | 07/06/15 | Revise claims document. | .80 | 436.00 | 40710688 |
| Jayanthi, S. | 07/06/15 | Meeting w/ P. Cantwell and M. Gianis re class issues. | .70 | 259.00 | 40745038 |
| De Lemos, D. | 07/06/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40752990 |
| Cavanagh, J. | 07/06/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40752908 |
| Lipner, L. A. | 07/06/15 | Reviewed changes to claims document (.2). Correspondence w A. Ruiz re same (.3). Correspondence w M. Cilia (RLKS) re claimant | .70 | 549.50 | 40922842 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | inquiry (.2). | | | |
| O'Connor, R. | 07/06/15 | Send production copies, including emails with A. Kratenstein (McDermott), D. Brown (McDermott). | .10 | 38.00 | 40715066 |
| Cantwell, P. A. | 07/06/15 | E-mail A. Graham, M. Gianis re open discovery issues (.5).  Mtg. M. Gianis, S. Jayanthi re case issues (.7). | 1.20 | 834.00 | 40723362 |
| Dompierre, Y. | 07/06/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40752949 |
| Gianis, M. A. | 07/06/15 | Meeting with P. Cantwell and S. Jayanthi re: assigning work. | .70 | 441.00 | 40770288 |
| Lashay, V. | 07/06/15 | Database creation of all production projects; Database maintenance and corrupt file isolation; Security interface configuration | 2.30 | 609.50 | 40703780 |
| Graham, A. | 07/07/15 | Pulling of documents responsive to claims litigation interrogatories | 2.80 | 1,064.00 | 40738924 |
| Schweitzer, L. | 07/07/15 | Revise brief, e/ms w/ L. Lipner re claims (0.3). | .30 | 357.00 | 40914201 |
| McKay, E. | 07/07/15 | Prepared and sent claims litigation discovery materials to Records (0.2) | .20 | 57.00 | 40846897 |
| De Lemos, D. | 07/07/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40752991 |
| Cavanagh, J. | 07/07/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40752910 |
| O'Connor, R. | 07/07/15 | Resend production copies, including comments V. Lashay,  D. Brown (MWE). | .20 | 76.00 | 40734133 |
| Cantwell, P. A. | 07/07/15 | Attention to claims discovery issues (.5) and e-mail S. Jayanthi re tasks (.2). | .70 | 486.50 | 40725781 |
| Dompierre, Y. | 07/07/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40752950 |
| Lashay, V. | 07/07/15 | Incoming document and database analysis and access issues. | .50 | 132.50 | 40860870 |
| Graham, A. | 07/08/15 | Discussions with V. Lashay regarding technical issue in claims litigation incoming production | .20 | 76.00 | 40738961 |
| Graham, A. | 07/08/15 | Discussion with M. Gianis regarding technical issues in claims litigation incoming production | .40 | 152.00 | 40738964 |
| Graham, A. | 07/08/15 | Drafting of privilege logs for claims litigation production | 3.00 | 1,140.00 | 40738966 |
| Jayanthi, S. | 07/08/15 | Reviewing research. | .80 | 296.00 | 40745117 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| De Lemos, D. | 07/08/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40752992 |
| Cavanagh, J. | 07/08/15 | Extensive electronic document review for claims litigation issues. | 9.80 | 2,009.00 | 40752911 |
| Cantwell, P. A. | 07/08/15 | T/C M. Gianis re production issues (.3). | .30 | 208.50 | 40726180 |
| Dompierre, Y. | 07/08/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40752951 |
| Gianis, M. A. | 07/08/15 | Meeting with A. Graham re: issues with incoming production. | .50 | 315.00 | 40777367 |
| Gianis, M. A. | 07/08/15 | Coordinating contract attorney work. | .20 | 126.00 | 40777380 |
| Gianis, M. A. | 07/08/15 | Phone call with P. Cantwell re: production issues. | .20 | 126.00 | 40777387 |
| Graham, A. | 07/09/15 | Determination of whether certain documents were produced | .10 | 38.00 | 40739017 |
| Graham, A. | 07/09/15 | Meeting with S. Jayanthi regarding use of concordance for document review | .30 | 114.00 | 40739151 |
| Jayanthi, S. | 07/09/15 | Prep for meeting (.1) Meeting with Ashley Graham (.3). | .40 | 148.00 | 40745166 |
| De Lemos, D. | 07/09/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40752993 |
| Cavanagh, J. | 07/09/15 | Extensive electronic document review for claims litigation issues. | 10.00 | 2,050.00 | 40752912 |
| Lipner, L. A. | 07/09/15 | Comm. w/ Z. Shea re claims issues. | .20 | 157.00 | 40923756 |
| Gurgel, M. G. | 07/09/15 | Reviewed discovery-related correspondence and email to team re next steps (0.4); correspondence with team re discovery (0.2). | .60 | 465.00 | 40839450 |
| Dompierre, Y. | 07/09/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40752952 |
| Gianis, M. A. | 07/09/15 | Reviewing documents for responses to interrogatories. | 3.60 | 2,268.00 | 40755599 |
| Gianis, M. A. | 07/09/15 | Responding to e-mail re: responses to latest letter. | .30 | 189.00 | 40755604 |
| Graham, A. | 07/10/15 | Claims litigation document review management | .50 | 190.00 | 40739041 |
| Rosenthal, J. A | 07/10/15 | Emails regarding discovery issues. | .20 | 242.00 | 40752965 |
| Schweitzer, L. | 07/10/15 | E/ms w/ M. Gurgel re discovery (0.1). | .10 | 119.00 | 40915718 |
| De Lemos, D. | 07/10/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40752994 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Cavanagh, J. | 07/10/15 | Extensive electronic document review for claims litigation issues. | 4.30 | 881.50 | 40752913 |
| Dompierre, Y. | 07/10/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40752953 |
| Gianis, M. A. | 07/10/15 | Phone call with V. Lashay re: production follow up. | .20 | 126.00 | 40752767 |
| Gianis, M. A. | 07/10/15 | Reviewing incoming production to assign tasks to contract attorneys. | 2.00 | 1,260.00 | 40752777 |
| Whatley, C. A. | 07/10/15 | Docketed papers received. | .10 | 16.50 | 40849624 |
| Graham, A. | 07/13/15 | Document review management | .80 | 304.00 | 40800038 |
| Graham, A. | 07/13/15 | Drafting of privilege log | 2.50 | 950.00 | 40803247 |
| Graham, A. | 07/13/15 | Meeting with M. Gurgel, V. Lashay, C. Eskenazi, S. Reents, and M. Gianis regarding claims litigation Incoming production | .50 | 190.00 | 40803264 |
| Cavanagh, J. | 07/13/15 | Extensive electronic document review for claims litigation issues. | 8.30 | 1,701.50 | 40811951 |
| Lipner, L. A. | 07/13/15 | Revised claims procedure motion (1.2). Correspondence w H. Murtagh re same (.1). | 1.30 | 1,020.50 | 40787067 |
| Gurgel, M. G. | 07/13/15 | Prep for meeting (0.2); Met with S. Reents, M. Gianis, A. Graham, C. Eskenazi, and V. Lashay (0.5). | .70 | 542.50 | 40750871 |
| Cantwell, P. A. | 07/13/15 | Review claim calculation research from R. Shapiro. | 1.00 | 695.00 | 40758984 |
| Dompierre, Y. | 07/13/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40812005 |
| Gianis, M. A. | 07/13/15 | Overseeing incoming review. | .40 | 252.00 | 40751933 |
| Gianis, M. A. | 07/13/15 | Meeting with M. Gurgel, A. Graham, V. Lashay, C. Eskenazi, and S. Reents re: production issues. | .50 | 315.00 | 40751985 |
| Gianis, M. A. | 07/13/15 | Drafting e-mail re: production issues. | .80 | 504.00 | 40752004 |
| Whatley, C. A. | 07/13/15 | Docketed papers received. | .10 | 16.50 | 40850427 |
| Lashay, V. | 07/13/15 | Incoming production data import to review database and image project; Database maintenance; Data overlay to production metadata; Meeting with M. Gurgel, M. Gianis, S. Reents, A. Graham and C. Eskenazi to discuss database and access/analysis; Performed search term queries in Tunnel Vision and reviewed results | 5.30 | 1,404.50 | 40865423 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 07/14/15 | Document review management | .50 | 190.00 | 40803284 |
| Graham, A. | 07/14/15 | Drafting of privilege log | 1.00 | 380.00 | 40803286 |
| Ruiz, A. M. | 07/14/15 | Review documents for appeal. | .20 | 109.00 | 40769490 |
| Cavanagh, J. | 07/14/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40811952 |
| Lipner, L. A. | 07/14/15 | Correspondence w/ H. Murtagh re claims procedures (.1). | .10 | 78.50 | 40777944 |
| Murtagh, H. K. | 07/14/15 | Revise omnibus procedures motion; draft proposed order. | 2.70 | 1,984.50 | 40761840 |
| Dompierre, Y. | 07/14/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40812006 |
| Lashay, V. | 07/14/15 | Created searches and review results in Tunnel Vision | 1.00 | 265.00 | 40865342 |
| Graham, A. | 07/15/15 | Document review management | .50 | 190.00 | 40803297 |
| Graham, A. | 07/15/15 | Drafting of privilege log for the claims litigation document review | 1.00 | 380.00 | 40803298 |
| Ruiz, A. M. | 07/15/15 | Review appeal materials (.60); call w/ R. Eckenrod and L. Lipner re claims resolution (.30); meeting w/ L. Lipner re claims resolution (.50). | 1.40 | 763.00 | 40769992 |
| Rosenthal, J. A | 07/15/15 | Emails regarding discovery issue. | .20 | 242.00 | 40772372 |
| Cavanagh, J. | 07/15/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40811953 |
| Lipner, L. A. | 07/15/15 | Revised motion re claims procedures (.4). Correspondence re same w H. Murtagh (.2). O/c w A. Ruiz re claims process (.5). Call w A. Ruiz and R. Eckenrod re same (.3). | 1.40 | 1,099.00 | 40778023 |
| Murtagh, H. K. | 07/15/15 | Update omnibus settlement procedures draft; email & telephone call w/ A. Ruiz regarding same. | .50 | 367.50 | 40785102 |
| Eckenrod, R. D. | 07/15/15 | Follow up TC w/ L. Lipner and A. Ruiz (.2); review of claim settlement letters (.3) | .50 | 392.50 | 40974159 |
| Gurgel, M. G. | 07/15/15 | Correspondence with M. Gianis re discovery (0.3); Correspondence with team and opposing counsel re discovery (0.2). | .50 | 387.50 | 40768996 |
| Dompierre, Y. | 07/15/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40812007 |
| Graham, A. | 07/16/15 | Review of contract attorney work product | 1.50 | 570.00 | 40773634 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 07/16/15 | Drafting of discovery letter and communications re: same | 1.00 | 380.00 | 40803304 |
| Cavanagh, J. | 07/16/15 | Extensive electronic document review for claims litigation issues. | 7.80 | 1,599.00 | 40811954 |
| O'Connor, R. | 07/16/15 | O/c with A. Graham regarding privilege redactions and privilege log | .30 | 114.00 | 40793860 |
| Cantwell, P. A. | 07/16/15 | Draft e-mail to M. Gurgel re redactions (.5) and attention to discovery redaction issue (.5). | 1.00 | 695.00 | 40784824 |
| Dompierre, Y. | 07/16/15 | Extensive electronic document review for claims litigation issues. | 8.00 | 1,640.00 | 40812008 |
| Gianis, M. A. | 07/16/15 | Reviewing production and contract attorney work. | .50 | 315.00 | 40810515 |
| Graham, A. | 07/17/15 | Document review management | .50 | 190.00 | 40803328 |
| Graham, A. | 07/17/15 | Drafting of spreadsheet for claims litigation | 3.00 | 1,140.00 | 40803329 |
| Ruiz, A. M. | 07/17/15 | Review materials for appeal. | .70 | 381.50 | 40786407 |
| Cavanagh, J. | 07/17/15 | Extensive electronic document review for claims litigation issues. | 7.80 | 1,599.00 | 40811955 |
| Gurgel, M. G. | 07/18/15 | Letter to opposing counsel. | .80 | 620.00 | 40783705 |
| Cantwell, P. A. | 07/19/15 | Revise litigation letter. | .30 | 208.50 | 40785023 |
| Graham, A. | 07/20/15 | Meeting with M. Gurgel, P. Cantwell, and M. Gianis regarding proposed redactions | 1.00 | 380.00 | 40852996 |
| Graham, A. | 07/20/15 | Communications re: document production with M. Gurgel, P. Cantwell, and M. Gianis | .50 | 190.00 | 40853001 |
| Ruiz, A. M. | 07/20/15 | Draft omnibus settlement procedures and bar date motion. | 4.10 | 2,234.50 | 40812408 |
| Schweitzer, L. | 07/20/15 | Ems w/ L. Lipner, J. Ray, M. Kennedy re claims review (0.4).  Gurgel e/ms re claims litigation production (0.1). | .50 | 595.00 | 40912117 |
| Lipner, L. A. | 07/20/15 | Correspondence w/ L. Schweitzer, P. Cantwell, H. Murtagh, A. Ruiz re claims matters. | .30 | 235.50 | 40810000 |
| Gurgel, M. G. | 07/20/15 | Emails with team re discovery schedule and reviewed proposals (0.3); reviewed document production (1.1); Emails with team re discovery (0.1);correspondence with team re discovery (0.1); met with P. Cantwell, M. Gianis, A. Graham re incoming discovery and technical issues re access to documents (0.5 partial attendance). | 2.10 | 1,627.50 | 40839474 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 07/20/15 | Review letter (.2). Comm. re discovery schedule w/ M. Gianis (.2). Mtg. M. Gurgel, A. Graham, M. Gianis re discovery (1.0). Review documents re same (.4). | 1.80 | 1,251.00 | 40793016 |
| Gianis, M. A. | 07/20/15 | Reviewing e-mails re: document production. | .20 | 126.00 | 40917427 |
| Gianis, M. A. | 07/20/15 | Revising scheduling dates. | .30 | 189.00 | 40917443 |
| Gianis, M. A. | 07/20/15 | Reviewing privileged documents. | .50 | 315.00 | 40917619 |
| Gianis, M. A. | 07/20/15 | Meeting with M. Gurgel, P. Cantwell and A. Graham re: document production. | 1.00 | 630.00 | 40917654 |
| Gianis, M. A. | 07/20/15 | Follow up re: document production. | .20 | 126.00 | 40919527 |
| Lashay, V. | 07/20/15 | Production data build and processing; Redaction OCR processing | 2.50 | 662.50 | 40832170 |
| Graham, A. | 07/21/15 | Search for documents from the outgoing document production and application of proposed redactions | 3.00 | 1,140.00 | 40853008 |
| Ruiz, A. M. | 07/21/15 | Revise omnibus settlement procedure and administrative bar date motion. | 2.40 | 1,308.00 | 40812460 |
| Schweitzer, L. | 07/21/15 | E/ms w/ M. Gurgel e/ms (0.1). T/c Lipner re various pending claims matters (0.7). Review memos re claims issues (0.4). | 1.20 | 1,428.00 | 40915899 |
| Lipner, L. A. | 07/21/15 | T/c w/L. Schweitzer re claims issues (.7). Reviewed and revised claims procedures motion (1.4). Correspondence w/ A. Ruiz and H. Murtagh re same (.2). Correspondence w M. Cilia (RLKS) re claim analysis (.5). | 2.80 | 2,198.00 | 40810039 |
| Gurgel, M. G. | 07/21/15 | Supervised discovery (0.4); Supervised discovery review and emails to team re same (1.0). | 1.40 | 1,085.00 | 40807953 |
| Cantwell, P. A. | 07/21/15 | Review correspondence from team (.2) and t/c w/M. Gianis re claims discovery issue (.2). | .40 | 278.00 | 40816190 |
| Gianis, M. A. | 07/21/15 | Assessing privileged documents. | 1.20 | 756.00 | 40810577 |
| Graham, A. | 07/22/15 | Attempting to log into sales database and communications with practice support, M. Gianis and P. Cantwell re: same | .20 | 76.00 | 40856350 |
| Ruiz, A. M. | 07/22/15 | Meet w/ L. Schweitzer, H. Murtagh and L. Lipner re claims. | 1.00 | 545.00 | 40818730 |
| Ruiz, A. M. | 07/22/15 | Prepare for call (.1) Weekly employee claims call w/ M. Cilia (Greylock), C. Brown (Huron), R. Eckenrod, L. Lipner and L. Malone (.4). | .50 | 272.50 | 40818739 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 07/22/15 | Mtg w/ A. Ruiz, H. Murtagh, L. Lipner re claims motions (1.0). | 1.00 | 1,190.00 | 40916174 |
| Lipner, L. A. | 07/22/15 | T/c w/M. Cilia (RLKS) Re claims issues (.3). Reviewed cross-border claim reconciliation (1). O/c w/L. Schweitzer, H. Murtagh and A. Ruiz re claims issues (1).  Correspondence w M. Cilia (RLKS) re claims issues (.8). | 3.10 | 2,433.50 | 40821436 |
| Murtagh, H. K. | 07/22/15 | Office meeting L. Schweitzer, L. Lipner, A. Ruiz regarding claims strategy & motions. | 1.00 | 735.00 | 40919836 |
| Cantwell, P. A. | 07/22/15 | Various comm. to M. Gianis, A. Graham re production and discovery (.4). | .40 | 278.00 | 40824000 |
| Gianis, M. A. | 07/22/15 | Troubleshooting production. | .80 | 504.00 | 40847515 |
| Graham, A. | 07/23/15 | Discussion with M. Gianis and V. Lashay regarding sales database | .20 | 76.00 | 40856360 |
| Graham, A. | 07/23/15 | Discussion with M. Gurgel regarding redactions for claims litigation production | .30 | 114.00 | 40856362 |
| Schweitzer, L. | 07/23/15 | Review claims reports and internal drafts (2.0); Mtg Gurgel re various claims and discovery matters (1.0). | 3.00 | 3,570.00 | 40917007 |
| Schweitzer, L. | 07/23/15 | E/ms w/ L. Lipner, A. Ruiz, re potential claims (0.4). | .40 | 476.00 | 40974359 |
| Murtagh, H. K. | 07/23/15 | Draft email for M. Cilia regarding claims procedures (0.5); review memorandum & Canadian funding settlement and email L. Schweitzer regarding same (2.2). | 2.70 | 1,984.50 | 40919966 |
| Eckenrod, R. D. | 07/23/15 | Review of issues re: claims schedules (1.2) | 1.20 | 942.00 | 40974167 |
| Gurgel, M. G. | 07/23/15 | Correspondence with team re discovery (0.2); review document production (0.6); discuss documents with L. Schweitzer (0.2); review document redactions (0.3) and discuss with A. Graham (0.3). | 1.60 | 1,240.00 | 40839346 |
| Gianis, M. A. | 07/23/15 | Prep for meeting (.1) Meeting with A. Graham and V. Lashay re: sales database issues. | .30 | 189.00 | 40830834 |
| Gianis, M. A. | 07/23/15 | Correspondence with opposing counsel re: sales database. | .20 | 126.00 | 40830853 |
| Lashay, V. | 07/23/15 | CRM database testing (.30); Meeting with M. Gianis and A. Graham re: database issues (.20). | .50 | 132.50 | 40831882 |
| Graham, A. | 07/24/15 | Proposed redactions for claims litigation production, and communications with M. Gianis, P. Cantwell and P. Cantwell re: same | 3.00 | 1,140.00 | 40856392 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 07/24/15 | Drafting of letter for claims litigation production | .50 | 190.00 | 40856402 |
| Graham, A. | 07/24/15 | Search for privileged documents in claims litigation production | .70 | 266.00 | 40856411 |
| Rosenthal, J. A | 07/24/15 | Emails regarding revised schedule. | .20 | 242.00 | 40839390 |
| Gurgel, M. G. | 07/24/15 | Correspondence with team re discovery (0.1); draft external correspondence re discovery (0.5); correspondence and calls with team re discovery (0.4); draft external correspondence and transmit (0.5). | 1.50 | 1,162.50 | 40839245 |
