# EXHIBIT A

```
                                         WHITEFORD, TAYLOR & PRESTON      THRU 07/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      DETAILED  BILLING REPORT    AS OF 8/24/2015 1:50:38 PM
                                         PROFORMA NUMBER: 399990          LAST DATE BILLED 08/21/15
```

CLIENT 091281       OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                    NORTEL NETWORKS, INC.
MATTER 00001        NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12415869 | 07/01/15 | | EMAIL FROM C. SAMIS RE: ASHURST MAY FEE APPLICATION (.1); PREPARE APPLICATION FOR FILING (.2); DRAFT NOTICE AND CERTIFICATE OF SERVICE RE: SAME (.1); FILE RE: SAME (.3); UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS RE: DEADLINES (.2). | S20 | | .90 | 01769 | CM | 211.50 | 211.50 |
| 12415880 | 07/01/15 | | E-MAIL TO DLS RE: SERVICE OF ASHURST 76TH (MAY) MONTHLY FEE APPLICATION. | S20 | | .10 | 01769 | CM | 23.50 | 235.00 |
| 12421761 | 07/01/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 264.00 |
| 12421769 | 07/01/15 | | REVIEW ORGANIZE AND MAINTAIN NOTES, PLEADINGS AND FILES FROM 6/25 HEARING | S10 | | .30 | 01240 | WJ | 87.00 | 351.00 |
| 12456934 | 07/01/15 | | ATTENTION TO REVIEWING, REVISING, FINALIZING AND SERVING ASHURST MAY 2015 FEE APPLICATION. | S20 | | .50 | 01762 | CMS | 257.50 | 608.50 |
| 12456936 | 07/01/15 | | E-MAILS TO C. MCALLISTER RE: FINALIZING, FILING AND SERVING ASHURST MAY 2015 FEE APPLICATION (.1 X 2). | S20 | | .20 | 01762 | CMS | 103.00 | 711.50 |
| 12456947 | 07/01/15 | | RESEARCH AND DRAFT ALLOCATION APPELLATE TIMELINE AND KEY ISSUE OUTLINE. | S16 | | 4.10 | 01762 | CMS | 2,111.50 | 2,823.00 |
| 12416889 | 07/02/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CM | 23.50 | 2,846.50 |
| 12416892 | 07/02/15 | | UPDATE CRITICAL DATES CALENDAR. | S1 | | .30 | 01769 | CM | 70.50 | 2,917.00 |
| 12421774 | 07/02/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 2,946.00 |
| 12457069 | 07/02/15 | | E-MAIL TO M. WUNDER RE: FEE EXAMINER REPORT FOR CASSELS. | S20 | | .10 | 01762 | CMS | 51.50 | 2,997.50 |
| 12457196 | 07/03/15 | | RESEARCH AND DRAFT ALLOCATION APPELLATE TIMELINE AND KEY ISSUE OUTLINE. | S16 | | 3.70 | 01762 | CMS | 1,905.50 | 4,903.00 |
| 12457199 | 07/03/15 | | REVIEW RECENT BANKRUPTCY OPINIONS RELEVANT TO ALLOCATION DISPUTE. | S16 | | 3.50 | 01762 | CMS | 1,802.50 | 6,705.50 |

```
******************************************************************************************Page 2 of (33)
                                          WHITEFORD, TAYLOR & PRESTON      THRU 07/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS   DETAILED  BILLING REPORT   AS OF 8/24/2015 1:50:38 PM
                                          PROFORMA NUMBER: 399990          LAST DATE BILLED 08/21/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|-------------|---------|------------|------------------------|---------------|
| 12418224 | 07/06/15 | | SCAN AND EMAIL CHANGE OF ADDRESS REQUEST TO DEBTORS' COUNSEL. | S1 | | .20 | 01769 | CM | 47.00 | 6,752.50 |
| 12421795 | 07/06/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 6,781.50 |
| 12457557 | 07/06/15 | | REVIEW 48TH MONTHLY FEE APPLICATION OF JOHN RAY. | S20 | | .20 | 01762 | CMS | 103.00 | 6,884.50 |
| 12457559 | 07/06/15 | | REVIEW MEMORANDUM ORDER ON RECONSIDERATION/CLARIFICATION MOTIONS RE: ALLOCATION DECISION. | S16 | | .40 | 01762 | CMS | 206.00 | 7,090.50 |
| 12457560 | 07/06/15 | | REVIEW LAW DEBENTURE RECONSIDERATION ORDER. | S16 | | .20 | 01762 | CMS | 103.00 | 7,193.50 |
| 12457568 | 07/06/15 | | REVIEW CANADIAN OPINION ON MOTIONS FOR RECONSIDERATION/CLARIFICATION OF THE ALLOCATION DECISION. | S16 | | 1.90 | 01762 | CMS | 978.50 | 8,172.00 |
| 12463377 | 07/06/15 | | MEETING WITH C. MCALLISTER RE: CREDITOR CORRESPONDENCE REGARDING ADDRESS CHANGE | S1 | | .10 | 01761 | LKG | 49.00 | 8,221.00 |
| 12463378 | 07/06/15 | | REVIEW AND ANALYZE MEMORANDUM ORDER ON MOTIONS FOR RECONSIDERATION (1.0); MEETING WITH C. SAMIS RE: SAME (.2); REVIEW RULING OF JUSTICE NEWBOLD RE: CANADIAN RECONSIDERATION MOTIONS (.9) | S16 | | 2.10 | 01761 | LKG | 1,029.00 | 9,250.00 |
| 12463379 | 07/06/15 | | EMAIL TO C. MCALLISTER RE: FEE APPLICATION CHART | S20 | | .10 | 01761 | LKG | 49.00 | 9,299.00 |
| 12419539 | 07/07/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CM | 23.50 | 9,322.50 |
| 12419546 | 07/07/15 | | DRAFT CNO AND ORDER RE: EMPLOYMENT/RETENTION OF BERKELEY RESEARCH GROUP. | S18 | | .40 | 01769 | CM | 94.00 | 9,416.50 |
| 12419547 | 07/07/15 | | DRAFT AND REVIEW CNO FOR WTP FIFTH (MAY) MONTHLY FEE APPLICATION. | S19 | | .20 | 01769 | CM | 47.00 | 9,463.50 |
| 12421806 | 07/07/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 9,492.50 |
| 12455909 | 07/07/15 | | REVIEW MAY MONTHLY OPERATING REPORT | S12 | | .10 | 01761 | LKG | 49.00 | 9,541.50 |
| 12457686 | 07/07/15 | | PREPARE FOR WEEKLY COMMITTEE CALL. | S1 | | .50 | 01762 | CMS | 257.50 | 9,799.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON    THRU 07/31/15
                                                     DETAILED  BILLING REPORT      AS OF 8/24/2015 1:50:38 PM
                                                     PROFORMA NUMBER: 399990       LAST DATE BILLED 08/21/15
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12457687 | 07/07/15 | | PARTICIPATE IN WEEKLY COMMITTEE CALL. | S1 | | .80 | 01762 | CMS | 412.00 | 10,211.00 |
| 12457692 | 07/07/15 | | E-MAIL TO B. GUINEY RE: LOCAL RULE CITED ON WEEKLY COMMITTEE CALL. | S1 | | .10 | 01762 | CMS | 51.50 | 10,262.50 |
| 12457704 | 07/07/15 | | REVIEW MAY 2015 MOR. | S12 | | .40 | 01762 | CMS | 206.00 | 10,468.50 |
| 12463393 | 07/07/15 | | REVIEW DEBTORS' MOTION FOR LEAVE TO FILE THIRD PARTY COMPLAINT IN SNMP PROCEEDING | S16 | | .80 | 01761 | LKG | 392.00 | 10,860.50 |
| 12420988 | 07/08/15 | | CHANGE SIGNATURE BLOCK FOR CNO RE: WTP 5TH MONTHLY FEE APPLICATION (.1); PREPARE AND FILE RE: SAME (.1). | S19 | | .20 | 01769 | CM | 47.00 | 10,907.50 |
| 12420989 | 07/08/15 | | FURTHER EDITS FOR CNO RE: BERKELEY RESEARCH GROUP RETENTION APPLICATION (.1); PREPARE AND FILE RE: SAME (.3). | S18 | | .40 | 01769 | CM | 94.00 | 11,001.50 |
| 12420993 | 07/08/15 | | REVIEW AND EDIT JUNE PROFORMA IN PREPARATION FOR WTP FEE APPLICATION. | S19 | | .40 | 01769 | CM | 94.00 | 11,095.50 |
| 12421001 | 07/08/15 | | REVIEW AND CIRCULATE DOCKET. | S1 | | .10 | 01769 | CM | 23.50 | 11,119.00 |
| 12421027 | 07/08/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CM | 23.50 | 11,142.50 |
| 12421028 | 07/08/15 | | E-MAIL TO DLS RE: HAND DELIVERY REQUEST OF BRG APPLICATION CNO TO JUDGE GROSS' CHAMBERS. | S18 | | .10 | 01769 | CM | 23.50 | 11,166.00 |
| 12457960 | 07/08/15 | | REVIEW DEBTORS' MOTION TO FILE A THIRD PARTY COMPLAINT IN SNMP LITIGATION. | S16 | | 1.00 | 01762 | CMS | 515.00 | 11,681.00 |
| 12457965 | 07/08/15 | | REVIEW STIPULATION EXTENDING BRIEFING SCHEDULE IN PPI LITIGATION. | S16 | | .20 | 01762 | CMS | 103.00 | 11,784.00 |
| 12457966 | 07/08/15 | | E-MAIL TO T. MINOTT RE: APPROVING STIPULATION EXTENDING DEADLINES IN PPI LITIGATION. | S16 | | .10 | 01762 | CMS | 51.50 | 11,835.50 |
| 12457969 | 07/08/15 | | REVIEW CRITICAL DATES CALENDAR AND UPDATE SAME. | S1 | | .20 | 01762 | CMS | 103.00 | 11,938.50 |
| 12457978 | 07/08/15 | | E-MAILS TO F. HODARA, D. BOTTER AND OTHERS RE: | S7 | | .20 | 01762 | CMS | 103.00 | 12,041.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 07/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT       AS OF 8/24/2015 1:50:38 PM
                                        PROFORMA NUMBER:  399990          LAST DATE BILLED 08/21/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | APPELLATE STRATEGY (.1 X 2). | | | | | | | |
| 12457984 | 07/08/15 | | RETURN CALLS TO CREDITORS CONCERNING STATUS OF THE PLAN PROCESS AND POTENTIAL DISTRIBUTIONS (.2 X 3). | S6 | | .60 | 01762 | CMS | 309.00 | 12,350.50 |
| 12457985 | 07/08/15 | | E-MAILS TO F. HODARA RE: PREPARATION FOR 7/9/15 COMMITTEE CALL (.1 X 2). | S1 | | .20 | 01762 | CMS | 103.00 | 12,453.50 |
| 12457986 | 07/08/15 | | E-MAILS TO M. FAGEN RE: RECONSIDERATION HEARING (.1 X 2) | S10 | | .20 | 01762 | CMS | 103.00 | 12,556.50 |
| 12457987 | 07/08/15 | | E-MAIL TO T. MINOTT RE: TRANSCRIPT FROM RECONSIDERATION HEARING. | S10 | | .10 | 01762 | CMS | 51.50 | 12,608.00 |
| 12463203 | 07/08/15 | | REVIEW/REVISE CNO FOR WTP 4TH MONTHLY FEE APPLICATION (.1); EMAIL TO C. MCALLISTER RE: FILING SAME (.1) | S19 | | .20 | 01761 | LKG | 98.00 | 12,706.00 |
| 12463205 | 07/08/15 | | REVIEW STIPULATION TO EXTEND BRIEFING SCHEDULE ON PPI APPEAL (.1); EMAIL TO C. MCALLISTER RE: CALENDARING DATES RE: SAME (.1) | S16 | | .20 | 01761 | LKG | 98.00 | 12,804.00 |
