# EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**
**MAY 1, 2015 THROUGH MAY 31, 2015**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Case Administration | 2.50 | $2,512.50 |
| Akin Gump Fee Applications/Monthly Billing Reports | 18.10 | $10,065.00 |
| Analysis of Other Professionals' Fee Applications/Reports | 2.10 | $1,460.50 |
| Retention of Professionals | 1.00 | $839.00 |
| Creditors' Committee Meetings | 65.00 | $56,340.50 |
| Court Hearings | 8.70 | $7,632.50 |
| Financial Reports and Analysis | 0.20 | $250.00 |
| General Claims Analysis/Claims Objections | 95.70 | $80,937.50 |
| Canadian Proceedings/Matters | 2.10 | $2,475.00 |
| Tax Issues | 18.80 | $15,492.00 |
| Labor Issues/Employee Benefits | 13.60 | $10,959.50 |
| Asset/Stock Transaction/Business Liquidations | 0.30 | $238.00 |
| Travel | 3.00 | $3,141.25 |
| Intercompany Analysis | 485.50 | $432,232.50 |
| **TOTAL** | **716.60** | **$624,575.75** |



NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX  75082

Invoice Number   1614475
Invoice Date     08/18/15
Client Number    687147
Matter Number    0001

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/15 :

MATTER SUMMARY OF TIME BILLED BY TASK :

|      |                                              | HOURS  | VALUE        |
|------|----------------------------------------------|--------|--------------|
| 0002 | General Case Administration                  | 2.50   | $2,512.50    |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 18.10  | $10,065.00   |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 2.10   | $1,460.50    |
| 0006 | Retention of Professionals                   | 1.00   | $839.00      |
| 0007 | Creditors Committee Meetings                 | 65.00  | $56,340.50   |
| 0008 | Court Hearings                               | 8.70   | $7,632.50    |
| 0009 | Financial Reports and Analysis               | 0.20   | $250.00      |
| 0012 | General Claims Analysis/Claims Objections    | 95.70  | $80,937.50   |
| 0014 | Canadian Proceedings/Matters                 | 2.10   | $2,475.00    |
| 0018 | Tax Issues                                   | 18.80  | $15,492.00   |
| 0019 | Labor Issues/Employee Benefits               | 13.60  | $10,959.50   |
| 0024 | Asset/Stock Transaction/Business Liquidations | 0.30   | $238.00      |
| 0025 | Travel                                       | 3.00   | $3,141.25    |
| 0029 | Intercompany Analysis                        | 485.50 | $432,232.50  |
|      | TOTAL                                        | 716.60 | $624,575.75  |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  Page 2
Invoice Number: 1614475  August 18, 2015

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 05/04/15 | FSH | 0002 | Meet w/ creditor re status of case. | 0.50 |
| 05/14/15 | MCF | 0002 | Analyze recent 2019 statements (.4) and email to team re same (.1). | 0.50 |
| 05/20/15 | DHB | 0002 | Emails re committee membership (.1) (.1); telephone call with party re same (.3); email communications re same (.3). | 0.80 |
| 05/21/15 | FSH | 0002 | Analyze committee membership issues (.1) and comm. w/ D. Botter re same (.1). | 0.20 |
| 05/22/15 | FSH | 0002 | Communications w/ D. Botter re Committee issues. | 0.10 |
| 05/27/15 | BMK | 0002 | Call with creditors re: case status (0.2) (0.2) | 0.40 |
| 05/01/15 | MCF | 0003 | Continue drafting February fee application (.6) and review of same (.3). | 0.90 |
| 05/04/15 | MCF | 0003 | Review and revise April prebill re confidentiality and privilege. | 0.80 |
| 05/05/15 | FSH | 0003 | Confer w/ M. Fagen re fee applications in process (.1). Review draft fee order (.1). Review April billing data (.2). | 0.40 |
| 05/05/15 | BMK | 0003 | Review February fee application | 0.40 |
| 05/05/15 | MCF | 0003 | Edit March prebill re confidentiality and privilege (.7); further edits to April bill re same (.6); finalize draft Feb fee application (.6) and deliver to B. Kahn for review (.1); review draft proposed interim fee order (.1) and emails with Akin and Whiteford teams re same (.1); confer with F. Hodara re fee apps (.1). | 2.30 |
| 05/05/15 | JRW | 0003 | Prepare March fee app cover sheet. | 2.50 |
| 05/06/15 | FSH | 0003 | Review and comment on February fee app (.3); confer with M. Fagen re same (.1). | 0.40 |
| 05/06/15 | MCF | 0003 | Review B. Kahn edits to draft February fee application (.3); revise same (.5) ; confer with F. Hodara re same (.1); prepare same for filing (.4) and send to local counsel for filing (.1). | 1.40 |
| 05/08/15 | MCF | 0003 | Review and edit April prebill for confidentiality and privilege. | 0.90 |
| 05/21/15 | MCF | 0003 | Review March fee app schedules (1.5); begin to work on April schedules (.4); begin to draft March fee app (.9). | 2.80 |
| 05/22/15 | MCF | 0003 | Draft March fee application (1.2); email with B. Kahn re same (.1); edit same (.1) and assemble for F. Hodara review (.1). | 1.50 |
| 05/22/15 | JRW | 0003 | Update April cover sheet. | 1.30 |
| 05/26/15 | FSH | 0003 | Review March fee app. | 0.40 |
| 05/26/15 | MCF | 0003 | Finalize March fee app for filing. | 0.40 |
| 05/27/15 | MCF | 0003 | Review B. Kahn edits to April fee app (.1); edit same (.1); and assemble for F. Hodara review (.2). | 0.40 |
| 05/28/15 | FSH | 0003 | Review and finalize April fee application. | 0.30 |
| 05/28/15 | MCF | 0003 | Emails with F. Hodara re April fee app (.1); prepare same for filing (.3); revise interim fee app (.5); prepare same for filing (.1). | 1.00 |
| 05/01/15 | MCF | 0004 | Review draft Capstone fee application and comment on same (.3); emails with J. Hyland re same and filing (.1). | 0.40 |
| 05/04/15 | FSH | 0004 | Examine fee application. | 0.10 |
| 05/15/15 | MCF | 0004 | Emails with M. Wunder re fee apps. | 0.10 |
| 05/19/15 | FSH | 0004 | Examine fee application. | 0.10 |
| 05/26/15 | MCF | 0004 | Review Ashurst fee application (.1) and send to local counsel for filing (.1); review Capstone April fee app (.2) and emails with J. Hyland re same (.1) . | 0.50 |
| 05/27/15 | MCF | 0004 | Emails re Ashurst interim fee app (.1); review fee information re professional (.3) and email to F. Hodara re same (.1); emails re Capstone April fee app (.1). | 0.60 |
| 05/28/15 | FSH | 0004 | Examine fee applications. | 0.20 |
| 05/29/15 | MCF | 0004 | Emails with Capstone re fee apps. | 0.10 |
| 05/07/15 | FSH | 0006 | Confer w/ professional re retention application. | 0.30 |
| 05/29/15 | FSH | 0006 | Communications w/ Capstone, M. Fagen, B. Kahn re retention matter. | 0.10 |
| 05/29/15 | MCF | 0006 | Consider issues re Capstone/BRG retention (.3); emails with F. Hodara, B. Kahn and Capstone re same (.3). | 0.60 |
| 05/04/15 | FSH | 0007 | Communications w/ D. Botter re upcoming Committee meeting. | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  Page 3
Invoice Number: 1614475  August 18, 2015