| Cantwell, P. A. | 07/24/15 | Revise team calendar and circulate to team (.8). Circulate litigation document deadlines to M. Gurgel and comm. re same (.4). | 1.20 | 834.00 | 40836626 |
| Gianis, M. A. | 07/24/15 | Finalizing redactions and discovery letter. | .60 | 378.00 | 40847011 |
| Lashay, V. | 07/24/15 | Data processing; Import to review database and image project; Group members number update; Communications with McDermott regarding accessibility of database | 2.00 | 530.00 | 40831690 |
| Graham, A. | 07/26/15 | Redaction of documents for privilege | 3.30 | 1,254.00 | 40852987 |
| Gurgel, M. G. | 07/26/15 | Spot-checked document production (1.0); prep for team meeting (0.2). | 1.20 | 930.00 | 40839699 |
| Graham, A. | 07/27/15 | Meeting regarding next steps for discovery with M. Gurgel and M. Gianis | .60 | 228.00 | 40900263 |
| Graham, A. | 07/27/15 | Redaction of spreadsheets for outgoing production | .50 | 190.00 | 40900279 |
| Graham, A. | 07/27/15 | Preparation of production and communications with V. Lashay re: same | .50 | 190.00 | 40900285 |
| Graham, A. | 07/27/15 | QC of document production | .60 | 228.00 | 40900287 |
| Graham, A. | 07/27/15 | Edits to the discovery cover letter | .30 | 114.00 | 40900288 |
| Ruiz, A. M. | 07/27/15 | Revise claims documents. | 5.40 | 2,943.00 | 40849603 |
| Rosenthal, J. A | 07/27/15 | Emails regarding revised schedule. | .30 | 363.00 | 40851741 |
| Schweitzer, L. | 07/27/15 | M. Gurgel e/m re adversary proceeding scheduling stip (0.1). | .10 | 119.00 | 40917755 |
| Lipner, L. A. | 07/27/15 | Correspondence w RLKS re claims/schedules (.5). | .50 | 392.50 | 40913047 |
| Eckenrod, R. D. | 07/27/15 | Review of issues re: claims settlements (2.3) | 2.30 | 1,805.50 | 40974171 |
| Gurgel, M. G. | 07/27/15 | Prep for team meeting (0.2); Met with M. Gianis and A. Graham re discovery and research (0.6); Revisions to scheduling proposal (0.8); Revisions | 3.70 | 2,867.50 | 40866290 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to scheduling proposal (1.5); Revisions to scheduling proposal (0.6). | | | |
| Gurgel, M. G. | 07/27/15 | Revised scheduling proposal and email to opposing counsel re same. | 1.50 | 1,162.50 | 40866348 |
| Cantwell, P. A. | 07/27/15 | Review production (1.8). Review litigation schedule (.5). | 2.30 | 1,598.50 | 40846452 |
| Gianis, M. A. | 07/27/15 | Reviewing admin claim motion. | .30 | 189.00 | 40864111 |
| Gianis, M. A. | 07/27/15 | Checking production. | .70 | 441.00 | 40864339 |
| Gianis, M. A. | 07/27/15 | Meeting with M. Gurgel and A. Graham re: production, incoming review and adjustments to scheduling order. | .60 | 378.00 | 40864390 |
| Gianis, M. A. | 07/27/15 | Revising scheduling order. | .40 | 252.00 | 40864408 |
| Lashay, V. | 07/27/15 | Data processing; Group member number update; Document production build and processing; Production data encryption | 7.00 | 1,855.00 | 40859242 |
| Graham, A. | 07/28/15 | QC of document production | .50 | 190.00 | 40904327 |
| Graham, A. | 07/28/15 | Drafting of privilege logs and communications re: same | 1.50 | 570.00 | 40904330 |
| Ruiz, A. M. | 07/28/15 | Revise claims procedures and administrative bar date motion. | 4.80 | 2,616.00 | 40878019 |
| Ruiz, A. M. | 07/28/15 | Call with M. Kennedy (Chilmark), M. Cilia (RLKs), J. Ray (Greylock) and T. Ross (Nortel) re:  cross-border call. | .20 | 109.00 | 40878055 |
| Rosenthal, J. A | 07/28/15 | Emails regarding scheduling issues. | .30 | 363.00 | 40864375 |
| Schweitzer, L. | 07/28/15 | T/c w/ J. Ray, Ayres, L. Lipner, M. Kennedy re cross border claims (1.0). | 1.00 | 1,190.00 | 40918203 |
| Jayanthi, S. | 07/28/15 | Meeting with M. Gianis and J. Roll re: legal research assignment (.3). | .30 | 111.00 | 40877141 |
| Lipner, L. A. | 07/28/15 | T/c w/J. Ray (N), L. Schweitzer, M. Kennedy (Chilmark), Monitor representatives re claims issues (1). Follow-up t/c w/J. Ray (N), M. Kennedy (Chilmark) re same (.3). Correspondence w A. Ruiz re bar date motion (.2). | 1.50 | 1,177.50 | 40913117 |
| Murtagh, H. K. | 07/28/15 | Conference call U.S. & CAN teams regarding claims issues. | 1.00 | 735.00 | 40859855 |
| Gurgel, M. G. | 07/28/15 | Call with opposing counsel and email to file re same (0.3); Supervised document production | .90 | 697.50 | 40866820 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.5); Letter to opposing counsel (0.1). | | | |
| Roll, J. M. | 07/28/15 | Meeting with M. Gianis and S. Jayanthi re research assignment (0.4); Research re administrative expense claim per M. Gianis (0.8). | 1.20 | 444.00 | 40937591 |
| Gianis, M. A. | 07/28/15 | Meeting with J. Roll and S. Jayanthi re: legal research assignment. | .30 | 189.00 | 40865255 |
| Lashay, V. | 07/28/15 | Data processing; Production data build and processing; Production data encryption | 1.00 | 265.00 | 40859286 |
| Graham, A. | 07/29/15 | Meeting with M. Gianis and P. Cantwell regarding discovery plan (1.00 partial attendance) | 1.00 | 380.00 | 40900425 |
| Graham, A. | 07/29/15 | Discussions with M. Gianis and D. Queen regarding claims litigation priv log | .50 | 190.00 | 40904369 |
| Graham, A. | 07/29/15 | Drafting of claims litigation priv log | 1.30 | 494.00 | 40904378 |
| Graham, A. | 07/29/15 | Research regarding litigation issues | .50 | 190.00 | 40904381 |
| Ruiz, A. M. | 07/29/15 | Daily docket update for CGSH team. | .20 | 109.00 | 40878157 |
| Rosenthal, J. A | 07/29/15 | Emails regarding scheduling order. | .20 | 242.00 | 40882929 |
| Schweitzer, L. | 07/29/15 | T/cs re potential experts (0.2). | .20 | 238.00 | 40918674 |
| Jayanthi, S. | 07/29/15 | Legal Research on litigation issues. | .50 | 185.00 | 40877220 |
| Queen, D. D. | 07/29/15 | Discussion w/ A. Graham, M. Gianis re: Nortel privilege logs (.1, partial). | .10 | 76.50 | 40888112 |
| Cantwell, P. A. | 07/29/15 | Mtg. A. Graham, M. Gianis re review plan (1.3). Revise scheduling order (.7).  Comm. M. Gurgel re next steps (.2). | 2.20 | 1,529.00 | 40878035 |
| Roll, J. M. | 07/29/15 | Research re claim issue per M. Gianis. | 2.50 | 925.00 | 40937611 |
| Gianis, M. A. | 07/29/15 | Reviewing privilege log (1.60) Discussion with A. Graham and D. Queen re: same (.50). | 2.10 | 1,323.00 | 40896556 |
| Gianis, M. A. | 07/29/15 | Meeting with P. Cantwell and A. Graham re: incoming production review. | 1.50 | 945.00 | 40896602 |
| Gianis, M. A. | 07/29/15 | Correspondence re: research assignments. | 3.00 | 1,890.00 | 40896609 |
| Gianis, M. A. | 07/29/15 | Drafting e-mail re: discovery plan. | .80 | 504.00 | 40896622 |
| Lashay, V. | 07/29/15 | Production database import and update; Production database maintenance; Group membership ID overlay; Redacted OCR text import | 1.80 | 477.00 | 40869469 |
| Gurgel, M. | 07/29/15 | Email discussion with team re discovery (0.2); Correspondence with opposing counsel re scheduling (0.2); Call with P. Cantwell re | .70 | 542.50 | 41023964 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | scheduling and research (0.1); Emails with team re discovery (0.2). | | | |
| Gurgel, M. | 07/29/15 | Reviewed scheduling proposal (0.3); Comments to scheduling proposal (0.3); Reviewed priv log (1.0). | 1.60 | 1,240.00 | 41024784 |
| Graham, A. | 07/30/15 | Drafting of claims litigation priv log | 2.00 | 760.00 | 40904401 |
| Graham, A. | 07/30/15 | Pulling of documents for M. Gurgel for review of the claims litigation priv log and applying appropriate redactions | 1.50 | 570.00 | 40904408 |
| Graham, A. | 07/30/15 | Document review management | .20 | 76.00 | 40904423 |
| Ruiz, A. M. | 07/30/15 | Draft letter response re: claims issue. | 2.10 | 1,144.50 | 40887689 |
| Rosenthal, J. A | 07/30/15 | Emails regarding scheduling issues. | .20 | 242.00 | 40894549 |
| Schweitzer, L. | 07/30/15 | Revise letter to claimant (0.1). | .10 | 119.00 | 40918817 |
| Jayanthi, S. | 07/30/15 | Legal research on litigation issues. | 2.50 | 925.00 | 40915908 |
| Jayanthi, S. | 07/30/15 | Meeting with M. Gianis and J. Roll re: research progress (.30). | .70 | 259.00 | 40915950 |
| Cantwell, P. A. | 07/30/15 | Comm. w/ M. Gianis re litigation document redactions (.3).  Revise scheduling order and file (.4). Comm. w/ M. Gianis, A. Graham re litigation document production (.7). | 1.40 | 973.00 | 40906621 |
| Roll, J. M. | 07/30/15 | Research re claim issue per M. Gianis (3.5); Meeting with M. Gianis and S. Jayanthi re research (0.7). | 4.20 | 1,554.00 | 40937618 |
| Gianis, M. A. | 07/30/15 | Productions and priv log review. | 3.50 | 2,205.00 | 40896679 |
| Gianis, M. A. | 07/30/15 | Meeting with J. Roll and S. Jawathi re: research progress. | .70 | 441.00 | 40896745 |
| Gianis, M. A. | 07/30/15 | Phone call with S. Reents re: production issue. | .10 | 63.00 | 40896757 |
| Graham, A. | 07/31/15 | Search for cover letters to priv logs and communications with M. Gianis re: same | .70 | 266.00 | 40904457 |
| Graham, A. | 07/31/15 | Final drafting of priv log and sending of priv log to opposing counsel | 2.00 | 760.00 | 40904484 |
| Ruiz, A. M. | 07/31/15 | Revise claims letter. | .80 | 436.00 | 40922336 |
| Schweitzer, L. | 07/31/15 | M. Gianis e/m re privilege log (0.1). | .10 | 119.00 | 40918995 |
| Jayanthi, S. | 07/31/15 | Legal research on litigation issues. | 1.00 | 370.00 | 40916049 |
| Roll, J. M. | 07/31/15 | Research re claim issue and email to M. Gianis re same. | 1.00 | 370.00 | 40937692 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Gianis, M. A. | 07/31/15 | Requesting project attorney. | .30 | 189.00 | 40916247 |
| Gianis, M. A. | 07/31/15 | Sales database review. | .20 | 126.00 | 40916289 |
| Gianis, M. A. | 07/31/15 | Reviewing research findings. | .60 | 378.00 | 40916314 |
| Gianis, M. A. | 07/31/15 | Drafting priv log cover letter. | .80 | 504.00 | 40916995 |
| Gianis, M. A. | 07/31/15 | Finalizing and sending priv log. | .50 | 315.00 | 40917039 |
| Whatley, C. A. | 07/31/15 | Docketed papers received. | .30 | 49.50 | 40927224 |
| Gonzalez, E. | 07/31/15 | Processed privilege logs to be sent via email to A. Kratenstein per A. Graham. | 1.50 | 382.50 | 40906679 |
| | | **MATTER TOTALS:** | **499.80** | **191,534.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Malone, L. | 07/01/15 | Prepare for call (.20) employee claims call with RLKS, R. Eckenrod and B. Beller (.30) | .50 | 392.50 | 40700245 |
| Eckenrod, R. D. | 07/01/15 | TC w/ B. Beller, L. Malone ( RLKS) re: claims update | .30 | 235.50 | 40687557 |
| Ferguson, M. K. | 07/06/15 | Prepared appendix per L. Lipner. (3.00) | 3.00 | 855.00 | 40736528 |
| Ferguson, M. K. | 07/06/15 | Assisted with cite checking reply brief and appendix numbers per L. Lipner. (2.00) | 2.00 | 570.00 | 40736529 |
| Lobacheva, A. | 07/06/15 | Prepared appendix for appeal brief with K. Ferguson per L. Lipner. | 2.00 | 510.00 | 40708871 |
| Lipner, L. A. | 07/06/15 | Correspondence w K. Ferguson and L. Schweitzer re employee claim appellate brief (.8).  T/c w/K. Ferguson re same (.2). Revised appendix to reply brief (.3). Correspondence w B. Hunt (Epiq) re creditor inquiry (.1). Correspondence w M. Cilia (RLKS) re employee claims issues (.4). | 1.80 | 1,413.00 | 40922593 |
| Eckenrod, R. D. | 07/06/15 | EM to L. Lipner re: claims updates (.1); | .10 | 78.50 | 40707332 |
| Lipner, L. A. | 07/07/15 | Correspondence w L. Schweitzer re draft appeal brief (.4). | .40 | 314.00 | 40923038 |
| Eckenrod, R. D. | 07/07/15 | EMS to RLKS re claimant inquiries (.2) | .20 | 157.00 | 40715418 |
| Lipner, L. A. | 07/08/15 | Revised draft brief in response to appeal (1). Correspondence re same w J. Ray (N), L. Schweitzer, D. Abbott (MNAT) (.3). Prepare for call (.2) T/c re employee claims issues w M. Cilia (RLKS), R. Eckenrod, C. Brown (Huron) re employee claims issues (.4). | 1.90 | 1,491.50 | 40923160 |
| Eckenrod, R. D. | 07/08/15 | TC w/ RLKS, L. Lipner and Huron re: claim update (.4) | .40 | 314.00 | 40719304 |
| Lipner, L. A. | 07/09/15 | Revised draft appeal brief and related documents (.2). Correspondence w L. Schweitzer and T. Minott (MNAT) re same (.2). | .40 | 314.00 | 40923785 |
| Lipner, L. A. | 07/13/15 | Coordinated filing of district court appeal brief (.5). Correspondence re same w A. Remming (MNAT) and J. Ray (N) and appellant (.8).  T/c w/appellant re same (.2). | 1.50 | 1,177.50 | 40787010 |
| Lipner, L. A. | 07/14/15 | Correspondence w T. Minott (MNAT), J. Ray (N) and A. Ruiz re employee claims appeal (.7). Reviewed notice of appeal (.1). Correspondence w T. Minott (MNAT) re employee claims appeal (.2). T/c w/claimant re ongoing appeal (.3). | 1.30 | 1,020.50 | 40777937 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 07/14/15 | EMs to RLKS re: claimant inquiries | .40 | 314.00 | 40758326 |
| Malone, L. | 07/15/15 | EE claims call with RLKS, Huron, R. Eckenrod and L. Lipner (0.3) and related work (0.4) | .70 | 549.50 | 40770002 |
| Lipner, L. A. | 07/15/15 | T/c w/R. Eckenrod, L. Malone, M. Cilia (RLKS), C. Brown (Huron) re employee claims issues (.3). | .30 | 235.50 | 40778054 |
| Eckenrod, R. D. | 07/15/15 | TC w/ RLKS, L. Lipner, L. Malone and Huron re: claim update (.3). | .30 | 235.50 | 40768818 |
| Gonzalez, E. | 07/16/15 | Located correspondence per D. Xu. | 2.50 | 637.50 | 40776878 |
| Xu, D. N. | 07/16/15 | Various correspondence with paralegals re pension materials; reviewing same | .50 | 347.50 | 40898152 |
| Gonzalez, E. | 07/17/15 | Collected emails regarding employee documents per D. Xu. | 4.00 | 1,020.00 | 40812667 |
| Xu, D. N. | 07/17/15 | Various correspondence with paralegals re: pension materials; reviewing same. | .50 | 347.50 | 40898491 |
| Xu, D. N. | 07/17/15 | Reviewing pension materials. | 2.50 | 1,737.50 | 40898572 |
| Xu, D. N. | 07/17/15 | Correspondence with  L. Schweitzer regarding pension materials | .20 | 139.00 | 40898576 |
| Schweitzer, L. | 07/20/15 | Review claim letter (0.3).  T/c J. Bromley re same (0.2). | .50 | 595.00 | 40912093 |
| Eckenrod, R. D. | 07/20/15 | EM to RLKS re: claimant inquiry | .10 | 78.50 | 40792563 |
| Lipner, L. A. | 07/21/15 | T/c w/M. Cilia (RLKS) re claims issues (.6). T/c w/R. Eckenrod re same (.3).  T/c w/L. Bagarella re same (.2). | 1.10 | 863.50 | 40810015 |
| Eckenrod, R. D. | 07/21/15 | TC w/ L. Lipner re: claim update (.3) | .30 | 235.50 | 40810200 |
| Malone, L. | 07/22/15 | EE claims call with M. Cilia (RLKS), R. Eckenrod, L. Lipner, A. Ruiz, C. Brown (Huron) and related (.6). | 1.00 | 785.00 | 40819081 |
| Lipner, L. A. | 07/22/15 | T/c w M. Cilia (RLKS), C. Brown (Huron), R. Eckenrod, A. Ruiz, L. Malone re employee claims issues (.4). Correspondence re employee claims issues w K. Kirgiz (Cornerstone) (.2).  Review of claims analysis (.2). | .80 | 628.00 | 40821443 |
| Eckenrod, R. D. | 07/22/15 | TC w/ RLKS, Huron, L. Lipner, L. Malone and A. Ruiz re: claims update | .40 | 314.00 | 40815405 |
| Ruiz, A. M. | 07/23/15 | Prep for call (.1);  Call re claims resolution w/ L. Schweitzer, J. Ray (Greylock), M. Cilia (Greylock), M. Kennedy (Chilmark), T. Ross (Nortel), R. Perubhatia (RLKS), L. Bagarella, L. | 1.60 | 872.00 | 40849548 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lipner, H. Murtagh, and L. Malone (1.5). | | | |
| Bromley, J. L. | 07/23/15 | Emails J. Ray, L. Schweitzer, M. Kennedy regarding pension issues (.50); email L. Schweitzer regarding response/letter regarding pension plan; emails D. Stein regarding pension issues; email L. Laporte Malone regarding pension issues (.20). | .70 | 847.00 | 40926989 |
| Schweitzer, L. | 07/23/15 | T/c J. Ray, M. Cilia, M. Kennedy, L. Lipner, etc. re claims resolution matters (1.5). | 1.50 | 1,785.00 | 40974179 |
| Malone, L. | 07/23/15 | T/c to discuss employee claims with L. Lipner, L. Schweitzer, L. Bagarella, J. Ray, M. Cilia and H. Murtagh, A. Ruiz (1.2)(partial attendance); work related to same (0.3); work re pension issues (1.5) | 3.00 | 2,355.00 | 40824416 |
| Lipner, L. A. | 07/23/15 | T/c w/R. Lawner and K. Kirgiz (Cornerstone) re employee claims issues (.5). Correspondence w K. Kirgiz (Cornerstone) and R. Lawner re same (.5). Correspondence w M. Cilia (RLKS) and H. Murtagh re claims settlement procedures (.3). | 1.30 | 1,020.50 | 40943634 |
| Murtagh, H. K. | 07/23/15 | Conference call claims team, J. Ray, M. Kennedy, Canadian Monitor & counsel (1.6). | 1.60 | 1,176.00 | 40974195 |
| Lipner, L. A. | 07/23/15 | T/c w/L. Schweitzer, A. Ruiz and H. Murtagh, J. Ray (N), M. Cilia (RLKS), M. Kennedy (Chilmark) re claims issues (1.2). Preparation re same (.7).  Correspondence re co-counsel re claims settlement (.1).  T/c w/R. Eckenrod re claims issues (.3). | 2.30 | 1,805.50 | 40943651 |
| Lipner, L. A. | 07/24/15 | Correspondence re employee claims issues w M. Cilia (RLKS) (.2). | .20 | 157.00 | 40943675 |
| Lipner, L. A. | 07/24/15 | Review of corporate documents (9). | .90 | 706.50 | 40943679 |
| Eckenrod, R. D. | 07/24/15 | TC w/ L. Lipner re: claim settlements (.1); review of issues re: same (.4) | .50 | 392.50 | 40832606 |
| Bromley, J. L. | 07/25/15 | Email L. Schweitzer, J. Ray, M. Kennedy regarding pension meetings (.20) | .20 | 242.00 | 40927123 |
| Lipner, L. A. | 07/27/15 | Correspondence w L. Schweitzer and J. Bromley re employee claims issue (.2). Correspondence w T. Minott (MNAT) re employee letter (.1).  Calls to financial advisor for employee claimant (.2). | .50 | 392.50 | 40913001 |
| Eckenrod, R. D. | 07/27/15 | EMs to RLKS and A. Ruiz re: claimant inquiries (.3) | .30 | 235.50 | 40847281 |
| Bromley, J. L. | 07/28/15 | Emails L. Schweitzer, L. Malone regarding pension letter (.20). | .20 | 242.00 | 40927290 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Malone, L. | 07/28/15 | Pension issues. | .50 | 392.50 | 40856610 |
| Bromley, J. L. | 07/29/15 | Emails J. Ray, M. Kennedy regarding pension issues (.10); email L. Schweitzer, L. Malone regarding pension letter(.10). | .20 | 242.00 | 40927370 |