| 12463207 | 07/08/15 | | REVIEW/REVISE CNO RE: BRG RETENTION APPLICATION (.1); MEETING WITH C. MCALLISTER RE: SAME (.1) | S18 | | .20 | 01761 | LKG | 98.00 | 12,902.00 |
| 12422500 | 07/09/15 | | CONTINUE TO REVIEW AND EDIT JUNE PROFORMA. | S19 | | .30 | 01769 | CM | 70.50 | 12,972.50 |
| 12422504 | 07/09/15 | | DOWNLOAD SIGNED ORDER RE: BERKELEY RESEARCH GROUP RETENTION AND EMAIL TO C. SAMIS AND K. GOOD. | S18 | | .10 | 01769 | CM | 23.50 | 12,996.00 |
| 12422509 | 07/09/15 | | UPDATE FEE APPLICATION CHART RE: WTP 5TH MONTHLY FEE APP CNO. | S19 | | .10 | 01769 | CM | 23.50 | 13,019.50 |
| 12422510 | 07/09/15 | | UPDATE FEE APPLICATION CHART WITH BERKELEY RESEARCH GROUP RETENTION ORDER. | S18 | | .10 | 01769 | CM | 23.50 | 13,043.00 |
| 12422514 | 07/09/15 | | DRAFT AFFIDAVIT OF SERVICE RE: NOTICE OF APPEAL BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS (.4); NOTARIZE AND PREPARE FOR FILING (.4); FILE | S16 | | 1.00 | 01769 | CM | 235.00 | 13,278.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON    THRU 07/31/15
                                                     DETAILED  BILLING REPORT      AS OF 8/24/2015 1:50:38 PM
                                                     PROFORMA NUMBER: 399990       LAST DATE BILLED 08/21/15
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | RE: SAME (.2). | | | | | | | |
| 12422522 | 07/09/15 | | E-MAIL TO DLS RE: HAND-DELIVERY OF NOTICE OF APPEAL TO JUDGE GROSS' CHAMBERS. | S16 | | .10 | 01769 | CM | 23.50 | 13,301.50 |
| 12422523 | 07/09/15 | | UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDAR RE: SAME. | S1 | | .10 | 01769 | CM | 23.50 | 13,325.00 |
| 12422524 | 07/09/15 | | PREPARE NOTICE OF APPEAL FOR FILING FOR C. SAMIS (.3); FILE AND SERVE RE: SAME (.6). | S16 | | .90 | 01769 | CM | 211.50 | 13,536.50 |
| 12455924 | 07/09/15 | | RESEARCH RE: APPEAL ISSUES (1.2); MEETING WITH K. EKINER RE: SAME (.1); TELEPHONE CALL WITH K. EKINER RE: SAME (.1); EMAIL X2 TO C. SAMIS RE: SAME (.1) | S16 | | 1.50 | 01761 | LKG | 735.00 | 14,271.50 |
| 12455983 | 07/09/15 | | REVIEW DELAWARE DISTRICT COURT JUDGE STARK'S REPORTED AND UNREPORTED DECISIONS ON JUDGE GROSS TO DETERMINE VIEW OF ALLOCATION APPEAL | S1 | | 1.90 | 01771 | KE | 646.00 | 14,917.50 |
| 12455984 | 07/09/15 | | LEGAL RESEARCH OF FEDERAL CASE LAW, DEALING WITH DIRECT CERTIFICATION OF APPEALS. | S1 | | 2.50 | 01771 | KE | 850.00 | 15,767.50 |
| 12458194 | 07/09/15 | | REVIEW AMENDED CANADIAN ALLOCATION DECISION. | S16 | | .60 | 01762 | CMS | 309.00 | 16,076.50 |
| 12458195 | 07/09/15 | | REVIEW PRECEDENT INVOLVING JUDGE GROSS AND JUDGE STARK IN PREPARATION FOR WEEKLY COMMITTEE CALL. | S1 | | 2.70 | 01762 | CMS | 1,390.50 | 17,467.00 |
| 12458196 | 07/09/15 | | PARTICIPATE IN WEEKLY COMMITTEE CALL. | S1 | | .10 | 01762 | CMS | 51.50 | 17,518.50 |
| 12458199 | 07/09/15 | | E-MAIL TO T. MINOTT RE: TRANSCRIPT FROM RECONSIDERATION HEARING. | S10 | | .10 | 01762 | CMS | 51.50 | 17,570.00 |
| 12458200 | 07/09/15 | | PARTICIPATE IN WEEKLY COMMITTEE CALL. | S1 | | .80 | 01762 | CMS | 412.00 | 17,982.00 |
| 12458203 | 07/09/15 | | REVIEW BRG SLIDE DECK ON ALLOCATION ANALYSIS POST-RECONSIDERATION. | S16 | | .50 | 01762 | CMS | 257.50 | 18,239.50 |
| 12458204 | 07/09/15 | | PREPARE FOR WEEKLY COMMITTEE CALL. | S1 | | .60 | 01762 | CMS | 309.00 | 18,548.50 |

```
                                    WHITEFORD, TAYLOR & PRESTON    THRU 07/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 8/24/2015 1:50:38 PM
                                    PROFORMA NUMBER: 399990        LAST DATE BILLED 08/21/15
```

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.

MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12458205 | 07/09/15 | | E-MAILS TO K. EKINER RE: RESEARCH ON DIRECT CERTIFICATION OF ALLOCATION APPEAL (.1 X 3). | S16 | | .30 | 01762 | CMS | 154.50 | 18,703.00 |
| 12458206 | 07/09/15 | | E-MAILS TO K. EKINER RE: RESEARCH ON STARK/GROSS OPINIONS (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 18,806.00 |
| 12458207 | 07/09/15 | | E-MAILS TO K. GOOD RE: RESEARCH ON STARK/GROSS OPINIONS (.1 X 3). | S16 | | .30 | 01762 | CMS | 154.50 | 18,960.50 |
| 12458208 | 07/09/15 | | E-MAILS TO M. FAGEN RE: NOTICE OF APPEAL OF ALLOCATION ORDER (.1 X 3). | S16 | | .30 | 01762 | CMS | 154.50 | 19,115.00 |
| 12458209 | 07/09/15 | | E-MAILS TO A. QURESHI RE: APELLATE PROCEDURE FOR DIRECT CERTIFICATION (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 19,218.00 |
| 12458212 | 07/09/15 | | E-MAIL TO K. GOOD RE: NOTICE OF APPEAL OF ALLOCATION ORDER. | S16 | | .10 | 01762 | CMS | 51.50 | 19,269.50 |
| 12458213 | 07/09/15 | | E-MAIL TO J. HYLAND RE: ENTRY OF BRG RETENTION ORDER. | S18 | | .10 | 01762 | CMS | 51.50 | 19,321.00 |
| 12458216 | 07/09/15 | | E-MAILS TO R. JOHNSON RE: NOTICE OF APPEAL OF ALLOCATION ORDER.(.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 19,424.00 |
| 12458218 | 07/09/15 | | ATTENTION TO FINALIZING, FILING AND SERVING NOTICE OF APPEAL OF ALLOCATION ORDER. | S16 | | 1.10 | 01762 | CMS | 566.50 | 19,990.50 |
| 12458222 | 07/09/15 | | E-MAILS TO K. GOOD RE: NOTICE OF APPEAL OF ALLOCATION ORDER (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 20,093.50 |
| 12458223 | 07/09/15 | | REVIEW RESEARCH ON DIRECT CERTIFICATION PROCEDURE. | S16 | | .80 | 01762 | CMS | 412.00 | 20,505.50 |
| 12458224 | 07/09/15 | | E-MAILS TO CORE GROUP REGARDING NOTICE OF ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 20,608.50 |
| 12458230 | 07/09/15 | | E-MAIL TO M. KENNEY RE: ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 20,660.00 |
| 12460616 | 07/09/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 20,689.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 399990

THRU 07/31/15
AS OF 8/24/2015 1:50:38 PM
LAST DATE BILLED 08/21/15

---

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12463144 | 07/09/15 | | REVIEW CANADIAN COURT'S RULING ON MOTIONS FOR RECONSIDERATION | S16 | | 1.20 | 01761 | LKG | 588.00 | 21,277.00 |
| 12463148 | 07/09/15 | | REVIEW/COMMENT TO DRAFT NOTICE OF APPEAL (.4); MEETING WITH C. SAMIS RE: SAME (.1); EMAIL X2 TO C. MCALLISTER RE: SAME (.2) | S16 | | .70 | 01761 | LKG | 343.00 | 21,620.00 |
| 12463149 | 07/09/15 | | EMAIL TO J. HYLAND RE: ORDER AUTHORIZING RETENTION OF BRG | S18 | | .10 | 01761 | LKG | 49.00 | 21,669.00 |
| 12423745 | 07/10/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CM | 23.50 | 21,692.50 |
| 12423747 | 07/10/15 | | UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDAR RE: SAME. | S1 | | .20 | 01769 | CM | 47.00 | 21,739.50 |
| 12423755 | 07/10/15 | | ATTENTION TO DAILY DOCKET RE: CANCELLATION OF 7/14 OMNIBUS HEARING AND UPDATE CRITICAL DATES CALENDAR RE: SAME. | S10 | | .10 | 01769 | CM | 23.50 | 21,763.00 |
| 12423763 | 07/10/15 | | DOWNLOAD FEE EXAMINER'S REPORTS FOR C. SAMIS AND K. GOOD. | S20 | | .10 | 01769 | CM | 23.50 | 21,786.50 |
| 12423770 | 07/10/15 | | DOWNLOAD DOCUMENTS IN APPEAL PROCEEDING FOR C. SAMIS AND EMAIL RE: SAME. | S16 | | .10 | 01769 | CM | 23.50 | 21,810.00 |
| 12458729 | 07/10/15 | | E-MAILS TO B. KAHN RE: MANDATORY MEDIATION IN ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 21,913.00 |
| 12458730 | 07/10/15 | | E-MAIL TO C. MCALLISTER RE: CIRCULATING MAGISTRATE'S ORDER IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 21,964.50 |
| 12458734 | 07/10/15 | | E-MAIL TO T. MINOTT RE: PAYMENT OF WTP FEES FROM 5TH MONTHLY FEE APPLICATION. | S19 | | .10 | 01762 | CMS | 51.50 | 22,016.00 |
| 12460684 | 07/10/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .20 | 01240 | WJ | 58.00 | 22,074.00 |
| 12462908 | 07/10/15 | | REVIEW FEE EXAMINER'S FINAL REPORT REGARDING RLKS EXECUTIVE SOLUTIONS INTERIM FEE APPLICATION (.1); REVIEW FEE EXAMINER'S FINAL REPORT REGARDING JOHN RAY 22ND INTERIM FEE APPLICATION (.1); REVIEW FEE | S20 | | .50 | 01761 | LKG | 245.00 | 22,319.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          WHITEFORD, TAYLOR & PRESTON     THRU 07/31/15
                                                        DETAILED  BILLING REPORT        AS OF 8/24/2015 1:50:38 PM
                                                        PROFORMA NUMBER: 399990         LAST DATE BILLED 08/21/15
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | EXAMINERS FINAL REPORT REGARDING HURON 25TH INTERIM FEE APPLICATION (.1); REVIEW FEE EXAMINER'S FINAL REPORT FOR ASHURST (.1); REVIEW FEE EXAMINER'S FINAL REPORT REGARDING MNAT'S INTERIM FE APPLICATION (.1) | | | | | | | |
| 12462909 | 07/10/15 | | REVIEW AGENDA CANCELING 7/14 HEARING | S10 | | .10 | 01761 | LKG | 49.00 | 22,368.00 |
| 12424841 | 07/13/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CM | 23.50 | 22,391.50 |
| 12424859 | 07/13/15 | | EMAIL FROM C. SAMIS RE: APPEALS CALENDARING (.1); UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDAR RE: SAME (.1). | S16 | | .20 | 01769 | CM | 47.00 | 22,438.50 |