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/06/15 | FSH | 0007 | Review and comment on Committee call agenda (.1). Communications w/ M. Fagen, B. Kahn, A. Qureshi re same (.2). | 0.30 |
| 05/06/15 | RAJ | 0007 | Emails re planning UCC call. | 0.20 |
| 05/06/15 | DHB | 0007 | Emails re draft agenda (.1) (.1); draft preso for call presentation (.3); email communications re same (.1). | 0.60 |
| 05/06/15 | MCF | 0007 | Draft agenda for Committee call (.2); emails re same (.1) and revise same (.1); draft minutes (.1) and send to Committee (.1); prepare presentation for Committee call (.6). | 1.20 |
| 05/07/15 | FSH | 0007 | Participate in Committee call. | 0.20 |
| 05/07/15 | AQ | 0007 | Attend Committee call. | 0.20 |
| 05/07/15 | BMK | 0007 | Attend committee call (.2); follow up emails re same (.1). | 0.30 |
| 05/07/15 | MCF | 0007 | Prepare presentation for (.9) and attend (.2) Committee call. | 1.10 |
| 05/07/15 | AME | 0007 | Attend Committee Call with F. Hodara, A. Qureshi, B. Kahn, M. Fagen. | 0.20 |
| 05/13/15 | MCF | 0007 | Emails with Committee members re scheduling Committee calls (.3); draft agenda for Committee call (.2); emails with team re same (.2); email Committee re same (.2). | 0.90 |
| 05/14/15 | JLS | 0007 | Participate in committee call. | 1.50 |
| 05/14/15 | FSH | 0007 | Prep for Committee call (.7). Attend same (1.5). | 2.20 |
| 05/14/15 | RAJ | 0007 | Call with Committee. | 1.50 |
| 05/14/15 | AQ | 0007 | Attend Committee call. | 1.50 |
| 05/14/15 | DHB | 0007 | Review Capstone deck re Committee call (.5); prepare for Committee call (.6); attend same (1.5). | 2.60 |
| 05/14/15 | BMK | 0007 | Attend committee call (portion) | 1.00 |
| 05/14/15 | JYY | 0007 | Attending Committee Call (1.5); prep for same (.1). | 1.60 |
| 05/14/15 | KMR | 0007 | Attended committee meeting (partial). | 1.00 |
| 05/14/15 | MCF | 0007 | Prepare for (.5) and participate in (1.5) Committee call; emails with professionals re same (.4). | 2.40 |
| 05/14/15 | AME | 0007 | Attend Committee Call with F. Hodara (by phone), D. Botter, A. Qureshi, R. Johnson, J. Sorkin, K. Rowe, B. Kahn, J. Yecies, M. Fagen and R. Wirakesuma. | 1.50 |
| 05/14/15 | RAW | 0007 | Participate in committee call. | 1.50 |
| 05/17/15 | MCF | 0007 | Emails with R. Jacobs re Committee call scheduling. | 0.10 |
| 05/19/15 | FSH | 0007 | Communications w/ Capstone, D. Botter, M. Fagen re upcoming meeting. | 0.40 |
| 05/19/15 | MCF | 0007 | Emails with professionals re Committee call scheduling (.2); emails with Committee re same (.3); further calls re same (.2). | 0.70 |
| 05/20/15 | FSH | 0007 | Review draft Committee call agenda. | 0.30 |
| 05/20/15 | MCF | 0007 | Draft agenda for Committee call (.2); draft minutes re same (.1); emails re same (.1); revise same (.1) and email same to Committee (.1). | 0.60 |
| 05/21/15 | FSH | 0007 | Communications w/ M. Fagen re materials for Committee (.1). Attend Committee meeting (1.6). | 1.70 |
| 05/21/15 | RAJ | 0007 | Call with Committee. | 1.60 |
| 05/21/15 | AQ | 0007 | Committee call (1.6); email with F. Hodara re committee call (.2). | 1.80 |
| 05/21/15 | DHB | 0007 | Prepare for Committee call (.4); attend same (1.6). | 2.00 |
| 05/21/15 | BMK | 0007 | Prepare for committee call (0.6); attend same (1.6) | 2.20 |
| 05/21/15 | JYY | 0007 | Attending Committee Call (1.6); prep for same (.2). | 1.80 |
| 05/21/15 | KMR | 0007 | Attended portion of creditors committee meeting. | 1.50 |
| 05/21/15 | MCF | 0007 | Prepare for (.5) and participate in portion of Committee call (1.0); emails re same (.2); schedule future call (.2). | 1.90 |
| 05/21/15 | AME | 0007 | Attend Committee Call with F. Hodara, D. Botter, A. Qureshi, R. Johnson, K. Rowe, B. Kahn, J. Yecies, M. Fagen. | 1.60 |
| 05/25/15 | FSH | 0007 | Outline presentation to Committee (.4). Communications w/ advisors re same (.2). Participate in call re same (1.0). | 1.60 |
| 05/25/15 | RAJ | 0007 | Attend Committee call. | 1.00 |
| 05/25/15 | AQ | 0007 | Attend Committee call. | 1.00 |
| 05/25/15 | DHB | 0007 | Email communications and prep for call (.2) (.2); attend Committee call (1.0); follow-up emails re Committee position (.3). | 1.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 4
Invoice Number: 1614475                                                     August 18, 2015

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 05/25/15 | KMR | 0007 | Participated in call with creditors committee. | 1.00 |
| 05/25/15 | AME | 0007 | Attend Nortel Committee Call (by phone) with F. Hodara, D. Botter, A. Qureshi, R. Johnson, B. Kahn, M. Fagen. | 1.00 |
| 05/26/15 | JLS | 0007 | Participate in call with committee (partial). | 0.70 |
| 05/26/15 | FSH | 0007 | Communications w/ Committee members, M. Fagen re call scheduling (.1). Prep for Committee meeting, update info from parties for same (.2). Participate in Committee call (.8). | 1.10 |
| 05/26/15 | RAJ | 0007 | Call with Committee (.8); follow up call with Committee member (.1); follow up emails with other Committee members (.2). | 1.10 |
| 05/26/15 | AQ | 0007 | Attend Committee call. | 0.80 |
| 05/26/15 | DHB | 0007 | Prepare for (.2) and attend (.8) Committee call. | 1.00 |
| 05/26/15 | KMR | 0007 | Attend Committee call (partial). | 0.50 |
| 05/26/15 | MCF | 0007 | Call w Cassels pre-Committee call (.4); prepare for Committee call (.6); participate in same (.8); follow-up emails with professionals (.3); emails with Committee members re scheduling call (.2). | 2.30 |
| 05/26/15 | AME | 0007 | Attend Committee Call with F. Hodara, D. Botter, A. Qureshi, R. Johnson, J. Sorkin, K. Rowe, M. Fagen. | 0.80 |
| 05/27/15 | FSH | 0007 | Review draft Committee call agenda (.1) and communications w/ M. Fagen, D. Botter re same (.1). | 0.20 |
| 05/27/15 | RAJ | 0007 | Review, comment, and multiple emails re Committee call agenda. | 0.20 |
| 05/27/15 | MCF | 0007 | Draft agenda for Committee call (.1); email B. Kahn re same (.1); email team re same (.1); draft minutes (.3); email Committee re Committee call (.2); prepare for same (.2). | 1.00 |
| 05/28/15 | FSH | 0007 | Participate in Committee call. | 0.60 |
| 05/28/15 | AQ | 0007 | Committee call (.6); meet with D. Botter and M. Fagen re same (.3). | 0.90 |
| 05/28/15 | DHB | 0007 | Prepare for (.5) and attend Committee call (.6); follow-up re same (.3). | 1.40 |
| 05/28/15 | BMK | 0007 | Attend committee call (partial) | 0.50 |
| 05/28/15 | KMR | 0007 | Attended creditors committee meeting (.6); prep for same (.1). | 0.70 |
| 05/28/15 | MCF | 0007 | Prepare for (.4) and participate in (.6) Committee call and post-call discussions (.3); emails re same (.1). | 1.40 |
| 05/28/15 | AME | 0007 | Attend Committee Call with F. Hodara, D. Botter, A. Qureshi, K. Rowe, B. Kahn, M. Fagen (.6); emails re same (.1). | 0.70 |
| 05/01/15 | FSH | 0008 | Communications w/ D. Botter re upcoming status conference (.1). Communications w/ Cleary re same (.1). | 0.20 |
| 05/01/15 | RAJ | 0008 | Review agenda of hearing. | 0.10 |
| 05/01/15 | DHB | 0008 | Email communications re Tuesday hearing. | 0.10 |
| 05/01/15 | JRW | 0008 | Monitor docket and circulate recently filed pleadings. | 0.30 |
| 05/04/15 | DHB | 0008 | Begin prep for hearing, including review of documents. | 1.20 |
| 05/04/15 | JRW | 0008 | Pull requested transcript for M. Fagen. | 0.40 |
| 05/05/15 | FSH | 0008 | Communications w/ D. Botter re hearing. | 0.20 |
| 05/05/15 | DHB | 0008 | Prep for hearing (continue review of all pleadings) (.8); attend same (.7); emails as follow-up (.2). | 1.70 |
| 05/05/15 | MCF | 0008 | Attend status conference telephonically. | 0.40 |
| 05/05/15 | JRW | 0008 | Monitor docket and circulate recently filed pleadings. | 0.30 |
| 05/15/15 | FSH | 0008 | Review hearing agenda. | 0.10 |
| 05/15/15 | MCF | 0008 | Review hearing agenda (.1); emails with team re same (.1); confer with C. Samis re same (.1). | 0.30 |
| 05/28/15 | RAJ | 0008 | Appear at SNMP hearing re jurisdictional issues. | 1.80 |
| 05/28/15 | DHB | 0008 | Attend portion of hearing. | 0.30 |
| 05/28/15 | MCF | 0008 | Emails re hearing in SNMP matter (.1); attend portion of same telephonically (1.2). | 1.30 |
| 05/01/15 | FSH | 0009 | Examine monthly operating report (.1) and communications w/ Capstone re same (.1). | 0.20 |
| 05/01/15 | FSH | 0012 | Examine info re claims protocol (.1). Analyze issues re PPI appellate brief (.2). | 0.30 |
| 05/01/15 | RAJ | 0012 | Analyze issues in context of Monitor's appeal of 9019 approval of PPI settlement (1.5); analyze caselaw for appellee's brief (2.1). | 3.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 5
Invoice Number: 1614475                                                                     August 18, 2015