| Malone, L. | 07/29/15 | Employee claims call with Huron, RLKS, R. Eckenrod and L. Lipner (0.5, partial participant); pension issues e-mails and related (0.5). | 1.00 | 785.00 | 40886978 |
| Lipner, L. A. | 07/29/15 | T/c w/M. Cilia (RLKS), C. Brown (Huron), R. Eckenrod, L. Malone re employee claims issues (.8). Correspondence w L. Schweitzer re same (.5).  Correspondence w M. Cilia (RLKS) re employee claims issues (.2).  Correspondence w A. Ruiz re employee claims appeal (.1). Correspondence w R. Lawner re employee claims call (.1). | 1.70 | 1,334.50 | 40913231 |
| Eckenrod, R. D. | 07/29/15 | TC w/ L. Lipner, L. Malone, RLKS and Huron re: claims update (.8); follow-up call with L. Lipner re: same (.3) | 1.10 | 863.50 | 40873949 |
| Malone, L. | 07/30/15 | Ems re Employee claims and related issues. | 1.50 | 1,177.50 | 40907547 |
| Lipner, L. A. | 07/30/15 | T/c w/expert and K. Kirgiz (Cornerstone) and R. Lawner re employee claims (.6).  O/c w/R. Lawner re same (.4). Correspondence w K. Kirgiz (Cornerstone) and R. Lawner re same (.3). Correspondence w L. Schweitzer re employee claims issues (.3).  Correspondence w A. Ruiz re appellant letter re employee claims appeal (.2). Revised letter re same (.6). | 2.40 | 1,884.00 | 40913416 |
| Lipner, L. A. | 07/31/15 | Correspondence w A. Ruiz re response to claimant letter (.2). | .20 | 157.00 | 40913690 |
| Eckenrod, R. D. | 07/31/15 | EMs to A. Ruiz and L. Lipner re: claim objections (.2); | .20 | 157.00 | 40898402 |
| | | **MATTER TOTALS:** | **55.50** | **37,128.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-013  TAX**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Hailey, K. A. | 07/01/15 | Review of funds docs and email to L. Schweitzer regarding same. | .30 | 279.00 | 40783824 |
| | | **MATTER TOTALS:** | **0.30** | **279.00** | |

**MATTER: 17650-013  TAX**

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dubrowski, P. R | 07/01/15 | Review of fee app team calendar (.2). | .20 | 109.00 | 40723073 |
| O'Keefe, P. M. | 07/01/15 | Circulate calendar for conducting review of June 2015 fee application | .10 | 34.50 | 40657393 |
| Eber, A. | 07/02/15 | Sent emails and made phone calls regarding timekeeper diary entries. | .50 | 272.50 | 40699903 |
| O'Keefe, P. M. | 07/02/15 | Initial review of expense disbursements for June 2015 fee application (.80) Initial review of time details for June 2015 fee application (1.20) | 2.00 | 690.00 | 40689948 |
| Dubrowski, P. R | 07/06/15 | Comms w/ Nortel timekeepers re May diaries (.4). | .40 | 218.00 | 40765376 |
| O'Keefe, P. M. | 07/06/15 | Review of expense disbursements while drafting the expense disbursements exhibit to the June 2015 fee application (.40) Review of time details for June 2015 fee application (1.40) Review preliminary fee examiner's report (.10) Emails with R. Coleman, P. Dubrowski, P. Cantwell and A. Eber regarding same (.10) | 2.00 | 690.00 | 40703783 |
| O'Connor, R. | 07/06/15 | Communications with P. Cantwell, J. Erickson regarding fee application estimates. | .10 | 38.00 | 40715056 |
| Cantwell, P. A. | 07/06/15 | Attention to June Fee app (.3). E-mail P. O'Keefe, A. Eber re fee examiner review (.2). | .50 | 347.50 | 40723342 |
| Eber, A. | 07/07/15 | Reviewed fee examiner's preliminary report and investigated issues. | .30 | 163.50 | 40716680 |
| Bromley, J. L. | 07/07/15 | Emails L. Schweitzer, P. Cantwell regarding Quarterly Fee Application Hearing (.10). | .10 | 121.00 | 40922154 |
| O'Keefe, P. M. | 07/07/15 | Email to T. Minott (MNAT) and M. Maddox (MNAT) regarding fee application communications (.10) | .10 | 34.50 | 40706921 |
| O'Keefe, P. M. | 07/07/15 | Review March 2015 fee application expense disbursements with respect to response to fee examiner (.10) Email to P. Cantwell and A. Eber regarding same (.10) Email to P. Cantwell and A. Eber regarding preliminary fee examiner's report for 25th Interim Fee Application (.10) Email to M.V. Ryan (Billing Dept.) regarding expenses for June 2015 invoice (.10) Prepare response to preliminary fee examiner report concerning the 25th Interim Fee Application (1.10) Review of expense disbursements while drafting the expense disbursements exhibit to the June 2015 invoice (.70) | 2.20 | 759.00 | 40708868 |
| O'Keefe, P. M. | 07/07/15 | Review time details for June 2015 fee application | 1.90 | 655.50 | 40710841 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 07/07/15 | Review quarterly fee application comments from fee examiner. | .30 | 208.50 | 40725402 |
| O'Keefe, P. M. | 07/08/15 | Review of expense disbursements while drafting the expense disbursements exhibit to the June 2015 fee application (1.80) Communications with M.V. Ryan (Billing Dept.) regarding same (.30) Review time details for the June 2015 fee application (1.40) | 3.50 | 1,207.50 | 40717525 |
| Cantwell, P. A. | 07/08/15 | Draft fee application document (.4) and e-mail to C. Brod for review (.1). | .50 | 347.50 | 40726185 |
| Brod, C. B. | 07/09/15 | Review Fee Examiner response (.20). | .20 | 242.00 | 40869212 |
| O'Keefe, P. M. | 07/09/15 | Review of expense disbursements while drafting the expense disbursements exhibit to the June 2015 fee application | .60 | 207.00 | 40723285 |
| O'Keefe, P. M. | 07/09/15 | Review time details for June 2015 fee application (.70) Email to M.V. Ryan (Billing Dept.) regarding same (.10) | .80 | 276.00 | 40727205 |
| O'Connor, R. | 07/09/15 | Attention to fee application calendar. | .10 | 38.00 | 40753389 |
| O'Keefe, P. M. | 07/10/15 | Review time details for June 2015 fee application (2.20) | 2.20 | 759.00 | 40734420 |
| O'Keefe, P. M. | 07/13/15 | Communications with P. Cantwell regarding fee application review (.10) Review expenses, including email to P. Dubrowski and A. Eber regarding same (.10) | .20 | 69.00 | 40742061 |
| O'Keefe, P. M. | 07/13/15 | Work related to review of time details for June 2015 fee application (.20) Communications with P. Cantwell regarding same (.10) | .30 | 103.50 | 40743997 |
| Cantwell, P. A. | 07/13/15 | Review June diary transfers. | .90 | 625.50 | 40758906 |
| Bromley, J. L. | 07/14/15 | Emails regarding Nortel Quarterly Fee App: Draft Response to Fee Examiner (.20). | .20 | 242.00 | 40923833 |
| O'Connor, R. | 07/14/15 | Review June diaries for fee application and coordinate with Accounting, including communications J. Erickson regarding same. | 1.50 | 570.00 | 40770075 |
| Cantwell, P. A. | 07/14/15 | E-mails to J. Bromley, L. Schweitzer re quarterly fee application comments. | .20 | 139.00 | 40759057 |
| Schweitzer, L. | 07/15/15 | E/ms re fee report (0.1). | .10 | 119.00 | 40910517 |
| O'Connor, R. | 07/15/15 | Review June diaries for fee application and coordinate with Accounting. | .30 | 114.00 | 40776614 |
| Cantwell, P. A. | 07/15/15 | Review quarterly fee application e-mail and send | .20 | 139.00 | 40784679 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to L. Schweitzer. | | | |
| Dubrowski, P. R | 07/16/15 | Processed CDS invoice for June, e/ms re same (.3) | .30 | 163.50 | 40786701 |
| O'Connor, R. | 07/16/15 | Review June diaries for fee application and coordinate with Accounting. | 5.80 | 2,204.00 | 40793873 |
| O'Connor, R. | 07/17/15 | Review June diaries for fee application and coordinate with Accounting. | 1.20 | 456.00 | 40793908 |
| Eber, A. | 07/20/15 | Reviewed expense disbursements exhibit. | .30 | 163.50 | 40796647 |
| Dubrowski, P. R | 07/20/15 | Comms re disbursement chart (.3); disbursement chart review (.4) | .70 | 381.50 | 40802559 |
| O'Keefe, P. M. | 07/20/15 | Email to M.V. Ryan (Billing Dept.) regarding expense disbursements for June 2015 fee application | .10 | 34.50 | 40784527 |
| O'Keefe, P. M. | 07/20/15 | Update expense disbursements exhibit to the June 2015 fee application (1.10) Review fee examiner's final report concerning 25th Quarterly Application (.10) Communications with P. Cantwell regarding June 2015 fee application (.10) Email to P. Dubrowski and A. Eber regarding expense disbursements for June 2015 fee application (.20) | 1.50 | 517.50 | 40789231 |
| Cantwell, P. A. | 07/20/15 | Review fee examiner quarterly fee recommendation and Cleary fees. | .20 | 139.00 | 40793034 |
| Eber, A. | 07/21/15 | Drafted fee motion. | .70 | 381.50 | 40810005 |
| Dubrowski, P. R | 07/21/15 | Disbursement chart review | .30 | 163.50 | 40819561 |
| Dubrowski, P. R | 07/21/15 | Write-off review approvals for June app. | .20 | 109.00 | 40819567 |
| Dubrowski, P. R | 07/21/15 | E/m to P. O'Keefe and A. Eber re same. | .20 | 109.00 | 40819574 |
| O'Connor, R. | 07/21/15 | E/ms with A. Graham regarding redaction and procedural instructions. | .30 | 114.00 | 40808767 |
| Cantwell, P. A. | 07/21/15 | Redact June 2015 diaries. | 1.80 | 1,251.00 | 40816199 |
| Eber, A. | 07/22/15 | Drafted fee application motion. | 1.40 | 763.00 | 40819532 |
| Dubrowski, P. R | 07/22/15 | Drafted fee app motion and supporting retrained professional materials for June app. | 1.30 | 708.50 | 40824425 |
| Dubrowski, P. R | 07/22/15 | Reviewed A. Eber materials. | .40 | 218.00 | 40824432 |
| Dubrowski, P. R | 07/22/15 | E/m to fee app team re June app. | .20 | 109.00 | 40824436 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 07/22/15 | Communications with A. Eber and P. Dubrowski regarding expense disbursements exhibit to June 2015 fee application (.10) Update expense disbursements exhibit to June 2015 fee application (.10) | .20 | 69.00 | 40807965 |
| O'Keefe, P. M. | 07/22/15 | Email to M.V. Ryan (Billing Dept.) regarding expenses disbursements for June 2015 fee application (.20) Email to P. Dubrowski, A. Eber and P. Cantwell regarding same (.10) | .30 | 103.50 | 40809610 |
| O'Keefe, P. M. | 07/22/15 | Update timekeeper professional summary chart to June 2015 fee application | 1.10 | 379.50 | 40812707 |
| Eber, A. | 07/23/15 | Collected and sent draft filings to P. Cantwell for review. | .10 | 54.50 | 40831227 |
| Dubrowski, P. R | 07/23/15 | Final review of June fee app materials for submission to C. Brod | .40 | 218.00 | 40838247 |
| O'Keefe, P. M. | 07/23/15 | Communications with P. Cantwell regarding June 2015 fee application motion | .10 | 34.50 | 40824598 |
| Cantwell, P. A. | 07/23/15 | Review draft June fee application and accompanying exhibits (.8). | .80 | 556.00 | 40829380 |
| O'Connor, R. | 07/24/15 | Fee application review, redaction training meeting with A. Graham, J. Erickson. | .80 | 304.00 | 40837257 |
| Graham, A. | 07/24/15 | Meeting regarding fee app with J. Erickson and R. O'Connor | .80 | 304.00 | 40856394 |
| Brod, C. B. | 07/25/15 | Review diaries, disbursements and Motions relating to June Fee Application (2.50). | 2.50 | 3,025.00 | 40895827 |
| Eber, A. | 07/27/15 | Revised fee application motion. | .50 | 272.50 | 40864612 |
| Dubrowski, P. R | 07/27/15 | Edits to June materials in re C. Brod changes, comms to fee app team re same. | .70 | 381.50 | 40851717 |
| Schweitzer, L. | 07/27/15 | Review draft fee app (0.2). | .20 | 238.00 | 40917736 |
| O'Keefe, P. M. | 07/27/15 | Draft August review timeline (.30) | .30 | 103.50 | 40842391 |
| O'Connor, R. | 07/27/15 | Input C. Brod's edits into diary document and coordinate with accounting, communications with P. Cantwell, V. Pereira regarding same. | 1.00 | 380.00 | 40845707 |
| Cantwell, P. A. | 07/27/15 | Review June fee application and compile for partner review. | 1.00 | 695.00 | 40846562 |
| Dubrowski, P. R | 07/28/15 | Filed June fee application and supporting materials. | .80 | 436.00 | 40869374 |
| Schweitzer, L. | 07/28/15 | Comm. to P. Cantwell re fee app (0.1). | .10 | 119.00 | 40918212 |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
**APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 07/28/15 | Prepare spreadsheet of June 2015 fee application for fee examiner's review (.70) Communications with P. Cantwell and Word Processing regarding same (.10) | .80 | 276.00 | 40852561 |
| O'Keefe, P. M. | 07/28/15 | Update fee application review timeline for month of August (.40) Email to P. Cantwell, P. Dubrowski and A. Eber regarding same (.10) | .50 | 172.50 | 40852626 |
| O'Keefe, P. M. | 07/29/15 | Update and circulate fee application review timeline to team | .10 | 34.50 | 40859814 |
| | | **MATTER TOTALS:** | **51.70** | **25,378.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 07/01/15 | Updated Excel file per P. Cantwell. (5.50) | 5.50 | 1,567.50 | 40708571 |
| McKay, E. | 07/01/15 | Collected materials per D. Byam (1.4). Updated document management system (0.6). | 2.00 | 570.00 | 40841790 |
| Montgomery, D. | 07/01/15 | Research memo on litigation issues with P. Cantwell. | 2.00 | 740.00 | 40687889 |
| Lobacheva, A. | 07/01/15 | Filed from docket into notebook per E. McKay. | 1.80 | 459.00 | 40743533 |
| Franco, D. | 07/01/15 | Collected materials per D. Byam (6.50) | 6.50 | 1,657.50 | 40739834 |
| Gonzalez, E. | 07/01/15 | Added documents to case notebook per E. McKay. | 2.00 | 510.00 | 40683439 |
| Gurgel, M. G. | 07/01/15 | Email to opposing counsel (0.1); Email correspondence with team (0.1); Correspondence with team and co-defendant's counsel (0.2); Drafted motion (1.8). | 2.20 | 1,705.00 | 40688749 |
| McCown, A. S. | 07/01/15 | E-mail D. Ilan regarding litigation documents. | .20 | 147.00 | 40689413 |
| McCown, A. S. | 07/01/15 | E-mail to L. Schweitzer regarding motion. | .20 | 147.00 | 40689450 |
| Schweitzer, L. | 07/02/15 | E/ms M. Gurgel re draft motion (0.1). | .10 | 119.00 | 40909515 |
| McKay, E. | 07/02/15 | Reviewed materials collected by paralegal team (1.0). | 1.00 | 285.00 | 40841826 |
| Montgomery, D. | 07/02/15 | Finishing up research memo with D. Byam. | 1.50 | 555.00 | 40695879 |
| Gonzalez, E. | 07/02/15 | Added documents to case notebook per E. McKay. | 3.50 | 892.50 | 40689675 |
| Eckenrod, R. D. | 07/02/15 | EM to D. Byam re: litigation | .20 | 157.00 | 40697477 |
| Gurgel, M. G. | 07/02/15 | Correspondence with opposing counsel (0.4); edits to draft motion (0.3); correspondence with co-defendant's counsel and opposing counsel (0.7); edits to draft motion (0.2) | 1.60 | 1,240.00 | 40756580 |
| Gurgel, M. G. | 07/02/15 | Reviewed draft protective order (0.5); correspondence with team and opposing counsel re discovery issues (1.2); drafted motion (1.2) | 2.90 | 2,247.50 | 40756583 |
| Cantwell, P. A. | 07/02/15 | Review D. Montgomery research into litigation issue (.9) and review corresponding cases (.4). | 1.30 | 903.50 | 40695767 |
| Byam, E. D. | 07/02/15 | Correspondence re motion (0.3); cross-referenced lists for motion (0.5); attention to research re litigation issues (2.3). | 3.10 | 1,953.00 | 40703242 |
| McKay, E. | 07/02/15 | Scanned fax and prepared for Records (0.5) | .50 | 142.50 | 40841831 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 07/02/15 | E-mail Crowell regarding depositions used in trial allocation litigation. | .80 | 588.00 | 40709269 |
| Schweitzer, L. | 07/03/15 | M. Gurgel e/ms re litigation documents (0.1). | .10 | 119.00 | 40909298 |
| Graham, A. | 07/06/15 | Search for  court order | .20 | 76.00 | 40738913 |
| Schweitzer, L. | 07/06/15 | Revise draft complaint (0.4).  Revise draft motion (0.3). T/cs, e/ms P. Cantwell re same (0.2). | .90 | 1,071.00 | 40913404 |
| McKay, E. | 07/06/15 | Bluebooked and cite checked litigation documents P. Cantwell (1.4). Phone call with D. Byam (0.1). | 1.50 | 427.50 | 40841942 |
| Gonzalez, E. | 07/06/15 | Updated case notebook per E. McKay. | 1.50 | 382.50 | 40703539 |
| Herrington, D. | 07/06/15 | Work on litigation documents and emails re same. | 1.40 | 1,407.00 | 40734757 |
| Gurgel, M. G. | 07/06/15 | Correspondence with local counsel re filing (0.2); Correspondence with team and co-defendant re filings (0.3); Call with P. Cantwell re filing (0.4); reviewed draft filing and edits to same (0.7). | 1.60 | 1,240.00 | 40714860 |
| Gurgel, M. G. | 07/06/15 | Correspondence with team re filing (0.2); Research and correspondence with team re research (0.4); Worked on draft filing (0.6); Worked on draft filing (0.3). | 1.50 | 1,162.50 | 40714888 |
| Cantwell, P. A. | 07/06/15 | Review litigation motion (.8). Research litigation issues (3.2) call with M. Gurgel re: filing (.4) and draft service documents (2.3). Revise motion (3.2) call with M. Gianis re: litigation (.6) and circulate to team (.5). | 11.00 | 7,645.00 | 40723355 |
| Gianis, M. A. | 07/06/15 | Phone call with P. Cantwell re: litigation issues | .60 | 378.00 | 40770317 |
| Byam, E. D. | 07/06/15 | Correspondence re edits to motion and complaint and litigation issues (1); edited complaint and motion and drafted related proposed order (6.6). | 7.60 | 4,788.00 | 40708586 |
| McCown, A. S. | 07/06/15 | E-mail with Crowell regarding motion. | .20 | 147.00 | 40709342 |
| Schweitzer, L. | 07/07/15 | E/ms M. Gurgel etc re motions (0.2).  Review discovery responses (0.4). Further revisions to draft filings (0.5). | 1.10 | 1,309.00 | 40914057 |
| Gonzalez, E. | 07/07/15 | Updated case's notebook per E. McKay (1.5); filed discovery materials per M. O'Leary (0.5). | 2.00 | 510.00 | 40710755 |
| Gurgel, M. G. | 07/07/15 | Revisions to draft filings (0.7); Correspondence with team re discovery and reviewed draft filings (0.4); Call with defense counsel and correspondence to team re same (0.4.) | 1.50 | 1,162.50 | 40765182 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 07/07/15 | E-mail documents and summaries to L. Schweitzer, D. Herrington (.3). Extensive attention to filing and litigation issue (4.9). Coordinate service (1.2). | 6.40 | 4,448.00 | 40725784 |
| Byam, E. D. | 07/07/15 | Correspondence re litigation documents and filing of same (2.1). | 2.10 | 1,323.00 | 40714088 |