| 12459559 | 07/13/15 | | E-MAILS TO C. MCALLISTER, M. FAGEN, B. KAHN AND OTHERS RE: APPEARING IN ALLOCATION AND PPI APPEALS AND CALENDARING NEW DATES RELEVANT TO SAME (.1 X 6). | S16 | | .60 | 01762 | CMS | 309.00 | 22,747.50 |
| 12459560 | 07/13/15 | | E-MAIL TO F. HODARA AND OTHERS RE: NEW OPINION AND ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 22,799.00 |
| 12459562 | 07/13/15 | | REVIEW CANADIAN RULING ON ALLOCATION RECONSIDERATION. | S16 | | 1.30 | 01762 | CMS | 669.50 | 23,468.50 |
| 12459563 | 07/13/15 | | REVIEW 50TH MONTHLY APPLICATION OF RLKS. | S20 | | .30 | 01762 | CMS | 154.50 | 23,623.00 |
| 12459564 | 07/13/15 | | REVIEW STATUS REPORT ON AVOIDANCE ACTIONS. | S16 | | .20 | 01762 | CMS | 103.00 | 23,726.00 |
| 12459565 | 07/13/15 | | REVIEW NEW OPINION IN CONNECTION WITH ALLOCATION APPEAL. | S16 | | .80 | 01762 | CMS | 412.00 | 24,138.00 |
| 12460715 | 07/13/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .10 | 01240 | WJ | 29.00 | 24,167.00 |
| 12461644 | 07/13/15 | | REVIEW FEE EXAMINER'S FINAL REPORT REGARDING CASSELS BROCK INTERIM FEE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 24,216.00 |
| 12462541 | 07/13/15 | | REVIEW STATUS REPORT ON AVOIDANCE ACTIONS (.2); REVIEW NOTICE OF APPEAL FILED BY P. BUDIHARDJO (.1) | S16 | | .30 | 01761 | LKG | 147.00 | 24,363.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      WHITEFORD, TAYLOR & PRESTON     THRU 07/31/15
                                                   DETAILED  BILLING REPORT        AS OF 8/24/2015 1:50:38 PM
                                                   PROFORMA NUMBER: 399990         LAST DATE BILLED 08/21/15
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 12462542 | 07/13/15 | | RESEARCH RE: APPELLATE ISSUES (.8); EMAIL TO C. SAMIS RE: SAME (.1) | S16 | | .90 | 01761 | LKG | 441.00 | 24,804.00 |
| 12462544 | 07/13/15 | | REVIEW FEE EXAMINER'S FINAL REPORT REGARDING INTERIM FEE APPLICATION OF CAPSTONE (.1); REVIEW FEE EXAMINER'S FINAL REPORT REGARDING CROWELL & MORING (.1); REVIEW FEE EXAMINER'S FINAL REPORT REGARDING CASSELS (.1) | S20 | | .30 | 01761 | LKG | 147.00 | 24,951.00 |
| 12462558 | 07/13/15 | | REVIEW DISTRICT COURT INSTRUCTION RE: REFERRAL OF ALLOCATION APPEAL TO MEDIATION (.1) | S20 | | .10 | 01761 | LKG | 49.00 | 25,000.00 |
| 12426611 | 07/14/15 | | DRAFT NOTICE OF APPEARANCE FOR WTP AND AKIN GUMP IN APPEAL. | S16 | | .50 | 01769 | CM | 117.50 | 25,117.50 |
| 12426612 | 07/14/15 | | MEETING WITH K. GOOD RE: CRITICAL DATE CALENDARING AND PRO HAC MOTIONS FOR ALLOCATION APPEAL. | S16 | | .20 | 01769 | CM | 47.00 | 25,164.50 |
| 12426623 | 07/14/15 | | SET UP ECF NOTIFICATIONS FOR C. SAMIS AND K. GOOD IN MULTIPLE APPEALS. | S16 | | .70 | 01769 | CM | 164.50 | 25,329.00 |
| 12426627 | 07/14/15 | | DRAFT PRO HAC VICE MOTIONS FOR F. HODARA, R. JOHNSON, A. QURESHI, D. BOTTER, B. KAHN (AKIN GUMP) FOR APPEAL. | S16 | | .80 | 01769 | CM | 188.00 | 25,517.00 |
| 12455947 | 07/14/15 | | REVIEW NOTICE OF APPEAL FILED BY P. BUDIHARDJO (.1); EMAIL TO C. MCALLISTER, C. SAMIS RE: CALENDARING KEY DATES RE: SAME (.1) | S16 | | .20 | 01761 | LKG | 98.00 | 25,615.00 |
| 12455953 | 07/14/15 | | EMAIL TO COMMITTEE PROFESSIONALS REGARDING INTERIM FEE HEARING (.1); EMAIL TO C. MCALLISTER RE: PREPARATION OF EXHIBIT FOR SAME (.1) | S20 | | .20 | 01761 | LKG | 98.00 | 25,713.00 |
| 12460749 | 07/14/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .30 | 01240 | WJ | 87.00 | 25,800.00 |
| 12462516 | 07/14/15 | | MEETING WITH C. MCALLISTER RE: PRO HAC VICE MOTIONS FOR APPEALS (.1); EMAIL TO C. MCALLISTER RE: SAME (.1); RESEARCH RE: APPELLATE PROCEDURE ISSUES (.4) | S16 | | .60 | 01761 | LKG | 294.00 | 26,094.00 |

```
                                    WHITEFORD, TAYLOR & PRESTON    THRU 07/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT      AS OF 8/24/2015 1:50:38 PM
                                    PROFORMA NUMBER: 399990       LAST DATE BILLED 08/21/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12462527 | 07/14/15 | | REVIEW PROPOSED JUDGMENT FOR CANADIAN ALLOCATION AND RELATED ISSUES | S16 | | .50 | 01761 | LKG | 245.00 | 26,339.00 |
| 12463209 | 07/14/15 | | REVIEW JUNE BILL MEMO | S19 | | .40 | 01761 | LKG | 196.00 | 26,535.00 |
| 12428757 | 07/15/15 | | EMAIL FROM K. GOOD RE: INTERIM FEE HEARING EXHIBIT (.1); DRAFT EXHIBIT CHART RE: SAME (1.5). | S20 | | 1.60 | 01769 | CM | 376.00 | 26,911.00 |
| 12459612 | 07/15/15 | | E-MAILS TO R. JOHNSON RE: COORDINATION AND STRATEGY FOR ALLOCATION APPEAL (.1 X 3). | S16 | | .30 | 01762 | CMS | 154.50 | 27,065.50 |
| 12459613 | 07/15/15 | | RESEARCH ON COORDINATING ALLOCATION APPEAL. | S16 | | 1.70 | 01762 | CMS | 875.50 | 27,941.00 |
| 12459614 | 07/15/15 | | E-MAILS TO K. GOOD RE: COORDINATION OF ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 28,044.00 |
| 12459616 | 07/15/15 | | E-MAIL TO F. HODARA RE: JUDGE STARK RECEIVING ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 28,095.50 |
| 12460798 | 07/15/15 | | PREPARE AND CIRCULATE DOCKET. | S1 | | .20 | 01240 | WJ | 58.00 | 28,153.50 |
| 12461632 | 07/15/15 | | EMAIL TO J. HYLAND RE: CAPSTONE 76TH MONTHLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 28,202.50 |
| 12461633 | 07/15/15 | | REVIEW/REVISE DRAFT EXHIBIT FOR INTERIM FEE HEARING (.6); MEETING WITH C. MCALLISTER RE: SAME (.1) | S20 | | .70 | 01761 | LKG | 343.00 | 28,545.50 |
| 12461818 | 07/15/15 | | EMAIL TO COMMITTEE PROFESSIONALS RE: INTERIM FEE ORDER (.1); EMAIL TO M. FAGEN, B. KAHN RE: SAME (.1); EMAIL TO C. MCALLISTER RE: SAME (.1) | S20 | | .30 | 01761 | LKG | 147.00 | 28,692.50 |
| 12461830 | 07/15/15 | | REVIEW APPELLATE PROCEDURE RULES (.2); EMAIL X2 TO C. SAMIS RE: DESIGNATION DEADLINE (.2) | S16 | | .40 | 01761 | LKG | 196.00 | 28,888.50 |
| 12462509 | 07/15/15 | | REVIEW CONFLICTS ADMINISTRATOR'S MOTION FOR LEAVE TO APPEAL CANADIAN JUDGMENT (.6) | S16 | | .60 | 01761 | LKG | 294.00 | 29,182.50 |
| 12462510 | 07/15/15 | | REVIEW 78TH MONTHLY FEE APPLICATION OF MNAT (.1) | S20 | | .10 | 01761 | LKG | 49.00 | 29,231.50 |

| | | WHITEFORD, TAYLOR & PRESTON | THRU 07/31/15 |
|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | DETAILED  BILLING REPORT | AS OF 8/24/2015 1:50:38 PM |
| | | PROFORMA NUMBER: 399990 | LAST DATE BILLED 08/21/15 |

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12430416 | 07/16/15 | | EMAILS (.1 X 2) FROM K. GOOD RE: REVISIONS TO TWENTY-FIFTH INTERIM FEE EXHIBIT; REVISE RE: SAME (.4). | S20 | | .60 | 01769 | CM | 141.00 | 29,372.50 |
| 12430419 | 07/16/15 | | DRAFT NORTEL PRO HAC VICE MOTIONS IN DISTRICT COURT FOR B. KAHN, A. QURESHI, R. JOHNSON, D. BOTTER, AND F. HODARA (AKIN GUMP) FOR PPI APPEAL AND ALLOCATION APPEAL. | S16 | | 2.40 | 01769 | CM | 564.00 | 29,936.50 |
| 12430423 | 07/16/15 | | UPDATE ECF NOTIFICATIONS FOR C. SAMIS AND K. GOOD FOR BUDIHARDO APPEAL. | S16 | | .30 | 01769 | CM | 70.50 | 30,007.00 |
| 12456144 | 07/16/15 | | REVIEW MERGIS GROUP STAFFING REPORT FOR MAY (.1) | S20 | | .10 | 01761 | LKG | 49.00 | 30,056.00 |
| 12459824 | 07/16/15 | | PARTICIPATE IN WEEKLY COMMITTEE CALL. | S1 | | .70 | 01762 | CMS | 360.50 | 30,416.50 |
| 12459825 | 07/16/15 | | PREPARE FOR WEEKLY COMMITTEE CALL. | S1 | | .50 | 01762 | CMS | 257.50 | 30,674.00 |
| 12459826 | 07/16/15 | | PARTICIPATE IN 7/16/15 COMMITTEE CALL. | S1 | | .80 | 01762 | CMS | 412.00 | 31,086.00 |
| 12459835 | 07/16/15 | | E-MAIL TO F. HODARA RE: PREPARATION FOR 7/16/15 COMMITTEE CALL. | S1 | | .10 | 01762 | CMS | 51.50 | 31,137.50 |
| 12459838 | 07/16/15 | | E-MAILS TO COMMITTEE RE: NEW OPINION AND EFFECT ON ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 31,240.50 |
| 12459839 | 07/16/15 | | E-MAILS TO S. GERALD RE: ACQUIRING FORM FOR MEDITATION POSITION STATEMENT (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 31,343.50 |
| 12460650 | 07/16/15 | | EMAIL TO B. MIDDLETON RE: INTERIM FEE HEARING (.1); EMAIL TO C. MCALLISTER RE: SAME (.1) | S20 | | .20 | 01761 | LKG | 98.00 | 31,441.50 |
| 12460651 | 07/16/15 | | TELEPHONE CALL WITH C. SAMIS RE: MEDIATION POSITION LETTER (.2); EMAIL TO S. GERALD RE: SAME (.1) | S16 | | .30 | 01761 | LKG | 147.00 | 31,588.50 |
| 12460894 | 07/16/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .10 | 01240 | WJ | 29.00 | 31,617.50 |
| 12461238 | 07/16/15 | | REVIEW TRADE CONSORTIUM'S MOTION FOR LEAVE TO APPEAL CANADIAN JUDGMENT | S16 | | 1.10 | 01761 | LKG | 539.00 | 32,156.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON       THRU 07/31/15
                                                     DETAILED  BILLING REPORT         AS OF 8/24/2015 1:50:38 PM
                                                     PROFORMA NUMBER: 399990          LAST DATE BILLED 08/21/15
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12461359 | 07/16/15 | | REVIEW BONY MELLON MOTION FOR LEAVE TO APPEAL CANADIAN JUDGMENT | S16 | | .40 | 01761 | LKG | 196.00 | 32,352.50 |