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 05/01/15 | BMK | 0012 | Begin drafting PPI appeal brief | 3.60 |
| 05/04/15 | FSH | 0012 | Communications w/ M. Fagen, RAJ re SNMP hearing (.1). Communications w/ Capstone, D. Botter, M. Fagen, B. Kahn re claim issues (.3). Work on PPI appellate issues (.3). Communications w/ Cleary re claims issues (.1). | 0.80 |
| 05/04/15 | RAJ | 0012 | Review prior briefing on PPI for use in appellate PPI brief (1.8); develop arguments for brief (1.0); review FRBP and local Delaware rules re appellate brief requirements (.6); emails with team re brief (.1). | 3.50 |
| 05/04/15 | BMK | 0012 | Call with C. Garrison re: ppi appeal brief issues (0.2); draft ppi appeal brief (6.4) | 6.60 |
| 05/04/15 | MCF | 0012 | Assemble ppi appeal docs for team (.3); emails re same (.1); review pleadings re SNMP claims trial (1.2) and emails with team re same and scheduling of hearing (.2). | 1.80 |
| 05/04/15 | AME | 0012 | Review correspondence re: SNMP claims briefing. | 0.10 |
| 05/04/15 | CWG | 0012 | Review postpetition interest settlement decision (0.9); review related pleadings (1.1); research regarding postpetition interest settlement appeal (2.9); draft memo re same (1.3). | 6.20 |
| 05/05/15 | FSH | 0012 | Further communications with Cleary re claims (.1). Examine debtor objection re SNMP claims provider (.1). | 0.20 |
| 05/05/15 | RAJ | 0012 | Emails re SNMP hearing (.2); emails re Solus hearing (.1); review PPI brief outline and develop arguments (1.2); emails re PPI calculations (.2). | 1.70 |
| 05/05/15 | AQ | 0012 | Review and analyze case law related to PPI appeal. | 1.40 |
| 05/05/15 | BMK | 0012 | Draft brief re: PPI settlement appeal | 5.30 |
| 05/05/15 | CWG | 0012 | Research re post-petition interest settlement appeal (2.1); draft memo re same (1.8). | 3.90 |
| 05/06/15 | FSH | 0012 | Communications w/ M. Fagen, J. Borow re claims status. | 0.10 |
| 05/06/15 | RAJ | 0012 | Analyze issues for PPI brief (.5); review draft brief (1.4). | 1.90 |
| 05/06/15 | BMK | 0012 | Draft ppi settlement appeal brief | 5.70 |
| 05/07/15 | FSH | 0012 | Communications w/ Cleary, Capstone, M. Fagen, B. Kahn re claims issues. | 0.40 |
| 05/07/15 | RAJ | 0012 | Confer with B. Kahn re PPI appellate brief. | 0.20 |
| 05/07/15 | BMK | 0012 | Revise and draft ppi settlement appeal brief (3.6); confer w/ R. Johnson re: same (.2). | 3.80 |
| 05/07/15 | MCF | 0012 | Review info re pending Nortel claims (.4); review presentation re claims (.6). | 1.00 |
| 05/07/15 | AME | 0012 | Review issues re trade claims. | 0.30 |
| 05/08/15 | FSH | 0012 | Review communications from Cleary re claims info (.1) and communications w/ Capstone, D. Botter, B. Kahn re same (.1). | 0.20 |
| 05/08/15 | RAJ | 0012 | Draft portion of PPI appellate brief (2.3); emails and call with B. Kahn re drafting (.2, .1). | 2.60 |
| 05/08/15 | BMK | 0012 | Draft and edit ppi appeal brief | 4.60 |
| 05/08/15 | AME | 0012 | Review draft PPI appeal brief. | 0.50 |
| 05/09/15 | AQ | 0012 | Review and analyze draft PPI appeal brief. | 0.90 |
| 05/09/15 | MCF | 0012 | Emails with A. Qureshi and B. Kahn re ppi settlement appeal brief. | 0.20 |
| 05/10/15 | FSH | 0012 | Examine claims info from Debtors (.4). Communications w/ Capstone re same (.1). Review issues in PPI matter (.2). | 0.70 |
| 05/10/15 | MCF | 0012 | Emails with F. Hodara and team re claims resolution (.2); review docket re same (.2) and review Debtors' presentation re same (1.2). | 1.60 |
| 05/11/15 | RAJ | 0012 | Further analyze PPI appeal issues (1.2); further editing of PPI brief (1.5). | 2.70 |
| 05/11/15 | DHB | 0012 | Begin review of claims deck (.5); emails re same (.1). | 0.60 |
| 05/11/15 | BMK | 0012 | Work on ppi appeal brief edits | 2.80 |
| 05/12/15 | FSH | 0012 | Communications w/ Capstone re claims analysis (.1). Review and comment on appeal brief draft (1.0). Call w/ Cleary re claims analysis (.9). | 2.00 |
| 05/12/15 | DHB | 0012 | Continue review of claims deck in preparation for call (.5); conference call re same (1.0). | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                            Page 6
Invoice Number: 1614475                                                              August 18, 2015

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 05/12/15 | BMK | 0012 | Revise PPI appeal brief | 0.50 |
| 05/12/15 | AME | 0012 | Emails with team re: PPI Appeal brief. | 0.20 |
| 05/13/15 | FSH | 0012 | Communications w/ B. Kahn, D. Botter, RAJ re draft brief (.1). Review revised draft of same (.3). | 0.40 |
| 05/13/15 | RAJ | 0012 | Emails re PPI brief and additional edits necessary (.3, .2). | 0.50 |
| 05/13/15 | AQ | 0012 | Review and edit revised PPI appeal brief. | 0.80 |
| 05/13/15 | DHB | 0012 | Review and revise PPI brief (1.0); office conference with B. Kahn re changes thereto (.3). | 1.30 |
| 05/13/15 | BMK | 0012 | Further revisions and drafting of ppi appeal brief | 2.20 |
| 05/13/15 | AME | 0012 | Confer with team re: PPI Appeal brief (.2); review PPI Appeal brief (.5) | 0.70 |
| 05/14/15 | RAJ | 0012 | Edit statement of issues on appeal for PPI brief (.5); emails re stipulated agreement to extend briefing schedule (.2). | 0.70 |
| 05/15/15 | FSH | 0012 | Review debtors' SNMP claims briefs. | 0.30 |
| 05/15/15 | RAJ | 0012 | Further edits to draft PPI appellate brief (1.7); review docket (.2); review information on NNCC indenture (.2). | 2.10 |
| 05/18/15 | FSH | 0012 | Communications w/ D. Botter, A. Lilling re claims analysis (.1). Analyze issues re same (.1). | 0.20 |
| 05/20/15 | RAJ | 0012 | Review court filings regarding SNMP claim and motion for declaration of lack of authority. | 0.80 |
| 05/21/15 | RAJ | 0012 | Review opinion denying motion for leave to file late proofs of claim (.4); review NNCC claims issues (.5). | 0.90 |
| 05/22/15 | RAJ | 0012 | Analyze NNCC claims issues. | 0.70 |
| 05/27/15 | RAJ | 0012 | Review SNMP motion for declaration that the court lacks authority to enter judgments (1.1); review opposition and reply briefs (.8); analyze caselaw (.9); review Supreme Court decision re Bankruptcy Court jurisdiction (.5); review related briefing on motion to withdraw reference (1.2); prepare for hearing (.7); emails with Akin team re SNMP hearing (.2). | 5.40 |
| 05/27/15 | MCF | 0012 | Email to F. Hodara re SNMP claims litigation. | 0.20 |
| 05/28/15 | FSH | 0012 | Analyze claim issue (.1). Numerous communications w/ Cassels, A. Qurehsi, D. Botter, B. Kahn re same (.3). | 0.40 |
| 05/28/15 | RAJ | 0012 | Further analyze jurisdictional issues re SNMP claim (1.2); analyze Supreme Court decision re same (1.3); review prior caselaw (.4). | 2.90 |
| 05/29/15 | RAJ | 0012 | Review analysis of SNMP jurisdictional arguments (.2); review omnibus claims objections filed (.3). | 0.50 |
| 05/29/15 | MCF | 0012 | Review omnibus claims objections (.5) and emails with Akin team re same (.2). | 0.70 |
| 05/05/15 | FSH | 0014 | Examine sale info from Cassels. | 0.10 |
| 05/21/15 | FSH | 0014 | Examine info re leave to appeal in Canada. | 0.20 |
| 05/22/15 | RAJ | 0014 | Review analysis of proposed amendment to Canadian hardship fund. | 0.20 |
| 05/22/15 | DHB | 0014 | Review Canadian hardship motion (.2) and emails re same (.2). | 0.40 |
| 05/26/15 | FSH | 0014 | Review Cassels summary of motion (.2) and communications w/ M. Wunder re same (.1). Call w/ Cassels re process issues (.1). | 0.40 |
| 05/27/15 | FSH | 0014 | Review Canadian motion and joinder (.2) and communications re same w/ Cassels, A. Qureshi, RAJ (.1). Review pleading re same (.3). | 0.60 |
| 05/27/15 | RAJ | 0014 | Review 117th report of the Monitor. | 0.20 |
| 05/13/15 | KMR | 0018 | Continued analysis of tax consequences of allocation decisions. | 1.20 |
| 05/15/15 | KMR | 0018 | Continued analysis and work on email outlining US tax implications of the allocation decisions. | 4.00 |
| 05/16/15 | KMR | 0018 | Continued work on email re: US tax implications of the allocation decisions. | 0.70 |
| 05/17/15 | KMR | 0018 | Continued work on email on US tax consequences of allocation decisions. | 2.00 |
| 05/18/15 | KMR | 0018 | Continued review of tax consequences of allocation decision (3.1); work on email summarizing the main tax issues (.6). | 3.70 |
| 05/19/15 | FSH | 0018 | Review K. Rowe memo re tax implications of allocation decisions (.3) and communications w/ K. Rowe re same (.1). Communications C. | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 7
Invoice Number: 1614475                                                     August 18, 2015