| McKay, E. | 07/07/15 | Prepared and sent correspondence to Records (0.3) | .30 | 85.50 | 40846927 |
| Montgomery, D. | 07/08/15 | Research memo with P. Cantwell. | 3.80 | 1,406.00 | 40726897 |
| Gonzalez, E. | 07/08/15 | Updated case's notebook. | 2.00 | 510.00 | 40717415 |
| Gurgel, M. G. | 07/08/15 | Prep for call (0.3); Call with co-defendant and P. Cantwell and D. Byam (0.7); Post-call discussion with P. Cantwell and D. Byam re case strategy (0.6, partial); Memo to file re discovery (1.5); Calls to co-defendant's counsel (0.4). | 3.50 | 2,712.50 | 40768909 |
| Gurgel, M. G. | 07/08/15 | Memo to team re call. | .10 | 77.50 | 40768938 |
| Cantwell, P. A. | 07/08/15 | Prepare for (.3) and call w/ purchaser, M. Gurgel, D. Byam re discovery (.7). Follow up mtg. w/ D. Byam, M. Gurgel (partial) re same (.7). Prepare call summary (.6). E-mail R. Taylor re potential assignment (.5) and review discovery documents (.7). | 3.50 | 2,432.50 | 40726046 |
| Byam, E. D. | 07/08/15 | Prepared for meeting with M. Gurgel and P. Cantwell re case status (0.3); Meeting with M. Gurgel and P. Cantwell re case status and next steps (0.3); Call re discovery with purchaser, M. Gurgel and P. Cantwell (0.7); follow-up meeting with M. Gurgel (partial) and P. Cantwell re assignments (0.7); correspondence re assignments (0.3); drafted litigation documents (3.5); correspondence re new team member K. Sheridan and gathering background materials for her (0.7); correspondence re draft memo to file re 7/8/2015 call with counsel for purchaser (0.5); correspondence re scheduling team meetings (0.3); attention to litpath and correspondence re same (0.3); correspondence re draft interrogatories (0.4). | 8.00 | 5,040.00 | 40721935 |
| Rozenberg, I. | 07/08/15 | Conf w/ A. McCown re outstanding work on litigation issues and review related emails. | .50 | 465.00 | 40742517 |
| McCown, A. S. | 07/08/15 | Meet with I. Rozenberg regarding outstanding issues. | .40 | 294.00 | 40721231 |
| McKay, E. | 07/09/15 | Saved discovery materials per D. Byam (0.5). Reviewed sales materials per D. Byam (1.5). | 2.00 | 570.00 | 40898559 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sheridan, K. M. | 07/09/15 | Meeting with R. Taylor, D. Montgomery, D. Byam (partial), P. Cantwell. | .50 | 367.50 | 40752025 |
| Sheridan, K. M. | 07/09/15 | Review and analyze litigation documents. | .50 | 367.50 | 40752038 |
| Montgomery, D. | 07/09/15 | Meeting with D. Byam (partial), P. Cantwell, T. Russell, K. Sheridan (.5); research memo with D. Byam (2.30). | 2.80 | 1,036.00 | 40750330 |
| Taylor, R. | 07/09/15 | Case status update meeting with P. Cantwell, K. Sheridan, D. Montgomery and D. Byam. | .50 | 185.00 | 40753051 |
| Gonzalez, E. | 07/09/15 | Updated docket with latest filings per D. Byam (1.5); assisted with the compilation of litigation documents (1.0). | 2.50 | 637.50 | 40727585 |
| Gurgel, M. G. | 07/09/15 | Worked on draft agreement (1.6); correspondence re discovery (0.3); supervised discovery work (1.1); worked on draft agreement (0.3). | 3.30 | 2,557.50 | 40839420 |
| Gurgel, M. G. | 07/09/15 | Reviewed research and email to team re comments (0.6). | .60 | 465.00 | 40839458 |
| Cantwell, P. A. | 07/09/15 | Mtg. D. Byam, K. Sheridan, R. Taylor, D. Montgomery re case and staffing (.5). Comm. to M. Gurgel and D. Montgomery re litigation research issue (.5). | 1.00 | 695.00 | 40742790 |
| Byam, E. D. | 07/09/15 | Meeting with P. Cantwell, R. Taylor, K. Sheridan and D. Montgomery re case status (0.3); attention to next steps for case and related paralegal assignments (0.3); reviewed litigation research (1.5); correspondence re litigation research (0.5); attention to case to do list (0.3) | 2.90 | 1,827.00 | 40751885 |
| Schweitzer, L. | 07/10/15 | Review M. Gurgel, D. Herrington e/ms re discovery (0.3). | .30 | 357.00 | 40915507 |
| Schweitzer, L. | 07/10/15 | M. Gurgel e/ms re litigation correspondence (0.2). | .20 | 238.00 | 40915597 |
| Montgomery, D. | 07/10/15 | Memo on litigation issues with P. Cantwell. | 3.00 | 1,110.00 | 40750477 |
| Taylor, R. | 07/10/15 | Case status update and planning session with P. Cantwell. | .20 | 74.00 | 40744735 |
| Gonzalez, E. | 07/10/15 | Added paralegal listserv to docket monitors per D. Byam. | 1.50 | 382.50 | 40736481 |
| Cantwell, P. A. | 07/10/15 | Mtg. w/ R. Taylor re litigation assignment (.2). | .20 | 139.00 | 40749696 |
| Gurgel, M. G. | 07/13/15 | Calls re discovery and email to client re same (0.3); Discovery planning (0.9). | 1.20 | 930.00 | 40750858 |
| Cantwell, P. A. | 07/13/15 | Corr. w/ C. Ma (Norton Rose) re litigation issues and attention to same (.5). Review document production (.5) and e-mail M. Gurgel, D. Byam re | 1.20 | 834.00 | 40759005 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | same (.2). | | | |
| Graham, A. | 07/14/15 | Communications with Practice support regarding loading of incoming production onto Concordance | .20 | 76.00 | 40803287 |
| Schweitzer, L. | 07/14/15 | Work on claims issues (0.7). | .70 | 833.00 | 40910730 |
| Lobacheva, A. | 07/14/15 | Completed litigation schedules project per D. Byam. | 4.00 | 1,020.00 | 40786544 |
| Gonzalez, E. | 07/14/15 | Assisted A. Lobacheva with the creation of litigation issues chart per D. Byam. | 3.00 | 765.00 | 40756713 |
| Gurgel, M. G. | 07/14/15 | Emails with team re research (0.3); Correspondence re discovery (0.2); Correspondence with team re discovery (0.2); Supervised discovery and correspondence with team re same (1.2). | 1.90 | 1,472.50 | 40761133 |
| Cantwell, P. A. | 07/14/15 | Comm. to D. Byam re incoming litigation document review (.2) and review of proposed plan (.2). | .40 | 278.00 | 40759061 |
| Byam, E. D. | 07/14/15 | Correspondence re document production and review and analysis of same (5); reviewed documents from production (3) | 8.00 | 5,040.00 | 40759475 |
| Rozenberg, I. | 07/14/15 | Corr and conf w/ S. Jackson of Crowell re outstanding productions. | 1.00 | 930.00 | 40758844 |
| Montgomery, D. | 07/15/15 | Prepare litigation documents per D. Byam. | 5.80 | 2,146.00 | 40775939 |
| Taylor, R. | 07/15/15 | Organized and summarized documents re fees | .60 | 222.00 | 40779072 |
| Lobacheva, A. | 07/15/15 | Prepared agreements chart per D. Byam. | 1.20 | 306.00 | 40787014 |
| Gonzalez, E. | 07/15/15 | Pulled agreements from Concordance (0.5); inputted data of agreements into Excel spreadsheet per D. Byam (1.0). | 1.50 | 382.50 | 40776806 |
| Gurgel, M. G. | 07/15/15 | Correspondence with team and client re discovery (0.8); Call with client re discovery (0.2); Met with P. Cantwell and D. Byam re discovery (1.2); Reviewed draft stipulation for schedule extension (0.2). | 2.40 | 1,860.00 | 40769018 |
| Cantwell, P. A. | 07/15/15 | Review new case correspondence (.2) and mtg. w/ D. Byam, M. Gurgel re next steps (1.2). Follow up mtg. w/ D. Byam (.2). Revise litigation documents (.5) and review related documents (.5). | 2.60 | 1,807.00 | 40784705 |
| Byam, E. D. | 07/15/15 | Correspondence re discovery (2.5); prep for team meeting with M. Gurgel and P. Cantwell (0.2); attention to discovery issues and review of documents re same (2.3); meeting with M. Gurgel | 6.40 | 4,032.00 | 40772475 |

MATTER: 17650-021  LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | and P. Cantwell re discovery (1.2); follow-up meeting with P. Cantwell re assignments (0.2). | | | |
| Rozenberg, I. | 07/15/15 | Conf and corr w/ Crowell re discovery requests. | 1.00 | 930.00 | 40770173 |
| New York, Temp. | 07/16/15 | K. Setren: Input agreements into spreadsheet for D. Byam. | 7.50 | 1,912.50 | 40810289 |
| Kotoric, A. | 07/16/15 | Created agreements chart per D. Byam. | 6.30 | 1,795.50 | 40842432 |
| Sheridan, K. M. | 07/16/15 | Call with D. Byam regarding litigation documents. | .20 | 147.00 | 40775875 |
| Sheridan, K. M. | 07/16/15 | Review, analyze and summarize litigation documents. | 5.20 | 3,822.00 | 40775882 |
| Montgomery, D. | 07/16/15 | Memo on litigation issues with D. Byam; prepare for litigation documents with D. Byam. | 5.20 | 1,924.00 | 40775990 |
| Taylor, R. | 07/16/15 | Organized and summarized documents related to licensing agreements. | 1.20 | 444.00 | 40779045 |
| Lobacheva, A. | 07/16/15 | Prepared agreements Chart per D. Byam | 9.00 | 2,295.00 | 40787190 |
| Dauria, S. | 07/16/15 | Assisted paralegal team with pulling information from agreement documents for spreadsheets per D. Byam | 8.50 | 2,167.50 | 40777760 |
| Gonzalez, E. | 07/16/15 | Inputted data of license agreements into Excel spreadsheet per D. Byam. | 6.00 | 1,530.00 | 40777105 |
| Gurgel, M. G. | 07/16/15 | Comments to scheduling stip (1.7); discussion with client re discovery (0.5); reviewed proposal and comments to team re same (0.9); comments to draft agreement (0.8). | 3.90 | 3,022.50 | 40839651 |
| Byam, E. D. | 07/16/15 | Correspondence re discovery (3.3); attention to discovery issues (5.5). | 8.80 | 5,544.00 | 40777308 |
| New York, Temp. | 07/17/15 | K. Setren: Input agreements into spreadsheet for D. Byam. | 5.50 | 1,402.50 | 40810425 |
| Schweitzer, L. | 07/17/15 | M. Gurgel e/ms re litigation schedule (0.1). | .10 | 119.00 | 40909725 |
| Kotoric, A. | 07/17/15 | Created agreements chart per D. Byam. | .50 | 142.50 | 40852016 |
| Sheridan, K. M. | 07/17/15 | Prep for meeting (.2) Meeting with M. Gurgel, D. Byam, P. Cantwell, D. Herrington (partial) (1.4). | 1.60 | 1,176.00 | 40783808 |
| Sheridan, K. M. | 07/17/15 | Review, analyze and summarize litigation documents. | 5.40 | 3,969.00 | 40783834 |
| Montgomery, D. | 07/17/15 | Preparation of agreements summaries with K. Sheridan; memo on litigation issues. | 5.20 | 1,924.00 | 40783804 |
| Lobacheva, A. | 07/17/15 | Prepared agreement spreadsheet per D. Byam. | 4.70 | 1,198.50 | 40787743 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dauria, S. | 07/17/15 | Assisted paralegal team with pulling information from agreement documents for spreadsheets per D. Byam. | 1.70 | 433.50 | 40800146 |
| Gonzalez, E. | 07/17/15 | Inputted data of license agreements into Excel spreadsheet per D. Byam. | 3.00 | 765.00 | 40812677 |
| Herrington, D. | 07/17/15 | Review of draft litigation documents and prep of mark-up (0.90); review of mark-up of agreement (0.30); Meeting with M. Gurgel, D. Byam, P. Cantwell, K. Sheridan to discuss our draft interrogatories, agreement and case schedule (1.40). | 2.60 | 2,613.00 | 40808214 |
| Cantwell, P. A. | 07/17/15 | Research discovery litigation issues (1.9). Prepare for meeting w/ M. Gurgel, D. Byam, K. Sheridan, D. Herrington (.5) and attend same (1.4) and revise documents per D. Herrington instruction (1.4). Corr. to D. Herrington, M. Gurgel, D. Byam, K. Sheridan, MNAT re serving discovery (.3). | 5.50 | 3,822.50 | 40784891 |
| Byam, E. D. | 07/17/15 | Correspondence re discovery (2); attention to discovery issues (4.5); prepared for team meeting re discovery (0.6); meeting with D. Herrington (partial), M. Gurgel (partial), P. Cantwell and K. Sheridan re discovery (1.4). | 8.50 | 5,355.00 | 40785633 |
| Gurgel, M. G. | 07/19/15 | Correspondence with opposing counsel (0.3). | .30 | 232.50 | 40783728 |
| New York, Temp. | 07/20/15 | K. Setren: Merged and formatted agreements for Litigation Paralegal team. | 2.70 | 688.50 | 40859871 |
| Sheridan, K. M. | 07/20/15 | Revise agreement per conversation with Canadian Debtors | 2.50 | 1,837.50 | 40822216 |
| Sheridan, K. M. | 07/20/15 | Draft memorandum regarding litigation documents (2.70)  Call with J. Rylander re: litigation issues (.30). | 3.00 | 2,205.00 | 40822230 |
| Sheridan, K. M. | 07/20/15 | Call with M. Gurgel and Canadian Debtors regarding agreement and case developments. | .50 | 367.50 | 40865135 |
| Sheridan, K. M. | 07/20/15 | Meeting with M. Gurgel regarding incoming discovery and next steps. | .80 | 588.00 | 40865144 |
| Montgomery, D. | 07/20/15 | Memo on litigation issues. | 3.90 | 1,443.00 | 40810437 |
| Lobacheva, A. | 07/20/15 | Compiled agreement Excel Spreadsheet per D. Byam. | 1.30 | 331.50 | 40799626 |
| Rylander, J. A. | 07/20/15 | Call w K Sheridan re litigation issues | .30 | 114.00 | 40850221 |
| Gurgel, M. G. | 07/20/15 | Reviewed comments re agreement and external correspondence re same (0.5); reviewed order and e-mail to team re same (0.1); supervised | 3.40 | 2,635.00 | 40839486 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | discovery (0.5); supervised discovery and case admin (0.4); reviewed discovery (0.6); call with Canadian Debtors and K. Sheridan re case developments (0.5); follow-up discussion with K. Sheridan (0.8). | | | |
| Gurgel, M. G. | 07/20/15 | Memo to file re discovery (0.7); supervised discovery (0.2); emails to team re discovery (0.5); supervised discovery (0.9); reviewed draft protective order (0.2). | 2.50 | 1,937.50 | 40839499 |
| Cantwell, P. A. | 07/20/15 | Comm. re discovery issue to K. Sheridan (.2). Corr. re same to D. Byam, M. Gurgel, K. Sheridan (.2). | .40 | 278.00 | 40793044 |
| Byam, E. D. | 07/20/15 | Correspondence re discovery (2.8); attention to discovery issues (2.5). | 5.30 | 3,339.00 | 40800473 |
| McCown, A. S. | 07/20/15 | Discuss outstanding discovery issues. | .20 | 147.00 | 40795691 |
| Sheridan, K. M. | 07/21/15 | Draft update for Cleary team regarding litigation issues. | 1.50 | 1,102.50 | 40824327 |
| Sheridan, K. M. | 07/21/15 | Call with R. Perubhalta (RLKS) regarding litigation issues. | .50 | 367.50 | 40824334 |
| Sheridan, K. M. | 07/21/15 | Revise agreement per conversation with Canadian Debtors | 3.20 | 2,352.00 | 40824341 |
| Montgomery, D. | 07/21/15 | Summary of litigation documents with K. Sheridan; litigation documents memo with D. Byam. | 1.80 | 666.00 | 40810470 |
| Lipner, L. A. | 07/21/15 | Initial review of subpoena (.1). | .10 | 78.50 | 40810025 |
| Rylander, J. A. | 07/21/15 | Call w R Perubhatla (RLKS) re litigation data; summary of same for K Sheridan; download and review litigation text files; calls and emails w K Sheridan re same; review emails and data re litigation and summarize | 2.20 | 836.00 | 40850419 |
| Gurgel, M. G. | 07/21/15 | Discovery planning (0.3); Call with P. Cantwell re discovery (0.2); Discovery planning (0.3); Call re discovery (0.4); Worked on draft discovery document (0.7). | 1.90 | 1,472.50 | 40807963 |
| Gurgel, M. G. | 07/21/15 | Revisions to draft discovery document. | .50 | 387.50 | 40807979 |
| Cantwell, P. A. | 07/21/15 | T/C M. Gurgel (.2) and follow up e-mail to D. Byam (.1).  T/C D. Byam re new project (.2). | .50 | 347.50 | 40816179 |
| Byam, E. D. | 07/21/15 | Correspondence re discovery (1.7); attention to research projects (2); attention to discovery issues (2.2) T/c with P. Cantwell re: new project (.2). | 6.10 | 3,843.00 | 40808802 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sheridan, K. M. | 07/22/15 | Draft memorandum regarding litigation issues. | 3.00 | 2,205.00 | 40824358 |
| Sheridan, K. M. | 07/22/15 | Draft email to V. Sinha (Norton Rose) regarding litigation issues; call and emails with R. Perubhalta regarding litigation issues. | 1.50 | 1,102.50 | 40824373 |
| Montgomery, D. | 07/22/15 | Meeting with P. Cantwell; meeting with K. Sheridan; updating litigation documents with K. Sheridan. | 2.20 | 814.00 | 40827817 |
| Herrington, D. | 07/22/15 | Meeting re next steps and strategy (.4), and preparation in advance (.2). | .60 | 603.00 | 40927282 |
| Rylander, J. A. | 07/22/15 | Revise description of litigation work for K Sheridan; download and review replacement litigation files; review draft email for K Sheridan | .50 | 190.00 | 40850854 |
| Gurgel, M. G. | 07/22/15 | Correspondence with team re research/assignments (0.5); Reviewed research (0.5). | 1.00 | 775.00 | 40822373 |
| Gurgel, M. G. | 07/22/15 | Met with D. Herrington re case planning (0.4); Case planning and email to team re assignments (0.9); Prep for meeting with D. Herrington (0.2); Met with D. Herrington re case developments (0.3). | 1.80 | 1,395.00 | 40822378 |
| Gurgel, M. G. | 07/22/15 | Supervised discovery (0.2); Emails re discovery (0.9); Emails to team re discovery (0.4); Worked on draft agreement (0.8); Reviewed draft agreement (1.1). | 3.40 | 2,635.00 | 40822463 |
| Cantwell, P. A. | 07/22/15 | Review research from D. Montgomery and comment (.4). Review outline from D. Byam (.2). | .60 | 417.00 | 40823994 |
| Byam, E. D. | 07/22/15 | Correspondence re discovery (1.1); attention to discovery issues (1.7). | 2.80 | 1,764.00 | 40818030 |
| Sheridan, K. M. | 07/23/15 | Call with V. Sinha (Norton Rose) regarding litigation issues | .30 | 220.50 | 40840549 |
| Sheridan, K. M. | 07/23/15 | Meeting with M. Gurgel regarding litigation issues | .50 | 367.50 | 40840559 |
| Sheridan, K. M. | 07/23/15 | Draft memorandum regarding litigation documents. | 5.30 | 3,895.50 | 40840567 |
| Montgomery, D. | 07/23/15 | Composed email to K. Sheridan on litigation documents. | .10 | 37.00 | 40827845 |
| Gurgel, M. G. | 07/23/15 | Call with K. Sheridan and co-defendant's counsel (0.5); case management (0.3); email update to team re call with co-defendant (0.1); call and correspondence with client re discovery (0.5); call (1.0). | 2.40 | 1,860.00 | 40839355 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Gurgel, M. G. | 07/23/15 | Reviewed discovery (1.0); review draft order and comments to same (1.5). | 2.50 | 1,937.50 | 40839397 |
| Cantwell, P. A. | 07/23/15 | Comm. to M. Gurgel to prepare facts (.1). Review former witness deposition (1.1) and summarize to M. Gurgel, D. Byam re same (.3). Comm. to w/ K. Sheridan re litigation assignment (.2). | 1.70 | 1,181.50 | 40829404 |
| Lashay, V. | 07/23/15 | Data transmission via Accellion. | .30 | 79.50 | 40974220 |
| Bromley, J. L. | 07/24/15 | Emails P. Cantwell, team members regarding litigation (.10). | .10 | 121.00 | 40974198 |