| 12461360 | 07/16/15 | | REVIEW AD HOC NOTEHOLDERS MOTION FOR LEAVE TO APPEAL CANADIAN DECISION | S16 | | .50 | 01761 | LKG | 245.00 | 32,597.50 |
| 12461572 | 07/16/15 | | REVIEW COMMITTEE'S MOTION FOR LEAVE TO APPEAL CANADIAN JUDGMENT | S16 | | .60 | 01761 | LKG | 294.00 | 32,891.50 |
| 12461573 | 07/16/15 | | REVIEW US DEBTORS' MOTION FOR LEAVE TO APPEAL CANADIAN JUDGMENT | S16 | | .50 | 01761 | LKG | 245.00 | 33,136.50 |
| 12432297 | 07/17/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS FOR CRITICAL DATES. | S1 | | .10 | 01769 | CM | 23.50 | 33,160.00 |
| 12432298 | 07/17/15 | | UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDAR RE: SAME. | S1 | | .50 | 01769 | CM | 117.50 | 33,277.50 |
| 12432299 | 07/17/15 | | DRAFT CNO FOR CAPSTONE 76TH MONTHLY FEE APPLICATION (.2); PREPARE AND FILE RE: SAME (.2). | S20 | | .40 | 01769 | CM | 94.00 | 33,371.50 |
| 12456145 | 07/17/15 | | REVIEW NOTICE OF FILING 25TH ORDINARY COURSE PROFESSIONAL STATEMENT | S20 | | .20 | 01761 | LKG | 98.00 | 33,469.50 |
| 12459567 | 07/17/15 | | EMAIL TO J. HYLAND RE: INTERIM FEE HEARING | S20 | | .10 | 01761 | LKG | 49.00 | 33,518.50 |
| 12460185 | 07/17/15 | | CALL TO T. MINOTT RE: CONSOLIDATING SUBMISSION OF RECORD AND STATEMENTS OF ISSUES IN ALLOCATION APPEAL. | S16 | | .40 | 01762 | CMS | 206.00 | 33,724.50 |
| 12460186 | 07/17/15 | | CALL TO R. WEBER RE: CONSOLIDATING SUBMISSION OF RECORD AND STATEMENTS OF ISSUES IN ALLOCATION APPEAL. | S16 | | .60 | 01762 | CMS | 309.00 | 34,033.50 |
| 12460187 | 07/17/15 | | CALL TO S. MELNICK RE: CONSOLIDATING SUBMISSION OF RECORD AND STATEMENTS OF ISSUES IN ALLOCATION APPEAL. | S16 | | .80 | 01762 | CMS | 412.00 | 34,445.50 |
| 12460188 | 07/17/15 | | CALL TO M. OLIVERE RE: CONSOLIDATING SUBMISSION OF RECORD AND STATEMENTS OF ISSUES IN ALLOCATION | S16 | | .40 | 01762 | CMS | 206.00 | 34,651.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 399990

THRU 07/31/15
AS OF 8/24/2015 1:50:38 PM
LAST DATE BILLED 08/21/15

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | APPEAL. | | | | | | | |
| 12460189 | 07/17/15 | | CALL TO J. CHAPMAN RE: CONSOLIDATING SUBMISSION OF RECORD AND STATEMENTS OF ISSUES IN ALLOCATION APPEAL. | S16 | | .30 | 01762 | CMS | 154.50 | 34,806.00 |
| 12460190 | 07/17/15 | | CALL TO J. ALBERTO RE: CONSOLIDATING SUBMISSION OF RECORD AND STATEMENTS OF ISSUES IN ALLOCATION APPEAL. | S16 | | .40 | 01762 | CMS | 206.00 | 35,012.00 |
| 12460191 | 07/17/15 | | CALL TO M. LASTOWSKI RE: CONSOLIDATING SUBMISSION OF RECORD AND STATEMENTS OF ISSUES IN ALLOCATION APPEAL. | S16 | | .30 | 01762 | CMS | 154.50 | 35,166.50 |
| 12460192 | 07/17/15 | | CALL TO S. MILLER RE: CONSOLIDATING SUBMISSION OF RECORD AND STATEMENTS OF ISSUES IN ALLOCATION APPEAL. | S16 | | .30 | 01762 | CMS | 154.50 | 35,321.00 |
| 12460194 | 07/17/15 | | CALL TO K. MURPHY RE: CONSOLIDATING SUBMISSION OF RECORD AND STATEMENTS OF ISSUES IN ALLOCATION APPEAL. | S16 | | .50 | 01762 | CMS | 257.50 | 35,578.50 |
| 12460195 | 07/17/15 | | E-MAILS TO R. JOHNSON RE: FORM FOR ALLOCATION MEDIATION POSITION STATEMENT (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 35,681.50 |
| 12460201 | 07/17/15 | | CALL FROM A. QURESHI RE: PROPOSAL FOR CONSOLIDATING SUBMISSION OF RECORD AND STATEMENTS OF ISSUES IN ALLOCATION APPEAL. | S16 | | .40 | 01762 | CMS | 206.00 | 35,887.50 |
| 12460202 | 07/17/15 | | E-MAILS TO A. QURESHI RE: PROPOSAL FOR CONSOLIDATING SUBMISSION OF RECORD AND STATEMENTS OF ISSUES IN ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 35,990.50 |
| 12460204 | 07/17/15 | | CALL TO A. QURESHI RE: PROGRESS ON CONSOLIDATING SUBMISSION OF RECORD AND STATEMENTS OF ISSUES IN ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 103.00 | 36,093.50 |
| 12460205 | 07/17/15 | | CALL TO M. KENNEY RE: CONSOLIDATING SUBMISSION OF RECORD AND STATEMENTS OF ISSUES IN ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 103.00 | 36,196.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON     THRU 07/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 8/24/2015 1:50:38 PM
                                        PROFORMA NUMBER: 399990     LAST DATE BILLED 08/21/15
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12460207 | 07/17/15 | | CALL TO J. BIRD RE: CONSOLIDATING SUBMISSION OF RECORD AND STATEMENTS OF ISSUES IN ALLOCATION APPEAL. | S16 | | .40 | 01762 | CMS | 206.00 | 36,402.50 |
| 12460835 | 07/17/15 | | REVIEW CNO FOR CAPSTONE 76TH MONTHLY APPLICATION (.1); EMAIL TO C. MCALLISTER RE: FILING SAME (.1) | S20 | | .20 | 01761 | LKG | 98.00 | 36,500.50 |
| 12460921 | 07/17/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .30 | 01240 | WJ | 87.00 | 36,587.50 |
| 12459456 | 07/18/15 | | EMAIL TO C. SAMIS RE: DESIGNATION OF RECORD ON APPEAL (.1); BEGIN DRAFTING STIPULATION RE: SAME (.5) | S16 | | .60 | 01761 | LKG | 294.00 | 36,881.50 |
| 12459593 | 07/18/15 | | E-MAIL TO K. GOOD RE: DRAFTING STIPUATION CONSOLIDATING SUBMISSION OF RECORD AND STATEMENTS OF ISSUES IN ALLOCATION APPEAL. | S16 | | .30 | 01762 | CMS | 154.50 | 37,036.00 |
| 12434499 | 07/20/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CM | 23.50 | 37,059.50 |
| 12434515 | 07/20/15 | | UPDATE TWENTY-FIFTH INTERIM FEE EXHIBIT WITH CASSELS EDITS. | S20 | | .10 | 01769 | CM | 23.50 | 37,083.00 |
| 12434517 | 07/20/15 | | MEETING WITH C. SAMIS RE: EDITS TO STIPULATION GOVERNING DESIGNATION OF THE RECORD ON APPEAL (.1); EDIT AND REVIEW RE: SAME (.6); FURTHER EDITS RE: NORTEL APPEAL (.2); FURTHER EDITS RE: APPEAL BY AD HOC GROUP OF BONDHOLDERS (.1); EMAIL TO C. SAMIS RE: SAME (.1). | S16 | | 1.10 | 01769 | CM | 258.50 | 37,341.50 |
| 12456280 | 07/20/15 | | REVIEW FEE EXAMINER'S REPORT FOR AKIN GUMP INTERIM FEE APPLICATION (.1); EMAIL TO M. FAGEN, B. KAHN RE: SAME (.1); REVIEW SAME (.1) | S20 | | .30 | 01761 | LKG | 147.00 | 37,488.50 |
| 12456281 | 07/20/15 | | DRAFT STIPULATION REGARDING APPELLATE DESIGNATION SCHEDULE (1.4); RESEARCH RE: SAME (.3); EMAIL TO C. SAMIS RE: SAME (.1); REVIEW BONY MELLON'S NOTICE OF APPEAL OF ALLOCATION DECISION (.1); REVIEW AD HOC BONDHOLDERS GROUP'S NOTICE OF APPEAL (.1) | S16 | | 2.00 | 01761 | LKG | 980.00 | 38,468.50 |

```
                                    WHITEFORD, TAYLOR & PRESTON    THRU 07/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 8/24/2015 1:50:38 PM
                                    PROFORMA NUMBER: 399990         LAST DATE BILLED 08/21/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12457958 | 07/20/15 | | REVIEW FEE EXAMINER'S REPORT REGARDING CHILLMARK 25TH INTERIM APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 38,517.50 |
| 12458142 | 07/20/15 | | REVIEW FEE EXAMINER'S REPORT REGARDING CLEARY'S 25TH INTERIM APPLICATION (.1); REVIEW FEE EXAMINER'S REPORT REGARDING 18TH APPLICATION OF TORYS (.1); REVIEW FEE EXAMINER'S REPORT REGARDING 25TH INTERIM APPLICATION OF E&Y (.1); REVIEW FEE EXAMINER'S FINAL REPORT FOR MERCER (.1) | S20 | | .40 | 01761 | LKG | 196.00 | 38,713.50 |
| 12460248 | 07/20/15 | | RESEARCH APPLICATION OF BANKRUPTCY RULES FOR PROPOSED STIPULATION CONSOLIDATING TIMING OF DESIGNATIONS IN ALLOCATION APPEAL. | S16 | | .50 | 01762 | CMS | 257.50 | 38,971.00 |
| 12460257 | 07/20/15 | | CALLS FROM J. CHAPMAN RE: PROPOSED STIPULATION CONSOLIDATING TIMING OF DESIGNATIONS IN ALLOCATION APPEAL (.2 X 2). | S16 | | .40 | 01762 | CMS | 206.00 | 39,177.00 |
| 12460258 | 07/20/15 | | E-MAILS TO J. CHAPMAN RE: PROPOSED STIPULATION CONSOLIDATING TIMING OF DESIGNATIONS IN ALLOCATION APPEAL (.1 X 3). | S16 | | .30 | 01762 | CMS | 154.50 | 39,331.50 |
| 12460263 | 07/20/15 | | CALL FROM J. BIRD RE: PROPOSED STIPULATION CONSOLIDATING TIMING OF DESIGNATIONS IN ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 103.00 | 39,434.50 |
| 12460264 | 07/20/15 | | E-MAILS TO A. QURESHI AND R. JOHNSON RE: PROPOSED STIPULATION CONSOLIDATING TIMING OF DESIGNATIONS IN ALLOCATION APPEAL (.1 X 3). | S16 | | .30 | 01762 | CMS | 154.50 | 39,589.00 |
| 12460266 | 07/20/15 | | REVIEW/REVISE PROPOSED STIPULATION CONSOLIDATING TIMING OF DESIGNATIONS IN ALLOCATION APPEAL. | S16 | | .80 | 01762 | CMS | 412.00 | 40,001.00 |
| 12460267 | 07/20/15 | | E-MAILS TO C. MCALLISTER RE: PROPOSED STIPULATION CONSOLIDATING TIMING OF DESIGNATIONS IN ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 40,104.00 |
| 12460270 | 07/20/15 | | E-MAIL TO T. MINNOTT AND P. KEANE RE: PROPOSED STIPULATION CONSOLIDATING TIMING OF DESIGNATIONS | S16 | | .10 | 01762 | CMS | 51.50 | 40,155.50 |

| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 399990 | THRU 07/31/15<br>AS OF 8/24/2015 1:50:38 PM<br>LAST DATE BILLED 08/21/15 |
| --- | --- | --- |

CLIENT 091281      OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                    NORTEL NETWORKS, INC.