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | Kearns re same (.1). | |
| 05/19/15 | KMR | 0018 | Continued review of tax issues relating to allocation (1.4); reviewed and responded to emails (.4). | 1.80 |
| 05/20/15 | KMR | 0018 | Continued review of tax implications of allocation decisions. | 2.00 |
| 05/21/15 | KMR | 0018 | Reviewed tax implications of allocation rulings (1.0): call with McRae re: tax implications of rulings (0.3); work on email summarizing call with McRae (0.7). | 2.00 |
| 05/26/15 | FSH | 0018 | Examine K. Rowe summary of allocation decision matter. | 0.10 |
| 05/27/15 | KMR | 0018 | Continued review of tax issues in the allocation decisions. | 0.80 |
| 05/18/15 | BES | 0019 | Review of employee issues. | 0.60 |
| 05/18/15 | ASL | 0019 | Reply to pension query of D. Botter (.3); legal research re same (1.2). | 1.50 |
| 05/19/15 | BES | 0019 | Review of matters regarding ERISA. | 1.60 |
| 05/28/15 | BES | 0019 | Call D. Vira regarding pension matters (.3); revising memo re same (1.1). | 1.40 |
| 05/28/15 | DZV | 0019 | Confer with B. Simonetti regarding ERISA issue (0.3); review structure chart and background emails regarding same (0.3). | 0.60 |
| 05/29/15 | BES | 0019 | Call D. Vira regarding pension matters (.3); revising memo re same (.7). | 1.00 |
| 05/29/15 | DZV | 0019 | Conference with B. Simonetti regarding ERISA issue (.3); review law regarding same and prepare memorandum (6.0). | 6.30 |
| 05/31/15 | BES | 0019 | Review and revise memo re pension issue. | 0.60 |
| 05/05/15 | MCF | 0024 | Review correspondence re potential IP address sale in Canadian court. | 0.20 |
| 05/06/15 | FSH | 0024 | Examine info re de minimis asset sales. | 0.10 |
| 05/05/15 | DHB | 0025 | Travel to and from Delaware (actual time - 3.5 hours). | 1.75 |
| 05/18/15 | BMK | 0025 | Travel to/from meeting at Cleary (actual time - .9 hours) | 0.45 |
| 05/28/15 | RAJ | 0025 | Travel to/from Wilmington for hearing (non-working portion only) (actual time - 1.6 hours). | 0.80 |
| 05/04/15 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 05/05/15 | FSH | 0029 | Communications w/ Capstone re allocation issues (.2). Respond to creditor inquiry (.1). | 0.30 |
| 05/05/15 | JYY | 0029 | Update re allocation case. | 0.10 |
| 05/07/15 | AQ | 0029 | Confer with Capstone regarding allocation argument. | 0.30 |
| 05/07/15 | JYY | 0029 | Reviewing allocation case update. | 0.10 |
| 05/11/15 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 05/12/15 | JLS | 0029 | Review and analyze allocation decisions by US and Canadian courts. | 3.20 |
| 05/12/15 | FSH | 0029 | Communications w/ Committee, creditors, advisors re communications from respective courts re allocation decisions (.3). Commence review of decisions (1.8). Numerous communications w/ Capstone, D. Botter, M. Fagen, B. Kahn, A. Qureshi, RAJ re decisions (1.2). Review memo and comment thereon (.2). Respond to calls of creditors (.8). TC Cassels re foregoing (.2). | 4.50 |
| 05/12/15 | RAJ | 0029 | Emails re notice of forthcoming allocation decisions (.3); review parties' allocation positions (1.2); analyze Judge Gross's decision (2.2); analyze distribution calculations (.6, .2); call with Capstone re same (.3); analyze Justice Newbould's decision (1.5); email to expert (.1); review and comment on draft Capstone presentation (.4); draft analysis of US decision (.4). | 7.20 |
| 05/12/15 | AQ | 0029 | Calls with clients and Milbank and Cleary regarding allocation decision (.7, 1.2, .6); review and analyze allocation issues (2.3). | 4.80 |
| 05/12/15 | DHB | 0029 | Email communications re allocation decision (.2); begin review and analysis of decision and implications (4.4); extensive email communications (.8), communications with senior FR teams at Capstone and AG (.7); calls with creditors (.4). | 6.50 |
| 05/12/15 | BMK | 0029 | Emails re: allocation decisions (0.5); begin review of issued allocation decisions and analysis of same (2.2) | 2.70 |
| 05/12/15 | JYY | 0029 | Reviewing Nortel decisions (2.6); communications with team regarding | 3.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  Page 8
Invoice Number: 1614475  August 18, 2015