| Schweitzer, L. | 07/24/15 | T/c & e/ms H. Murtagh re agreement (0.3).  Mtg. M. Gurgel, D. Herrington re litigation (0.5). | .80 | 952.00 | 40917237 |
| Sheridan, K. M. | 07/24/15 | Draft memorandum regarding litigation documents. | 4.60 | 3,381.00 | 40864727 |
| Montgomery, D. | 07/24/15 | Assisting K. Sheridan with litigation documents. | .60 | 222.00 | 40845702 |
| Taylor, R. | 07/24/15 | Prepared motion response outline. | 1.80 | 666.00 | 40865567 |
| Taylor, R. | 07/24/15 | Meeting with P. Cantwell re: assignment and research. | .70 | 259.00 | 40865578 |
| Herrington, D. | 07/24/15 | Emails re points for negotiation of order. | .30 | 301.50 | 40927465 |
| Murtagh, H. K. | 07/24/15 | Telephone call M. Kennedy regarding agreement (0.6); telephone call & email L. Schweitzer regarding same (0.3); email update J. Ray (0.3). | 1.20 | 882.00 | 40920053 |
| Murtagh, H. K. | 07/24/15 | Telephone call M. Gurgel regarding case background. | .50 | 367.50 | 40920084 |
| Gurgel, M. G. | 07/24/15 | Correspondence with team re discovery and assignments (0.9); case management and reviewed assignments and current research (2.2); call with H. Murtagh re assignment to team (0.5); prepare for meeting (.2) met with L. Schweitzer and D. Herrington re case planning (0.5); correspondence with team re protective order (0.5). | 4.80 | 3,720.00 | 40839275 |
| Cantwell, P. A. | 07/24/15 | Mtg. w/ R Taylor re assignment and research (.7). Comm. to K. Sheridan and review of research summaries (.1). | .80 | 556.00 | 40836580 |
| Schweitzer, L. | 07/24/15 | Review claims report (0.2).  T/c, e/ms H. Murtagh re interco claims issues (0.2). | .40 | 476.00 | 41025650 |
| Graham, A. | 07/27/15 | Meeting with M. Gurgel, A. McCown, K. Sheridan, and I. Rozenberg regarding discovery | .80 | 304.00 | 40900255 |
| Graham, A. | 07/27/15 | Search for litigation documents | .50 | 190.00 | 40900259 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sheridan, K. M. | 07/27/15 | Team meeting with M. Gurgel, D. Byam, P. Cantwell, H. Murtagh and D. Montgomery regarding case strategy. | 1.00 | 735.00 | 40864760 |
| Sheridan, K. M. | 07/27/15 | Prepare for call (.2) Call with M. Gurgel, A. McCown, I. Rozenberg and A. Graham regarding data rooms (.8). | 1.00 | 735.00 | 40864785 |
| Sheridan, K. M. | 07/27/15 | Draft memorandum regarding litigation documents. | 4.00 | 2,940.00 | 40864819 |
| Sheridan, K. M. | 07/27/15 | Follow-up email with Norton Rose regarding litigation issue. | .30 | 220.50 | 40864826 |
| Sheridan, K. M. | 07/27/15 | Coordinate with practice support regarding documents from Canadian proceeding. | .50 | 367.50 | 40865070 |
| Montgomery, D. | 07/27/15 | Team meeting with M. Gurgel, P. Cantwell, D. Byam, K. Sheridan and H. Murtagh. | 1.00 | 370.00 | 40846942 |
| Gonzalez, E. | 07/27/15 | Compiled minibooks of US and Canadian Motions per P. Cantwell. | 2.50 | 637.50 | 40842598 |
| Rozenberg, I. | 07/27/15 | Corr (.2) and conf with M. Gurgel, A. McCown, A. Graham and K. Sheridan re document disclosure issues (.8). | 1.00 | 930.00 | 40847242 |
| McCown, A. S. | 07/27/15 | Meet with M. Gurgel, I. Rozenberg, A. Graham, K. Sheridan regarding data rooms. | .80 | 588.00 | 40847831 |
| Murtagh, H. K. | 07/27/15 | Team meeting with D. Byam, M. Gurgel, P. Cantwell, K. Sheridan and D. Montgomery regarding work streams (.80, partial participant). | .80 | 588.00 | 40859238 |
| Rylander, J. A. | 07/27/15 | Call w K Sheridan re litigation; emails to Practice support re incoming productions | .20 | 76.00 | 40918837 |
| Gurgel, M. G. | 07/27/15 | Reviewed work product (0.9); Prep for team meeting (0.6) Met with D. Byam, H. Murtagh, P. Cantwell, K. Sheridan and D. Montgomery re case developments and status of assignments (1.0); Met/call with I. Rozenberg, A. McCown, A. Graham and K. Sheridan re discovery (0.8). | 3.30 | 2,557.50 | 40866308 |
| Gurgel, M. G. | 07/27/15 | Email to co-defendants' counsel re discovery (0.1); Emails re case assignments (0.4). | .50 | 387.50 | 40866344 |
| Cantwell, P. A. | 07/27/15 | Mtg. w/ M. Gurgel, D. Byam, H. Murtagh (partial), K. Sheridan, D. Montgomery re case and litigation issues (1.0). | 1.00 | 695.00 | 40846845 |
| Byam, E. D. | 07/27/15 | Team meeting with H. Murtagh (partial), M. Gurgel, P. Cantwell, K. Sheridan and D. Montgomery re assignments and case updates (1). | 1.00 | 630.00 | 40847393 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dauria, S. | 07/27/15 | Assisted paralegal team with updating Cleary Notebook filings per E. McKay. | 2.50 | 637.50 | 40868830 |
| Sheridan, K. M. | 07/28/15 | Revise memorandum regarding litigation documents. | 6.00 | 4,410.00 | 40865115 |
| Montgomery, D. | 07/28/15 | Draft litigation documents summaries per K. Sheridan. | 5.00 | 1,850.00 | 40858491 |
| Taylor, R. | 07/28/15 | Researched and updated motion response outline. | .80 | 296.00 | 40864538 |
| Gonzalez, E. | 07/28/15 | Compiled minibook of US and Canadian Motions per P. Cantwell (0.5) | .50 | 127.50 | 40867937 |
| Murtagh, H. K. | 07/28/15 | Conference call M. Gurgel & purchaser counsel regarding oral argument, scheduling order, protective order (partial participant). | 1.00 | 735.00 | 40859895 |
| Rylander, J. A. | 07/28/15 | Detailed summary of production sets; set up preliminary review batches | 3.50 | 1,330.00 | 40919237 |
| Gurgel, M. G. | 07/28/15 | Case planning and emails to team (0.2); Call with potential witness and email to team re same (0.4); Reviewed research prep for call (0.4); Call with H. Murtagh, counsel to co-defendant re case developments (1.3). | 2.30 | 1,782.50 | 40866810 |
| Gurgel, M. G. | 07/28/15 | Expert retention (1.0); Note to file re case developments (0.4); Reviewed discovery status & correspondence re document review strategy (0.8). | 2.20 | 1,705.00 | 40866843 |
| Cantwell, P. A. | 07/28/15 | Update litigation document list (1.8). Prepare documents for H. Murtagh (.3). | 2.10 | 1,459.50 | 40877848 |
| Byam, E. D. | 07/28/15 | Attention to discovery issues (0.5). | .50 | 315.00 | 40865089 |
| Cummings-Gordon | 07/28/15 | Conducting a document count per custodian as per attorney request in the review database. Canadian Debtors: list of custodians and how many docs each custodian has; Linking native files in database as per attorney request. | 5.00 | 1,125.00 | 40926767 |
| Sheridan, K. M. | 07/29/15 | Coordinate document review. | 1.00 | 735.00 | 40887183 |
| Sheridan, K. M. | 07/29/15 | Revise litigation documents. | 3.40 | 2,499.00 | 40887195 |
| Montgomery, D. | 07/29/15 | Draft summary memo per K. Sheridan. | 4.30 | 1,591.00 | 40876736 |
| Taylor, R. | 07/29/15 | Doc review for M. Gurgel. | 3.00 | 1,110.00 | 40937299 |
| Lobacheva, A. | 07/29/15 | Saved discovery documents to litpath per D. Byam. | .20 | 51.00 | 40869852 |
| Rylander, J. A. | 07/29/15 | Create batches for preliminary review of incoming productions; draft instructions for | 1.00 | 380.00 | 40919741 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document review | | | |
| Cantwell, P. A. | 07/29/15 | Review documents (1.0).  Review litigation outline (.6). | 1.60 | 1,112.00 | 40877923 |
| Byam, E. D. | 07/29/15 | Correspondence re discovery (0.5). | .50 | 315.00 | 40882233 |
| Gurgel, M. | 07/29/15 | Email to team re discovery (0.5); Reviewed draft brief and comments re same (0.3); Correspondence with team re discovery (1.0); Correspondence with counsel for other parties re protective order (1.0); Correspondence with other parties re discovery (0.2). | 3.00 | 2,325.00 | 41023934 |
| Gurgel, M. | 07/29/15 | Reviewed docs for litigation issues (1.0); Call with opposing counsel re joinder motion (0.4). | 1.40 | 1,085.00 | 41024022 |
| Gurgel, M. | 07/29/15 | Discovery work (1.1); Correspondence with team re discovery work (0.2); External correspondence re discovery (0.4); External correspondence re discovery (0.2); Email to team re assignments (0.1); Correspondence with D. Herrington re discovery (0.6). | 2.60 | 2,015.00 | 41024032 |
| Schweitzer, L. | 07/30/15 | Mtg w/M. Gurgel re various litigation matters (0.4). | .40 | 476.00 | 40918853 |
| Sheridan, K. M. | 07/30/15 | Review and summarize litigation report from Canadian Debtors. | 10.10 | 7,423.50 | 40886349 |
| Sheridan, K. M. | 07/30/15 | Call with A. Merskey regarding litigation results. | .20 | 147.00 | 40886378 |
| Gonzalez, E. | 07/30/15 | Requested additional minibooks of US and Canadian Motions per P. Cantwell. | .20 | 51.00 | 40884076 |
| Murtagh, H. K. | 07/30/15 | Review Canadian discovery documents (3.5); expert witness phone interview (1); follow-up email to team (0.4). | 4.90 | 3,601.50 | 40919199 |
| Cantwell, P. A. | 07/30/15 | Review incoming document production (4.3). Outline potential litigation document (.9). | 5.20 | 3,614.00 | 40906660 |
| Byam, E. D. | 07/30/15 | Correspondence re discovery (0.8); attention to discovery issues and review of documents re same (7.8). | 8.60 | 5,418.00 | 40894865 |
| Schweitzer, L. | 07/31/15 | Review M. Gurgel e/ms re litigation (0.3). | .30 | 357.00 | 40918969 |
| Sheridan, K. M. | 07/31/15 | Team meeting with M. Gurgel, D. Byam, P. Cantwell (partial), H. Murtagh and D. Montgomery regarding case strategy. | 1.70 | 1,249.50 | 40907929 |
| Sheridan, K. M. | 07/31/15 | Review documents and draft summary of findings. | 7.20 | 5,292.00 | 40907963 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Taylor, R. | 07/31/15 | Status update meeting with P. Cantwell (partial), H. Murtagh, D. Byam, M. Gurgel, K. Sheridan, etc. (partial attendee). | 1.20 | 444.00 | 40937331 |
| Herrington, D. | 07/31/15 | Emails re litigation issues. | .70 | 703.50 | 40926370 |
| Murtagh, H. K. | 07/31/15 | Initial review of Canadian discovery documents (1.5); interview expert witness candidate and follow-up office meeting M. Gurgel (1.3); team planning meeting with M. Gurgel, D. Byam, P. Cantwell (partial), R. Taylor (partial) and K. Sheridan (1.7); review joinder objection (0.5); office meeting P. Cantwell (0.5); telephone call L. Christensen (Analysis Group) (0.3); emails regarding discovery (0.7). | 6.50 | 4,777.50 | 40911265 |
| Rylander, J. A. | 07/31/15 | Investigate discovery issues; emails to K Sheridan and Practice support re same | .70 | 266.00 | 40924181 |
| Cantwell, P. A. | 07/31/15 | Outline and draft litigation document response (3.4).  Mtg. M. Gurgel, H. Murtagh, R. Taylor, D. Byam, K. Sheridan (1.3, partial attendee). Call w/ M. Gurgel, purchaser counsel, opposing counsel re protective order (1.0) meeting with H. Murtagh (.5). | 6.20 | 4,309.00 | 40906779 |
| Byam, E. D. | 07/31/15 | Correspondence re discovery (2.3); attention to discovery issues (3); meeting with M. Gurgel, H. Murtagh, P. Cantwell (partial), R. Taylor (partial), K. Sheridan re discovery (1.7); attention to issues re third party complaint (1). | 8.00 | 5,040.00 | 40913222 |
| | | **MATTER TOTALS:** | **501.60** | **285,694.50** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L.A. | 06/12/15 | Review objections to reconsideration motion and related documents (2.7).  Team t/c re litigation documents (1.0) | 3.70 | 4,403.00 | 41035088 |
| Bromley, J. L. | 07/01/15 | Telephone call J. Ray re litigation issues (1.00). | 1.00 | 1,210.00 | 40921666 |
| Bromley, J. L. | 07/02/15 | Emails with. McRae, C. Goodman regarding litigation issues (.70); emails J. Ray, M. Kennedy, L. Schweitzer regarding litigation issues (.30). | 1.00 | 1,210.00 | 40921719 |
| Rosenthal, J. A | 07/02/15 | Conference call with team and Torys regarding litigation issues. | .70 | 847.00 | 40701167 |
| McKay, E. | 07/02/15 | Collected materials for document management system (1.5) | 1.50 | 427.50 | 40841821 |
| McKay, E. | 07/02/15 | Scanned notice of transcript filing and prepared for records (0.3). | .30 | 85.50 | 40841833 |
| Schwartz, D. Z. | 07/02/15 | Call with Canadian counsel (regarding litigation), and drafting email to J. Rosenthal (regarding litigation issues). | 2.00 | 740.00 | 40707416 |
| Rozenberg, I. | 07/02/15 | Misc e-mails re: document disclosures. | .20 | 186.00 | 40700077 |
| Stein, D. G. | 07/02/15 | Call with Torys and CGSH teams re: litigation. | .80 | 588.00 | 40763921 |
| Queen, D. D. | 07/02/15 | Call w/ D. Stein in preparation for call w/ Torys (.1); review of edits to notice and related documents in preparation for call w/ Torys (.6); call w/ Torys, J. Rosenthal regarding notice (.7). | 1.40 | 1,071.00 | 40717811 |
| Gianis, M. A. | 07/02/15 | Call with Torys re: litigation. | .80 | 504.00 | 40770224 |
| Bromley, J. L. | 07/03/15 | Emails with J. Ray, M. Kennedy, L. Schweitzer regarding meetings on 7/15 (.70). | .70 | 847.00 | 40921809 |
| Schwartz, D. Z. | 07/03/15 | Reading litigation documents per D. Stein. | .80 | 296.00 | 40708640 |
| Bromley, J. L. | 07/06/15 | Emails regarding  litigation claims (.50); emails with L. Schweitzer, J. Rosenthal, J. Ray, M. Kennedy, D. Abbott regarding motion (.50); emails D. Stein, team members regarding court opinions, (.50). | 1.50 | 1,815.00 | 40921969 |
| Rosenthal, J. A | 07/06/15 | Reviewed opinions and follow up emails regarding same. | 1.00 | 1,210.00 | 40707717 |
| Schweitzer, L. | 07/06/15 | Review litigation documents, e/ms re same (0.3). Review court decision (0.2). E/ms S. Bomhof, J. Bromley, J. Rosenthal, D. Stein, etc. re litigation issues (0.3). Work on preparation for litigation (1.0). | 1.80 | 2,142.00 | 40974278 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McKay, E. | 07/06/15 | Pulled and organized document management system documents (1.0). | 1.00 | 285.00 | 40841939 |
| Bitterly, A. | 07/06/15 | Read through memorandum orders (Nortel allocation litigation). | 1.50 | 555.00 | 40710149 |
| Bitterly, A. | 07/06/15 | Call with M. Gianis to discuss litigation. | .20 | 74.00 | 40710164 |
| Schwartz, D. Z. | 07/06/15 | Reading courts' opinions (and preparing for meeting) for D. Stein. | .80 | 296.00 | 40716664 |
| Rozenberg, I. | 07/06/15 | Misc emails re motion and document disclosures. | .20 | 186.00 | 40707869 |
| McCown, A. S. | 07/06/15 | Review court decision | .20 | 147.00 | 40709338 |
| Stein, D. G. | 07/06/15 | Correspondence re: litigation | .80 | 588.00 | 40721949 |
| Stein, D. G. | 07/06/15 | Review re: litigation. | .30 | 220.50 | 40721956 |
| Queen, D. D. | 07/06/15 | Review of U.S., Canadian orders (.3). | .30 | 229.50 | 40717720 |
| Bromley, J. L. | 07/07/15 | Emails with team members re Nortel Opinions (.40); review same (.70); ems team members re Call regarding litigation documents (.10) | 1.20 | 1,452.00 | 40922141 |
| Rosenthal, J. A | 07/07/15 | Emails regarding litigation issues (.2) and team meeting regarding same (1.0, partial). | 1.20 | 1,452.00 | 40715271 |
| Rosenthal, J. A | 07/07/15 | Telephone call with  D. Lowenthal regarding court opinion and follow up emails regarding same. | .20 | 242.00 | 40715286 |
| Rosenthal, J. A | 07/07/15 | Reviewed draft Goodmans letter to court. | .10 | 121.00 | 40715366 |
| Schweitzer, L. | 07/07/15 | Team meeting re litigation issues (1.5).  Revise litigation documents (0.4).  Follow up correspondence with team, J. Ray, Torys regarding litigation issues (1.2). | 3.10 | 3,689.00 | 40974323 |
| McKay, E. | 07/07/15 | Prepared and sent notice of transcript to Records (0.2). Prepared trial materials for Records (0.3) | .50 | 142.50 | 40846922 |
| Bitterly, A. | 07/07/15 | Prep for meeting (.2) Nortel call with Cleary team/strategy meeting (with L. Schweitzer, J. Rosenthal, D. Queen, D. Stein, M. Gianis, D. Schwartz, E. Block) re litigation issues (1.2) Follow-up discussion with D. Queen, D. Stein, M. Gianis, D. Schwartz and E. Block re same (.3). | 1.70 | 629.00 | 40729723 |
| Bitterly, A. | 07/07/15 | Meeting with D. Schwartz to discuss  research topics (Nortel allocation litigation) (D. Stein). | .30 | 111.00 | 40729733 |
| Bitterly, A. | 07/07/15 | Nortel research on litigation issues/worked on crafting agenda for call with MNAT tomorrow (D. Stein) (Nortel allocation litigation). | .70 | 259.00 | 40729736 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Schwartz, D. Z. | 07/07/15 | Preparing for meeting (.20) meeting regarding litigation issues with D. Stein. L. Schweitzer, J. Rosenthal, E. Block, D. Queen, A. Bitterly and M. Gianis (1.20) follow-up meeting with D. Stein, E. Block, D. Queen, A. Bitterly and M. Gianis (.30) Researching case law for D. Stein (4.20) Meeting with A. Bitterly re: research for D. Stein (.30). | 6.20 | 2,294.00 | 40716573 |
| Dauria, S. | 07/07/15 | Assisted paralegal team with pulling and organizing document management system documents per E. McKay. | 1.00 | 255.00 | 40727064 |
| Gonzalez, E. | 07/07/15 | Produced inventory of case materials and sent copies to Records per E. McKay (1.0); organize court hearing materials per D. Stein (0.5). | 1.50 | 382.50 | 40710779 |
| Stein, D. G. | 07/07/15 | Correspondence re: litigation issues. | .70 | 514.50 | 40745308 |
| Stein, D. G. | 07/07/15 | Team meeting re: litigation issues with L. Schweitzer, J. Rosenthal, E. Block, D. Queen, M. Gianis, A. Bitterly and D. Schwartz (1.2) Follow-up meeting with E. Block, D. Queen, M. Gianis, A. Bitterly and D. Schwartz (.3). | 1.50 | 1,102.50 | 40745341 |
| Stein, D. G. | 07/07/15 | Review re: litigation issues. | 1.10 | 808.50 | 40745412 |
| Queen, D. D. | 07/07/15 | Call w/ L. Schweitzer, J. Rosenthal, D. Stein, E. Block, M. Gianis, A. Bitterly and D. Schwartz regarding litigation issues (1.2) and follow-up to same, including meeting w/ D. Stein, E. Block, M. Gianis, A. Bitterly and D. Schwartz (.4). | 1.60 | 1,224.00 | 40717689 |