MATTER 00001      NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | IN ALLOCATION APPEAL. | | | | | | | |
| 12461000 | 07/20/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS FOR PRIMARY CASE AND ALL ADVERSARY PROCEEDINGS. | S1 | | .40 | 01240 | WJ | 116.00 | 40,271.50 |
| 12435882 | 07/21/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CM | 23.50 | 40,295.00 |
| 12435889 | 07/21/15 | | FURTHER EDITS TO STIPULATION GOVERNING DESIGNATION OF THE RECORD ON APPEAL ADDING CONFLICTS ADMINISTRATOR (.2); FURTHER EDITS RE: DEBTORS' EDITS PER C. SAMIS (.4). | S16 | | .60 | 01769 | CM | 141.00 | 40,436.00 |
| 12435900 | 07/21/15 | | EDIT PRO HAC VICE MOTIONS FOR AKIN GUMP CO-COUNSEL FOR PPL APPEALS (.7); EDIT PRO HAC VICE MOTIONS FOR AKIN GUMP CO-COUNSEL FOR ALLOCATION APPEAL (.3) | S16 | | 1.00 | 01769 | CM | 235.00 | 40,671.00 |
| 12455890 | 07/21/15 | | REVISE STIPULATION REGARDING DESIGNATION OF RECORD ON APPEAL (.1); EMAIL TO C. SAMIS RE: SAME (.1) | S16 | | .20 | 01761 | LKG | 98.00 | 40,769.00 |
| 12455891 | 07/21/15 | | EMAIL TO B. KAHN, M. FAGEN RE: EXHIBIT FOR FEE HEARING (.1) | S20 | | .10 | 01761 | LKG | 49.00 | 40,818.00 |
| 12460847 | 07/21/15 | | CALL TO M. KENNEY RE: PROPOSAL FOR CONSOLIDATING SUBMISSION OF RECORD AND STATEMENTS OF ISSUES IN ALLOCATION APPEAL. | S16 | | .60 | 01762 | CMS | 309.00 | 41,127.00 |
| 12460848 | 07/21/15 | | E-MAILS TO A. QURESHI AND R. JOHNSON RE: STATUS OF STIPULATION COORDINATING ALLOCATION APPEAL (.1 X 5). | S16 | | .50 | 01762 | CMS | 257.50 | 41,384.50 |
| 12460849 | 07/21/15 | | E-MAILS TO P. KEANE RE: STIPULATION COORDINATING ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 41,487.50 |
| 12460850 | 07/21/15 | | E-MAILS TO CORE PARTIES WORKGROUP RE: STIPULATION COORDINATING ALLOCATION APPEAL (.1 X 3). | S16 | | .30 | 01762 | CMS | 154.50 | 41,642.00 |
| 12460853 | 07/21/15 | | E-MAILS TO T. MINOTT RE: STIPULATION COORDINATING | S16 | | .20 | 01762 | CMS | 103.00 | 41,745.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 399990

THRU 07/31/15
AS OF 8/24/2015 1:50:38 PM
LAST DATE BILLED 08/21/15

---

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ALLOCAITON APPEAL (.1 X 2). | | | | | | | |
| 12460872 | 07/21/15 | | REVIEW/REVISE 5 PRO HACS FOR PPI APPEAL. | S16 | | 1.10 | 01762 | CMS | 566.50 | 42,311.50 |
| 12460878 | 07/21/15 | | E-MAIL TO C. MCALLISTER RE: REVISIONS TO PRO HACS FOR PPI APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 42,363.00 |
| 12460880 | 07/21/15 | | RETURN CALLS TO CREDITORS WITH INQUIRIES REGARDING CLAIMS TRADING (.2 X 4). | S2 | | .80 | 01762 | CMS | 412.00 | 42,775.00 |
| 12460883 | 07/21/15 | | E-MAIL TO S. MILLER RE: COORDINATING ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 42,826.50 |
| 12460884 | 07/21/15 | | E-MAIL TO C. MCALLISTER RE: REVISIONS TO STIP COORDINATING ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 42,878.00 |
| 12461051 | 07/21/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS FOR PRIMARY CASE AND ALL ADVERSARY PROCEEDINGS. | S1 | | .20 | 01240 | WJ | 58.00 | 42,936.00 |
| 12437283 | 07/22/15 | | EMAIL FROM C. SAMIS RE: PPI AND ALLOCATION APPEALS PRO HACS FOR AKIN GUMP CO-COUNSEL (.1); PREPARE PRO HACS FOR SIGNATURE RE: SAME (.4); EDIT AND PREPARE TO EMAIL TO CO-COUNSEL (.2). | S16 | | .70 | 01769 | CM | 164.50 | 43,100.50 |
| 12437286 | 07/22/15 | | EMAIL TO M. MADDOX RE: EXHIBIT TO TWENTY-FIFTH INTERIM FEE ORDER. | S20 | | .10 | 01769 | CM | 23.50 | 43,124.00 |
| 12437295 | 07/22/15 | | DRAFT WTP 6TH (JUNE) MONTHLY FEE APPLICATION. | S19 | | .80 | 01769 | CM | 188.00 | 43,312.00 |
| 12437296 | 07/22/15 | | MEETING WITH C. SAMIS RE: REVISIONS TO CERTIFICATION OF COUNSEL RE: ORDER EXTENDING OCUC DEADLINE TO DESIGNATE RECORD AND FILE STATEMENT OF ISSUES IN ALLOCATION APPEAL. | S16 | | .50 | 01769 | CM | 117.50 | 43,429.50 |
| 12437301 | 07/22/15 | | EMAIL PRO HAC VICE MOTIONS FOR PPI APPEAL AND ALLOCATION APPEAL TO AKIN GUMP CO-COUNSEL FOR REVIEW. | S16 | | .30 | 01769 | CM | 70.50 | 43,500.00 |
| 12455858 | 07/22/15 | | REVIEW REVISED STIPULATION RE: DESIGNATION OF RECORD ON APPEAL (.2); MEETING WITH C. SAMIS RE: | S16 | | .30 | 01761 | LKG | 147.00 | 43,647.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 399990 | | | | THRU 07/31/15<br>AS OF 8/24/2015 1:50:38 PM<br>LAST DATE BILLED 08/21/15 | | |

CLIENT 091281         OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                         NORTEL NETWORKS, INC.

MATTER 00001          NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SAME (.1) | | | | | | | |
| 12461125 | 07/22/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .30 | 01240 | WJ | 87.00 | 43,734.00 |
| 12461207 | 07/22/15 | | CALL TO M. LASTOWSKI RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL | S16 | | .20 | 01762 | CMS | 103.00 | 43,837.00 |
| 12461208 | 07/22/15 | | E-MAILS TO S. VAN AALTEN RE: GIFT CARD DISPUTE UPDATE (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 43,940.00 |
| 12461209 | 07/22/15 | | E-MAILS TO J. ALBERTO RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL (.1 X 4). | S16 | | .40 | 01762 | CMS | 206.00 | 44,146.00 |
| 12461210 | 07/22/15 | | E-MAILS TO J. ALBERTO RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL (.1 X 6). | S16 | | .60 | 01762 | CMS | 309.00 | 44,455.00 |
| 12461211 | 07/22/15 | | E-MAILS TO P. KEANE RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 44,558.00 |
| 12461212 | 07/22/15 | | E-MAILS TO A. QURESHI AND R. JOHNSON RE: PROGRESS ON CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL (.1 X 7). | S16 | | .70 | 01762 | CMS | 360.50 | 44,918.50 |
| 12461213 | 07/22/15 | | E-MAILS TO R. WEBER RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 45,021.50 |
| 12461214 | 07/22/15 | | E-MAILS TO T. MINOTT RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 45,124.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 399990

THRU 07/31/15
AS OF 8/24/2015 1:50:38 PM
LAST DATE BILLED 08/21/15

---

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12461215 | 07/22/15 | | E-MAIL TO M. RIELA RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 45,176.00 |
| 12461216 | 07/22/15 | | E-MAIL TO J. BIRD RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 45,227.50 |
| 12461217 | 07/22/15 | | E-MAIL TO D. CRICHLOW RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 45,279.00 |
| 12461218 | 07/22/15 | | E-MAIL TO K. MURPHY RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 45,330.50 |
| 12461226 | 07/22/15 | | CALLS W/ J. ALBERTO AND K. MURPHY RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL (.2 X 3). | S16 | | .60 | 01762 | CMS | 309.00 | 45,639.50 |
| 12461227 | 07/22/15 | | CALL TO A. QURESHI AND R. JOHNSON RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 103.00 | 45,742.50 |
| 12461228 | 07/22/15 | | E-MAILS TO J. ALBERTO AND K. MURPHY RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL (.1 X 4). | S16 | | .40 | 01762 | CMS | 206.00 | 45,948.50 |
| 12461229 | 07/22/15 | | E-MAIL TO J. CHAPMAN RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 46,000.00 |
| 12461232 | 07/22/15 | | E-MAIL TO S. MELNICK RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 46,051.50 |
| 12461240 | 07/22/15 | | ATTENTION TO REVIEWING, REVISING AND OBTAINING | S16 | | 6.10 | 01762 | CMS | 3,141.50 | 49,193.00 |

| | | | | | | | WHITEFORD, TAYLOR & PRESTON | THRU 07/31/15 |
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | | | | | DETAILED  BILLING REPORT | AS OF 8/24/2015 1:50:38 PM |
| | | | | | | | PROFORMA NUMBER: 399990 | LAST DATE BILLED 08/21/15 |

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | | | | | | | |
| 12461241 | 07/22/15 | | CALL TO M. KENNEY RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .50 | 01762 | CMS | 257.50 | 49,450.50 |
| 12461242 | 07/22/15 | | CALL TO S. MELNICK RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .50 | 01762 | CMS | 257.50 | 49,708.00 |
| 12461243 | 07/22/15 | | CALLS TO J. ALBERTO RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .60 | 01762 | CMS | 309.00 | 50,017.00 |
| 12461244 | 07/22/15 | | CALLS TO R. JOHNSON RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .60 | 01762 | CMS | 309.00 | 50,326.00 |
| 12461245 | 07/22/15 | | CALL TO K. MURPHY RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 103.00 | 50,429.00 |
| 12461246 | 07/22/15 | | CALL TO J. CHAPMAN RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 103.00 | 50,532.00 |
| 12461247 | 07/22/15 | | CALL TO M. OLIVERE RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 103.00 | 50,635.00 |
| 12461248 | 07/22/15 | | CALLS TO J. BIRD RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL (.2 X 2). | S16 | | .40 | 01762 | CMS | 206.00 | 50,841.00 |