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | same (.5). | |
| 05/12/15 | KMR | 0029 | Began reviewing allocation decisions (2.6); related email exchanges (.6). | 3.20 |
| 05/12/15 | MCF | 0029 | Review emails re pending allocation decisions (.3); emails to Committee re same (.3); prepare for release of decisions (.4) and email with R. Johnson re same (.1); circulate decisions to Committee (.3); review and summarize decisions (3.3) and emails with Committee and team re same (.9); call with Capstone re same (.3). | 5.90 |
| 05/12/15 | AME | 0029 | Correspond with team re: allocation decisions (1.5); review allocation decisions (1.8) | 3.30 |
| 05/12/15 | CIW | 0029 | Review Nortel allocation decisions. | 3.60 |
| 05/12/15 | NPS | 0029 | Review allocation decisions. | 1.30 |
| 05/13/15 | JLS | 0029 | Review and analyze decisions and potential appeals from US and Canadian courts (3.6); Meeting with litigation team re: research issues and strategy in connection with decisions (.8); Review research in connection with potential challenges to court decisions (.4). | 4.80 |
| 05/13/15 | FSH | 0029 | Analyze info from A. Qureshi, RAJ, Capstone, D. Botter (.5). Continue review of decisions (.4). Numerous communications w/ Capstone, team re creditor inquiries, analyses (.5). Respond to calls of creditors (.6). Communications w/ A. Qureshi, D. Botter, B. Kahn, M. Fagen, RAJ re issues, analyses and review emails re same (1.1). Outline issues (.4). Further communications w/ Cassels, Ashursts, B. Kahn, Capstone, D. Botter re foregoing matters, analyses (.8). | 4.30 |
| 05/13/15 | RAJ | 0029 | Further analyze Newbould decision (1.2); call with Capstone re same (.6); develop analysis of issues for reconsideration or appeal (1.5); plan for next steps in litigation (.3); analyze rules (.4, .2); meeting with J. Sorkin, J. Yecies, N. Stabile, A. Evans and C. Weinreb re appellate issues and next steps (.8); review Capstone financial analysis (.4, .2); further issues of final / interlocutory orders (.5); review news reports of decisions and bond pricing (.3, .2); multiple emails with Akin, Capstone re implications of ruling and financial analysis (.4, .1). | 7.10 |
| 05/13/15 | AQ | 0029 | Calls and emails with creditors regarding allocation ruling (2.6). Review and analyze Capstone recovery models (.8); confer with Capstone re recovery models (.3). | 3.70 |
| 05/13/15 | DHB | 0029 | Continue review and analysis of allocation decisions (4.5); extended communications re same (.7); telephone calls with creditors re decision (.2) (.3) (.2); review Capstone analysis re same (.5). | 6.40 |
| 05/13/15 | BMK | 0029 | Review and analyze allocation decisions | 3.30 |
| 05/13/15 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.40 |
| 05/13/15 | JYY | 0029 | Reviewing Nortel allocation decisions with R. Johnson, J. Sorkin, A. Evans, C. Weinreb and N. Stabile (3.5); team meeting regarding next steps (.8); reviewing research from N. Stabile, C. Weinreb, and A. Evans (2.6). | 6.90 |
| 05/13/15 | KMR | 0029 | Continued review of allocation opinions (2.5); consider allocation scenarios (0.5); reviewed emails and Capstone draft allocation models (1.0). | 4.00 |
| 05/13/15 | MCF | 0029 | Research issues re allocation decisions (4.2); draft memos to team re same (2.1); emails re same (.5); emails re Capstone analysis of financial implications of decisions (.4); call with Capstone re same (.4). | 7.60 |
| 05/13/15 | AME | 0029 | Review Capstone presentation on allocation decision (.1); emails with J. Yecies re: allocation decisions (.3); review US allocation decision (2.5); meet with lit team re: Allocation decisions and appeal issues (.8), correspond re: same (.8). | 4.50 |
| 05/13/15 | CIW | 0029 | Review Justice Newbould's allocation decision (2.2); conduct legal research on appeals and certification (5.0); attend team meeting re Nortel decision (0.8). | 8.00 |
| 05/13/15 | NPS | 0029 | Team meeting re: decision (.8); Research re: appeal (.9) and | 2.50 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | communication with team re: same (.8). | |
| 05/14/15 | JLS | 0029 | Review and analyze allocation decisions (2.3); Confer with Akin Gump attorneys re: appeal and review options and next steps (0.4); Review research in connection with appeal options and next steps (0.6); Review recovery analysis prepared by Capstone (0.4). | 3.70 |
| 05/14/15 | FSH | 0029 | Conf. call w/ Ashursts, RAJ, A. Qureshi, D. Botter re UK issues related to allocation process (.6). Review analyses of decisions (.2). Communications w/ creditors (.8). Confer w/ A. Qureshi, D. Botter re next steps (.4). Numerous further communications w/ A. Qureshi, D. Botter, B. Kahn re analyses (.4). | 2.40 |
| 05/14/15 | RAJ | 0029 | Further review and analysis of judicial decision (.7, 1.5); emails with team re assignments and next steps (.4); call with Ashursts re tasks implicating UK estate (.4); follow-up email re same (.1); review analyst research re decisions and implications for various Nortel bonds (.3); emails with Akin, Capstone re same and re financial recovery models (.1, .2); analyze allocation calculation issues (.6); analyze procedural issues re motion to reconsider and notice of appeal (1.3). | 5.60 |
| 05/14/15 | AQ | 0029 | Call with Cleary regarding allocation rulings (.3); calls with creditors regarding rulings (1.5); call with Capstone re model (.3); consider appellate issues and research same (1.4); researcha nd emails re reconsideration motion (.6); call with Ashursts regarding allocation rulings (.5); confer with Hodara and Botter re allocation (.2). | 4.80 |
| 05/14/15 | DHB | 0029 | Continue review and analysis of allocation decisions (2.8); consider strategic next steps (.6) and communications with senior team re same (.9); conference call with UK counsel re UK issues (.6); telephone calls with creditors (.4) (.2) (.2) (.4); extensive communications re decision theories and impact (.8); call with F. Hodara and A. Qureshi re same (.2). | 7.10 |
| 05/14/15 | BMK | 0029 | Continued review of allocation decisions (1.6); emails re: same (0.3); numerous tcs with creditors re: same (0.8) | 2.70 |
| 05/14/15 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 05/14/15 | JYY | 0029 | Reviewing Nortel decisions and follow-up correspondence (3.1); communications with team regarding decision-related assignments (.2); reviewing research regarding appeal items (.5). | 3.80 |
| 05/14/15 | KMR | 0029 | Continued review of allocation opinions (1.8) and analysis re same (.7). | 2.50 |
| 05/14/15 | MCF | 0029 | Analyze legal issues re U.S. allocation decision (1.6); memo to advisors re same (1.5); further emails with advisors re same and implications (.6). | 3.70 |
| 05/14/15 | AME | 0029 | Communications with team re: allocation decisions and next steps (.3); review US allocation decision (1.5); review Canadian allocation decision (1.3); review research on appeal issues (.3) | 3.40 |
| 05/14/15 | RAW | 0029 | Review allocation opinions | 2.30 |
| 05/15/15 | JLS | 0029 | Review and analyze allocation decisions and consider potential appeal options and next steps (1.3); Review research and analysis (0.7). | 2.00 |
| 05/15/15 | FSH | 0029 | Analyze aspect of allocation decision (.3). Examine communications among Cassels, Akin, Ashurst re decisions (.3). TC A. Qureshi re same (.3). Review Cassels analysis of Newbold decision (.2). Examine issues raised in Ashursts note (.1). Review analysis of decision (.4). Examine issues (.1) and communications w/ M. Fagen and R. Jacobs re same (.1). Thorough read of opinions (2.8). Examine issues re jurisdiction (.1). | 4.70 |
| 05/15/15 | RAJ | 0029 | Analyze issues re reconsideration motion (.7, .5); develop outline of motion (.8); review financial analysis for motion (.5, .2); meeting with A. Qureshi, D. Botter, B. Kahn re reconsideration motion (.6); review third-party analysis of financial implications of decisions (.4); emails with Capstone re same (.1); emails with Akin and Capstone re intercompany claims (.2). | 4.00 |
| 05/15/15 | AQ | 0029 | Confer with F. Hodara re appellate/reconsideration issues (.3) and emails | 3.20 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | re same (.5). Review and analyze case law cited in allocation decisions (1.8); confer with R. Johnson, D. Botter, and B. Kahn re same (.6). | |
| 05/15/15 | DHB | 0029 | Multiple calls with creditors re decisions and next steps (.4) (.2) (.2) (.3); office conferences with A. Qureshi, R. Johnson and B. Kahn re next steps and motion for reconsideration (.6); consider issues arising from same (.8); continue analysis of decision and appellate issues (2.1). | 4.60 |
| 05/15/15 | BMK | 0029 | Review allocation decision issues (0.8); confs with Botter, Qureshi, Johnson re: same (0.6) | 1.40 |
| 05/15/15 | JYY | 0029 | Reviewing appendices to Canadian decision (.5); reviewing follow-up research related to decision (.8); emails with team regarding same (.3). | 1.60 |
| 05/15/15 | MCF | 0029 | Emails with team re issues arising out of allocation decisions (.5); review bankruptcy code issue re same (.2); consider same (.3) and further emails (.1). | 1.10 |
| 05/15/15 | AME | 0029 | Review Canadian allocation decision. | 1.00 |
| 05/16/15 | FSH | 0029 | TC Cassels re analysis of decisions, issues (.3). Communications D. Botter, B. Kahn, Capstone re pending issues (.3). | 0.60 |
| 05/16/15 | RAJ | 0029 | Draft outline for reconsideration motion (1.3); analyze caselaw regarding reconsideration standards (.6); review procedural issues regarding motion (.4); multiple emails with team regarding reconsideration (.2, .1). | 2.60 |
| 05/16/15 | DHB | 0029 | Continue analysis of allocation decision and strategy for next steps. | 2.80 |
| 05/16/15 | BMK | 0029 | Emails re: allocation decisions (0.3); review outline of motion to reconsider (0.4) | 0.70 |
| 05/16/15 | JYY | 0029 | Reviewing allocation decision follow-up research questions from R. Johnson (.3); reviewing research summary from A. Evans (.5). | 0.80 |
| 05/16/15 | MCF | 0029 | Emails with Akin team re allocation decisions (.3); review outline re issues (.2) and consider same (.2). | 0.70 |
| 05/16/15 | AME | 0029 | Research appeal issues re: timing of motion for reconsideration and notice of appeal (.7), draft summary of findings (1.3), correspond with R. Johnson re: same (.3). | 2.30 |
| 05/16/15 | NPS | 0029 | Communication with A. Evans and R. Johnson re: allocation research. | 0.20 |
| 05/17/15 | FSH | 0029 | Analyze allocation appeal issues (.3). Communications w/ A. Qureshi, RAJ, D. Botter re same (.2). | 0.50 |
| 05/17/15 | RAJ | 0029 | Further analyze caselaw regarding reconsideration (.5); emails regarding procedural issues regarding notice of appeal and motion for reconsideration (.3). | 0.80 |
| 05/17/15 | DHB | 0029 | Continue consideration of strategic next steps (.9) and emails re same (.6); telephone call with creditors re decision (.5). | 2.00 |
| 05/17/15 | JYY | 0029 | Reviewing outline for reconsideration motion from R. Johnson (.5) and correspondence regarding same (.3). | 0.80 |
| 05/17/15 | CIW | 0029 | Review research re appeals of allocation decision. | 0.40 |
| 05/18/15 | JLS | 0029 | Review and analyze allocation decisions. | 2.50 |
| 05/18/15 | FSH | 0029 | Respond to calls of creditors re allocation (.3). Analyze pending issues (.7). Meet w/ A. Qureshi, D. Botter, B. Kahn, RAJ re same (.3). Attend same (2.0). Respond to call of creditor (.5). Confer w/ B. Kahn, D. Botter, A. Qureshi re issues raised in meetings (.4). | 5.20 |
| 05/18/15 | RAJ | 0029 | Akin team meeting regarding reconsideration issues, appellate issues, and next steps (1.3); analyze procedural issues regarding timing of motion for reconsideration and notice of appeal (.6, .2) and confer with A. Evans re same (.3); review analysis of tax issues (.5); follow up with team regarding analysis of differences in allocation opinions (.2); analyze caselaw regarding reconsideration (1.4); review financial analysis of allocation scenarios and recoveries (.7). | 5.20 |
| 05/18/15 | AQ | 0029 | Prepare for (1.3) and attend (2.0) meeting with Cleary and Milbank re appellate/settlement strategy; team meeting regarding appellate options (partial) (.5). | 3.80 |
| 05/18/15 | DHB | 0029 | Email correspondence re decision and analysis (.2); telephone calls with | 5.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1614475