| Gianis, M. A. | 07/07/15 | Meeting with L. Schweitzer, J. Rosenthal, D. Stein, D. Queen, E. Block, A. Bitterly and D. Schwartz re: litigation issues (1.2); continuing meeting with D. Stein, D. Queen, E. Block, A. Bitterly and D. Schwartz re: follow up items (.3). | 1.50 | 945.00 | 40713955 |
| Block, E. | 07/07/15 | Review courts' reconsideration decisions and otherwise prepare for meeting re: litigation issues (1); attend meeting with L. Schweitzer, J. Rosenthal (partial), D. Queen, D. Stein, M. Gianis, A. Bitterly, and D. Schwartz re: same (1.2); discuss follow up work with D. Queen, D. Stein, M. Gianis, A. Bitterly, and D. Schwartz (0.3); conduct follow up research and correspond with team re: same (2.3) | 4.80 | 3,336.00 | 40716583 |
| Bromley, J. L. | 07/08/15 | Emails with team members, J. Ray, Chilmark, L. Schweitzer regarding litigation claims agenda (.30); emails L. Schweitzer regarding call with F. Hodara on litigation issues (.20); emails F. Hodara regarding same (.10); emails Torys, team members, others regarding litigation documents | 1.00 | 1,210.00 | 40922250 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.40) | | | |
| Rosenthal, J. A | 07/08/15 | Emails regarding litigation issues. | .20 | 242.00 | 40723312 |
| Schweitzer, L. | 07/08/15 | Team mtg re case motions (1.2).  T/c Skadden re litigation issues (0.2).  T/c F. Hodara re litigation issues (0.3).  Corr. to J. Ray re litigation strategy (0.3). Review memos, pleadings re same (0.4). | 2.40 | 2,856.00 | 40914291 |
| Bitterly, A. | 07/08/15 | Prep for call (.2) Nortel call with Canadian co-counsel Torys, L. Schweitzer, D. Stein, M. Gianis, E. Block and D. Schwarz (.5) as well as strategy planning session with D. Stein, E. Block, M. Gianis and D. Schwartz (Nortel allocation litigation) (.3). | 1.00 | 370.00 | 40729708 |
| Bitterly, A. | 07/08/15 | Finished working on agenda for MNAT meeting (Nortel) (D. Stein). | 1.00 | 370.00 | 40729710 |
| Bitterly, A. | 07/08/15 | Prep for call (.4) Nortel call with MNAT/strategy planning session with D. Stein, E. Block, M. Gianis and D. Schwartz (1.1). | 1.50 | 555.00 | 40729713 |
| Bitterly, A. | 07/08/15 | Draft summery email of discussion with D. Abbott of MNAT (Nortel) (D. Stein). | 1.00 | 370.00 | 40729715 |
| Schwartz, D. Z. | 07/08/15 | Drafting agenda for call with local counsel for D. Stein (.70) Researching litigation issues for D. Stein (2.00) Call with local Canadian counsel L. Schweitzer, E. Block, M. Gianis, A. Bitterly and D. Stein (.50) follow-up meeting with E. Block, M. Gianis, A. Bitterly and D. Stein (.30) Call with MNAT, D. Stein, E. Block, M. Gianis and A. Bitterly re: litigation issues (1.1); drafting email to L. Schweitzer regarding call (.90) Drafting email to L. Schweitzer regarding call with local counsel (.50). | 5.70 | 2,109.00 | 40743529 |
| Stein, D. G. | 07/08/15 | Call re litigation documents with Canadian local counsel, L. Schweitzer, E. Block, M. Gianis, A. Bitterly and D. Schwartz (.5) follow-up with E. Block, M. Gianis, A. Bitterly and D. Schwartz (.3). | .80 | 588.00 | 40745735 |
| Stein, D. G. | 07/08/15 | Review litigation issues. | 1.70 | 1,249.50 | 40745740 |
| Stein, D. G. | 07/08/15 | Team meeting re: litigation with D. Abbott of MNAT (partial) E. Block, M. Gianis, A. Bitterly and D. Schwartz (appeal). | 1.10 | 808.50 | 40745758 |
| Stein, D. G. | 07/08/15 | Correspondence re: litigation issues. | .80 | 588.00 | 40745778 |
| Eckenrod, R. D. | 07/08/15 | Review of litigation developments | .10 | 78.50 | 40719346 |
| Gianis, M. A. | 07/08/15 | Phone call with Canadian local counsel, L. Schweitzer, D. Stein, E. Block, D. Schwartz and | .80 | 504.00 | 40777343 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | A. Bitterly re: litigation issues (.50) follow-up meeting with D. Stein, E. Block, D. Schwartz and A. Bitterly (.30). | | | |
| Gianis, M. A. | 07/08/15 | Revising MNAT call notes e-mail. | .70 | 441.00 | 40777375 |
| Gianis, M. A. | 07/08/15 | Call with MNAT and D. Stein, E. Block, A. Bitterly and D. Schwartz re: appeal (partial). | .80 | 504.00 | 40777392 |
| Block, E. | 07/08/15 | Call with Canadian local counsel, L. Schweitzer, D. Stein, M. Gianis, D. Schwartz, and A. Bitterly re: litigation issues (0.5); follow up meeting with D. Stein, M. Gianis, D. Schwartz, and A. Bitterly regarding the same (0.3); call with Delaware local counsel, D. Stein, M. Gianis, D. Schwartz, and A. Bitterly regarding procedural questions (1.1) | 2.00 | 1,390.00 | 40771849 |
| Bromley, J. L. | 07/09/15 | Conference call with J. Ray, M. Kennedy, L. Schweitzer regarding litigation issues (1.70); emails regarding same (.50); emails M. Kennedy, J. Ray, L. Schweitzer regarding litigation issues (.50); emails J. Ray regarding litigation issues (.10); telephone call, emails S. Pohl regarding litigation issues (.50); emails J. Ray, M. Kennedy, L. Schweitzer, J. Rosenthal, Torys regarding Telephone/call with Skadden (NNSA counsel) (.40); work on litigation issues (.70). | 4.40 | 5,324.00 | 40922400 |
| Rosenthal, J. A | 07/09/15 | Telephone call with A. Qureshi regarding litigation issues and emails regarding same. | .50 | 605.00 | 40752453 |
| Schweitzer, L. | 07/09/15 | T/cs J. Ray, M. Kennedy, J. Bromley re litigation planning (1.0 partial).  Work on litigation issues and planning for client mtg (1.5). | 2.50 | 2,975.00 | 40915446 |
| McKay, E. | 07/09/15 | Organize trial and deposition materials (0.5). Coordinated alerts with MAO for new paralegals (0.5). | 1.00 | 285.00 | 40898563 |
| Bitterly, A. | 07/09/15 | Meeting with D. Schwartz to discuss drafting of Nortel motion (Nortel allocation litigation) (D. Stein). | .30 | 111.00 | 40763412 |
| Bitterly, A. | 07/09/15 | Worked on research/drafting litigation documents (D. Stein). | 1.50 | 555.00 | 40763436 |
| Schwartz, D. Z. | 07/09/15 | Meeting with A. Bitterly re: litigation documents (.30) Drafting motion for D. Stein (3.20) Researching litigation issues for D. Stein (1.70). | 5.20 | 1,924.00 | 40743669 |
| Gonzalez, E. | 07/09/15 | Attend the Nortel Meeting with A. Lobacheva, D. Stein and M. Gianis (0.5); reviewed litigation documents per D. Stein (0.5). | 1.00 | 255.00 | 40727592 |
| Stein, D. G. | 07/09/15 | Review re: litigation issues. | 1.30 | 955.50 | 40751061 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 07/09/15 | Prepare for meeting (.30) Meeting with M. Gianis and A. Lobacheva, E. Gonzalez re: litigation (.50). | .80 | 588.00 | 40751593 |
| Stein, D. G. | 07/09/15 | Drafting re: litigation. | 1.20 | 882.00 | 40751607 |
| Stein, D. G. | 07/09/15 | Correspondence re litigation. | 1.00 | 735.00 | 40752150 |
| Gianis, M. A. | 07/09/15 | Preparing list of counsel for litigation. | .30 | 189.00 | 40755570 |
| Gianis, M. A. | 07/09/15 | Meeting with new paralegals A. Lobacheva and E. Gonzalez, and D. Stein re: background and upcoming work. | .50 | 315.00 | 40755574 |
| Gianis, M. A. | 07/09/15 | Reviewing agreements. | .80 | 504.00 | 40755607 |
| Block, E. | 07/09/15 | Internal communications regarding litigation issues | .40 | 278.00 | 40777970 |
| Bromley, J. L. | 07/10/15 | Emails L. Schweitzer regarding litigation issues (.50); review and edit same (1.00); telephone call L. Schweitzer regarding litigation issues (.50); emails Akin, S. Pohl, J. Ray, others regarding meeting next week (.50); review materials on reconsideration motion (.70); review materials on litigation issues (1.00). | 4.20 | 5,082.00 | 40922829 |
| Schweitzer, L. | 07/10/15 | Revise draft appeal motion (0.7). E/ms D. Stein, Torys, etc. re same (0.4). T/c J. Bromley re appeal issues (0.5). | 1.60 | 1,904.00 | 40974255 |
| McKay, E. | 07/10/15 | Organized trial conference room materials (0.5). | .50 | 142.50 | 40898608 |
| Schwartz, D. Z. | 07/10/15 | Researching litigation issues for D. Stein (8.00). drafting memo regarding litigation issues for D. Stein (1.20). | 9.20 | 3,404.00 | 40744263 |
| Gonzalez, E. | 07/10/15 | Compiled index of trial documents in conference room to be sent to Records per E. McKay. | 4.00 | 1,020.00 | 40736515 |
| Stein, D. G. | 07/10/15 | Review re: litigation. | 1.50 | 1,102.50 | 40753372 |
| Gianis, M. A. | 07/10/15 | Reviewing research on litigation issues | .60 | 378.00 | 40752790 |
| Gianis, M. A. | 07/10/15 | Reviewing litigation documents. | 1.40 | 882.00 | 40753019 |
| Bromley, J. L. | 07/11/15 | Review, comment on draft litigation documents (.70); emails with team members same (.50) | 1.20 | 1,452.00 | 40923003 |
| Stein, D. G. | 07/11/15 | Correspondence re: litigation issues. | .60 | 441.00 | 40755485 |
| Stein, D. G. | 07/12/15 | Correspondence re: litigation issues. | .30 | 220.50 | 40755537 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Bromley, J. L. | 07/13/15 | Call with J. Ray, Torys, J. Rosenthal, L. Schweitzer, E. Block, D. Stein, M. Gianis re litigation issues (.80 partial); emails with L. Schweitzer, J. Ray regarding draft litigation documents (.50); emails J. Rosenthal, L. Schweitzer, M. Gianis regarding brief (.50); review and edit same (.70); emails F. Hodara regarding meeting this week (.10); emails M. Gianis regarding litigation issues (.10); review same (.50); work on litigation issues (.70) | 3.90 | 4,719.00 | 40923205 |
| Rosenthal, J. A | 07/13/15 | Reviewed and edited draft litigation documents (2.20) and conference call with J. Bromley, L. Schweitzer, D. Stein, E. Block, M. Gianis and Torys teams regarding same (.80, partial). | 3.00 | 3,630.00 | 40765378 |
| Rosenthal, J. A | 07/13/15 | Reviewed draft litigation documents and provided comments on same. | 1.00 | 1,210.00 | 40765382 |
| Rosenthal, J. A | 07/13/15 | Reviewed Reed Smith correspondence regarding expenses and emails regarding same. | .20 | 242.00 | 40765387 |
| Schweitzer, L. | 07/13/15 | Review draft litigation documents (0.4). T/c E. Block, A. Gray, (Torys) J. Bromley, J. Rosenthal, D. Stein, E. Block, M. Gianis re draft litigation documents (0.8 partial). Review revised draft of same (0.3).  A. Gray e/ms re same (0.2). Review additional related drafts and revise same (0.4). | 2.10 | 2,499.00 | 40911052 |
| Schwartz, D. Z. | 07/13/15 | Finalizing memo and issues to discuss with local counsel regarding appeal for D. Stein. | .70 | 259.00 | 40755151 |
| Dauria, S. | 07/13/15 | Assisted paralegal team with indexing boxes of case documents and binders per E. Gonzalez. | 4.50 | 1,147.50 | 40778229 |
| Rozenberg, I. | 07/13/15 | Corr re: disclosure. | .20 | 186.00 | 40750879 |
| Stein, D. G. | 07/13/15 | Correspondence re: litigation issues. | 1.60 | 1,176.00 | 40764495 |
| Stein, D. G. | 07/13/15 | Team meeting re: litigation with Torys, J. Bromley, J. Rosenthal, L. Schweitzer, M. Gianis, E. Block. | 1.10 | 808.50 | 40764508 |
| Gianis, M. A. | 07/13/15 | Preparing materials for call. | .20 | 126.00 | 40751944 |
| Gianis, M. A. | 07/13/15 | Phone call with Torys and J. Rosenthal, J. Bromley, L. Schweitzer, D. Stein, E. Block re: litigation documents. | 1.20 | 756.00 | 40751962 |
| Gianis, M. A. | 07/13/15 | Drafting e-mail re: feedback on draft brief. | .50 | 315.00 | 40751996 |
| Block, E. | 07/13/15 | Call with Canadian local counsel, J. Bromley, J. Rosenthal, L. Schweitzer, D. Stein, and M. Gianis regarding litigation documents. | 1.20 | 834.00 | 40772045 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Bromley, J. L. | 07/14/15 | Telephone call L. Schweitzer on litigation issues; communications and emails with L. Schweitzer, J. Ray, M. Kennedy regarding draft litigation documents (.50); review same (.70); emails M. Kennedy regarding meetings this week (.50); emails J. Ray, M. Kennedy, Torys regarding telephone call with opposing counsel (.50) | 2.20 | 2,662.00 | 40923759 |
| Rosenthal, J. A | 07/14/15 | Emails regarding notice of appeal and other issues. | .30 | 363.00 | 40765400 |
| Rosenthal, J. A | 07/14/15 | Edited proposed Canadian litigation documents and emails regarding same. | .30 | 363.00 | 40765402 |
| Schweitzer, L. | 07/14/15 | Work on litigation documents (0.5). | .50 | 595.00 | 40974224 |
| Bitterly, A. | 07/14/15 | Prepare for call (.2) Call with MNAT, D. Stein, M. Gianis and D. Schwartz re: litigation issues (Nortel allocation litigation) (.8). | 1.00 | 370.00 | 40764886 |
| Bitterly, A. | 07/14/15 | Started Nortel research (M. Gianis) (.20) Meeting with M. Gianis and D. Schwartz re: same (.30). | .50 | 185.00 | 40764888 |
| Schwartz, D. Z. | 07/14/15 | Preparing for (.70) and conducting call with local counsel regarding litigation issues with D. Stein, A. Bitterly and M. Gianis (.80); Meeting M. Gianis and A. Bitterly re: litigation research (.30). | 1.80 | 666.00 | 40768176 |
| Lobacheva, A. | 07/14/15 | Organized and indexed litigation documents, boxes, and binders per D. Stein. | 3.30 | 841.50 | 40786699 |
| Dauria, S. | 07/14/15 | Assisted paralegal team with indexing boxes of case documents and binders per E. Gonzalez. | 6.00 | 1,530.00 | 40778145 |
| Gonzalez, E. | 07/14/15 | Compiled index of materials in preparation of their dispatch to Records. | 3.00 | 765.00 | 40756710 |
| Stein, D. G. | 07/14/15 | Prep for meeting (.20) Meeting with M. Gianis re: litigation issues (.30). | .50 | 367.50 | 40764998 |
| Stein, D. G. | 07/14/15 | Call with D. Abbott and A. Remming (MNAT) and M. Gianis, D. Schwartz, and A. Bitterly re: litigation (appeal) (.50, partial participant). | .50 | 367.50 | 40765249 |
| Stein, D. G. | 07/14/15 | Correspondence re: litigation issues. | .80 | 588.00 | 40771215 |
| Eckenrod, R. D. | 07/14/15 | EMs to M. Gianis and J. VanLare re: litigation documents (.1); | .10 | 78.50 | 40758327 |
| Gianis, M. A. | 07/14/15 | Meeting with D. Stein re: litigation issues. | .30 | 189.00 | 40770350 |
| Gianis, M. A. | 07/14/15 | Researching litigation issues. | .20 | 126.00 | 40770362 |
| Gianis, M. A. | 07/14/15 | Meeting with D. Schwartz and A. Bitterly re: litigation research. | .30 | 189.00 | 40770523 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Gianis, M. A. | 07/14/15 | Phone call with MNAT, D. Stein, A. Bitterly and D. Schwartz re: litigation issues. | .80 | 504.00 | 40770534 |
| Gianis, M. A. | 07/14/15 | Drafting e-mail re: appeal issues. | .80 | 504.00 | 40770562 |
| Bromley, J. L. | 07/15/15 | Meeting with L. Schweitzer, J. Ray, M. Kennedy, M, Rosenberg, and advisors (2.50); internal pre-meeting (.70); call regarding litigation documents (1.20); meeting with Akin, Capstone, J. Ray, M. Kennedy (3.00); emails J. Rosenthal, L. Schweitzer, D. Stein, E. Block, M. Gianis regarding litigation issues (.50); emails L. Christensen regarding litigation issues (.30); working dinner with J. Ray, M. Kennedy, L. Schweitzer on strategic issues (2.00) | 10.20 | 12,342.00 | 40925759 |
| Rosenthal, J. A | 07/15/15 | Edited litigation documents. | 1.50 | 1,815.00 | 40772377 |
| Rosenthal, J. A | 07/15/15 | Conference call with Torys team, J. Bromley, L. Schweitzer, E. Block, D. Stein and M. Gianis regarding motion for leave to appeal. | 1.00 | 1,210.00 | 40772381 |
| Rosenthal, J. A | 07/15/15 | Final edits to motion for leave to appeal. | .50 | 605.00 | 40772400 |
| Schweitzer, L. | 07/15/15 | Extensive confs J. Ray, M. Kennedy, J. Bromley including breakout conferences (7.0). | 7.00 | 8,330.00 | 40910305 |
| Schweitzer, L. | 07/15/15 | T/c Torys, J. Bromley, J. Rosenthal, D. Stein, M. Gianis and E. Block re litigation documents (0.5). Revise motion drafts (0.7). | 1.20 | 1,428.00 | 40910340 |
| Bitterly, A. | 07/15/15 | Continued research related to Nortel allocation litigation (M. Gianis). | 1.50 | 555.00 | 40785105 |
| Schwartz, D. Z. | 07/15/15 | Researching litigation issues for D. Stein and M. Gianis. | .50 | 185.00 | 40768265 |
| Dauria, S. | 07/15/15 | Assisted paralegal team with indexing boxes of case documents and binders to be archived per E. Gonzalez. | 6.00 | 1,530.00 | 40777856 |
| Franco, D. | 07/15/15 | Assisted paralegal team with indexing boxes of case documents and binders to be archived per E. Gonzalez | 3.30 | 841.50 | 40789990 |
| Gonzalez, E. | 07/15/15 | Organize master index of Nortel Exhibits (1.0); compiled index of documents (1.5). | 2.50 | 637.50 | 40776734 |
| Stein, D. G. | 07/15/15 | Review re: litigation issues. | 1.50 | 1,102.50 | 40819531 |
| Stein, D. G. | 07/15/15 | Call with J. Rosenthal, J. Bromley, L. Schweitzer, E. Block and M. Gianis and Torys re: litigation issues (.5, partial). | .50 | 367.50 | 40819544 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 07/15/15 | Follow-up meeting with J. Rosenthal, E. Block and M. Gianis re: litigation issues (.40) Drafting re litigation issues (.40). | .80 | 588.00 | 40819566 |
| Xu, D. N. | 07/15/15 | Reviewing documents and memos in connection with litigation issues. | 2.00 | 1,390.00 | 40897948 |
| Gianis, M. A. | 07/15/15 | Reviewing draft notice of motions. | .30 | 189.00 | 40770592 |
| Gianis, M. A. | 07/15/15 | Meeting with J. Rosenthal, D. Stein, E. Block, L. Schweitzer, J. Bromley and Torys re: litigation documents. | .50 | 315.00 | 40770601 |
| Gianis, M. A. | 07/15/15 | Continuing meeting with J. Rosenthal, D. Stein and E. Block re: litigation issues. | .30 | 189.00 | 40770607 |
| Gianis, M. A. | 07/15/15 | Drafting e-mail to D. Stein re: litigation issues. | .10 | 63.00 | 40770616 |
| Block, E. | 07/15/15 | Attend call and meeting with Canadian local counsel (partial), J. Rosenthal, J. Bromley (partial), L. Schweitzer (partial), D. Stein, and M. Gianis | .90 | 625.50 | 40769708 |
| New York, Temp. | 07/16/15 | K. Setren: Met with M. Gianis re: case overview. | .80 | 204.00 | 40810279 |
| Bromley, J. L. | 07/16/15 | Emails with team members regarding draft litigation documents (.50); email L. Schweitzer, J. Rosenthal regarding appeal issues (.10); email A. Leblanc regarding call tomorrow (.20); emails team, others regarding litigation issue management (.10); emails team, Torys regarding Torys litigation documents (.10); review litigation materials (1.60). | 2.60 | 3,146.00 | 40926068 |