| 12461249 | 07/22/15 | | ATTENTION TO REVISING STIPULATION CONSOLIDATING DESIGNATIONS, COUNTER-DESIGNATIONS AND STATEMENTS OF ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | 2.50 | 01762 | CMS | 1,287.50 | 52,128.50 |

| | | | | | | | | | WHITEFORD, TAYLOR & PRESTON | | THRU 07/31/15 |
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | | | | | | | DETAILED  BILLING REPORT | | AS OF 8/24/2015 1:50:38 PM |
| | | | | | | | | | PROFORMA NUMBER: 399990 | | LAST DATE BILLED 08/21/15 |

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12461250 | 07/22/15 | | CALL TO R. WEBER RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 103.00 | 52,231.50 |
| 12461251 | 07/22/15 | | CALL TO T. MINOTT RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL | S16 | | .20 | 01762 | CMS | 103.00 | 52,334.50 |
| 12461252 | 07/22/15 | | CALL TO S. MILLER RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL | S16 | | .20 | 01762 | CMS | 103.00 | 52,437.50 |
| 12439369 | 07/23/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS EMAIL FROM W. JEFFERS. | S1 | | .20 | 01769 | CM | 47.00 | 52,484.50 |
| 12439372 | 07/23/15 | | PREPARE AND FILE COC RE ORDER EXTENDING OCUC'S DEADLINE TO DESIGNATE THE RECORD AND FILE ITS STATEMENT OF ISSUES ON APPEAL IN ITS ALLOCATION APPEAL (.5); HAND-DELIVER COC TO JUDGE GROSS' CHAMBERS (.3); EMAIL C. SAMIS AND K. GOOD SIGNED ORDER RE: SAME (.1). | S16 | | .90 | 01769 | CM | 211.50 | 52,696.00 |
| 12439381 | 07/23/15 | | DRAFT NOTICE AND COS FOR WTP 6TH MONTHLY FEE APPLICATION. | S19 | | .20 | 01769 | CM | 47.00 | 52,743.00 |
| 12439382 | 07/23/15 | | DRAFT CNO FOR ASHURST 76TH MONTHLY FEE APPLICATION. | S20 | | .20 | 01769 | CM | 47.00 | 52,790.00 |
| 12461158 | 07/23/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .30 | 01240 | WJ | 87.00 | 52,877.00 |
| 12461347 | 07/23/15 | | ATTENTION TO REVIEWING, REVISING AND OBTAINING CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | 2.10 | 01762 | CMS | 1,081.50 | 53,958.50 |
| 12461350 | 07/23/15 | | E-MAILS TO J. ALBERTO RE: OBTAINING CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL (.1 X 3). | S16 | | .30 | 01762 | CMS | 154.50 | 54,113.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762 CHRISTOPHER M. SAMIS | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 399990 | | | | THRU 07/31/15<br>AS OF 8/24/2015 1:50:38 PM<br>LAST DATE BILLED 08/21/15 | | | |

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12461351 | 07/23/15 | | E-MAIL TO R. WEBER RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 54,164.50 |
| 12461352 | 07/23/15 | | E-MAIL TO S. MELNICK RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 54,216.00 |
| 12461353 | 07/23/15 | | E-MAILS TO A. QURESHI AND R. JOHNSON RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL (.1 X 7). | S16 | | .70 | 01762 | CMS | 360.50 | 54,576.50 |
| 12461556 | 07/23/15 | | PREPARE FOR 7/23/15 COMMITTEE CALL. | S1 | | .50 | 01762 | CMS | 257.50 | 54,834.00 |
| 12461557 | 07/23/15 | | PARTICIPATE IN 7/23/15 COMMITTEE CALL. | S1 | | .50 | 01762 | CMS | 257.50 | 55,091.50 |
| 12461560 | 07/23/15 | | E-MAILS TO J. ALBERTO RE: MEDIATION POSITION STATEMENT FOR ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 55,194.50 |
| 12461562 | 07/23/15 | | E-MAILS TO T. MINOTT AND C. DONIAK RE: DESIGNATING RECORD IN ALLOCATION APPEAL (.1 X 4). | S1 | | .40 | 01762 | CMS | 206.00 | 55,400.50 |
| 12461587 | 07/23/15 | | CALL FROM J. ALBERTO RE: MEDIATION POSITION STATEMENT FOR ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 103.00 | 55,503.50 |
| 12461591 | 07/23/15 | | E-MAIL TO C. MCALLISTER RE: TRACKING APPELLATE DEADLINES. | S16 | | .10 | 01762 | CMS | 51.50 | 55,555.00 |
| 12461592 | 07/23/15 | | E-MAILS TO C. MCALLISTER RE: DOCUMENTS FOR 7/23/15 COMMITTEE CALL. | S1 | | .20 | 01762 | CMS | 103.00 | 55,658.00 |
| 12461593 | 07/23/15 | | CALL FROM C. DONIAK RE: DESIGNATING RECORD IN ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 103.00 | 55,761.00 |
| 12461594 | 07/23/15 | | E-MAIL TO D. LOWENTHAL RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 55,812.50 |

| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 399990 | THRU 07/31/15<br>AS OF 8/24/2015 1:50:38 PM<br>LAST DATE BILLED 08/21/15 |
|---|---|---|

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                   NORTEL NETWORKS, INC.
MATTER 00001        NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12461595 | 07/23/15 | | E-MAIL TO T. MINOTT RE: CONSENT FOR STIPULATION EXTENDING TIME FOR COMMITTEE TO DESIGNATE RECORD AND STATE ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 55,864.00 |
| 12463692 | 07/23/15 | | REVIEW REVISED STIPULATION REGARDING APPELLATE DESIGNATION AND PARTIES COMMENTS TO SAME (.6); EMAIL TO C. SAMIS RE: SAME (.1); REVIEW SKADDEN'S COMMENTS TO JOINT MEDIATION STATEMENT (.2); REVIEW PBCG NOTICE OF APPEAL (.1); REVIEW JOINT ADMINISTRATOR'S NOTICE OF CONDITIONAL CROSS-APPEAL (.1); REVIEW CANADIAN CREDITORS COMMITTEE JOINDERS TO MOTION TO CERTIFY AND MOTION FOR ORDER DECLARING APPEAL INTERLOCUTORY (.4) | S16 | | 1.50 | 01761 | LKG | 735.00 | 56,599.00 |
| 12441103 | 07/24/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CM | 23.50 | 56,622.50 |
| 12441114 | 07/24/15 | | MEETING WITH K. GOOD RE: WTP SIXTH MONTHLY FEE APPLICATION (.1); PREPARE TO FILE RE: SAME (.5); FILE RE: SAME (.2). | S19 | | .80 | 01769 | CM | 188.00 | 56,810.50 |
| 12441121 | 07/24/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .40 | 01769 | CM | 94.00 | 56,904.50 |
| 12441122 | 07/24/15 | | E-MAIL TO DLS RE: SERVICE OF WTP SIXTH MONTHLY (JUNE) FEE APPLICATION. | S19 | | .10 | 01769 | CM | 23.50 | 56,928.00 |
| 12441123 | 07/24/15 | | EMAIL LEDES AND EXCEL DATA TO J. SCARBOROUGH FOR WTP SIXTH (JUNE) FEE APPLICATION | S19 | | .10 | 01769 | CM | 23.50 | 56,951.50 |
| 12441130 | 07/24/15 | | UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDAR RE: SAME. | S1 | | .40 | 01769 | CM | 94.00 | 57,045.50 |
| 12441132 | 07/24/15 | | PREPARE CNO FOR ASHURST 76TH MONTHLY FEE APPLICATION FOR FILING (.1); FILE RE: SAME (.2). | S20 | | .30 | 01769 | CM | 70.50 | 57,116.00 |
| 12455543 | 07/24/15 | | REVIEW MONITOR'S NOTICE OF CONTINGENT CROSS-APPEAL (.1); REVIEW MOTION FOR CERTIFICATION OF DIRECT APPEAL TO THIRD CIRCUIT (2.1); REVIEW MOTION TO SHORTEN NOTICE REGARDING SAME (.2); MEETING X2 WITH C. SAMIS RE: SAME (.2); TELEPHONE | S16 | | 4.60 | 01761 | LKG | 2,254.00 | 59,370.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON    THRU 07/31/15
                                                     DETAILED  BILLING REPORT      AS OF 8/24/2015 1:50:38 PM
                                                     PROFORMA NUMBER: 399990       LAST DATE BILLED 08/21/15
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CALL WITH C. SAMIS, D. ABBOTT RE: SAME (.1); REVIEW MONITOR'S MOTION FOR DETERMINATION THAT APPEAL IS INTERLOCUTORY (1.6); REVIEW MONITOR'S COMMENTS TO JOINT MEDIATION STATEMENT (.3) | | | | | | | |
| 12455544 | 07/24/15 | | REVIEW CNO FOR ASHURST 76TH MONTHLY APPLICATION (.1); EMAIL TO L. ROBERTS, B. MIDDLETON RE: SAME (.1) | S20 | | .20 | 01761 | LKG | 98.00 | 59,468.00 |
| 12455550 | 07/24/15 | | REVIEW/REVISE WTP 6TH MONTHLY FEE APPLICATION (.5); MEETING WITH C. MCALLISTER RE: SAME (.1); EMAIL TO C. MCALLISTER RE: SAME (.1) | S19 | | .70 | 01761 | LKG | 343.00 | 59,811.00 |
| 12455555 | 07/24/15 | | REVIEW CHILLMARK 64TH MONTHLY FEE APPLICATION (.1) | S20 | | .10 | 01761 | LKG | 49.00 | 59,860.00 |
| 12461615 | 07/24/15 | | E-MAILS TO P. KEANE AND L. JONES RE: OPPOSITION TO MONITOR SHORTENING NOTICE ON DIRECT CERTIFICATION MOTION (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 59,963.00 |
| 12461616 | 07/24/15 | | CALLS TO/FROM D. ABBOTT RE: OPPOSITION TO MONITOR SHORTENING NOTICE ON DIRECT CERTIFICATION MOTION (.2 X 3). | S16 | | .60 | 01762 | CMS | 309.00 | 60,272.00 |
| 12461617 | 07/24/15 | | CALLS TO/FROM A. QURESHI RE: OPPOSITION TO MONITOR SHORTENING NOTICE ON DIRECT CERTIFICATION MOTION (.2 X 3). | S16 | | .60 | 01762 | CMS | 309.00 | 60,581.00 |
| 12461618 | 07/24/15 | | CALLS TO CHAMBERS AND CLERK'S OFFICE RE:OPPOSITION TO MONITOR SHORTENING NOTICE ON DIRECT CERTIFICATION MOTION (.2 X 3). | S16 | | .60 | 01762 | CMS | 309.00 | 60,890.00 |
| 12461619 | 07/24/15 | | E-MAILS TO A. QURESHI RE: OPPOSITION TO MONITOR SHORTENING NOTICE ON DIRECT CERTIFICATION MOTION (.1 X 6). | S16 | | .60 | 01762 | CMS | 309.00 | 61,199.00 |
| 12461620 | 07/24/15 | | E-MAILS TO D. ABBOTT RE: OPPOSITION TO MONITOR SHORTENING NOTICE ON DIRECT CERTIFICATION MOTION (.1 X 3). | S16 | | .30 | 01762 | CMS | 154.50 | 61,353.50 |

| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 399990 | THRU 07/31/15<br>AS OF 8/24/2015 1:50:38 PM<br>LAST DATE BILLED 08/21/15 |
|---|---|---|

CLIENT 091281       OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                              NORTEL NETWORKS, INC.