Page 11  
August 18, 2015

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | creditors re same (.2) (.2); prepare for meeting with Debtors and Bonds (1.0); meet with senior team to prepare for meeting (1.3); attend meeting (2.0) and follow-up (.4). | |
| 05/18/15 | BMK | 0029 | Attend team meeting with Hodara, Botter, Qureshi, Johnson re: allocation decisions (0.8) (partial); attend meeting with Milbank, Cleary re: same (2.0); follow up to same (0.4); emails re same (.2). | 3.40 |
| 05/18/15 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.50 |
| 05/18/15 | JYY | 0029 | Follow-up to Nortel allocation decisions. | 0.80 |
| 05/18/15 | MCF | 0029 | Review allocation issues (.6); review research re same (.4); emails with Capstone re analysis re same (.5). | 1.50 |
| 05/18/15 | AME | 0029 | Research appeal issues re: timing of motion for reconsideration and notice of appeal (1.0), confer with R. Johnson re: same (.3); prepare chart comparing US and Canadian allocation findings (4.5). | 5.80 |
| 05/19/15 | JLS | 0029 | Conference with advisors re: allocation case status and strategy (1.3); Review correspondence and analyze re: allocation decisions (.7). | 2.00 |
| 05/19/15 | FSH | 0029 | Communications w/ creditors re pending issues (1.0). Communications Capstone, A. Qureshi re same (.2). Outline issues (.3). Meet w/ Committee professionals to discuss pending issues and next steps (1.3); call w/ trade creditor advisors re same (1.0). | 3.80 |
| 05/19/15 | RAJ | 0029 | Analyze issues regarding reconsideration motion (1.2); develop plan for evidentiary argument underlying motion (1.6); analyze caselaw regarding reconsideration (1.8); call with Committee member regarding strategy (.4); emails with Akin team regarding calls with indenture trustees (.2, .1); conference call/meeting with Committee professionals to refine strategy and develop workstreams (1.3); follow-up emails with A. Cowie to prepare Kearns declaration (.6); review Debtwire analyses of decision and implications for allocation and recovery (.7). | 7.90 |
| 05/19/15 | AQ | 0029 | Calls with creditors regarding allocation rulings (1.5); call with counsel to EMEA re allocations (.3); communicate with team and e-mails re reconsideration motion (.2); team meeting re next steps and strategy and Capstone recovery model (1.3) | 3.30 |
| 05/19/15 | DHB | 0029 | Continue analysis re appellate issues (1.0); prepare for (.3) and extended conference calls with Trade group (1.0) and other creditors (.5) (.4) (.2) re issues arising from decision; meet with all Committee advisors re same (1.3); extensive email communications re NNCC issues (.2); email communications re UKP claims (.1). | 5.00 |
| 05/19/15 | BMK | 0029 | Participate in call with trade creditors re: allocation decision (1.0); participate in team meeting with Akin, Capstone, Cassels, Ashurst re: allocation next steps (1.3) | 2.30 |
| 05/19/15 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 05/19/15 | JYY | 0029 | Call with Akin, Capstone, Ashurst, and Cassels teams regarding decisions (1.3); reviewing correspondence regarding next steps (.2); reviewing and editing decision comparison chart from A. Evans (.5). | 2.00 |
| 05/19/15 | KMR | 0029 | Communications re: status of the allocation case (1.3). | 1.30 |
| 05/19/15 | MCF | 0029 | Call with creditors re allocation decisions (1.0); call with advisors re decisions (partial) (.6); emails re same (.4). | 2.20 |
| 05/19/15 | AME | 0029 | Review allocation decisions, prepare chart comparing US and Canadian findings (2.5), email with R. Johnson re: same (.1), email with J. Yecies re: same (.1); email with C. Weinreb re: status update (.2); attend call with Akin and advisors re: appeal issues (1.3); emails re same (.5). | 4.70 |
| 05/19/15 | CIW | 0029 | Review work product by A. Evans (.3) and review allocation decisions (.2). | 0.50 |
| 05/20/15 | JLS | 0029 | Review analysis of allocation decisions. | 0.80 |
| 05/20/15 | FSH | 0029 | Analyze info from Capstone (.1). Respond to calls from creditors re allocation (.8). Confer w/ A. Qureshi re draft motion (.2). Review two | 3.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  Page 12
Invoice Number: 1614475  August 18, 2015

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | Capstone draft decks and analyze issues re same (1.0). Confer w/ C. Kearns re same (.3). Call w/ Cassels re next steps (.5). Review additional Capstone deck and comment thereon (.3). Communications w/ Capstone, D. Botter, B. Kahn re deck and presentations (.6). | |
| 05/20/15 | RAJ | 0029 | Further analyze Newbould opinion regarding allocation (1.7); analyze issues for reconsideration (1.4); calls with Capstone to develop financial analysis (.5, .3); meeting with A. Evans regarding research for motion for reconsideration (.5); call with C. Kearns, A. Cowie (Capstone) regarding reconsideration issues (.3); call with Cassels regarding Canadian procedural issues (.2); review Capstone analysis and additional facts (.6); analyze procedural issues (.2); meeting with C. Weinreb regarding procedural research (.2). | 5.90 |
| 05/20/15 | AQ | 0029 | Call with Cleary regarding reconsideration motion (.3). Call with Milbank re reconsideration motion and appeal issues (.3). Confer with F. Hodara regarding appeal issues (.2). | 0.80 |
| 05/20/15 | DHB | 0029 | Continue extensive conversations with creditors re status (.4) (.1) (.2) (.2); conference call with Canadians counsel re Canadian decision issues (.5); review waterfall presentations and emails re same (.5); extensive email communications re recovery analysis issues (.5); review and revise Capstone deck re same (.7); emails re same (.2). | 3.30 |
| 05/20/15 | BMK | 0029 | Analysis of allocation decision issues (0.5); emails re; same (0.3); participate in call with Akin and Cassels teams re: same (0.5) | 1.30 |
| 05/20/15 | MCF | 0029 | Review Capstone deck on recovery scenarios (.6, .4); review comments to same (.5); work out comments to revised draft (.5); emails with team re same (.6). | 2.60 |
| 05/20/15 | AME | 0029 | Confer with R. Johnson re: motion for reconsideration (.5); revise chart comparing allocation decisions (.8); review Capstone presentation re: allocation (.2). | 1.50 |
| 05/20/15 | CIW | 0029 | Perform legal research re motions for reconsideration and appeals (3.2); meet with R. Johnson re research assignment (0.2). | 3.40 |
| 05/21/15 | JLS | 0029 | Review correspondence and analyses in connection with potential motion for reconsideration of allocation decision. | 0.70 |
| 05/21/15 | FSH | 0029 | Outline allocation concepts (.3). Confer w/ Capstone re same (.2). Analyze information from Capstone (.1) and communications re same w/ D. Botter, B. Kahn, Capstone allocation (.2). Finalize Capstone deck (.1). Examine reports and analyses (.2). Communications w/ creditors re issues next steps (.7). Confer w/ D. Botter re concepts (.4). Numerous additional communications w/ D. Botter, RAJ, B. Kahn, Capstone re same (1.2). | 3.40 |
| 05/21/15 | RAJ | 0029 | Review financial analysts' reporting on allocation implications (.4); multiple emails with Akin and Capstone teams regarding allocation and recoveries (.3, .1); review Capstone financial analysis (.2); further analyze J. Newbould allocation opinion (2.1); revise outline for motion for reconsideration (.5); analyze procedural issues (.6); follow up with litigation team regarding reconsideration research (.3); review amended and corrected final trial record stipulation exhibits and emails regarding same (.3). | 4.80 |
| 05/21/15 | AQ | 0029 | Calls and e-mails with Cleary re appeal of allocation decision. | 0.20 |
| 05/21/15 | DHB | 0029 | Telephone call with J. Tecce re decision (.2); continue analysis of same (.5); continue conversations with creditors re same (.2) (.2); conference with F. Hodara regarding appellate theories (.4) and emails re same (.2) (.1). | 1.80 |
| 05/21/15 | JYY | 0029 | Reviewing research in relation to Nortel allocation decision (.9); reviewing team correspondence regarding same (.2). | 1.10 |
| 05/21/15 | MCF | 0029 | Emails with team re allocation issues (.5); review various articles re same (.4); review research re same (.5) and emails re same (.1). | 1.50 |
| 05/21/15 | AME | 0029 | Confer with R. Johnson, N. Stabile, C. Weinreb re: research for motion | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  Page 13
Invoice Number: 1614475  August 18, 2015

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | for reconsideration (1.0); confer with J. Yecies re: status update, call with Cleary re: trial record (.3) | |
| 05/21/15 | CIW | 0029 | Review cases re motions for reconsideration and draft case summaries (1.4); correspond with N. Stabile and A. Evans re legal research (0.1). | 1.50 |
| 05/21/15 | NPS | 0029 | Research and summarize appeal case law (2.4); Communication with A. Evans, C. Weinreb re: same (0.8). | 3.20 |
| 05/22/15 | JLS | 0029 | Review correspondence re: allocation case strategy (.3); Review draft pleadings (.5); Review allocation decisions (.3). | 1.10 |
| 05/22/15 | FSH | 0029 | Numerous communications w/ A. Qureshi, Committee members re draft (.4). TC Cleary re same (.2). Analyze issues for motion (.5). Respond to calls of creditors (.6). Confer w/ Committee members re reconsideration motion (.3). Begin review of draft motion (1.8). Confer w/ A. Qureshi re same (.3). Communications w/ Ashursts re UK allocation analysis (.1). | 4.20 |
| 05/22/15 | RAJ | 0029 | Emails with Committee members re draft motion for reconsideration of allocation (.2). Emails regarding next steps in preparation of motions for reconsideration and/or appeal (.3, .1, .4); further analyze procedural issues regarding appeal (.5); further revise outline for motion for reconsideration (.4); analyze caselaw regarding reconsideration motions (1.5); review Cleary draft of motion for reconsideration (1.3); draft email to Akin team commenting on draft motion (.2); analyze US Debtors' draft exhibit with financial analysis (.4); multiple emails with Akin and Capstone regarding financial analysis and pro forma recoveries (.3, .2, .2). | 6.00 |
| 05/22/15 | AQ | 0029 | Calls with creditors regarding allocation rulings (.8); review and analyze draft reconsideration motion (1.4) and confer with F. Hodara re same (.3); review and analyze Britven expert report and related Capstone recovery analysis (.7); confer with team re reconsideration motion (.3); call with Milbank re allocation ruling (.2); call with Cleary re allocation ruling (.2). | 3.90 |
| 05/22/15 | DHB | 0029 | Continue consideration of appellate and reconsideration issues (.5); office conference with B. Kahn re same (.1); begin review of potential reconsideration motion (1.2); extensive email communications re same (.4); telephone calls with creditors re appellate path (.4) (.2). | 2.80 |
| 05/22/15 | BMK | 0029 | Begin review of Debtors' motion to reconsider draft (.6); confer with D. Botter re same (.1). | 0.70 |
| 05/22/15 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 05/22/15 | JYY | 0029 | Reviewing correspondence regarding draft motion. | 0.30 |
| 05/22/15 | KMR | 0029 | Continued analysis of allocation decisions and began reviewing draft motion to reconsider. | 2.30 |
| 05/22/15 | MCF | 0029 | Review draft reconsideration motion (.9) and emails with team re same (.3). | 1.20 |
| 05/22/15 | AME | 0029 | Correspond with R. Johnson, N. Stabile, C. Weinreb re: research on motion for reconsideration (.5); review research on motion for reconsideration (.2); review draft of US Debtors' Motion for Reconsideration (.5) | 1.20 |
| 05/22/15 | CIW | 0029 | Perform legal research re motions for reconsideration (3.6); review draft of motion for reconsideration (0.5). | 4.10 |
| 05/22/15 | NPS | 0029 | Review and summarize cases for reconsideration motion (1.5); communication with R. Johnson re: same (0.2). | 1.70 |
| 05/23/15 | FSH | 0029 | Review revised draft (.7). Review comments of RAJ, D. Botter (.1). Analyze issues (.2). Confer w/ A. Qureshi re same (.4). Call w/ Capstone and Akin teams re draft, alternatives (1.8). Review Milbank draft and communications w/ B. Kahn, D. Botter, A. Qureshi re same (.5). | 3.70 |
| 05/23/15 | RAJ | 0029 | Review Debtors' revised version of reconsideration motion (.8); analyze procedural issues (.5); call with Akin and Capstone teams to analyze appellate and reconsideration options (1.8). | 3.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1614475