| Rosenthal, J. A | 07/16/15 | Telephone calls with A. Qureshi and J. Pultman regarding appeal issues and emails regarding same. | .40 | 484.00 | 40786133 |
| Rosenthal, J. A | 07/16/15 | Reviewed and edited litigation documents. | .20 | 242.00 | 40786143 |
| Schweitzer, L. | 07/16/15 | Review litigation documents (0.4). D. Stein, etc e/ms re same (0.2). Finalize review of Canadian litigation documents (0.4). | 1.00 | 1,190.00 | 40910018 |
| Bitterly, A. | 07/16/15 | Nortel- litigation issues research. | .70 | 259.00 | 40785936 |
| Schwartz, D. Z. | 07/16/15 | Researching litigation issues for M. Gianis (2.60). | 2.60 | 962.00 | 40780138 |
| Dauria, S. | 07/16/15 | Assisted paralegal team with indexing boxes of case documents and binders to be archived per E. Gonzalez. | 1.00 | 255.00 | 40777744 |
| Franco, D. | 07/16/15 | Assisted paralegal team with indexing boxes of case documents and binders to be archived per E. Gonzalez | .80 | 204.00 | 40790412 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gonzalez, E. | 07/16/15 | Compiled and delivered litigation documents to Nortel team per D. Stein. | 2.00 | 510.00 | 40777050 |
| Stein, D. G. | 07/16/15 | Review re: litigation (appeal, notices of appeal). | 4.50 | 3,307.50 | 40822465 |
| Gianis, M. A. | 07/16/15 | Meeting with K. Setren re: background on Nortel. | .80 | 504.00 | 40810510 |
| New York, Temp. | 07/17/15 | K. Setren: Assisted with indexing of records material from trial. | 1.30 | 331.50 | 40810454 |
| Bromley, J. L. | 07/17/15 | Discussion meeting/call regarding litigation issues with J. Rosenthal, D. Stein, E. Block, M. Gianis, D. Schwartz, MNAT, Torys (1.30); communications and emails with team members regarding claims; review litigation document (.10); emails J. Ray, L. Schweitzer, M. Kennedy regarding call. Ayres on claims (.50); review litigation issues (.50). | 2.40 | 2,904.00 | 40926228 |
| Rosenthal, J. A | 07/17/15 | Prepare for call (.1) Conference call with J. Bromley, D. Stein, E. Block, M. Gianis, and D. Schwartz, Torys and MNAT regarding appeal issues (1.4). | 1.50 | 1,815.00 | 40788735 |
| Schweitzer, L. | 07/17/15 | Team mtg re litigation planning (2.0). | 2.00 | 2,380.00 | 40974285 |
| Bitterly, A. | 07/17/15 | Worked on litigation issues sheet (D. Stein) (Nortel allocation litigation). | 1.50 | 555.00 | 40786011 |
| Bitterly, A. | 07/17/15 | Conducted research on litigation issues (E. Block) (Nortel allocation litigation). | .50 | 185.00 | 40786023 |
| Schwartz, D. Z. | 07/17/15 | Preparing agenda for meeting (regarding appeal) for D. Stein (2.20); Meeting/call with J. Rosenthal, J. Bromley, M. Gianis, E. Block and D. Stein regarding litigation issues (1.40); Researching related issues for E. Block (2.10); further researching related issues and drafting email related to those issues for E. Block (2.40). | 8.10 | 2,997.00 | 40795324 |
| Lobacheva, A. | 07/17/15 | Organize documents for transfer to records. | 2.00 | 510.00 | 40787764 |
| Dauria, S. | 07/17/15 | Assisted paralegal team with indexing boxes of case documents and binders to be archived per E. Gonzalez. | 3.00 | 765.00 | 40800151 |
| Stein, D. G. | 07/17/15 | Correspondence re: litigation (appeal planning). | 2.80 | 2,058.00 | 40823380 |
| Stein, D. G. | 07/17/15 | Call with J. Rosenthal, J. Bromley, E. Block, M. Gianis and D. Schwartz, Tory's, and Morris Nichols (MNAT) re: litigation issues. | 1.40 | 1,029.00 | 40823555 |
| Stein, D. G. | 07/17/15 | Drafting re: litigation issues. | 2.00 | 1,470.00 | 40823566 |
| Gianis, M. A. | 07/17/15 | Reviewing other parties' litigation filings. | 1.00 | 630.00 | 40923943 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 07/17/15 | Phone call with J. Rosenthal, J. Bromley, D. Stein, E. Block, D. Schwartz, Torys and MNAT re: litigation issues. | 1.00 | 630.00 | 40923966 |
| Gianis, M. A. | 07/17/15 | Continuing meeting with J. Rosenthal, J. Bromley, D. Stein, E. Block, D. Schwartz re: litigation issues. | .40 | 252.00 | 40924020 |
| Block, E. | 07/17/15 | Participate in team call with Torys, J. Rosenthal, J. Bromley, D. Stein, M. Gianis, D. Schwartz (1.40) and follow up research regarding same (.40). | 1.80 | 1,251.00 | 40795405 |
| Stein, D. G. | 07/18/15 | Review re: litigation issues. | 6.40 | 4,704.00 | 40823577 |
| Stein, D. G. | 07/19/15 | Review re: litigation issues. | 5.60 | 4,116.00 | 40823645 |
| New York, Temp. | 07/20/15 | K. Setren: Indexed Records Material from trial. | 1.50 | 382.50 | 40860140 |
| Bromley, J. L. | 07/20/15 | Team meeting with L. Schweitzer, J. Rosenthal, D. Stein, M. Gianis, E. Block, A. Bitterly regarding Nortel litigation issues (1.50); emails regarding same (.50); emails M. Gianis regarding litigation documents, Nortel litigation issues (.30); review materials relating to appeal (1.00). | 3.30 | 3,993.00 | 40926466 |
| Rosenthal, J. A | 07/20/15 | Edited  draft statement and emails regarding same. | 1.00 | 1,210.00 | 40800423 |
| Rosenthal, J. A | 07/20/15 | Reviewed litigation documents (.50) and team meeting with J. Bromley, L. Schweitzer, D. Stein, E. Block, M. Gianis, A. Bitterly (1.50) regarding litigation documents. | 2.00 | 2,420.00 | 40800690 |
| Rosenthal, J. A | 07/20/15 | Telephone call with R. Webber of Skadden regarding litigation issues. | .10 | 121.00 | 40800691 |
| Rosenthal, J. A | 07/20/15 | Telephone call with D. Abbott regarding notice of appeal. | .10 | 121.00 | 40800696 |
| Rosenthal, J. A | 07/20/15 | Reviewed draft litigation documents. | .20 | 242.00 | 40800698 |
| Rosenthal, J. A | 07/20/15 | Reviewed edits to draft Canadian litigation documents. | .20 | 242.00 | 40800702 |
| Rosenthal, J. A | 07/20/15 | Reviewed English order and emails regarding same. | .20 | 242.00 | 40800717 |
| Schweitzer, L. | 07/20/15 | Mtg D. Stein re litigation issues (0.4). Revise draft Canadian order (0.3).  Review appeal notices (0.2).  T/c Skadden re same (0.1). Mtg J. Rosenthal, J. Bromley, D. Stein, M. Gianis, E. Block, A. Bitterly re appeal submissions (1.5). Rosenthal e/ms re statement including review same (0.3). | 2.80 | 3,332.00 | 40912602 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bitterly, A. | 07/20/15 | Research ahead of Nortel meeting (D. Stein) re litigation issues. | 1.50 | 555.00 | 40827570 |
| Bitterly, A. | 07/20/15 | Continued litigation issues research (E. Block) . | 1.00 | 370.00 | 40827575 |
| Bitterly, A. | 07/20/15 | Nortel strategy meeting with J. Bromley, J. Rosenthal, L. Schweitzer, D. Stein, M. Gianis and E. Block. | 1.50 | 555.00 | 40827578 |
| Bitterly, A. | 07/20/15 | Worked on updating outline for litigation documents (D. Stein) (Nortel allocation litigation). | .50 | 185.00 | 40827581 |
| Lobacheva, A. | 07/20/15 | Indexed boxes from Nortel per D. Stein. | 3.50 | 892.50 | 40799276 |
| Dauria, S. | 07/20/15 | Assisted paralegal team with indexing boxes of documents and binders to be archived per E. Gonzalez. | 3.50 | 892.50 | 40799839 |
| Gonzalez, E. | 07/20/15 | Crosschecked boxes of Nortel Trial Exhibits with indices (0.5); consolidated indices of trial materials per E. McKay (1.00). | 1.50 | 382.50 | 40812540 |
| Rozenberg, I. | 07/20/15 | Corr and conf w/ A. McCown, estates & UCC counsel re disclosure and trial record issues | 1.50 | 1,395.00 | 40807847 |
| McCown, A. S. | 07/20/15 | Discuss trial record with I. Rozenberg and Akin Gump. | .20 | 147.00 | 40795661 |
| Stein, D. G. | 07/20/15 | Review re: litigation issues (1.8) Meeting with L. Schweitzer re: same (.4). | 2.20 | 1,617.00 | 40823937 |
| Stein, D. G. | 07/20/15 | Team meeting with J. Bromley, J. Rosenthal, L. Schweitzer, M. Gianis, E. Block, A. Bitterly re: litigation issues. | 1.40 | 1,029.00 | 40823976 |
| Stein, D. G. | 07/20/15 | Correspondence re: litigation issues. | 1.50 | 1,102.50 | 40823982 |
| Gianis, M. A. | 07/20/15 | Reviewing litigation issues. | 1.70 | 1,071.00 | 40917468 |
| Gianis, M. A. | 07/20/15 | Meeting with L. Schweitzer, J. Bromley, J. Rosenthal, E. Block, D. Stein and A. Bitterly re: appeals. | 1.50 | 945.00 | 40917679 |
| Gianis, M. A. | 07/20/15 | Updating litigation documents with decision information and paralegal edits. | 1.60 | 1,008.00 | 40918165 |
| Gianis, M. A. | 07/20/15 | E-mailing Torys re: edits to filing. | .20 | 126.00 | 40919455 |
| Gianis, M. A. | 07/20/15 | Drafting e-mail re: litigation issues. | .10 | 63.00 | 40919481 |
| Gianis, M. A. | 07/20/15 | E-mailing re: litigation issues with Akin Group. | .30 | 189.00 | 40919514 |
| Block, E. | 07/20/15 | Internal communications regarding litigation issues research; prepare for and attend meeting with J. Bromley, J. Rosenthal, L. Schweitzer, D. | 1.50 | 1,042.50 | 40850222 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Stein, M. Gianis, and A. Bitterly regarding litigation issues | | | |
| New York, Temp. | 07/21/15 | K. Setren: Indexed Records material from trial. | 3.50 | 892.50 | 40860996 |
| Bromley, J. L. | 07/21/15 | Email D. Dunne regarding Nortel (.10); emails with L. Schweitzer, J. Ray, M. Kennedy regarding claims (.10); emails J. Ray, M. Kennedy, others regarding Motion (.10); email J. Rosenthal, team members regarding call with A. Qureshi (.10); email S. Pohl, L. Schweitzer regarding Canada and US Briefing (.10); review appeal materials (.60) | 1.10 | 1,331.00 | 40926559 |
| Rosenthal, J. A | 07/21/15 | Emails regarding litigation issues. | .50 | 605.00 | 40809004 |
| Rosenthal, J. A | 07/21/15 | Reviewed latest edits to draft litigation documents. | .30 | 363.00 | 40809062 |
| Rosenthal, J. A | 07/21/15 | Reviewed revised stip. | .20 | 242.00 | 40809081 |
| Rosenthal, J. A | 07/21/15 | Telephone call with A. Qureshi regarding appeal issues and drafted email for team. | .40 | 484.00 | 40809086 |
| Schweitzer, L. | 07/21/15 | E/ms Akin, D. Stein re litigation documents (0.1). | .10 | 119.00 | 40915954 |
| Schwartz, D. Z. | 07/21/15 | Researching litigation related issues for M. Gianis (4.00). | 4.00 | 1,480.00 | 40816874 |
| Dauria, S. | 07/21/15 | Assisted paralegal team with indexing boxes of documents and binders to be archived per E. Gonzalez. | 4.70 | 1,198.50 | 40808929 |
| Gonzalez, E. | 07/21/15 | Consolidated and organized indices of Trial Materials and shredded duplicates of materials (2.8); further organized indices (2.0). | 4.80 | 1,224.00 | 40812648 |
| Rozenberg, I. | 07/21/15 | Conf w/ D. Stein & Torys re trial record for appeal | .50 | 465.00 | 40810968 |
| Stein, D. G. | 07/21/15 | Correspondence re: litigation issues. | .50 | 367.50 | 40824040 |
| Stein, D. G. | 07/21/15 | Prepare for call (.1) Call with M. Gianis, J. Opolsky and A. Slavens re: litigation (.3). | .40 | 294.00 | 40824159 |
| Stein, D. G. | 07/21/15 | Drafting re: litigation issues (1.50) conference with I. Rozenberg and Canadian Counsel re: trial record for appeal (.50). | 2.00 | 1,470.00 | 40824162 |
| Gianis, M. A. | 07/21/15 | Revising litigation documents. | 2.80 | 1,764.00 | 40810587 |
| Gianis, M. A. | 07/21/15 | Phone call with D. Stein, J. Opolsky and A. Slavens re: litigation issues. | .30 | 189.00 | 40810612 |
| Gianis, M. A. | 07/21/15 | Drafting call notes. | .20 | 126.00 | 40811204 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 07/21/15 | Giving summer associates instructions on litigation documents draft. | .80 | 504.00 | 40811213 |
| Bromley, J. L. | 07/22/15 | Emails with team members, J. Ray, Chilmark, Torys, others regarding motion (.10); emails D. Abbott, J. Rosenthal, D. Stein, others regarding Allocation Appeal (.20); emails Torys, Goodman regarding Motion Returnable August 5, 2015 (Disposal of Records) (.10); email L. Schweitzer, D. Stein, team members regarding appeal (.10). | .50 | 605.00 | 40926726 |
| Rosenthal, J. A | 07/22/15 | Emails regarding appeal submissions and other issues. | .50 | 605.00 | 40818210 |
| Rosenthal, J. A | 07/22/15 | Reviewed EMEA letter and emails regarding same. | .30 | 363.00 | 40818765 |
| Schweitzer, L. | 07/22/15 | Revisions to litigation documents, including e/ms A. Slavens, etc re same (0.7).  T. Minnot, D. Stein, etc. e/ms re appeal (0.2). | .90 | 1,071.00 | 40916300 |
| Schwartz, D. Z. | 07/22/15 | Drafting appeal related documents for M. Gianis and D. Stein (2.70) Researching appeal related issues for M. Gianis and D. Stein (3.60) researching appeal related issues for M. Gianis and D. Stein (1.50). | 7.80 | 2,886.00 | 40816904 |
| Lobacheva, A. | 07/22/15 | Organized Nortel documents before sending to records per D. Stein. | .50 | 127.50 | 40816699 |
| Dauria, S. | 07/22/15 | Assisted paralegal team with indexing boxes of documents and binders to be archived per E. Gonzalez. | 2.20 | 561.00 | 40836390 |
| Gonzalez, E. | 07/22/15 | Consolidated master index of trial materials (1.0); sent Trial Materials to Records and document management (0.8). | 1.80 | 459.00 | 40812725 |
| Stein, D. G. | 07/22/15 | Correspondence re: litigation issues. | 1.80 | 1,323.00 | 40824337 |
| Gianis, M. A. | 07/22/15 | E-mailing re: research and statement of issues. | .30 | 189.00 | 40847446 |
| Gianis, M. A. | 07/22/15 | Revising litigation documents. | 1.00 | 630.00 | 40847491 |
| New York, Temp. | 07/23/15 | K. Setren: Coordinated with A. Graham, E. Gonzalez, and E. McKay to prepare depo materials for the Notebook. | .50 | 127.50 | 40864642 |
| Bromley, J. L. | 07/23/15 | Emails team members regarding litigation issues (.20); emails S. Pohl, L. Schweitzer, J. Rosenthal regarding Canada and US Briefing; emails team members, Torys, MNAT, others regarding filings (.20); emails team members, Torys, MNAT, others regarding pleadings (.10). | .50 | 605.00 | 40926881 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 07/23/15 | Emails regarding pleadings and related issues. | .30 | 363.00 | 40829280 |
| Rosenthal, J. A | 07/23/15 | Telephone calls with L. Schweitzer and J. Pultman regarding litigation issues. | .20 | 242.00 | 40829303 |
| Rosenthal, J. A | 07/23/15 | Reviewed letter from Canadian court and emails regarding same. | .20 | 242.00 | 40829316 |
| Schweitzer, L. | 07/23/15 | T/c S. Pohl re appeal (0.1).  T/c J. Rosenthal re same (0.1). | .20 | 238.00 | 40917127 |
| Bitterly, A. | 07/23/15 | Research on litigation issues (Nortel allocation litigation) (D. Stein). | 2.00 | 740.00 | 40838564 |
| Schwartz, D. Z. | 07/23/15 | Researching litigation issues for D. Stein (7.30). | 7.30 | 2,701.00 | 40829432 |
| Gonzalez, E. | 07/23/15 | Met with K. Setren re Nortel case management per E. McKay. | 1.00 | 255.00 | 40825085 |
| Stein, D. G. | 07/23/15 | Review re: litigation issues. | 1.20 | 882.00 | 40847185 |
| Stein, D. G. | 07/23/15 | Review and correspondence re: litigation issues. | 2.50 | 1,837.50 | 40847194 |
| Eckenrod, R. D. | 07/23/15 | EM to M. Gianis re: litigation documents | .30 | 235.50 | 40827898 |
| Gianis, M. A. | 07/23/15 | Revising litigation documents. | .30 | 189.00 | 40830846 |
| New York, Temp. | 07/24/15 | K. Setren:  Extensive document management per E. Gonzalez . | 3.50 | 892.50 | 40864954 |
| Graham, A. | 07/24/15 | Meeting regarding fee app with J. Erickson and R. O'Connor | .80 | 304.00 | 40856394 |
| Bromley, J. L. | 07/24/15 | Emails D. Stein, J. Ray, L. Schweitzer, J. Rosenthal, regarding pleading (.30); emails L. Schweitzer, J. Rosenthal, team members regarding From Canada: Notice of Contingent Cross Appeal (.10); email L. Schweitzer, D. Botter regarding Monitor Motion (.10); email S. Pohl, L. Schweitzer regarding pleading (.20). | .70 | 847.00 | 40927054 |
| Rosenthal, J. A | 07/24/15 | Work regarding motion, including team meeting with L. Schweitzer, D. Stein, M. Gianis, A. Bitterly, D. Queen, D. Schwartz (2.00) conference calls with co-counsel, A. Qureshi and A. Leblanc, calls and emails with monitor's counsel and reporting to client (1.00). | 3.00 | 3,630.00 | 40839376 |
| Rosenthal, J. A | 07/24/15 | Evening calls with D. Stein and L. Schweitzer and emails with J. Ray regarding motion issues. | .50 | 605.00 | 40839381 |
| Schweitzer, L. | 07/24/15 | T/c D. Botter, A. Qureshi re litigation issues (0.3). E/ms J. Rosenthal, D. Abbott re same (0.1). Review Canadian motions and additional core party filings (0.7).  Mtg J. Rosenthal, D. Stein, A. Bitterly, D. Schwartz, M. Gianis re litigation | 3.80 | 4,522.00 | 40917186 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents (2.0). Review litigation documents and revise same (0.4). Review team e/ms re research re same (0.3). | | | |
| Bitterly, A. | 07/24/15 | Prepare meeting (.2) Nortel meeting to discuss research with M. Gianis, D. Schwartz and D. Stein (Nortel allocation litigation) (.8). | 1.00 | 370.00 | 40838577 |
| Bitterly, A. | 07/24/15 | Nortel strategy meetings with J. Rosenthal, L. Schweitzer, D. Stein, D. Queen, M. Gianis, D. Schwartz (2.00) follow up work related to the same (2.00). | 4.00 | 1,480.00 | 40838585 |
| Schwartz, D. Z. | 07/24/15 | Researching litigation related issues for D. Stein and M. Gianis (2.60) Meeting with D. Stein and M. Gianis regarding appeal (.80) meeting with J. Rosenthal, L. Schweitzer, A. Bitterly, D. Queen, M. Gianis and D. Stein regarding appeal/certification motion (2.00) Researching litigation issues for D. Stein (3.00) researching litigation questions for D. Stein (2.30). | 10.70 | 3,959.00 | 40836586 |
| Lobacheva, A. | 07/24/15 | Case research per M. Gurgel. | 1.30 | 331.50 | 40832166 |
| Gonzalez, E. | 07/24/15 | Collected litigation documents for document management per M. Gianis and D. Stein (1.5); meeting with K. Setren regarding compilation of Nortel minibooks and binders (0.3). | 1.80 | 459.00 | 40836456 |
| Gonzalez, E. | 07/24/15 | Assisted A. Lobacheva with case research per M. Gurgel. | .50 | 127.50 | 40836733 |