MATTER 00001       NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12461621 | 07/24/15 | | E-MAILS TO S. SCARUZZI RE: OPPOSITION TO MONITOR SHORTENING NOTICE ON DIRECT CERTIFICATION MOTION (.1 X 2) | S16 | | .20 | 01762 | CMS | 103.00 | 61,456.50 |
| 12461627 | 07/24/15 | | E-MAILS TO F. HODARA, A. QURESHI AND OTHERS RE: OPPOSITION TO MONITOR SHORTENING NOTICE ON DIRECT CERTIFICATION MOTION (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 61,559.50 |
| 12461628 | 07/24/15 | | E-MAIL TO C. DONIAK RE: ABSENCE OF CERTAIN ITEMS ON DOCKET FOR DESIGNATION OF RECORD IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 61,611.00 |
| 12461629 | 07/24/15 | | CALL FROM C. DONIAK RE: ABSENCE OF CERTAIN ITEMS ON DOCKET FOR DESIGNATION OF RECORD IN ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 103.00 | 61,714.00 |
| 12461630 | 07/24/15 | | CALL TO T. MOODY RE: ABSENCE OF CERTAIN ITEMS ON DOCKET FOR DESIGNATION OF RECORD IN ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 103.00 | 61,817.00 |
| 12461631 | 07/24/15 | | REVIEW MONITOR'S MOTION FOR LEAVE TO APPEAL ALLOCATION DECISION. | S16 | | .80 | 01762 | CMS | 412.00 | 62,229.00 |
| 12459582 | 07/25/15 | | E-MAIL TO M. FAGEN RE: LOGISTICS OF 7/29/15 HEARING. | S10 | | .10 | 01762 | CMS | 51.50 | 62,280.50 |
| 12442672 | 07/27/15 | | PREPARE COVER LETTER TO JUDGE THYNGE FROM C. SAMIS RE: JOINT MEDIATION STATEMENT (.6); EDITS RE: SAME (.2); PREPARE SERVICE LIST RE: SAME (.1). | S16 | | .90 | 01769 | CM | 211.50 | 62,492.00 |
| 12442675 | 07/27/15 | | REVIEW AGENDA OF MATTERS SCHEDULED FOR HEARING ON 7/29 (.1); EMAIL TO K. GOOD AND C. SAMIS (.1). | S10 | | .20 | 01769 | CM | 47.00 | 62,539.00 |
| 12442676 | 07/27/15 | | UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS RE: SAME. | S1 | | .10 | 01769 | CM | 23.50 | 62,562.50 |
| 12442681 | 07/27/15 | | PREPARE HEARING BINDER FOR 7/29 HEARING. | S10 | | 1.30 | 01769 | CM | 305.50 | 62,868.00 |
| 12442686 | 07/27/15 | | CALL WITH R. JOHNSON RE: JOINT STATEMENT | S16 | | 1.60 | 01769 | CM | 376.00 | 63,244.00 |

| | | | | | | | | | WHITEFORD, TAYLOR & PRESTON | THRU 07/31/15 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS       DETAILED  BILLING REPORT        AS OF 8/24/2015 1:50:38 PM
                                                    PROFORMA NUMBER: 399990         LAST DATE BILLED 08/21/15

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | REGARDING MEDIATION REQUIREMENT (.1); CALL WITH C. SAMIS RE: SAME (.1); EMAILS WITH C. SAMIS RE: FINAL FORM (.2); PREPARE AND TO HAND DELIVER TO DISTRICT COURT'S CLERK'S OFFICE (.4); EMAILS WITH C. SAMIS RE: EMAIL SERVICE (4 X .1); PREPARE AND EMAIL TO COUNSEL (.4). | | | | | | | |
| 12455381 | 07/27/15 | | REVIEW REVISED JOINT STATEMENT REGARDING MEDIATION (.3) | S16 | | .30 | 01761 | LKG | 147.00 | 63,391.00 |
| 12455388 | 07/27/15 | | REVIEW AGENDA FOR 7/29 HEARING (.1); EMAIL TO C. MCALLISTER RE: PREPARATION FOR SAME (.1) | S10 | | .20 | 01761 | LKG | 98.00 | 63,489.00 |
| 12461290 | 07/27/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .30 | 01240 | WJ | 87.00 | 63,576.00 |
| 12461634 | 07/27/15 | | E-MAILS TO C. MCALLISTER RE: REVISIONS TO AND COORDINATION OF MEDIATION POSITION STATEMENT TO JUDGE THYGNE (. 1 X 5). | S16 | | .50 | 01762 | CMS | 257.50 | 63,833.50 |
| 12461635 | 07/27/15 | | E-MAILS TO R. JOHNSON RE: REVISIONS TO AND COORDINATION OF MEDIATION POSITION STATEMENT TO JUDGE THYGNE (.1 X 6). | S16 | | .60 | 01762 | CMS | 309.00 | 64,142.50 |
| 12461636 | 07/27/15 | | E-MAILS TO J. ALBERTO RE: REVISIONS TO AND COORDINATION OF MEDIATION POSITION STATEMENT TO JUDGE THYNGE (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 64,245.50 |
| 12461637 | 07/27/15 | | REVIEW/REVISE MEDIATION POSITION STATEMENT AND COVER LETTER. | S16 | | 1.10 | 01762 | CMS | 566.50 | 64,812.00 |
| 12461641 | 07/27/15 | | CALL FROM R. JOHNSON RE: OPPOSITION TO MONITOR'S DIRECT CERTIFICATION MOTION. | S16 | | .30 | 01762 | CMS | 154.50 | 64,966.50 |
| 12444680 | 07/28/15 | | MEETING WITH K. GOOD RE: HEARING LOGISTICS FOR 7/29 HEARING (.1); PREPARE AGENDA MATERIALS FOR C. SAMIS AND K. GOOD RE: SAME (.4). | S10 | | .50 | 01769 | CM | 117.50 | 65,084.00 |
| 12444681 | 07/28/15 | | ATTENTION TO LOGISTICS FOR TELEPHONIC APPEARANCE FOR F. HODARA (AKIN) RE: 7/29 HEARING (.2); EMAIL TO F. HODARA RE: SAME (.1). | S10 | | .30 | 01769 | CM | 70.50 | 65,154.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON          THRU 07/31/15
DETAILED  BILLING REPORT            AS OF 8/24/2015 1:50:38 PM
PROFORMA NUMBER: 399990             LAST DATE BILLED 08/21/15

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12444682 | 07/28/15 | | E-MAIL TO DLS RE: HEARING SUPPORT FOR BINDER REPLICATION FOR 7/29 HEARING. | S10 | | .10 | 01769 | CM | 23.50 | 65,178.00 |
| 12444685 | 07/28/15 | | ATTENTION TO LOGISTICS FOR TELEPHONIC APPEARANCE FOR M. FAGEN (AKIN) AND M. WUNDER (CASSELS) RE: 7/29 HEARING. | S10 | | .30 | 01769 | CM | 70.50 | 65,248.50 |
| 12444686 | 07/28/15 | | EMAILS TO D. BOTTER, F. HODARA, A. QURESHI, AND B. KAHN (AKIN) RE: NORTEL PRO HAC VICE MOTIONS IN DISTRICT COURT (.1 X 4). | S16 | | .40 | 01769 | CM | 94.00 | 65,342.50 |
| 12444699 | 07/28/15 | | E-MAIL TO DLS RE: HEARING SUPPORT FOR 7/29 HEARING. | S10 | | .10 | 01769 | CM | 23.50 | 65,366.00 |
| 12444702 | 07/28/15 | | UPDATE FEE APPLICATION CHART WITH WTP SIXTH MONTHLY FEE APPLICATION DATA. | S19 | | .10 | 01769 | CM | 23.50 | 65,389.50 |
| 12444708 | 07/28/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CM | 23.50 | 65,413.00 |
| 12444712 | 07/28/15 | | UPDATE FEE APPLICATION CHART WITH ASHURST 76TH MONTHLY FEE APPLICATION CNO DATA. | S20 | | .20 | 01769 | CM | 47.00 | 65,460.00 |
| 12455198 | 07/28/15 | | REVIEW CLEARY GOTTLIEB JUNE MONTHLY FEE APPLICATION (.1); REVIEW HURON JUNE MONTHLY FEE APPLICATION (.1) | S20 | | .20 | 01761 | LKG | 98.00 | 65,558.00 |
| 12455200 | 07/28/15 | | REVIEW AND FINALIZE RESPONSE TO MOTION TO CERTIFY FOR FILING (.5); EFILE SAME (.1); EMAIL TO KEY PARTIES REGARDING SAME (.1); EMAIL X2 TO C. SAMIS RE: SAME (.1); TELEPHONE CALL WITH R. JOHNSON RE: SAME (.1); EFILE SAME (.1) | S16 | | 1.00 | 01761 | LKG | 490.00 | 66,048.00 |
| 12455206 | 07/28/15 | | REVIEW COC RE: 25TH INTERIM FEE APPLICATIONS (.1) | S20 | | .10 | 01761 | LKG | 49.00 | 66,097.00 |
| 12461329 | 07/28/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .20 | 01240 | WJ | 58.00 | 66,155.00 |
| 12461662 | 07/28/15 | | REVIEW/REVISE/FINALIZE OBJECTION TO MOTION FOR DIRECT CERTIFICATION OF ALLOCATION APPEAL. | S16 | | 2.80 | 01762 | CMS | 1,442.00 | 67,597.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 399990

THRU 07/31/15
AS OF 8/24/2015 1:50:38 PM
LAST DATE BILLED 08/21/15

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12461664 | 07/28/15 | | CALLS TO/FROM R. JOHNSON RE: OBJECTION TO MOTION FOR DIRECT CERTIFICATION OF ALLOCATION APPEAL. | S16 | | .40 | 01762 | CMS | 206.00 | 67,803.00 |
| 12461667 | 07/28/15 | | E-MAIL TO K. GOOD RE: FILING AND SERVING OF OBJECTION TO MOTION FOR DIRECT CERTIFICATION OF ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 67,854.50 |
| 12461670 | 07/28/15 | | E-MAILS TO M. WUNDER, M. FAGEN AND C. MCALLISTER RE: LOGISTICS OF 7/29/15 HEARING (.1 X 5). | S10 | | .50 | 01762 | CMS | 257.50 | 68,112.00 |
| 12461672 | 07/28/15 | | E-MAILS TO R. JOHNSON RE: OBJECTION TO MOTION FOR DIRECT CERTIFICATION OF ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 68,215.00 |
| 12461675 | 07/28/15 | | PREPARE FOR 7/29/15 HEARING. | S10 | | 1.60 | 01762 | CMS | 824.00 | 69,039.00 |
| 12461677 | 07/28/15 | | REVIEW SUBMISSIONS FROM ALLOCATION APPEAL PARTIES ON DIRECT CERTIFICATION DISPUTE. | S16 | | 4.90 | 01762 | CMS | 2,523.50 | 71,562.50 |
| 12446751 | 07/29/15 | | ATTENTION TO LOGISTICS CANCELING TELEPHONIC APPEARANCE FOR M. WUNDER (CASSELS) RE: 7/29 HEARING. | S10 | | .10 | 01769 | CM | 23.50 | 71,586.00 |
| 12446760 | 07/29/15 | | DRAFT AND REVIEW AFFIDAVIT OF SERVICE RE: UCC OBJECTION TO CERTIFICATION MOTION (.3); NOTARIZE AND SCAN RE: SAME (.1); FILE RE: SAME (.2). | S16 | | .60 | 01769 | CM | 141.00 | 71,727.00 |
| 12446763 | 07/29/15 | | E-MAIL TO DLS RE: HEARING SUPPORT FOR 7/29 HEARING. | S10 | | .10 | 01769 | CM | 23.50 | 71,750.50 |
| 12446768 | 07/29/15 | | UPDATE CRITICAL DATES CALENDAR RE: ASHURST 77TH MONTHLY FEE APPLICATION FILING DEADLINES. | S20 | | .20 | 01769 | CM | 47.00 | 71,797.50 |
| 12446776 | 07/29/15 | | UPDATE FEE APPLICATION CHART RE: 24TH AND 25TH OMNIBUS ORDERS FOR PROFESSIONALS' FEES. | S20 | | .40 | 01769 | CM | 94.00 | 71,891.50 |
| 12455182 | 07/29/15 | | REVIEW RESPONSES TO MOTION TO CERTIFY DIRECT APPEAL (1.1); REVIEW ORDER REGARDING FILING OF DESIGNATION OF RECORD OF APPEAL (.1); REVIEW CERTIFICATION OF COUNSEL REGARDING TRADE | S16 | | 1.30 | 01761 | LKG | 637.00 | 72,528.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 399990

THRU 07/31/15
AS OF 8/24/2015 1:50:38 PM
LAST DATE BILLED 08/21/15

CLIENT 091281

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.