Page 14  
August 18, 2015

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 05/23/15 | AQ | 0029 | Conference call with team and with Capstone re draft reconsideration motion (1.8); call with Milbank re draft reconsideration motion (.5); review and analyze draft Milbank reconsideration motion (.6); emails re draft Milbank motion (.2); call with Capstone re recovery model (.2). | 3.30 |
| 05/23/15 | DHB | 0029 | Continue review of motion for reconsideration and numbers re same (1.5); emails re same (.2) (.2); extended conference call re same (1.8); begin review of bonds motion for reconsideration and emails re same (.5) (.2) (.2). | 4.60 |
| 05/23/15 | BMK | 0029 | Review Debtors draft motion to reconsider (0.8); call with Akin, Capstone teams re: same (1.8); review Milbank draft motion to reconsider (0.5) | 3.10 |
| 05/23/15 | KMR | 0029 | Continued review of motion to reconsider the allocation decision. | 1.30 |
| 05/23/15 | MCF | 0029 | Review revised draft reconsideration motion (.7); emails re same and scheduling call (.2); call re same (1.8); analyze open issues (1.3) and emails re same (.3). | 4.30 |
| 05/24/15 | FSH | 0029 | Communications w/ D. Botter, RAJ re analysis (.1). Further analysis of such issues (.2). TC C. Kearns re same (.2). Call w/ J. Bromley, L. Schweitzer, A. Qureshi re same (.8). Analyze issues raised in call (.2). Communications w/ representatives of other constituencies (.7). Follow-up emails w/ A. Qureshi, RAJ, D. Botter, B. Kahn, Capstone re same (.3). | 2.50 |
| 05/24/15 | RAJ | 0029 | Draft alternative motion for reconsideration (2.2, 1.5); analyze caselaw re reconsideration and timing (1.0); review financial analysis (.4, .3). | 5.40 |
| 05/24/15 | AQ | 0029 | Call with Capstone regarding draft reconsideration motion (.2); call with Cleary re draft reconsideration motion (.8); review and edit draft UCC reconsideration joinder (.6); review comments to draft reconsideration motion (.3); emails with team re reconsideration motion (.2). | 2.10 |
| 05/24/15 | DHB | 0029 | Review and send substantial revisions to Committee joinder to motion to reconsider (1.5); emails re continuing substantial discussions re all parties views on appeal and reconsideration (.4) (.2); continued review and email communications re Milbank pleading (.3). | 2.40 |
| 05/24/15 | JYY | 0029 | Reviewing draft motion from Cleary and correspondence regarding same. | 0.60 |
| 05/24/15 | KMR | 0029 | Continued review of motion to reconsider allocation decision. | 1.00 |
| 05/24/15 | MCF | 0029 | Review draft Committee joinder to reconsideration motion (.3); review revisions (.1); emails re same (.2). | 0.60 |
| 05/25/15 | JLS | 0029 | Review draft filings in connection with U.S. court decision (.7); Review communications re: draft filings (.3). | 1.00 |
| 05/25/15 | FSH | 0029 | Review and analyze aspects of draft motion (.3). Communications w/ Milbank, Cleary, A. Qureshi, D. Botter re next steps (.6). Review draft Committee joinder and communications w/ D. Botter, RAJ, B. Kahn, Capstone re same (1.4). Review revised Cleary draft and outline issues therein (1.2). Review further revised joinder (.2). Call w/ A. Qurehsi, B. Kahn, D. Botter, M. Fagen, RAJ and Capstone re Cleary draft (.8). | 4.50 |
| 05/25/15 | RAJ | 0029 | Multiple emails among Akin and Capstone teams to prepare for Committee call (.4); further edits to draft pleading (1.3); create chart showing court's methodology (.8, .4); draft notice of appeal (.4); review revised drafts of Cleary and Milbank motions for reconsideration (.6); call with Akin and Capstone teams re strategy and next steps (.8). | 4.90 |
| 05/25/15 | AQ | 0029 | Call with Cleary regarding draft motion (.3); review and edit draft UCC joinder and emails regarding same (.8); review and analyze revised Cleary draft motion (1.7); call with Capstone re revised draft (.2); professionals' call re draft reconsideration motion and joinder (.8). | 3.80 |
| 05/25/15 | DHB | 0029 | Continue analysis of next steps of reconsideration vs. appeal (.6); review of multiple drafts of Debtors' reconsideration motion (1.2); extensive email communications re same (.4); review Bond draft motion (.7); telephone calls with D. Lowenthal and J. Tecce re potential motions for | 5.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1614475

Page 15  
August 18, 2015

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | reconsideration (.1) (.1); review and revise Committee pleading (multiple times) (1.5); conference call re same (.8). | |
| 05/25/15 | BMK | 0029 | Review and edit draft reconsideration joinder (2.2); emails re: same (0.6); review updated Cleary draft reconsideration motion (0.7); call with Akin and BX teams re: same (0.9) | 4.40 |
| 05/25/15 | JYY | 0029 | Communicate with team regarding updated brief from Cleary (.3); reviewing draft brief (.9). | 1.20 |
| 05/25/15 | KMR | 0029 | Continued review of drafts of motion to reconsider the allocation decision. | 1.20 |
| 05/25/15 | MCF | 0029 | Emails re call with Committee re appeal/reconsideration (.2); participate in same (1.0); review draft committee joinder (.5); emails re same (.4) and edits same (.7, .2, .3); emails re revised Debtors' draft (.2); review same (.6) and call re same (1.0); email to Committee (.2) and edit Debtors' draft (.8); review draft notice of appeal (.2); edit same (.9); emails re same (.2). | 7.40 |
| 05/25/15 | AME | 0029 | Draft summary of Committee Call for litigation team (.4); review drafts of US Debtors' Motion for Reconsideration (.5), review team correspondence with Committee re: same (.2); emails with J. Yecies and N. Stabile re: same (.4) | 1.50 |
| 05/26/15 | JLS | 0029 | Review draft filings in connection with motion for reconsideration of allocation decision. | 1.00 |
| 05/26/15 | FSH | 0029 | Review edits to Cleary drafts (.3) and communications with M. Fagen and B. Kahn re same (.2). Examine research summary (.1). Review case law (.1) and communications w/ M. Fagen re same (.1). Work on finalization of pleading (.6). Review draft order (.1). Review comments from Committee members (.2). | 1.70 |
| 05/26/15 | RAJ | 0029 | Review revised drafts of US Debtors' motion (.7, .8, .5); edits to Committee pleading (1.6, 1.2); review revised drafts of bondholder group pleading (.5); analyze Chilmark exhibit re allocation and recoveries (.4, .3); multiple emails re edits to Committee pleading (.5, .3), further analyze Britven numbers (.7); calls with Capstone to reconcile numbers (.3, .1); call with M. Wunder re Canadian process points (.3). | 8.20 |
| 05/26/15 | AQ | 0029 | Review and analyze draft proposed order (.3); calls with Cleary re draft reconsideration motions (.7); calls and emails with Milbank re reconsideration motion (.3); review and edit draft UCC joinder (1.3); review and analyze revised Debtors' motion to reconsider and confer with Cleary re same (1.7). Calls with Capstone re allocation recovery models (.4) and review same (.3); review and analyze as-filed motions to reconsider and joinders to same (1.1). | 6.10 |
| 05/26/15 | DHB | 0029 | Email communications re Canadian leave issues (.2); conference call re same (.4); extensive email communications re motion for reconsideration (.5); review and comment on multiple versions of same (.4) (.4) (.3) (.2); review multiple drafts of Debtors' motion (.6); emails re same and next steps (.3). | 3.30 |
| 05/26/15 | BMK | 0029 | Review updated drafts of joinder to motion to reconsider (0.4); review filed motions to reconsider and joinders (0.8). | 1.20 |
| 05/26/15 | JYY | 0029 | Reviewing motions for reconsideration from US Debtors, Committee, and Bondholders (1.6); reviewing team correspondence regarding same (.6); reviewing summary of call from A. Evans (.2). | 2.40 |
| 05/26/15 | KMR | 0029 | Review of motions for reconsideration (1.0); continued review of the allocation decisions (1.5). | 2.50 |
| 05/26/15 | MCF | 0029 | Comments to U.S. debtors' draft reconsideration motion (.8); emails with Cleary re same (.1); edits to Committee joinder (.5); call (.2) and emails (.2) with Capstone re same; emails with Akin team re same (.6); review filed pleadings of U.S. Debtors (.3); indenture trustee (.2); bondholders (.5); emails re same (.3). | 3.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1614475