| Stein, D. G. | 07/24/15 | Meeting with M. Gianis, A Bitterly and D. Schwartz re: litigation research. | .80 | 588.00 | 40847732 |
| Stein, D. G. | 07/24/15 | Team meeting w/ J. Rosenthal, L. Schweitzer, M. Gianis, D. Queen, A. Bitterly, and D. Schwartz re: litigation (motion hearing). | 2.00 | 1,470.00 | 40847768 |
| Stein, D. G. | 07/24/15 | Drafting re: litigation. | 6.00 | 4,410.00 | 40847896 |
| Queen, D. D. | 07/24/15 | Meetings w/ J. Rosenthal, L. Schweitzer, M. Gianis, D. Stein, D. Schwartz, A. Bitterly re: litigation issues (1.6 partial); research on litigation issues (1.9). | 3.50 | 2,677.50 | 40848929 |
| Gianis, M. A. | 07/24/15 | Meeting with A. Bitterly, D. Schwartz and D. Stein re: litigation research (partial attendance). | .50 | 315.00 | 40846998 |
| Gianis, M. A. | 07/24/15 | Meeting with J. Rosenthal, L. Schweitzer, D. Stein, A. Bitterly, D. Schwartz, D. Queen to discuss strategy. | 2.00 | 1,260.00 | 40847371 |
| Gianis, M. A. | 07/24/15 | Research for litigation documents. | 1.20 | 756.00 | 40847397 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 07/25/15 | Emails L. Schweitzer, J. Rosenthal, J. Ray regarding update regarding motion to certify (.30). | .30 | 363.00 | 40927110 |
| Rosenthal, J. A | 07/25/15 | Emails regarding motion to certify. | 1.00 | 1,210.00 | 40839422 |
| Schweitzer, L. | 07/25/15 | J. Rosenthal e/ms re certification motion (0.2). | .20 | 238.00 | 40917396 |
| Schwartz, D. Z. | 07/25/15 | Researching litigation for D. Stein (1.50) researching litigation issues for D. Stein (2.00) researching litigation issues and drafting memo regarding findings for D. Stein (3.30) researching litigation issues and drafting memo regarding findings for D. Stein (.50) proofreading draft litigation documents for D. Stein (.50). | 7.80 | 2,886.00 | 40836682 |
| Schwartz, D. Z. | 07/25/15 | Researching litigation issues for D. Stein (1.50) proofreading draft litigation documents for D. Stein (.50). | 1.00 | 370.00 | 40836714 |
| Stein, D. G. | 07/25/15 | Drafting re: litigation documents. | 10.50 | 7,717.50 | 40848432 |
| Queen, D. D. | 07/25/15 | Revisions to Nortel litigation documents, related research, and corr. w/ D. Stein, M. Gianis, A. Bitterly, D. Schwartz re: same. | 2.80 | 2,142.00 | 40848774 |
| Rosenthal, J. A | 07/26/15 | Conference call with D. Stein, A. Quershi (Akin) and A. Leblanc (Milbank) (.70) and related emails regarding opposition to motion to certify (.10) call with D. Stein re: same (.20). | 1.00 | 1,210.00 | 40839428 |
| Rosenthal, J. A | 07/26/15 | Reviewed draft litigation documents and emails regarding same. | .50 | 605.00 | 40839432 |
| Bitterly, A. | 07/26/15 | Nortel research/review of draft litigation documents (Darryl Stein) (Nortel allocation litigation). | 4.00 | 1,480.00 | 40838641 |
| Stein, D. G. | 07/26/15 | Drafting re: litigation documents. | 4.40 | 3,234.00 | 40848645 |
| Stein, D. G. | 07/26/15 | Call with Akin and Milbank and J. Rosenthal re: litigation. | .70 | 514.50 | 40848676 |
| Stein, D. G. | 07/26/15 | Call with J. Rosenthal re: litigation documents. | .20 | 147.00 | 40848689 |
| Stein, D. G. | 07/26/15 | Drafting re: litigation documents. | 3.20 | 2,352.00 | 40848700 |
| Queen, D. D. | 07/26/15 | Revisions to Nortel litigation documents, related research, and corr. w/ D. Stein, M. Gianis re: same (3.4). | 3.40 | 2,601.00 | 40848756 |
| Gianis, M. A. | 07/26/15 | Revising litigation documents. | 1.30 | 819.00 | 40863374 |
| Gianis, M. A. | 07/26/15 | Litigation issues research. | .30 | 189.00 | 40863412 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 07/27/15 | K. Setren: Nortel document management for team. | 2.50 | 637.50 | 40918793 |
| Bromley, J. L. | 07/27/15 | Emails S. Block, S. Bomhof, A. Gray, L. Schweitzer, J. Rosenthal, regarding litigation documents (.30); emails J. Rosenthal, J. Ray regarding litigation documents (.20) | .50 | 605.00 | 40927177 |
| Rosenthal, J. A | 07/27/15 | Work regarding litigation documents, including emails regarding same and edited opposition brief. | 5.00 | 6,050.00 | 40851693 |
| Rosenthal, J. A | 07/27/15 | Telephone call with J. Ray regarding issues regarding litigation documents. | .20 | 242.00 | 40851697 |
| Rosenthal, J. A | 07/27/15 | Emails regarding litigation issues. | .20 | 242.00 | 40851701 |
| Rosenthal, J. A | 07/27/15 | Reviewed update of Canadian conference and follow up emails. | .20 | 242.00 | 40851730 |
| Rosenthal, J. A | 07/27/15 | Edited pleading. | .20 | 242.00 | 40851733 |
| Rosenthal, J. A | 07/27/15 | Reviewed and commented on draft briefs. | 1.30 | 1,573.00 | 40851737 |
| Rosenthal, J. A | 07/27/15 | Conference call with D. Stein, Akin and Milbank regarding litigation documents. | .70 | 847.00 | 40851745 |
| Rosenthal, J. A | 07/27/15 | Reviewed litigation issues list. | .10 | 121.00 | 40851754 |
| Schweitzer, L. | 07/27/15 | Revise pleading, review e/ms re same (0.2). Revise litigation documents (0.4). E/ms J. Rosenthal, D. Stein re same (0.3)  T/c J. Rosenthal re appeal issues (0.2).  T/cs J. Ray, J. Rosenthal re same (0.3).  Review additional drafts of litigation documents (0.5).  Further revisions to opposition brief (0.5).  E/ms J. Ray, D. Abbott, D. Stein, etc. re same (0.7).  Work on litigation issues (1.0).  T/c D. Botter re Canadian order (0.2). F/up e/ms Torys, Akin re same (0.3).  D. Stein e/ms re appellate record (0.2). Review court submission (0.1). | 4.90 | 5,831.00 | 40917465 |
| Bitterly, A. | 07/27/15 | Work on litigation research (Nortel allocation litigation) per D. Stein. | 2.00 | 740.00 | 40895111 |
| Schwartz, D. Z. | 07/27/15 | Meeting with D. Stein and A. Wu to discuss case (.5) Researching litigation related issues for D. Stein (2.30) researching and drafting litigation memo for D. Stein (4.50) researching and drafting memo for same for D. Stein (.80). | 8.10 | 2,997.00 | 40848444 |
| Stein, D. G. | 07/27/15 | Correspondence re: litigation issues. | 1.60 | 1,176.00 | 40848722 |
| Stein, D. G. | 07/27/15 | Meeting with D. Schwartz and A. Wu re: litigation issues. | .50 | 367.50 | 40848735 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 07/27/15 | Drafting re: litigation | 1.20 | 882.00 | 40848893 |
| Stein, D. G. | 07/27/15 | Review re: litigation documents. | 1.60 | 1,176.00 | 40849091 |
| Stein, D. G. | 07/27/15 | Call re: litigation with Akin and Milbank. | .50 | 367.50 | 40849209 |
| Stein, D. G. | 07/27/15 | Review re: litigation document. | 3.10 | 2,278.50 | 40849225 |
| Stein, D. G. | 07/27/15 | Call with Akin and Milbank and J. Rosenthal re: litigation issue. | .60 | 441.00 | 40849247 |
| Queen, D. D. | 07/27/15 | Review of correspondence on certification brief (.1). | .10 | 76.50 | 40848683 |
| New York, Temp. | 07/28/15 | K. Setren: Extensive case document management. | 4.30 | 1,096.50 | 40918824 |
| Bromley, J. L. | 07/28/15 | Emails Torys, L. Schweitzer, J. Rosenthal, team members regarding corr. from EMEA (.40). | .40 | 484.00 | 40927268 |
| Rosenthal, J. A | 07/28/15 | Emails regarding potential future claims. | .20 | 242.00 | 40863410 |
| Rosenthal, J. A | 07/28/15 | Telephone call with L. Schweitzer regarding tomorrow's hearing. | .20 | 242.00 | 40864355 |
| Rosenthal, J. A | 07/28/15 | Final edits to litigation documents and telephone calls and conference with D. Stein regarding same. | 1.50 | 1,815.00 | 40864362 |
| Rosenthal, J. A | 07/28/15 | Reviewed and commented on revised litigation documents. | 1.00 | 1,210.00 | 40864367 |
| Rosenthal, J. A | 07/28/15 | Reviewed revised draft of Canadian letter. | .20 | 242.00 | 40864371 |
| Schweitzer, L. | 07/28/15 | E/ms J. Rosenthal, D. Schwartz, etc. re hearing prep (0.4).  Work on claims issues including e/m Torys re same (0.7). Revisions to reply submission (0.4).  E/ms, t/cs J. Rosenthal re same (0.4). | 1.90 | 2,261.00 | 40974354 |
| McKay, E. | 07/28/15 | Bluebooked and cite-checked litigation documents per D. Stein (2.5). Created filings style guide for paralegals (0.3). Searched for documents per A. Graham (0.7). Assisted with hearing preparation binders per D. Stein (0.5). | 4.00 | 1,140.00 | 40923707 |
| Bitterly, A. | 07/28/15 | Research on litigation issues (D. Stein) (Nortel allocation litigation). | 4.50 | 1,665.00 | 40895116 |
| Bitterly, A. | 07/28/15 | Read-through of litigation documents ahead of filing deadline (D. Stein) (Nortel allocation litigation). | 1.00 | 370.00 | 40895117 |
| Bitterly, A. | 07/28/15 | Coordinated with paralegals to put together binders for hearing (D. Stein) (Nortel allocation litigation). | .50 | 185.00 | 40895140 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schwartz, D. Z. | 07/28/15 | Extensive research of litigation related issues for D. Stein (7.80). | 7.80 | 2,886.00 | 40868274 |
| Lobacheva, A. | 07/28/15 | Cite-checked/bluebooked litigation documents per D. Stein. | 3.00 | 765.00 | 40853095 |
| Lobacheva, A. | 07/28/15 | Searched for litigation documents per A. Graham. | 1.00 | 255.00 | 40853097 |
| Lobacheva, A. | 07/28/15 | Prepared preparation binders for 7.29 hearing in Delaware per D. Stein. | 6.50 | 1,657.50 | 40853102 |
| Rozenberg, I. | 07/28/15 | Corr re Canadian motion. | .20 | 186.00 | 40876834 |
| Stein, D. G. | 07/28/15 | Review and drafting re: litigation (opposition to certification and hearing prep). | 9.20 | 6,762.00 | 40868709 |
| Queen, D. D. | 07/28/15 | Reviewing internal correspondence (.2). | .20 | 153.00 | 40869766 |
| Gianis, M. A. | 07/28/15 | Record research. | .50 | 315.00 | 40865267 |
| Block, E. | 07/28/15 | Conduct research regarding litigation issues (1.5); help prepare for hearing (1.2) | 2.70 | 1,876.50 | 40896490 |
| Gonzalez, E. | 07/28/15 | Searched for additional docket entries per A. Graham (6.0). | 6.00 | 1,530.00 | 41025661 |
| New York, Temp. | 07/29/15 | K. Setren: Extensive case document management. | 2.50 | 637.50 | 40919057 |
| Graham, A. | 07/29/15 | Search for litigation documents | 1.20 | 456.00 | 40900375 |
| Bromley, J. L. | 07/29/15 | Emails J. Rosenthal, others regarding hearing today; emails Torys, L. Schweitzer, others regarding call regarding potential claims (.10); emails J. Ray, H. Zelbo, J. Rosenthal regarding certification (.90). | 1.00 | 1,210.00 | 40927356 |
| Rosenthal, J. A | 07/29/15 | Certification argument in Delaware (3.0); Mtgs w/ L. Rosenthal, D. Abbott to prepare for hearing (1.5). Non-working travel to Del (50% of 4.0 or 2.0) | 6.50 | $7,865.00 | 40882918 |
| Rosenthal, J. A | 07/29/15 | Emails regarding issues and record on appeal. | .20 | 242.00 | 40882923 |
| Schweitzer, L. | 07/29/15 | Non-working travel NJ to Del (50% of 2.0 or 1.0). Mtgs J. Rosenthal, D. Abbott to prepare for hearing (1.5).  Attend certification hearing (3.0). Non-working travel Del to NJ (50% of 2.0 or 1.0). | 6.50 | 7,735.00 | 40918277 |
| Bitterly, A. | 07/29/15 | Non-working travel to Wilmington, Delaware, for hearing (Nortel allocation litigation) (Darryl Stein) (50% of 4.00 or 2.00); Preparation for Certification Hearing (1.00); Certification Hearing (3.00). | 6.00 | 2,220.00 | 40895263 |
| Schwartz, D. Z. | 07/29/15 | Researching appeal related issues for D. Stein | 4.80 | 1,776.00 | 40880469 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 07/29/15 | Emails re and begin to review documentation re motion. | .50 | 465.00 | 40876995 |
| Stein, D. G. | 07/29/15 | Non working travel time to Delaware (50% of 1.8 or .9). | .90 | 661.50 | 40907934 |
| Stein, D. G. | 07/29/15 | Preparation for hearing | 1.70 | 1,249.50 | 40908938 |
| Stein, D. G. | 07/29/15 | Hearing attendance. | 2.70 | 1,984.50 | 40908948 |
| Stein, D. G. | 07/29/15 | Correspondence re: litigation issues. | .40 | 294.00 | 40909006 |
| Stein, D. G. | 07/29/15 | Non working travel time from Delaware (50% of .4 or .20). | .20 | 147.00 | 40909055 |
| Stein, D. G. | 07/29/15 | Call with M. Beebe (Skadden) re: litigation. | .20 | 147.00 | 40909688 |
| Stein, D. G. | 07/29/15 | Internal communication re: litigation. | 1.80 | 1,323.00 | 40910076 |
| Gianis, M. A. | 07/29/15 | Call with A. Evans at Akin re: litigation issues. | .30 | 189.00 | 40896500 |
| Gianis, M. A. | 07/29/15 | Drafting e-mail re: call with A. Evans. | 1.30 | 819.00 | 40896543 |
| New York, Temp. | 07/30/15 | K. Setren: Paralegal team meeting with E. McKay, E. Gonzalez and A. Lobacheva re: document management  (1.00).  Prepared files in litpath for the Notebook (2.00). | 3.00 | 765.00 | 40919482 |
| Graham, A. | 07/30/15 | Meeting with M. Gianis, D. Stein, A. Wu, D. Schwartz, and A. Bitterly regarding litigation issues. | 1.00 | 380.00 | 40900432 |
| Graham, A. | 07/30/15 | Updating of docket items for designation | 1.00 | 380.00 | 40900433 |
| Bromley, J. L. | 07/30/15 | Emails D. Stein, others; Coordinating with other parties on litigation issues (.10); emails with team members regarding litigation documents (.10); emails D. Stein, team members regarding three orders (.20). | .40 | 484.00 | 40927449 |
| Rosenthal, J. A | 07/30/15 | Reviewed certification denial decision and emails regarding same. | .30 | 363.00 | 40894564 |
| Rosenthal, J. A | 07/30/15 | Emails regarding appeal issues. | .40 | 484.00 | 40894567 |
| Schweitzer, L. | 07/30/15 | Work on draft record on appeal, appeal filings including e/ms D. Stein, etc. re same (0.7). | .70 | 833.00 | 40974241 |
| McKay, E. | 07/30/15 | Created litpath per D. Schwartz (0.3). Attended paralegal team meeting with E. Gonzalez, A. Lobacheva and K. Setren re: document management system (0.5). | .80 | 228.00 | 40925295 |
| Bitterly, A. | 07/30/15 | Meeting with M. Gianis, D. Stein, D. Schwartz, A. Wu and A. Graham re remaining research issues  (Nortel allocation litigation). | 1.00 | 370.00 | 40895271 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bitterly, A. | 07/30/15 | Continued working on Nortel research for appeal (Nortel allocation litigation) (Darryl Stein). | 1.00 | 370.00 | 40895275 |
| Schwartz, D. Z. | 07/30/15 | Researching appeal related issues for D. Stein (3.20) Meeting with A. Bitterly, A. Wu, A. Graham, D. Stein and M. Gianis to discuss research (1.00). | 4.20 | 1,554.00 | 40887242 |
| Lobacheva, A. | 07/30/15 | Met with E. McKay, E. Gonzalez, and K. Setren to discuss notebooking procedure. | .50 | 127.50 | 40889638 |
| Lobacheva, A. | 07/30/15 | Renamed and notebooked Nortel documents from previous paralegal per E. Mckay. | 5.00 | 1,275.00 | 40890478 |
| Gonzalez, E. | 07/30/15 | Attended the Nortel Notebooking Meeting with E. McKay, E. Gonzalez and K. Setren (0.5); updated case litpath for addition to case notebook (4.0). | 4.50 | 1,147.50 | 40884081 |
| Stein, D. G. | 07/30/15 | Team meeting with M. Gianis, A. Bitterly, D. Schwartz, A. Wu and A. Graham re: litigation research. | 1.00 | 735.00 | 40897946 |
| Stein, D. G. | 07/30/15 | Review and correspondence re litigation (appellate record). | 5.10 | 3,748.50 | 40897994 |
| Stein, D. G. | 07/30/15 | Various calls with N. Bassett (Milbank), R. Johnson (Akin), Skadden re litigation (appellate record). | 1.30 | 955.50 | 40898008 |
| Gianis, M. A. | 07/30/15 | Meeting with D. Stein, A. Bitterly, D. Schwartz, A. Wu and A. Graham re: litigation research. | 1.00 | 630.00 | 40896686 |
| Gianis, M. A. | 07/30/15 | Drafting e-mail re: statement of issues. | .30 | 189.00 | 40896698 |
| Gianis, M. A. | 07/30/15 | Researching litigation issues. | .70 | 441.00 | 40896766 |
| Gianis, M. A. | 07/30/15 | E-mailing with A. Graham re: litigation issues. | .20 | 126.00 | 40896773 |
| New York, Temp. | 07/31/15 | K. Setren: Prepared files in the litpath for the Notebook. | 6.20 | 1,581.00 | 40919517 |
| Bromley, J. L. | 07/31/15 | Emails J. Ray, M. Kennedy, team members regarding draft litigation documents (.10); emails MNAT, team members, others regarding litigation issues (.10). | .20 | 242.00 | 40927506 |
| Rosenthal, J. A | 07/31/15 | Reviewed drafts of statement of issues on appeal. | .40 | 484.00 | 40910729 |
| Rosenthal, J. A | 07/31/15 | Emails regarding litigation issues. | .20 | 242.00 | 40910751 |
| Rosenthal, J. A | 07/31/15 | Edited litigation documents. | .60 | 726.00 | 40910820 |
| Schweitzer, L. | 07/31/15 | Conf D. Stein re appellate filings (0.3). Work on revisions to issues on appeal drafts (1.4). Further revisions to same including J. Rosenethal, D. | 2.20 | 2,618.00 | 40918924 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Stein e/ms (0.3).  Review additional drafts (0.2). | | | |
| Schweitzer, L. | 07/31/15 | T/c A. Slavens, S. Bomhof re claims (0.5). | .50 | 595.00 | 40974231 |
| McKay, E. | 07/31/15 | Prepared documents for addition to document management system (2.0). Created minibook per D. Stein (1.3). Coordinated litpath access (0.2). | 3.50 | 997.50 | 40925845 |
| Bitterly, A. | 07/31/15 | Nortel research on litigation issues (Nortel allocation litigation) (Darryl Stein). | 1.00 | 370.00 | 40897971 |
| Schwartz, D. Z. | 07/31/15 | Drafting memo for D. Stein. | 3.50 | 1,295.00 | 40897104 |
| Gonzalez, E. | 07/31/15 | Updated case notebook to include deposition materials and crosschecked with case litpath. | 4.00 | 1,020.00 | 40906702 |
| Stein, D. G. | 07/31/15 | Meeting with L. Schweitzer re: litigation. | .30 | 220.50 | 40910149 |
| Stein, D. G. | 07/31/15 | Review re: litigation issues. | 7.20 | 5,292.00 | 40910207 |
| Gianis, M. A. | 07/31/15 | Proposed statement of issues. | .90 | 567.00 | 40916221 |
| Gianis, M. A. | 07/31/15 | Reviewing e-mails re: statement of issues and next steps for appeal. | .40 | 252.00 | 40916652 |
| Gianis, M. A. | 07/31/15 | Researching litigation issues. | 1.30 | 819.00 | 40917019 |
| Lobacheva, A. | 07/31/15 | Organized Nortel allocation trial litpath per E.McKay. | 4.30 | 1,096.50 | 40898153 |
| | | **MATTER TOTALS:** | **665.30** | **423,658.50** | |