MATTER 00001

NORTEL

CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONSORTIUM APPEAL AND DESIGNATION DEADLINES (.1) | | | | | | | |
| 12455183 | 07/29/15 | | PREPARE FOR 7/29 HEARING (.6); MEETING WITH C. SAMIS RE: SAME (.1) | S10 | | .70 | 01761 | LKG | 343.00 | 72,871.50 |
| 12455189 | 07/29/15 | | REVIEW ASHURST 77TH MONTHLY FEE APPLICATION (.3); EMAIL TO W. JEFFERS RE: DRAFTING NOTICE AND COS FOR SAME (.1); REVIEW/REVISE SAME (.1); EMAIL X3 TO W. JEFFERS RE: FILING AND SERVICE OF SAME (.2); REVIEW CROWELL & MORING 72ND MONTHLY FEE APPLICATION (.1) | S20 | | .80 | 01761 | LKG | 392.00 | 73,263.50 |
| 12455194 | 07/29/15 | | EMAIL X2 C. MCALLISTER RE: AFFIDAVIT OF SERVICE FOR OBJECTION TO MOTIONS TO CERTIFY (.1); REVIEW/SIGN SAME FOR FILING (.1) | S16 | | .20 | 01761 | LKG | 98.00 | 73,361.50 |
| 12461380 | 07/29/15 | | PREPARE NOTICE FOR ASHURST SEVENTY-SEVENTH MONTHLY APPLICATION FOR COMPENSATION. | S20 | | .30 | 01240 | WJ | 87.00 | 73,448.50 |
| 12461381 | 07/29/15 | | PREPARE CERTIFICATE OF SERVICE FOR ASHURST SEVENTY-SEVENTH FEE APPLICATION. | S20 | | .10 | 01240 | WJ | 29.00 | 73,477.50 |
| 12461401 | 07/29/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .40 | 01240 | WJ | 116.00 | 73,593.50 |
| 12461565 | 07/29/15 | | PREPARE ASHURST SEVENTY-SEVENTH FEE APPLICATION FOR FILING (.1). FILE FEE APPLICATION (.1) AND SEND FILED DOCUMENT TO BE SERVED TO DLS (.1). | S20 | | .30 | 01240 | WJ | 87.00 | 73,680.50 |
| 12461566 | 07/29/15 | | LOCATE AND DELIVER LEAD VOLUNTARY PETITION FILINGS TO C. SAMIS. | S1 | | .40 | 01240 | WJ | 116.00 | 73,796.50 |
| 12461710 | 07/29/15 | | PREPARE FOR 7/29/15 HEARING. | S10 | | 2.50 | 01762 | CMS | 1,287.50 | 75,084.00 |
| 12461711 | 07/29/15 | | ATTEND 7/29/15 HEARING. | S10 | | 2.80 | 01762 | CMS | 1,442.00 | 76,526.00 |
| 12461716 | 07/29/15 | | E-MAIL TO C. MCALLISTER RE: FILING OF STATEMENT OF ISSUES AND DESIGNATION OF RECORD IN ALLOCATION APPEAL IN BOTH BANKRUPTCY AND DISTRICT COURTS. | S16 | | .10 | 01762 | CMS | 51.50 | 76,577.50 |
| 12461725 | 07/29/15 | | E-MAILS TO C. MCALLISTER RE: LOGISTICS OF 7/29/15 | S10 | | .20 | 01762 | CMS | 103.00 | 76,680.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 399990

THRU 07/31/15
AS OF 8/24/2015 1:50:38 PM
LAST DATE BILLED 08/21/15

---

CLIENT 091281

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.

MATTER 00001
CASE ID

NORTEL

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEARING (.1 X 2). | | | | | | | |
| 12461726 | 07/29/15 | | E-MAIL TO J. BIRD RE: UPCOMING DATES IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 76,732.00 |
| 12461727 | 07/29/15 | | E-MAIL TO M. WUNDER RE: NEED TO APPEAR AT 7/29/15 HEARING. | S10 | | .10 | 01762 | CMS | 51.50 | 76,783.50 |
| 12461729 | 07/29/15 | | MEET W/ C. MCALLISTER RE: LOGISTICS OF 7/29/15 HEARING. | S10 | | .30 | 01762 | CMS | 154.50 | 76,938.00 |
| 12448582 | 07/30/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CM | 23.50 | 76,961.50 |
| 12448584 | 07/30/15 | | UPDATE FEE APPLICATION CHART WITH THE 25TH OMNIBUS ORDER DATA. | S20 | | .40 | 01769 | CM | 94.00 | 77,055.50 |
| 12448586 | 07/30/15 | | REVIEW, ORGANIZE AND MAINTAIN NOTES, PLEADINGS AND FILES FROM 6/25 HEARING. | S10 | | .20 | 01769 | CM | 47.00 | 77,102.50 |
| 12448587 | 07/30/15 | | REVIEW, ORGANIZE AND MAINTAIN NOTES, PLEADINGS AND FILES FROM 7/29 HEARING. | S10 | | .50 | 01769 | CM | 117.50 | 77,220.00 |
| 12448589 | 07/30/15 | | UPDATE CRITICAL DATES CALENDAR. | S1 | | .10 | 01769 | CM | 23.50 | 77,243.50 |
| 12448595 | 07/30/15 | | RESEARCH DOCKET RE: DOCKETING RECORD ON APPEALS TO DISTRICT COURT. | S16 | | .70 | 01769 | CM | 164.50 | 77,408.00 |
| 12455165 | 07/30/15 | | ATTEND COMMITTEE CALL DISCUSSING ALLOCATION DISPUTE ISSUES | S3 | | .60 | 01761 | LKG | 294.00 | 77,702.00 |
| 12455173 | 07/30/15 | | REVIEW JUNE OPERATING REPORT (.2) | S12 | | .20 | 01761 | LKG | 98.00 | 77,800.00 |
| 12455174 | 07/30/15 | | REVIEW AND ANALYZE ORDER DENYING CERTIFICATION (.3); REVIEW ORDER EXTENDING TRADE CONSORTIUM'S DEADLINE TO SUBMIT DESIGNATION OF RECORD ON APPEAL (.1) | S16 | | .40 | 01761 | LKG | 196.00 | 77,996.00 |
| 12455178 | 07/30/15 | | MEETING WITH C. SAMIS RE: DESIGNATION OF RECORD ON APPEAL AND TRANSCRIPTS | S16 | | .10 | 01761 | LKG | 49.00 | 78,045.00 |

| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 399990 | THRU 07/31/15<br>AS OF 8/24/2015 1:50:38 PM<br>LAST DATE BILLED 08/21/15 |
|---|---|---|

CLIENT 091281              OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                           NORTEL NETWORKS, INC.
MATTER 00001               NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12455179 | 07/30/15 | | REVIEW TRANSCRIPT OF 7/29 HEARING (2.2) | S10 | | 2.20 | 01761 | LKG | 1,078.00 | 79,123.00 |
| 12461467 | 07/30/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .30 | 01240 | WJ | 87.00 | 79,210.00 |
| 12461761 | 07/30/15 | | E-MAILS TO R. JOHNSON RE: DESIGNATION OF RECORD IN ALLOCATION APPEAL (.1 X 3). | S16 | | .30 | 01762 | CMS | 154.50 | 79,364.50 |
| 12461765 | 07/30/15 | | E-MAIL TO J. INDYKE RE: 7/30/15 COMMITTEE CALL. | S1 | | .10 | 01762 | CMS | 51.50 | 79,416.00 |
| 12461766 | 07/30/15 | | E-MAIL TO T. MINOTT RE: DESIGNATION OF RECORD IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 79,467.50 |
| 12461767 | 07/30/15 | | REVIEW ORDER DENYING DIRECT CERTIFICATION OF ALLOCATION APPEAL. | S16 | | .30 | 01762 | CMS | 154.50 | 79,622.00 |
| 12461768 | 07/30/15 | | MEET W/ K. GOOD RE: COVERING 7/30/15 COMMITTEE CALL. | S1 | | .20 | 01762 | CMS | 103.00 | 79,725.00 |
| 12461769 | 07/30/15 | | MEET W/ K. GOOD RE: OUTCOME OF 7/30/15 COMMITTEE CALL. | S1 | | .20 | 01762 | CMS | 103.00 | 79,828.00 |
| 12461772 | 07/30/15 | | E-MAIL TO K. GOOD RE: PREPARATION FOR 7/30/15 COMMITTEE CALL. | S1 | | .10 | 01762 | CMS | 51.50 | 79,879.50 |
| 12461773 | 07/30/15 | | E-MAIL TO M. FAGEN RE: 7/30/15 COMMITTEE CALL. | S1 | | .10 | 01762 | CMS | 51.50 | 79,931.00 |
| 12455161 | 07/31/15 | | EMAIL TO C. SAMIS RE: TRANSCRIPT AND APPELLATE DESIGNATION | S16 | | .10 | 01761 | LKG | 49.00 | 79,980.00 |
| 12455163 | 07/31/15 | | REVIEW MOTION RECORD OF MONITOR AND CANADIAN DEBTORS REGARDING DOCUMENT DESTRUCTION (1.8); REVIEW NOTICE OF US AND CANADIAN HEARING RE: SAME (.1) | S16 | | 1.90 | 01761 | LKG | 931.00 | 80,911.00 |
| 12455164 | 07/31/15 | | REVIEW AMENDED SCHEDULING ORDER RE: QUEENS BALLPARK CLAIMS | S9 | | .10 | 01761 | LKG | 49.00 | 80,960.00 |
| 12461530 | 07/31/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .20 | 01240 | WJ | 58.00 | 81,018.00 |
| 12461658 | 07/31/15 | | CALL FROM R. JOHNSON RE: DESIGNATION OF RECORD | S16 | | .40 | 01762 | CMS | 206.00 | 81,224.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED   BILLING REPORT
PROFORMA NUMBER: 399990

THRU 07/31/15
AS OF 8/24/2015 1:50:38 PM
LAST DATE BILLED 08/21/15

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR ALLOCATION APPEAL. | | | | | | | |
| 12461659 | 07/31/15 | | CALL FROM M. FAGEN RE: STRATEGY FOR ALLOCATION APPEAL. | S16 | | .30 | 01762 | CMS | 154.50 | 81,378.50 |