Page 16  
August 18, 2015

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 05/26/15 | AME | 0029 | Review drafts of Committee's joinder to motion for reconsideration (1.3); emails re: revisions to Committee's joinder (.4); update litigation team re: status of Motion for Reconsideration and Committee's joinder (.5); review Debtors' and Bondholders' Motions for Reconsideration (1.5) | 3.70 |
| 05/27/15 | FSH | 0029 | Examine materials re decision and motions. | 0.30 |
| 05/27/15 | RAJ | 0029 | Review Westbrook article re allocation decision and "universalism" and emails re same (.2); review BNY joinder and emails re same (.1); analyze procedural issues re timing of motion for leave to appeal and motion for reconsideration (.5, .4); review and comment on notices to be filed in Ontario court (.2, .3); call with G. Shaw (Cassels) re court filing (.1); multiple emails with Akin team re Canadian proceedings (.3, .2); review motion record filed by US Debtors regarding motion for extension of time for leave to appeal (.7); analysis of substantive issues re reconsideration and leave to appeal (.5); multiple emails re motion for extension of time and strategic issues (.4, .2, .2); review Capstone analysis of allocation and recoveries (.3). | 4.60 |
| 05/27/15 | DHB | 0029 | Email communications re next steps and motions filed (.2) (.2); consider same (.4); extensive email correspondence re Canadian leave timing and process (.4); review pleadings re same (.3). | 1.50 |
| 05/27/15 | BMK | 0029 | Review Cdn motion to extend time for leave to appeal (0.4); emails re: same (0.3) | 0.70 |
| 05/27/15 | JYY | 0029 | Reviewing article and correspondence regarding allocation decisions. | 0.40 |
| 05/27/15 | MCF | 0029 | Emails with F. Hodara, Akin and Cassels teams re Debtors' motion to extend leave to file appeal of Canadian allocation decision. | 0.30 |
| 05/27/15 | AME | 0029 | Review article about allocation decisions (.3) and team correspondence re: same (.2). | 0.50 |
| 05/28/15 | FSH | 0029 | Examine report from Cassels re conference w/ J. Newbould (.1). Examine NNI factum (.3). Call w/ Cassels re upcoming hearing (.4). Analyze issues in allocation decisions (.3) and communications with A. Evans, RAJ, D. Botter re same (.1). Analyze procedural issues re US-Canada reconsideration and related matters (.3). Emails w/ D. Botter, A. Qureshi, B. Kahn, M. Fagen, A. Evans re same (.4). | 1.90 |
| 05/28/15 | RAJ | 0029 | Review and comment on news reports re allocation and reconsideration (.4); emails re litigation research to be done in connection with appeal (.3, .1); emails re developments before Justice Newbould re reconsideration (.2, .1); analyze issues for reconsideration in Canada and in US (.6); review Torys factum re motion to extend time to move for leave to appeal (.3); multiple emails with Akin and Cassels team re procedural and strategic issues (.4, .2); confer with D. Botter re strategy (.2); call with Cassels team re factum and joinders (.1); review emails from Canadian counsels re additional filings re reconsideration (.2, .1); further analyze opinion in preparation for appeal (.6). | 3.80 |
| 05/28/15 | AQ | 0029 | Emails regarding Canadian court hearing (.2); review and analyze pleadings filed in Canada re leave extension (.3); conference call with Cassells re Canadian appellate issues (.4). | 0.90 |
| 05/28/15 | DHB | 0029 | Extensive email communications re Canadian leave issues (.1) (.4); review motion materials re same (.5); telephone call with L. Schweitzer re same (.7); emails re follow-up (.1); review various sets of Canadian reconsideration pleadings (.4) (.4) (.4); extensive email communications re same (.3); conference call re filing in Canada (.4). | 3.40 |
| 05/28/15 | JYY | 0029 | Reviewing update from A. Evans (.3); reviewing correspondence regarding allocation case research (.8). | 1.10 |
| 05/28/15 | MCF | 0029 | Emails with Akin and Capstone teams re allocation (.2); emails re allocation update and allocation matters in Canadian Court (.3); review filings (.4); call with team re same (.4); email with B. Kahn re same (.2) and emails with team re same (.2). | 1.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  Page 17
Invoice Number: 1614475  August 18, 2015

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 05/28/15 | AME | 0029 | Emails with FR team re: motion for reconsideration and appeal issues (.2); communicate with team re: research on appeal issues (.5); update lit team re: motion for reconsideration and appeal issues (.6); review service list correspondence and documents re: various court filings (.5). | 1.80 |
| 05/29/15 | FSH | 0029 | Call w/ group of creditors and their counsel re pending allocation issues (.8). Confer w/ D. Botter, B. Kahn, M. Fagen re next steps (.2). Outline same (.2). Review materials (.4). Review Tory's pleading (.2). Communications re same w/ Cassels, D. Botter, A. Qureshi, RAJ (.6). Conference call w/ Cassels re outcome of hearing and next steps (.5). Confer w/ B. Kahn, M. Fagen, RAJ and D. Botter re same (.2). | 3.10 |
| 05/29/15 | RAJ | 0029 | Review motion record filed in Canada by US Debtors (.1); multiple emails re same with Akin team (.2, .1); analyze endorsement re extension of time (.2); multiple emails with Akin, Cassels re procedural issues (.3); call with Cassels re developments and strategy for Canadian filings (.8); multiple emails with Canadian counsel with additional filings for reconsideration motion (.3); review appellate issues re scope of authority (.5); meeting with A. Evans re research (.3). | 2.80 |
| 05/29/15 | DHB | 0029 | Review Canadian motion for reconsideration by US Debtors (.5); emails re same (.1); conference calls re results of Canadian hearing (.6); telephone calls with multiple creditors re allocation issues (.8, .8). | 2.80 |
| 05/29/15 | BMK | 0029 | Call with creditor group re: allocation and next steps (.8). Call with Cassels team re: Canadian hearing on motion to extend time to file leave (.6). | 1.40 |
| 05/29/15 | LWL | 0029 | Compile current press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 05/29/15 | JYY | 0029 | Reviewing correspondence regarding case updates. | 0.30 |
| 05/29/15 | MCF | 0029 | Review U.S. Debtors' Canadian motion record for reconsideration/clarification (.2); emails re same (.2); Review Newbould endorsement re allocation (.1); call with Akin and Cassels teams re allocation proceedings (.5); emails re same (.3); call with C. Samis re same (.1); prep for call with creditor group re allocation (.4); emails re same (.1); call re same (.8); review filing in Canadian court re allocation (.1). | 2.80 |
| 05/29/15 | AME | 0029 | Confer with M. Fagen re: status update (.1); confer with C. Weinreb re: status update (.3); review service list correspondence and documents re: various court filings (.3); confer with R. Johnson re: research for appeal issues (.3); research re: appeal issues (1.1). | 2.10 |
| 05/30/15 | DHB | 0029 | Review reconsideration pleadings and consider next steps (.6); email re timing of pleadings (.1). | 0.70 |
| 05/31/15 | AME | 0029 | Research allocation appeal issues. | 2.50 |

Total Hours  716.60

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J L SORKIN | 25.00 | at | $865.00 | = | $21,625.00 |
| F S HODARA | 75.90 | at | $1250.00 | = | $94,875.00 |
| R A JOHNSON | 129.30 | at | $975.00 | = | $126,067.50 |
| B E SIMONETTI | 5.20 | at | $935.00 | = | $4,862.00 |
| A QURESHI | 54.30 | at | $1095.00 | = | $59,458.50 |
| D H BOTTER | 90.65 | at | $1150.00 | = | $104,247.50 |
| A S LILLING | 1.50 | at | $730.00 | = | $1,095.00 |
| K M ROWE | 42.20 | at | $810.00 | = | $34,182.00 |
| B M KAHN | 69.65 | at | $775.00 | = | $53,978.75 |
| J Y YECIES | 30.80 | at | $710.00 | = | $21,868.00 |
| M C FAGEN | 85.30 | at | $565.00 | = | $48,194.50 |
| A M EVANS | 48.70 | at | $495.00 | = | $24,106.50 |
| C I WEINREB | 21.50 | at | $495.00 | = | $10,642.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  Page 18
Invoice Number: 1614475  August 18, 2015

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| R A WIRAKESUMA | 3.80 | at | $495.00 | = | $1,881.00 |
| C W GARRISON | 10.10 | at | $495.00 | = | $4,999.50 |
| N P STABILE | 8.90 | at | $655.00 | = | $5,829.50 |
| D Z VIRA | 6.90 | at | $725.00 | = | $5,002.50 |
| J R WATTERS | 4.80 | at | $230.00 | = | $1,104.00 |
| L W LANPHEAR | 2.10 | at | $265.00 | = | $556.50 |

Current Fees  $624,575.75

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $3,186.01 |
| Computerized Legal Research - Westlaw | $1,247.47 |
| Duplication - Off Site | $320.55 |
| Duplication - In House | $36.50 |
| Meals - Business | $21.72 |
| Meals (100%) | $754.75 |
| Audio and Web Conference Services | $2,368.03 |
| Travel - Airfare | $597.39 |
| Travel - Ground Transportation | $563.25 |
| Travel - Telephone & Fax | $29.95 |
| Travel - Train Fare | $384.00 |

Current Expenses  $9,509.62

**Total Amount of This Invoice**  **$634,085.37**