**EXHIBIT B**



# CASSELS BROCK
L A W Y E R S

Cassels Brock & Blackwell LLP
2100, Scotia Plaza
40 King Street West
Toronto, ON Canada M5H 3C2
T  416 869 5300
F  416 360 8877

OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF NORTEL NETWORKS INC
C/O AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: FRED HODARA
ONE BRYANT PARK
NEW YORK, NY  10036 USA

**INVOICE # 1966795**
HST/GST #: R121379572

| Date | Matter Number | Lawyer |
|------|---------------|--------|
| **July 29, 2015** | **46992-00001** | **Michael Wunder** |

### The Official Committee of Unsecured Creditors
### Re: Nortel Networks Inc., et al.

| | |
|---|---|
| Professional Fees | $ 385,695.00 |
| Disbursements | 2,194.35 |
| **Total Amount Due** | **$ 387,889.35** CDN |

**Cassels Brock & Blackwell LLP**

Per: _____
Michael Wunder

**Wire Transfer:**
Bank of Nova Scotia
44 King St. West, Toronto, ON  M5H 1H1
Swift Code:  NOSCCATT
Bank ID:  002  Transit: 47696
CAD Funds Bank Account : 00739-11
ABA Routing #: 026 002 532
Reference: Please include the lawyer's name and the
invoice number

**Credit Card:**
Payments are accepted via telephone, email or fax.
We accept
American Express, MasterCard or Visa (please circle
one).
Card No. _____
_____
Expiry Date: _____ Amount:
_____
Cardholder Name:
_____
Signature:
_____

-2-

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

### Invoice Detail

## TO PROFESSIONAL SERVICES RENDERED up to and including 05/31/15

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 5/4/2015 | SAH | 31 | Conducting Canadian legal research regarding PPI appeal issues. | 1.2 |
| 5/4/2015 | RJA | 12 | Review memo from S. Holland regarding PPI appeal and issues. | 0.4 |
| 5/5/2015 | RSK | 24 | Review of Canadian court orders regarding SNMP issues. | 0.2 |
| 5/5/2015 | RSK | 24 | Review of update from Monitor regarding IP address transactions. | 0.2 |
| 5/5/2015 | MWU | 3 | Review correspondence and draft court order from UCC Delaware counsel, and instructions to Cassels accounting. | 0.2 |
| 5/5/2015 | MWU | 3 | Review revised court order and forward to UCC Delaware counsel with commentary. | 0.2 |
| 5/5/2015 | MWU | 24 | Review correspondence from Monitor's counsel regarding potential sale, and report to UCC advisors regarding same. | 0.2 |
| 5/5/2015 | MWU | 31 | Review issued and entered Canadian court orders regarding SNMP claims litigation. | 0.3 |
| 5/5/2015 | MWU | 12 | Review and analyze Canadian estate claim issues. | 0.8 |
| 5/5/2015 | RJA | 24 | Review email correspondence from S. Bomhof (Torys) regarding Canadian debtors IP address sales. | 0.2 |
| 5/5/2015 | RJA | 24 | Review email update to Akin Gump regarding Canadian IP address sales. | 0.1 |
| 5/6/2015 | RJA | 29 | Consider allocation litigation issues. | 0.3 |
| 5/7/2015 | RSK | 7 | Participated in Committee call. | 0.3 |
| 5/7/2015 | MWU | 7 | Attend on UCC call. | 0.3 |
| 5/11/2015 | MWU | 3 | Prepare April 2015 fee account. | 1.8 |
| 5/12/2015 | GBS | 29 | Review of allocation trial decisions. | 2.8 |
| 5/12/2015 | SAH | 29 | Review of allocation trial decisions. | 4.6 |
| 5/12/2015 | SAH | 29 | Preparation of summary of Canadian allocation trial decision. | 0.9 |
| 5/12/2015 | SAH | 29 | Review of U.S. allocation trial decision. | 2.6 |
| 5/12/2015 | MS | 29 | Review of Canadian allocation trial decision and preparing summary of same. | 3.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 5/12/2015 | RSK | 29 | Telephone attendance with Torys regarding allocation decision. | 0.3 |
| 5/12/2015 | RSK | 29 | Review of email correspondence from Akin Gump and Capstone regarding allocation decisions. | 0.5 |
| 5/12/2015 | RSK | 29 | Email exchange and discussions with Cassels team regarding allocation decisions. | 0.8 |
| 5/12/2015 | RSK | 29 | Review of U.S. and Canadian allocation decisions. | 2.4 |
| 5/12/2015 | RSK | 29 | Review of email correspondence regarding allocations decision and circulated notice from Canadian court. | 0.6 |
| 5/12/2015 | MWU | 29 | Email correspondence to and from UCC advisors regarding release of allocation decisions. | 0.3 |
| 5/12/2015 | MWU | 29 | Review financial recovery analysis to prepare for decisions. | 0.4 |
| 5/12/2015 | MWU | 29 | Instructions to litigation team regarding review and analysis of Canadian court decision. | 0.2 |
| 5/12/2015 | MWU | 29 | Review U.S. and Canadian court allocation decisions. | 2.4 |
| 5/12/2015 | MWU | 29 | Multiple email correspondence and calls to and from UCC advisors regarding allocation decisions. | 1.2 |
| 5/12/2015 | RJA | 29 | Review and analysis of U.S. Court and Canadian Court allocation decisions. | 4.6 |
| 5/12/2015 | RJA | 29 | Detailed email correspondence with Akin Gump and Capstone teams regarding Canadian and U.S. Court allocation decisions. | 1.3 |
| 5/12/2015 | RJA | 29 | Review Capstone sensitivity analysis regarding allocation decisions. | 0.7 |
| 5/12/2015 | JDI | 29 | Review of allocation decisions. | 1.9 |
| 5/13/2015 | GBS | 29 | Confer with Cassels lawyers regarding Canadian procedure for next steps regarding allocation decision. | 0.4 |
| 5/13/2015 | GBS | 29 | Continue review of allocation decisions. | 2.9 |
| 5/13/2015 | GBS | 29 | Prepare for call with UCC advisors regarding allocation decision next steps. | 0.5 |
| 5/13/2015 | SAH | 31 | Research regarding Canadian litigation issues. | 3.6 |
| 5/13/2015 | SAH | 31 | Review of summary of Canadian allocation decision. | 1.1 |
| 5/13/2015 | SAH | 29 | Review summary of U.S. allocation decision. | 4.1 |
| 5/13/2015 | MS | 31 | Drafting summary of Canadian allocation trial decision. | 5.3 |

CASSELS BROCK & BLACKWELL LLP                         Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|---|---|---|---|---|
| 5/13/2015 | RSK | 29 | Review of recovery analysis from Capstone. | 0.5 |
| 5/13/2015 | RSK | 29 | Review of issues list from Akin Gump and Cassels email correspondence regarding various steps. | 0.6 |
| 5/13/2015 | RSK | 31 | Telephone attendance with Torys regarding Canadian allocation decision. | 0.3 |
| 5/13/2015 | RSK | 29 | Office conference with Cassels team regarding allocation decision. | 0.4 |
| 5/13/2015 | RSK | 29 | Review of draft summary of Canadian allocation decision. | 0.6 |
| 5/13/2015 | RSK | 29 | Conference call with UCC advisors to discuss allocation decisions. | 0.8 |
| 5/13/2015 | RSK | 29 | Review of email correspondence among Committee advisors regarding impact of allocation decisions. | 0.8 |
| 5/13/2015 | RSK | 29 | Review of allocation decisions and consider Canadian litigation issues. | 1.9 |
| 5/13/2015 | MWU | 29 | Multiple email correspondence to and from UCC advisors regarding allocation decisions, and analysis, including review of estimated distributions from sale proceeds. | 1.7 |
| 5/13/2015 | MWU | 31 | Assist to prepare summary of CCAA court allocation decision. | 0.9 |
| 5/13/2015 | MWU | 29 | Attend on call with UCC advisors to discuss allocation issues. | 0.8 |
| 5/13/2015 | MWU | 29 | Email correspondence to and from Cassels litigation team regarding Canadian court allocation decision. | 0.3 |
| 5/13/2015 | MWU | 31 | Review and analyze potential Canadian decision appeal issues. | 0.7 |
| 5/13/2015 | RJA | 29 | Continue analysis of allocation decisions. | 3.1 |
| 5/13/2015 | RJA | 29 | Review and comment on Capstone sensitivities deck regarding allocation decision. | 0.3 |
| 5/13/2015 | RJA | 31 | Research issues regarding allocation decision and potential Canadian litigation. | 1.9 |
| 5/13/2015 | RJA | 31 | Participate in conference call with UCC advisors regarding allocation decisions and strategic next steps. | 0.8 |
| 5/13/2015 | RJA | 31 | Review and finalize memo for Committee on Canadian court's allocation decision. | 0.7 |
| 5/13/2015 | JDI | 31 | Further review of Canadian allocation decision. | 0.8 |

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                             Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 5/13/2015 | JDI | 29 | Attend call with Committee advisors to discuss allocation decisions (part). | 0.4 |
| 5/13/2015 | JDI | 29 | Confer with S. Kukulowicz regarding allocation decisions. | 0.4 |
| 5/13/2015 | JDI | 29 | Consideration of allocation decision issues. | 1.8 |
| 5/13/2015 | JDI | 31 | Instructions to M. Sassi regarding  Canadian research relating to allocation decision. | 0.70 |
| 5/13/2015 | JDI | 31 | Review of Canadian case law relating to allocation decision. | 1 |
| 5/14/2015 | GBS | 29 | Continue analysis of allocation decisions. | 2.7 |
| 5/14/2015 | GBS | 31 | Prepare for UCC conference call to discuss Canadian litigation issues. | 1.1 |
| 5/14/2015 | GBS | 7 | Attend UCC call. | 1.8 |
| 5/14/2015 | GBS | 31 | Analyze Canadian litigation next steps. | 1.8 |
| 5/14/2015 | GBS | 29 | Email correspondence with Cassels team regarding next allocation decision steps. | 0.2 |
| 5/14/2015 | SAH | 7 | Nortel Committee call. | 1.8 |
| 5/14/2015 | SAH | 31 | Review and analyze Canadian litigation issues in preparation for Committee Call. | 2.1 |
| 5/14/2015 | SAH | 29 | Review of U.S. allocation trial decision. | 2.9 |
| 5/14/2015 | SAH | 31 | Conducting Canadian legal research regarding allocation decision issues. | 3.6 |
| 5/14/2015 | MS | 31 | Research Canadian case law regarding allocation decision issues. | 8 |
| 5/14/2015 | CHS | 31 | Assist S. Holland with preparation of materials for examination of Canadian trial decision. | 2.6 |
| 5/14/2015 | RSK | 29 | Further review and analysis of allocation decisions. | 2.1 |
| 5/14/2015 | RSK | 12 | Review of various claims orders regarding resolution of Canadian claims. | 1.1 |
| 5/14/2015 | RSK | 7 | Participation in Committee call. | 1.8 |
| 5/14/2015 | RSK | 29 | Review of CCAA appeal chart and various issues in preparation for Committee call. | 0.5 |
| 5/14/2015 | MWU | 7 | Attend UCC call at Akin Gump office. | 1.8 |
| 5/14/2015 | MWU | 29 | Meet with Akin Gump lawyers to discuss allocation decisions, and Canadian action items. | 0.7 |
| 5/14/2015 | MWU | 12 | Review and analyze cross-border claims protocol and related Canadian claims orders. | 2.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 5/14/2015 | RJA | 29 | Telephone calls with bondholders regarding allocation decisions. | 0.9 |
| 5/14/2015 | RJA | 29 | Continue detailed analysis of allocation decisions and appellate issues. | 3.9 |
| 5/14/2015 | RJA | 7 | Participate in Committee call. | 1.8 |
| 5/14/2015 | JDI | 31 | Review of Canadian case law regarding allocation issues. | 1.4 |
| 5/14/2015 | JDI | 7 | Attend UCC call. | 1.8 |
| 5/15/2015 | GBS | 31 | Preparation of Canadian allocation litigation pleading for UCC. | 3.8 |
| 5/15/2015 | SAH | 31 | Conducting legal research on Canadian law regarding allocation issues. | 4.2 |
| 5/15/2015 | SAH | 31 | Drafting Canadian law memorandum regarding allocation issues. | 2.6 |
| 5/15/2015 | SAH | 29 | Summarize post-trial allocation brief. | 3.4 |
| 5/15/2015 | MS | 31 | Research regarding Canadian legal issues for allocation litigation. | 7.9 |
| 5/15/2015 | CHS | 29 | Analysis of Canadian allocation decision. | 1.7 |
| 5/15/2015 | CHS | 31 | Research Canadian law regarding Canadian allocation issues. | 2.4 |
| 5/15/2015 | RSK | 29 | Review of email correspondence from Akin Gump and Cassels team regarding allocation issues. | 0.3 |
| 5/15/2015 | RSK | 29 | Review and consider various allocation distribution implementation issues. | 1.1 |
| 5/15/2015 | RSK | 29 | Office conference with Cassels lawyers regarding analysis of allocation decision. | 0.7 |
| 5/15/2015 | MWU | 29 | Review Canadian court allocation decision, and analyze additional Canadian litigation issues. | 1.8 |
| 5/15/2015 | MWU | 29 | Email correspondence to and from UCC advisors regarding allocation issues and analysis regarding distribution amounts from escrow funds. | 0.8 |
| 5/15/2015 | MWU | 31 | Review summary of Canadian litigation issues. | 0.5 |
| 5/15/2015 | MWU | 31 | Call with Cassels team to discuss Canadian research regarding allocation issues. | 0.3 |
| 5/15/2015 | RJA | 31 | Continue analysis of Canadian allocation decision and additional Canadian litigation. | 2.6 |

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|----|----|-----------|-------|
| 5/15/2015 | RJA | 29 | Meeting with M. Sassi and S. Kukulowicz regarding draft memo for Akin Gump and UCC regarding allocation decision issues and case authority. | 0.4 |
| 5/15/2015 | RJA | 29 | Telephone call with bondholder regarding allocation decisions. | 0.5 |
| 5/15/2015 | JDI | 31 | Discussion with M. Sassi regarding Canadian research for allocation decisions. | 0.5 |
| 5/16/2015 | SAH | 31 | Conducting Canadian legal research regarding Canadian research for allocation decisions. | 4.5 |
| 5/16/2015 | RSK | 29 | Review of email correspondence from Akin Gump and Capstone regarding allocation recovery analysis. | 0.2 |
| 5/16/2015 | RSK | 29 | Conference call with R. Jacobs and M. Wunder regarding allocation issues. | 0.7 |
| 5/16/2015 | MWU | 29 | Email correspondence to and from UCC advisors regarding allocation issues and analysis. | 0.4 |
| 5/16/2015 | MWU | 29 | Review article regarding Nortel decisions, and forward to UCC advisors with commentary. | 0.4 |
| 5/16/2015 | MWU | 12 | Review Canadian court orders regarding claims process and resolution, and analyze in connection with allocation issues. | 2.3 |
| 5/16/2015 | RJA | 31 | Telephone call with Akin Gump regarding allocation decision issues and analysis. | 0.3 |
| 5/16/2015 | RJA | 31 | Conference call with Cassels team regarding allocation decision next steps. | 0.3 |
| 5/17/2015 | MS | 31 | Research regarding Canadian legal issues and prepare memo regarding allocation decisions and litigation issues. | 7.6 |
| 5/17/2015 | CHS | 31 | Research Canadian law regarding allocation litigation next steps. | 2.6 |
| 5/17/2015 | RJA | 29 | Analysis of allocation decisions and next steps. | 2.3 |
| 5/18/2015 | SAH | 31 | Conducting legal research regarding Canadian issues relating to allocation litigation. | 3.6 |
| 5/18/2015 | SAH | 31 | Drafting legal memorandum regarding Canadian issues relating to allocation litigation. | 4.9 |
| 5/18/2015 | SAH | 31 | Prepare summary of Canadian allocation decision and conduct analysis regarding same. | 5.6 |

CASSELS BROCK & BLACKWELL LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1966795

Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 5/18/2015 | MS | 31 | Research regarding Canadian legal issues and prepare memo. | 7.3 |
| 5/18/2015 | CHS | 31 | Research Canadian law relating to allocation issues. | 1.4 |
| 5/18/2015 | RSK | 29 | Review and comment on draft memo regarding CCAA process. | 0.6 |
| 5/18/2015 | MWU | 31 | Attend to Canadian research regarding allocation issues. | 1.7 |
| 5/18/2015 | MWU | 29 | Review Capstone analysis regarding allocation decision, and distributions, and consider Canadian related issues. | 1.2 |
| 5/18/2015 | RJA | 29 | Telephone call with bondholder regarding allocation decisions. | 0.3 |
| 5/18/2015 | RJA | 31 | Review draft Canadian law memo regarding analysis of Canadian allocation decision. | 1.3 |
| 5/18/2015 | RJA | 12 | Analysis of Canadian estate claims procedures. | 0.8 |
| 5/19/2015 | GBS | 31 | Prepare for and met with S. Holland regarding Canadian litigation issues. | 1.4 |
| 5/19/2015 | GBS | 29 | Prepare for (0.4) and attend conference call regarding allocation issues (1.3). | 1.7 |
| 5/19/2015 | GBS | 29 | Meet with Cassels team regarding Canadian litigation issues. | 0.7 |
| 5/19/2015 | GBS | 31 | Conduct and review Canadian research regarding Canadian litigation. | 2.8 |
| 5/19/2015 | SAH | 31 | Meeting with G. Shaw to discuss Canadian litigation issues. | 1.2 |
| 5/19/2015 | SAH | 31 | Conducting Canadian legal research regarding allocation litigation. | 3.9 |
| 5/19/2015 | SAH | 31 | Meeting with Cassels team to discuss allocation litigation. | 1.1 |
| 5/19/2015 | SAH | 31 | Drafting Canadian pleading for allocation litigation. | 4.3 |
| 5/19/2015 | MS | 31 | Research regarding Canadian allocation issues and prepare memo. | 7.1 |
| 5/19/2015 | MS | 31 | Meeting with Cassels team to discuss allocation issues. | 1.1 |
| 5/19/2015 | CHS | 31 | Research Canadian law regarding Canadian issues. | 0.4 |
| 5/19/2015 | RSK | 29 | Review of Capstone allocation recovery analysis. | 0.3 |
| 5/19/2015 | RSK | 31 | Review of Canadian case law regarding allocation litigation. | 0.6 |

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                    Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 5/19/2015 | RSK | 29 | Participated in UCC advisor call regarding allocation matters. | 1.1 |
| 5/19/2015 | RSK | 29 | Telephone attendance with M. Gottlieb (counsel for EMEA) regarding allocation decisions. | 0.3 |
| 5/19/2015 | RSK | 31 | Review of draft Canadian law allocation memo. | 0.6 |
| 5/19/2015 | RSK | 31 | Office conference with Cassels team regarding litigation options. | 1.1 |
| 5/19/2015 | MWU | 31 | Meet with Cassels team to discuss Canadian allocation decision, and analyze related Canadian law issues. | 1.1 |
| 5/19/2015 | MWU | 31 | Review memo of Canadian law research regarding Canadian allocation decision. | 1.4 |
| 5/19/2015 | MWU | 29 | Email correspondence to and from UCC advisors regarding allocation decisions and action items. | 0.3 |
| 5/19/2015 | MWU | 29 | Review Capstone financial analysis of allocation decisions. | 0.4 |
| 5/19/2015 | MWU | 29 | Attend on conference call with UCC advisors to discuss allocation decisions and strategies. | 1.3 |
| 5/19/2015 | RJA | 29 | Attend UCC professionals call regarding allocation decision strategy and next steps (part). | 1.1 |
| 5/19/2015 | RJA | 31 | Meeting with Cassels team regarding Canadian allocation decision and appellate issues. | 1.1 |
| 5/19/2015 | RJA | 31 | Analysis of Canadian case authority regarding issues in Canadian allocation decision. | 1.1 |
| 5/19/2015 | RJA | 12 | Prepare draft memo for Akin Gump/UCC regarding Canadian estate claims procedures and process in Canada. | 1.9 |
| 5/19/2015 | JDI | 31 | Review of Canadian case law regarding allocation litigation issues. | 0.8 |
| 5/19/2015 | JDI | 31 | Discussion with M. Sassi regarding Canadian law research and memo. | 0.9 |
| 5/19/2015 | JDI | 31 | Review of Canadian case law related to allocation litigation. | 1.3 |
| 5/19/2015 | JDI | 31 | Meeting with G. Shaw, S. Holland, M. Wunder, R. Jacobs and M. Sassi regarding research related to Canadian litigation options. | 1.1 |

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 5/19/2015 | JDI | 31 | Confer with S. Kukulowicz regarding potential Canadian allocation decision. | 0.3 |
| 5/19/2015 | JDI | 31 | Review of Canadian case law regarding Canadian allocation decision. | 0.5 |
| 5/19/2015 | JDI | 29 | Participate on call with UCC advisors regarding allocation issues. | 1.3 |
| 5/20/2015 | GBS | 31 | Continue preparation of Canadian litigation material for allocation litigation next steps. | 3.4 |
| 5/20/2015 | GBS | 29 | Prepare for and attend call with Torys and Cassels Brock teams regarding allocation issues. | 1.1 |
| 5/20/2015 | GBS | 29 | Prepare for and attend call with Akin Gump and Cassels Brock team regarding US/Canadian allocation issues. | 0.6 |
| 5/20/2015 | SAH | 31 | Drafting Canadian litigation material for allocation litigation next steps. | 4.9 |
| 5/20/2015 | SAH | 31 | Conducting Canadian legal research regarding allocation litigation. | 5.8 |
| 5/20/2015 | MS | 31 | Research regarding Canadian legal issues for allocation litigation and prepare memo. | 9.6 |
| 5/20/2015 | RSK | 29 | Conference call with Akin Gump regarding allocation issues. | 0.4 |
| 5/20/2015 | RSK | 29 | Review and comment on Canadian law memo regarding allocation issues. | 0.5 |
| 5/20/2015 | RSK | 29 | Conference call with Torys regarding allocations decision and Canadian strategy. | 0.9 |
| 5/20/2015 | RSK | 29 | Prepare memo regarding Canadian estate distribution issues. | 1.6 |
| 5/20/2015 | RSK | 29 | Exchange email correspondence with Cassels team regarding Canadian employee hardship motion. | 0.3 |
| 5/20/2015 | RSK | 31 | Review of motion record of Monitor and Canadian Debtors regarding increase of Canadian employee hardship fund. | 0.5 |
| 5/20/2015 | MWU | 31 | Review and comment on draft Canadian law memo regarding allocation decision issues. | 1.4 |
| 5/20/2015 | MWU | 29 | Confer with Cassels lawyers regarding allocation decisions and next steps in Canada. | 0.4 |

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|----|------|-----------|-------|
| 5/20/2015 | MWU | 29 | Email correspondence with Canadian counsel for NNI regarding allocation issues. | 0.1 |
| 5/20/2015 | MWU | 29 | Conference call with Cassels lawyers and Canadian counsel for NNI, and call with UCC advisors to provide Canadian update regarding allocation issues. | 1.5 |
| 5/20/2015 | MWU | 31 | Review Canadian motion record including Monitor's report for Canadian motion to increase hardship program funds, and prepare and forward report to UCC advisors. | 0.9 |
| 5/20/2015 | RJA | 12 | Prepare detailed memo for Akin Gump regarding Canadian estate claims issues and resolution. | 3.4 |
| 5/20/2015 | RJA | 29 | Telephone call with K. Zych (Bennett Jones) regarding allocation decisions. | 0.2 |
| 5/20/2015 | RJA | 29 | Conference call with Cassels and Torys teams regarding allocation decisions and strategy. | 0.7 |
| 5/20/2015 | RJA | 29 | Conference call with Akin Gump and Cassels teams in prep for Committee call. | 0.5 |
| 5/20/2015 | RJA | 31 | Review and comment on draft Canadian litigation material for allocation litigation. | 1.9 |
| 5/20/2015 | JDI | 31 | Review and revise Canadian law allocation memo. | 1.3 |
| 5/20/2015 | JDI | 31 | Discussion with M. Sassi regarding Canadian law allocation memo. | 0.5 |
| 5/20/2015 | JDI | 29 | Participate in call with Canadian advisors to NNI regarding allocation issues. | 0.8 |
| 5/20/2015 | JDI | 31 | Review of additional Canadian law regarding Canadian allocation litigation. | 0.9 |
| 5/20/2015 | JDI | 29 | Participate in call with Akin Gump regarding allocation strategy (part). | 0.5 |
| 5/20/2015 | DDI | 31 | Review Canadian case law regarding allocation decision. | 0.8 |
| 5/21/2015 | GBS | 29 | Continue preparation of draft Canadian litigation material for allocation decision litigation. | 2.8 |
| 5/21/2015 | GBS | 7 | Attend UCC conference call. | 1.8 |
| 5/21/2015 | SAH | 7 | Attending UCC conference call. | 1.8 |
| 5/21/2015 | SAH | 31 | Drafting Canadian litigation material for allocation decision litigation. | 5.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP                         Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 5/21/2015 | SAH | 31 | Conducting Canadian legal research regarding allocation. | 4.9 |
| 5/21/2015 | MS | 7 | Attending UCC Committee call. | 1.8 |
| 5/21/2015 | MS | 31 | Correspondence regarding Canadian research for allocation litigation. | 0.4 |
| 5/21/2015 | RSK | 31 | Review of memo regarding Canadian claims procedures and provide comments. | 0.9 |
| 5/21/2015 | RSK | 29 | Exchange email correspondence with Nortel's Canadian counsel and Akin Gump regarding allocation trial record stipulation. | 0.6 |
| 5/21/2015 | RSK | 29 | Revised Canadian memo on distributions. | 1.1 |
| 5/21/2015 | RSK | 7 | Participated in Committee call. | 1.8 |
| 5/21/2015 | RSK | 7 | Preparation for Committee call and summary of Canadian litigation steps/issues. | 0.6 |
| 5/21/2015 | MWU | 31 | Review and assist in preparation of memo regarding Canadian claims process and related issues. | 1.2 |
| 5/21/2015 | MWU | 31 | Review Canadian motion record, Monitor's report and draft court order for Canadian employee hardship fund increase. | 0.4 |
| 5/21/2015 | MWU | 7 | Attend on UCC call. | 1.8 |
| 5/21/2015 | MWU | 29 | Review Canadian research regarding allocation decision issues. | 1.4 |
| 5/21/2015 | RJA | 7 | Participate in Committee call. | 1.8 |
| 5/21/2015 | RJA | 29 | Prepare memo related to issues regarding allocation decisions. | 1.9 |
| 5/21/2015 | RJA | 31 | Work on Canadian litigation material regarding allocation decision. | 1.6 |
| 5/21/2015 | JDI | 31 | Review of Canadian estate distribution memo and provide comments. | 0.7 |
| 5/21/2015 | JDI | 7 | Attend Committee call. | 1.8 |
| 5/21/2015 | JDI | 29 | Consider Canadian allocation litigation issues. | 0.4 |
| 5/21/2015 | DDI | 31 | Review Canadian case law relied on in Canadian court allocation decision. | 3 |
| 5/22/2015 | GBS | 31 | Preparation of Canadian litigation filing for UCC for allocation litigation. | 9.6 |
| 5/22/2015 | SAH | 31 | Meeting with G. Shaw to discuss draft Canadian litigation filing. | 1.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP                         Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 5/22/2015 | SAH | 31 | Conducting Canadian legal research for Canadian litigation filing. | 5.6 |
| 5/22/2015 | SAH | 31 | Prepare Canadian litigation filing for allocation litigation. | 6.8 |
| 5/22/2015 | MS | 31 | Research Canadian legal issues for allocation litigation. | 1.1 |
| 5/22/2015 | HFE | 31 | Research Canadian case law regarding allocation litigation. | 2.4 |
| 5/22/2015 | RSK | 29 | Review of draft motion for reconsideration prepared by U.S. debtors. | 0.9 |
| 5/22/2015 | RSK | 31 | Office conference with M. Wunder regarding Canadian employee hardship motion and related issues. | 0.3 |
| 5/22/2015 | RSK | 31 | Review of summary of Canadian employee hardship motion and Akin Gump correspondence regarding same. | 0.3 |
| 5/22/2015 | RSK | 31 | Further revisions to memo of Canadian law regarding Canadian estate distributions. | 0.7 |
| 5/22/2015 | RSK | 29 | Review of Capstone allocation recovery analysis. | 0.3 |
| 5/22/2015 | MWU | 31 | Email correspondence to and from UCC advisors and confer with Cassels lawyers regarding Canadian motion and related issues. | 0.6 |
| 5/22/2015 | MWU | 29 | Review draft court material regarding U.S. allocation decision. | 1.8 |
| 5/22/2015 | RJA | 31 | Meet with Cassels lawyers to discuss Canadian litigation strategies. | 0.9 |
| 5/22/2015 | RJA | 29 | Review draft motion for reconsideration of U.S. allocation decision. | 1.2 |
| 5/22/2015 | RJA | 31 | Work on Canadian court filing for allocation decision. | 1.4 |
| 5/22/2015 | RJA | 12 | Analysis of claims issues related to allocation decision. | 1.4 |
| 5/23/2015 | SAH | 31 | Prepare draft Canadian litigation filing for allocation litigation. | 6.9 |
| 5/23/2015 | SAH | 31 | Conducting Canadian legal research regarding allocation litigation. | 4.1 |
| 5/23/2015 | MWU | 3 | Complete March, 2015 fee application. | 0.6 |
| 5/23/2015 | MWU | 3 | Complete April 2015 fee account. | 0.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP                         Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 5/23/2015 | RJA | 31 | Continue work on Canadian litigation filing for allocation litigation. | 2.3 |
| 5/24/2015 | GBS | 31 | Prepare UCC court filing for allocation litigation. | 1.9 |
| 5/24/2015 | SAH | 31 | Drafting Canadian allocation litigation court documents. | 4.9 |
| 5/24/2015 | SAH | 31 | Conducting analysis of Canadian allocation litigation issues. | 2.7 |
| 5/24/2015 | CHS | 31 | Research Canadian case law regarding allocation litigation. | 0.3 |
| 5/24/2015 | RSK | 29 | Review of updates from Akin Gump regarding motion for reconsideration. | 0.5 |
| 5/24/2015 | MWU | 29 | Multiple correspondence to and from UCC advisors regarding allocation decisions and next steps. | 0.4 |
| 5/24/2015 | RJA | 29 | Review and consider draft motion for allocation decision reconsideration. | 1.6 |
| 5/24/2015 | RJA | 31 | Work on Canadian litigation filing for allocation litigation. | 1.8 |
| 5/25/2015 | GBS | 7 | Attend UCC call. | 1 |
| 5/25/2015 | GBS | 29 | Telephone call with Cassels team regarding status and next steps regarding allocation litigation. | 0.3 |
| 5/25/2015 | GBS | 29 | Continue preparation of Canadian litigation filing for allocation litigation. | 3.9 |
| 5/25/2015 | SAH | 7 | Attending Committee call. | 1 |
| 5/25/2015 | SAH | 31 | Conducting legal research on Canadian law for allocation litigation. | 5.6 |
| 5/25/2015 | SAH | 31 | Meeting with D. Dipardo to provide instructions regarding Canadian action items. | 0.3 |
| 5/25/2015 | SAH | 31 | Review of Canadian legal research regarding allocation litigation. | 0.9 |
| 5/25/2015 | RSK | 29 | Review of draft joinder of UCC to reconsideration motion. | 0.5 |
| 5/25/2015 | RSK | 29 | Review of draft UCC allocation litigation filing in Canada. | 0.4 |
| 5/25/2015 | RSK | 29 | Review of revised draft of motion for reconsideration. | 0.6 |
| 5/25/2015 | RSK | 29 | Review of updates regarding allocation reconsideration motion and Canadian litigation issues. | 0.7 |
| 5/25/2015 | RSK | 7 | Participated in Committee call. | 1 |

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 5/25/2015 | MWU | 29 | Attend on UCC call to discuss allocation decision next steps. | 1 |
| 5/25/2015 | MWU | 29 | Multiple calls and conferences with NNI's Canadian counsel and Cassels lawyers regarding Canadian case next steps for allocation. | 0.8 |
| 5/25/2015 | MWU | 29 | Review draft U.S. motion regarding allocation decision. | 0.7 |
| 5/25/2015 | MWU | 29 | Detailed memo to Cassels lawyers regarding Canadian action items and preparation of pleadings for UCC. | 1.2 |
| 5/25/2015 | MWU | 29 | Review draft Canadian notice of motion for leave to appeal. | 0.9 |
| 5/25/2015 | MWU | 29 | Email correspondence to and from UCC advisors regarding allocation decision next steps in Canada and the U.S. | 0.6 |
| 5/25/2015 | RJA | 29 | Prepare UCC court filing for allocation litigation. | 2.9 |
| 5/25/2015 | RJA | 31 | Participate in calls with Akin Gump and Cassels regarding Canadian litigation strategy on allocation decision. | 0.8 |
| 5/25/2015 | RJA | 31 | Review draft U.S. debtor motion for reconsideration of U.S. Court allocation decision. | 0.9 |
| 5/25/2015 | JDI | 7 | Participate on Committee call. | 1 |
| 5/25/2015 | JDI | 29 | Review of motion for reconsideration. | 0.9 |
| 5/25/2015 | DDI | 31 | Canadian research regarding allocation litigation. | 1.4 |
| 5/26/2015 | GBS | 31 | Review and revise draft UCC joinder for Canadian litigation. | 1.9 |
| 5/26/2015 | GBS | 29 | Meet with S. Holland regarding joinder of allocation reconsideration request. | 1.1 |
| 5/26/2015 | GBS | 29 | Attend conference call with counsel for the bonds regarding allocation litigation. | 0.6 |
| 5/26/2015 | GBS | 29 | Attend conference call with Akin Gump regarding allocation litigation. | 0.4 |
| 5/26/2015 | GBS | 7 | Prepare for (0.2) and attend UCC conference call (0.8). | 1 |
| 5/26/2015 | GBS | 31 | Attend call with Torys regarding allocation litigation. | 0.2 |
| 5/26/2015 | SAH | 31 | Meeting with G. Shaw to discuss Canadian litigation issues. | 1.1 |
| 5/26/2015 | SAH | 7 | Attending Committee call. | 0.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP                                     Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                  Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 5/26/2015 | SAH | 29 | Call with Akin Gump regarding litigation issues. | 0.4 |
| 5/26/2015 | SAH | 29 | Prepare joinder for allocation litigation for Canadian proceeding. | 4.8 |
| 5/26/2015 | SAH | 31 | Drafting Notice of Motion and affidavit for UCC Canadian allocation litigation. | 5.8 |
| 5/26/2015 | MS | 7 | Attending Committee call. | 0.8 |
| 5/26/2015 | MS | 31 | Research regarding Canadian legal issues for allocation litigation. | 0.7 |
| 5/26/2015 | RSK | 31 | Conference call with M. Wunder and R. Jacobs regarding allocation litigation. | 0.4 |
| 5/26/2015 | RSK | 29 | Review of bondholders motion for reconsideration. | 0.6 |
| 5/26/2015 | RSK | 29 | Review of Notice of Filing filed by U.S. Debtors in Canadian court regarding allocation litigation. | 0.3 |
| 5/26/2015 | RSK | 31 | Review of draft joinder by UCC for filing with the Canadian court regarding allocation litigation. | 0.4 |
| 5/26/2015 | RSK | 29 | Review of revised UCC joinder for allocation litigation prepared by Akin Gump. | 0.8 |
| 5/26/2015 | RSK | 29 | Review of draft Canadian motion by NNI for extension of time for filing leave to appeal for allocation decision. | 0.8 |
| 5/26/2015 | RSK | 7 | Participated in Committee call. | 0.8 |
| 5/26/2015 | RSK | 29 | Conference call with Akin Gump regarding Canadian strategy and filing issues. | 0.4 |
| 5/26/2015 | RSK | 29 | Conference call with Bennett Jones regarding Bondholder filings in connection with reconsideration motion. | 0.6 |
| 5/26/2015 | RSK | 29 | Exchange email correspondence and discussions with Cassels team regarding Canadian filing to correspond with U.S. reconsideration motion. | 1.4 |
| 5/26/2015 | MWU | 31 | Memo to Akin Gump with Canadian action items regarding Canadian allocation decision. | 0.8 |
| 5/26/2015 | MWU | 31 | Meet with Cassels team to discuss Canadian allocation decision and next steps. | 0.5 |
| 5/26/2015 | MWU | 29 | Conference call with Akin Gump and Cassels to discuss allocation decision next steps. | 0.4 |
| 5/26/2015 | MWU | 7 | Attend on UCC call. | 0.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP                                      Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                    Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 5/26/2015 | MWU | 31 | Multiple calls with Canadian counsel for NNI and bondholder group regarding Canadian court process and allocation decision issues. | 0.6 |
| 5/26/2015 | MWU | 29 | Review draft Canadian allocation pleadings for UCC and provide comments. | 0.4 |
| 5/26/2015 | MWU | 29 | Multiple email correspondence to and from UCC advisors regarding allocation decision appeal issues and next steps in Canada and the U.S. | 0.4 |
| 5/26/2015 | MWU | 31 | Review draft NNI Canadian court filings. | 0.5 |
| 5/26/2015 | MWU | 29 | Review U.S. motion for reconsideration by NNI and joinder by UCC. | 1.4 |
| 5/26/2015 | JDI | 29 | Participate in call with Akin Gump regarding Canadian allocation litigation. | 0.4 |
| 5/26/2015 | JDI | 7 | Attend Committee call. | 0.8 |
| 5/26/2015 | JDI | 31 | Discussion with Cassels lawyers regarding Canadian allocation litigation. | 0.2 |
| 5/26/2015 | JDI | 31 | Review of draft Canadian allocation litigation filings. | 0.5 |
| 5/26/2015 | JDI | 29 | Review of Canadian motion for allocation decision reconsideration. | 0.9 |
| 5/27/2015 | GBS | 29 | Review and comment on UCC joinder for allocation litigation. | 0.6 |
| 5/27/2015 | GBS | 31 | Review draft Canadian motion material for UCC for allocation litigation. | 0.5 |
| 5/27/2015 | GBS | 29 | Email exchange and confer with Cassels team regarding allocation joint hearing. | 0.7 |
| 5/27/2015 | GBS | 31 | Review and revise Canadian filing regarding motion to reconsider. | 1.4 |
| 5/27/2015 | GBS | 31 | Review and revise Canadian litigation filing for allocation litigation. | 2.8 |
| 5/27/2015 | GBS | 29 | Exchange correspondence with Cassels and Akin Gump teams regarding allocation litigation. | 0.8 |
| 5/27/2015 | GBS | 29 | Meet with S. Holland regarding revisions to UCC joinder on Canadian motion for extension. | 0.6 |
| 5/27/2015 | GBS | 31 | Meet with S. Holland regarding Canadian motion for leave to appeal. | 0.8 |

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 5/27/2015 | GBS | 29 | Email exchange with Cassels and Akin teams regarding motion for leave to appeal allocation litigation filings. | 0.6 |
| 5/27/2015 | SAH | 31 | Drafting Canadian allocation litigation filings and Canadian law factum. | 7.2 |
| 5/27/2015 | SAH | 31 | Meeting with G. Shaw regarding Canadian court filings for allocation litigation. | 0.9 |
| 5/27/2015 | SAH | 31 | Conducting Canadian legal research with respect to allocation litigation. | 3.6 |
| 5/27/2015 | SAH | 31 | Meeting with J. Dietrich regarding revisions to Canadian allocation litigation filings. | 1 |
| 5/27/2015 | MS | 31 | Service and filing of Canadian court materials for allocation litigation. | 5.1 |
| 5/27/2015 | MS | 31 | Research Canadian legal issues for allocation litigation. | 0.8 |
| 5/27/2015 | RSK | 29 | Review of email correspondence from Akin Gump regarding UCC joinder on motion to extend time for leave to appeal. | 0.4 |
| 5/27/2015 | RSK | 29 | Exchange email correspondence with Torys and Cassels teams regarding Canadian court scheduling conference for allocation litigation. | 0.3 |
| 5/27/2015 | RSK | 29 | Review and provide comments on draft UCC Canadian allocation litigation filing. | 1.3 |
| 5/27/2015 | RSK | 29 | Review and provide comments on UCC joinder for Canadian motion to extend leave motion timeline. | 0.9 |
| 5/27/2015 | RSK | 29 | Review of motion record of U.S. debtors to extend time for filing leave to appeal motions. | 0.8 |
| 5/27/2015 | RSK | 31 | Review of email correspondence from Akin Gump and discussion with G. Shaw regarding UCC allocation litigation Canadian court filing. | 0.8 |
| 5/27/2015 | RSK | 31 | Review and provide comments on draft Canadian proceeding Notice of Filing regarding UCC joinder. | 0.9 |
| 5/27/2015 | RSK | 29 | Exchange email correspondence and discussions with Cassels team regarding various Canadian filings regarding allocation litigation. | 1.7 |
| 5/27/2015 | MWU | 31 | Email correspondence with Canadian counsel for NNI regarding Canadian case motions and requests. | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 5/27/2015 | MWU | 29 | Review bondholder Canadian motion for reconsideration of allocation decision. | 0.4 |
| 5/27/2015 | MWU | 31 | Confer with Cassels lawyers regarding Canadian UCC Canadian court filings. | 0.6 |
| 5/27/2015 | MWU | 29 | Multiple email correspondence to and from UCC advisors and Cassels regarding Canadian allocation litigation court filings. | 0.3 |
| 5/27/2015 | MWU | 29 | Email correspondence to and from UCC advisors regarding allocation decisions and next steps. | 0.8 |
| 5/27/2015 | MWU | 29 | Assist in preparation of UCC filings for Canadian court regarding joint hearing for reconsideration motion, and Canadian joinder for Canadian motion to extend time to file motion for leave to appeal Canadian allocation decision. | 2.4 |
| 5/27/2015 | MWU | 31 | Prepare Canadian notice of motion for leave to appeal allocation decision. | 1.8 |
| 5/27/2015 | RJA | 29 | Review and comment on draft UCC Canadian litigation filing. | 0.9 |
| 5/27/2015 | RJA | 29 | Analyze Canadian case issues regarding allocation decisions. | 1.9 |
| 5/27/2015 | JDI | 29 | Review of revised motion material for Canadian allocation litigation. | 0.4 |
| 5/27/2015 | JDI | 31 | Revise draft UCC Canadian litigation filing. | 3.1 |
| 5/27/2015 | JDI | 31 | Discussion with S. Holland regarding comments on Canadian litigation filing for UCC. | 0.3 |
| 5/27/2015 | DDI | 31 | Canadian legal research regarding cited cases in UCC litigation filing. | 5.7 |
| 5/28/2015 | GBS | 31 | Call with Torys with Cassels teams regarding status of Canadian allocation litigation motion. | 0.6 |
| 5/28/2015 | GBS | 29 | Call to Akin Gump regarding allocation litigation. | 0.6 |
| 5/28/2015 | GBS | 7 | Committee call. | 0.7 |
| 5/28/2015 | GBS | 29 | Meet Cassels team to discuss allocation decision reconsideration motion. | 0.3 |
| 5/28/2015 | GBS | 31 | Review and revise Canadian factum regarding Canadian allocation decision litigation. | 1.4 |
| 5/28/2015 | GBS | 29 | Review and revise draft Canadian litigation documents for allocation litigation. | 1.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 5/28/2015 | GBS | 31 | Meet with Cassels team regarding allocation litigation action items. | 0.4 |
| 5/28/2015 | GBS | 31 | Consider Canadian litigation analysis. | 1.8 |
| 5/28/2015 | GBS | 29 | Participate on conference call with Akin Gump and Cassels teams. | 0.5 |
| 5/28/2015 | SAH | 31 | Drafting UCC Canadian litigation material. | 4.1 |
| 5/28/2015 | SAH | 31 | Drafting Canadian court filings for allocation litigation. | 7.6 |
| 5/28/2015 | SAH | 7 | Attending on litigation strategy call with Akin Gump. | 0.5 |
| 5/28/2015 | MS | 31 | Finalization, service and filing of Canadian court materials for UCC. | 3.4 |
| 5/28/2015 | CHS | 31 | Research on Canadian law for allocation litigation. | 2.2 |
| 5/28/2015 | RSK | 29 | Conference call with Akin Gump regarding Canadian filings and legal arguments. | 0.5 |
| 5/28/2015 | RSK | 29 | Exchange email correspondence with Akin Gump regarding UCC joinder to U.S. Debtors' extension motion. | 0.6 |
| 5/28/2015 | RSK | 31 | Review of draft Canadian factum for extension of deadline to file Canadian litigation motion for UCC, related email correspondence. | 0.8 |
| 5/28/2015 | RSK | 31 | Review revised draft Canadian motion for UCC and exchange email correspondence with Cassels team regarding same. | 1.2 |
| 5/28/2015 | RSK | 29 | Telephone attendance with Canadian counsel for bonds regarding allocation litigation. | 0.2 |
| 5/28/2015 | RSK | 29 | Calls with Canadian counsel for NNI regarding allocation litigation. | 0.3 |
| 5/28/2015 | RSK | 7 | Participated in Committee call. | 0.7 |
| 5/28/2015 | RSK | 29 | Email correspondence to Akin Gump regarding Canadian court scheduling conference. | 0.3 |
| 5/28/2015 | RSK | 8 | Attend Canadian court. | 0.8 |
| 5/28/2015 | MWU | 7 | Attend on UCC call. | 0.7 |
| 5/28/2015 | MWU | 29 | Confer with Akin Gump and Cassels lawyers regarding results of Canadian court scheduling conference, and next steps for reconsideration of Canadian allocation decision. | 0.6 |

CASSELS BROCK & BLACKWELL LLP                                Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|----|----|-----------|-------|
| 5/28/2015 | MWU | 31 | Confer with Cassels team regarding Canadian court filings and next steps regarding allocation process and Canadian court actions. | 0.8 |
| 5/28/2015 | MWU | 31 | Calls and email correspondence with Akin Gump regarding Canadian court filings. | 0.5 |
| 5/28/2015 | MWU | 29 | Attend on status call with Akin Gump to discuss allocation decision next steps in Canada. | 0.5 |
| 5/28/2015 | MWU | 29 | Prepare UCC Canadian motion for Canadian allocation decision. | 1.7 |
| 5/28/2015 | MWU | 31 | Review draft Canadian court filings by NNI and bondholders. | 1.4 |
| 5/28/2015 | RJA | 7 | Attend Committee call. | 0.7 |
| 5/28/2015 | RJA | 31 | Work on Canadian allocation litigation pleading for UCC. | 2.7 |
| 5/28/2015 | RJA | 31 | Discussion with S. Kukulowicz regarding Canadian court hearing. | 0.3 |
| 5/28/2015 | RJA | 31 | Review U.S. Debtors' motion record in Canada regarding extension of time for leave and motion for reconsideration. | 0.8 |
| 5/28/2015 | RJA | 31 | Conference call with Akin Gump and Cassels team regarding strategy in Canada on allocation reconsideration and leave issues. | 0.5 |
| 5/28/2015 | JDI | 29 | Review of draft Canadian factum for UCC for allocation litigation and provide comments. | 0.7 |
| 5/28/2015 | JDI | 31 | Review and comment on draft UCC Canadian allocation litigation court filing. | 1.4 |
| 5/28/2015 | JDI | 31 | Provide comments to M. Sassi regarding Canadian litigation court filing. | 0.3 |
| 5/28/2015 | DDI | 31 | Canadian legal research for allocation court filing. | 0.4 |
| 5/29/2015 | GBS | 29 | Continue review and prepare Canadian motion to reconsider allocation decision. | 1.1 |
| 5/29/2015 | GBS | 29 | Prepare for and attend conference call with Akin Gump and Cassels teams regarding allocation litigation. | 0.7 |
| 5/29/2015 | SAH | 31 | Drafting Canadian court filings for UCC. | 4.3 |
| 5/29/2015 | SAH | 8 | Prepare for (0.4) and attend Canadian court hearing (1.1). | 1.5 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP                           Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 5/29/2015 | SAH | 29 | Call with Akin Gump and Cassels teams to discuss allocation litigation. | 0.7 |
| 5/29/2015 | SAH | 29 | Review Canadian court filings by other allocation parties. | 4.2 |
| 5/29/2015 | MS | 31 | Attending call with Akin Gump to discuss allocation litigation. | 0.7 |
| 5/29/2015 | MS | 31 | Filing and service of Canadian court materials for UCC. | 0.4 |
| 5/29/2015 | MS | 31 | Research Canadian legal issues for allocation litigation. | 0.8 |
| 5/29/2015 | RSK | 29 | Review of BNY joinder for reconsideration motion. | 0.2 |
| 5/29/2015 | RSK | 29 | Review email correspondence regarding U.S. Debtors' motion for clarification and draft UCC joinder. | 0.8 |
| 5/29/2015 | RSK | 29 | Conference call with Akin Gump regarding Canadian court hearing and next steps to prepare for joint hearing. | 0.6 |
| 5/29/2015 | RSK | 8 | Attend Canadian court hearing for extension motion. | 1.1 |
| 5/29/2015 | RSK | 29 | Review of submissions of bondholders in support of leave extension for allocation decision. | 0.2 |
| 5/29/2015 | RSK | 29 | Review of motion of U.S. Debtors for allocation decision clarification, reconsideration or amendment. | 0.6 |
| 5/29/2015 | RSK | 29 | Review of issues in Canadian allocation decision for reconsideration. | 0.8 |
| 5/29/2015 | MWU | 3 | Prepare quarterly fee application. | 0.5 |
| 5/29/2015 | MWU | 29 | Review NNI motion for reconsideration of Canadian allocation decision, and discuss with Cassels team. | 0.8 |
| 5/29/2015 | MWU | 29 | Multiple calls and email correspondence with UCC advisors regarding Canadian motions, and other court filings for UCC. | 1.1 |
| 5/29/2015 | MWU | 31 | Conference call after Canadian court hearing with Cassels and Akin Gump teams to discuss results of Canadian hearing and next Canadian steps. | 0.4 |
| 5/29/2015 | MWU | 31 | Prepare memo of Canadian law issues relating to Canadian allocation decision. | 0.9 |
| 5/29/2015 | MWU | 31 | Review and revise draft UCC Canadian litigation filing regarding allocation decision. | 0.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|----|----|-----------|-------|
| 5/29/2015 | RJA | 31 | Conference call with Akin Gump and Cassels teams regarding update from Canadian court attendance (0.6) and consider proposed strategic next steps (0.2). | 0.8 |
| 5/29/2015 | RJA | 31 | Continue work on litigation material regarding Canadian allocation decision. | 1.3 |
| 5/29/2015 | RJA | 29 | Consider issues on Canadian allocation decision reconsideration motion. | 1.4 |
| 5/29/2015 | JDI | 29 | Discussion with Cassels lawyers regarding status of allocation litigation proceedings. | 0.3 |
| 5/29/2015 | JDI | 31 | Review of U.S. Debtors motion for reconsideration in Canada. | 0.6 |
| 5/29/2015 | JDI | 29 | Participate on call with U.S. counsel regarding motion for reconsideration scheduling and confer with Cassels lawyers regarding same. | 0.6 |
| | | | **Total** | **600.7** |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Name | Title | Department | Province of Bar Admission/Year | Hours | New Rate | Billed Value |
|------|-------|------------|-------------------------------|-------|----------|--------------|
| Christopher Selby | Associate | Advocacy | Ontario - 2014 | 13.60 | $390.00 | $5,304.00 |
| Danielle DiPardo | Student | Students | | 11.30 | $125.00 | $1,412.50 |
| Geoffrey B. Shaw | Partner | Advocacy | Ontario - 1986 | 74.90 | $945.00 | $70,780.50 |
| Hilary Fender | Student | Students | | 2.40 | $175.00 | $420.00 |
| Jane Dietrich | Partner | Financial Restructuring | Ontario - 2004 | 36.20 | $660.00 | $23,892.00 |
| Michael Wunder | Partner | Financial Restructuring | Ontario - 1990 | 73.00 | $810.00 | $59,130.00 |
| Monique Sassi | Associate | Financial Restructuring | Ontario - 2013 | 73.30 | $395.00 | $28,953.50 |
| Ryan Jacobs | Partner | Financial Restructuring | Ontario - 2011 | 73.50 | $785.00 | $57,697.50 |
| Shayne Kukulowicz | Partner | Financial Restructuring | Ontario - 1990 | 63.00 | $910.00 | $57,330.00 |
| Stefanie Holland | Associate | Advocacy | Ontario - 2010 | 179.50 | $450.00 | $80,775.00 |
| | | | | | | |
| TOTAL | | | | 600.70 | CDN. | $385,695.00 |

**TOTAL PROFESSIONAL FEES**                               $   385,695.00

**Non-Taxable Disbursements**

Copies                                                            924.70
Binding, Tabs, Disks, etc                                   126.37
Library Computer Searches                              1,067.00
Telephone / Long Distance/Conference Calls        11.28
Agency Fees and Disbursements                          65.00
**Total Disbursements**                                   2,194.35
**Total Disbursements and Tax**                                        2,194.35

**Total Fees, Disbursements & Tax**                    $   387,889.35 CDN

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1966795

Matter # 46992-00001

## Time Summary By Task Code:

| Task Codes | Description | Hours | Fees |
|---|---|---|---|
| 0003 | Cassels Brock Fee Application/Monthly Billing Reports | 4.10 | 3,321.00 |
| 0007 | Creditors Committee Meetings | 36.90 | 27,319.00 |
| 0008 | Court Hearings | 3.40 | 2,404.00 |
| 0012 | General Claims Analysis/Claims Objections | 14.50 | 11,657.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 0.90 | 761.50 |
| 0029 | Intercompany Analysis | 188.70 | 146,313.50 |
| 0031 | Canadian Proceedings/Matters | 352.20 | 193,918.50 |
| | | | |
| **TOTAL** | | **600.70** | **$385,695.00** |

CASSELS BROCK & BLACKWELL LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1966795

Matter # 46992-00001

**Disbursement Details:**

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 4/9/2015 | Telephone | 1 | 3.96 |
| 4/14/2015 | Telephone | 1 | 0.60 |
| 4/27/2015 | Telephone | 1 | 1.20 |
| 5/1/2015 | Copies | 2 | 0.20 |
| 5/1/2015 | Copies | 2 | 0.20 |
| 5/1/2015 | Copies | 9 | 0.90 |
| 5/1/2015 | Copies | 2 | 0.20 |
| 5/1/2015 | Copies | 2 | 0.20 |
| 5/1/2015 | Copies | 8 | 0.80 |
| 5/1/2015 | Copies | 8 | 0.80 |
| 5/1/2015 | Copies | 8 | 0.80 |
| 5/1/2015 | Copies | 8 | 0.80 |
| 5/5/2015 | Copies | 2 | 0.20 |
| 5/5/2015 | Copies | 2 | 0.20 |
| 5/5/2015 | Copies | 2 | 0.20 |
| 5/5/2015 | Copies | 2 | 0.20 |
| 5/5/2015 | Copies | 6 | 0.60 |
| 5/5/2015 | Copies | 11 | 1.10 |
| 5/5/2015 | Copies | 4 | 0.40 |
| 5/5/2015 | Copies | 3 | 0.30 |
| 5/5/2015 | Copies | 2 | 0.20 |
| 5/6/2015 | Copies | 2 | 0.20 |
| 5/6/2015 | Copies | 2 | 0.20 |
| 5/12/2015 | Copies | 130 | 13.00 |
| 5/12/2015 | Copies | 2 | 0.20 |
| 5/12/2015 | Copies | 130 | 13.00 |
| 5/12/2015 | Copies | 390 | 39.00 |
| 5/12/2015 | Copies | 279 | 27.90 |
| 5/12/2015 | Copies | 116 | 11.60 |
| 5/13/2015 | Binding, Tabs, Disks, etc | 1 | 6.00 |
| 5/13/2015 | Binding, Tabs, Disks, etc | 1 | 11.86 |
| 5/13/2015 | Copies | 6 | 0.60 |
| 5/13/2015 | Copies | 2 | 0.20 |
| 5/13/2015 | Copies | 5 | 0.50 |
| 5/13/2015 | Copies | 4 | 0.40 |
| 5/13/2015 | Copies | 2 | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                       Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 5/13/2015 | Copies | 3 | 0.30 |
| 5/13/2015 | Copies | 4 | 0.40 |
| 5/13/2015 | Copies | 4 | 0.40 |
| 5/13/2015 | Copies | 2 | 0.20 |
| 5/13/2015 | Copies | 4 | 0.40 |
| 5/13/2015 | Copies | 2 | 0.20 |
| 5/13/2015 | Copies | 2 | 0.20 |
| 5/13/2015 | Copies | 4 | 0.40 |
| 5/13/2015 | Copies | 5 | 0.50 |
| 5/13/2015 | Copies | 4 | 0.40 |
| 5/13/2015 | Copies | 28 | 2.80 |
| 5/13/2015 | Copies | 24 | 2.40 |
| 5/13/2015 | Copies | 2 | 0.20 |
| 5/13/2015 | Copies | 4 | 0.40 |
| 5/13/2015 | Copies | 5 | 0.50 |
| 5/13/2015 | Copies | 74 | 7.40 |
| 5/13/2015 | Copies | 12 | 1.20 |
| 5/13/2015 | Copies | 8 | 0.80 |
| 5/13/2015 | Copies | 12 | 1.20 |
| 5/13/2015 | Copies | 24 | 2.40 |
| 5/13/2015 | Copies | 5 | 0.50 |
| 5/13/2015 | Copies | 5 | 0.50 |
| 5/13/2015 | Copies | 5 | 0.50 |
| 5/13/2015 | Copies | 4 | 0.40 |
| 5/13/2015 | Copies | 93 | 9.30 |
| 5/13/2015 | Copies | 130 | 13.00 |
| 5/13/2015 | Copies | 2 | 0.20 |
| 5/13/2015 | Copies | 5 | 0.50 |
| 5/13/2015 | Copies | 5 | 0.50 |
| 5/13/2015 | Copies | 40 | 4.00 |
| 5/13/2015 | Copies | 22 | 2.20 |
| 5/13/2015 | Copies | 42 | 4.20 |
| 5/13/2015 | Copies | 94 | 9.40 |
| 5/13/2015 | Copies | 10 | 1.00 |
| 5/13/2015 | Copies | 12 | 1.20 |
| 5/13/2015 | Copies | 34 | 3.40 |
| 5/13/2015 | Copies | 26 | 2.60 |
| 5/13/2015 | Copies | 2 | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1966795

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 5/13/2015 | Copies | 8 | 0.80 |
| 5/13/2015 | Copies | 4 | 0.40 |
| 5/13/2015 | Copies | 8 | 0.80 |
| 5/13/2015 | Copies | 2 | 0.20 |
| 5/13/2015 | Copies | 3 | 0.30 |
| 5/14/2015 | Binding, Tabs, Disks, etc | 1 | 10.50 |
| 5/14/2015 | Binding, Tabs, Disks, etc | 1 | 16.53 |
| 5/14/2015 | Agency Fees and Disbursements - RELIABLE PROCESS SERVERS= 62950  JULY 23/15 | 1 | 65.00 |
| 5/14/2015 | Copies | 8 | 0.80 |
| 5/14/2015 | Copies | 8 | 0.80 |
| 5/14/2015 | Copies | 12 | 1.20 |
| 5/14/2015 | Copies | 18 | 1.80 |
| 5/14/2015 | Copies | 2 | 0.20 |
| 5/14/2015 | Copies | 2 | 0.20 |
| 5/14/2015 | Copies | 250 | 25.00 |
| 5/14/2015 | Copies | 155 | 15.50 |
| 5/14/2015 | Copies | 106 | 10.60 |
| 5/14/2015 | Copies | 2 | 0.20 |
| 5/14/2015 | Copies | 93 | 9.30 |
| 5/14/2015 | Copies | 14 | 1.40 |
| 5/14/2015 | Copies | 7 | 0.70 |
| 5/14/2015 | Copies | 9 | 0.90 |
| 5/14/2015 | Copies | 7 | 0.70 |
| 5/14/2015 | Copies | 26 | 2.60 |
| 5/14/2015 | Copies | 6 | 0.60 |
| 5/14/2015 | Copies | 31 | 3.10 |
| 5/14/2015 | Copies | 23 | 2.30 |
| 5/14/2015 | Copies | 6 | 0.60 |
| 5/14/2015 | Copies | 47 | 4.70 |
| 5/14/2015 | Copies | 5 | 0.50 |
| 5/14/2015 | Copies | 5 | 0.50 |
| 5/14/2015 | Copies | 6 | 0.60 |
| 5/14/2015 | Copies | 29 | 2.90 |
| 5/14/2015 | Copies | 13 | 1.30 |
| 5/14/2015 | Copies | 36 | 3.60 |
| 5/14/2015 | Copies | 8 | 0.80 |
| 5/14/2015 | Copies | 3 | 0.30 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                              Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 5/14/2015 | Copies | 12 | 1.20 |
| 5/14/2015 | Copies | 22 | 2.20 |
| 5/14/2015 | Copies | 10 | 1.00 |
| 5/14/2015 | Copies | 10 | 1 |
| 5/14/2015 | Copies | 15 | 1.5 |
| 5/14/2015 | Copies | 14 | 1.4 |
| 5/14/2015 | Copies | 9 | 0.9 |
| 5/14/2015 | Copies | 27 | 2.7 |
| 5/14/2015 | Copies | 6 | 0.6 |
| 5/14/2015 | Copies | 31 | 3.1 |
| 5/14/2015 | Copies | 5 | 0.5 |
| 5/14/2015 | Copies | 15 | 1.5 |
| 5/14/2015 | Copies | 14 | 1.4 |
| 5/14/2015 | Copies | 19 | 1.9 |
| 5/14/2015 | Copies | 16 | 1.6 |
| 5/14/2015 | Copies | 16 | 1.6 |
| 5/14/2015 | Copies | 9 | 0.9 |
| 5/14/2015 | Copies | 9 | 0.9 |
| 5/14/2015 | Copies | 11 | 1.1 |
| 5/14/2015 | Library Computer Searches- WestLaw Bill for Stephanie Baldassarra | 1 | 74 |
| 5/14/2015 | Library Computer Searches- WestLaw Bill for Christopher Selby | 1 | 573.5 |
| 5/14/2015 | Binding, Tabs, Disks, etc | 1 | 2.25 |
| 5/15/2015 | Binding, Tabs, Disks, etc | 1 | 16.53 |
| 5/15/2015 | Copies | 9 | 0.9 |
| 5/15/2015 | Copies | 10 | 1 |
| 5/15/2015 | Copies | 31 | 3.1 |
| 5/15/2015 | Copies | 26 | 2.6 |
| 5/15/2015 | Copies | 9 | 0.9 |
| 5/15/2015 | Copies | 6 | 0.6 |
| 5/15/2015 | Copies | 13 | 1.3 |
| 5/15/2015 | Copies | 8 | 0.8 |
| 5/15/2015 | Copies | 19 | 1.9 |
| 5/15/2015 | Copies | 16 | 1.6 |
| 5/15/2015 | Copies | 24 | 2.4 |
| 5/15/2015 | Copies | 15 | 1.5 |
| 5/15/2015 | Copies | 13 | 1.3 |

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                    Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 5/15/2015 | Copies | 9 | 0.9 |
| 5/15/2015 | Copies | 27 | 2.7 |
| 5/15/2015 | Copies | 27 | 2.7 |
| 5/15/2015 | Copies | 5 | 0.5 |
| 5/15/2015 | Copies | 5 | 0.5 |
| 5/15/2015 | Copies | 6 | 0.6 |
| 5/15/2015 | Copies | 9 | 0.9 |
| 5/15/2015 | Copies | 9 | 0.9 |
| 5/15/2015 | Copies | 10 | 1 |
| 5/15/2015 | Copies | 17 | 1.7 |
| 5/15/2015 | Copies | 2 | 0.2 |
| 5/15/2015 | Copies | 6 | 0.6 |
| 5/15/2015 | Copies | 31 | 3.1 |
| 5/15/2015 | Copies | 22 | 2.2 |
| 5/15/2015 | Copies | 9 | 0.9 |
| 5/15/2015 | Copies | 12 | 1.2 |
| 5/15/2015 | Copies | 5 | 0.5 |
| 5/15/2015 | Copies | 15 | 1.5 |
| 5/15/2015 | Copies | 14 | 1.4 |
| 5/15/2015 | Copies | 7 | 0.7 |
| 5/15/2015 | Copies | 22 | 2.2 |
| 5/15/2015 | Copies | 10 | 1 |
| 5/15/2015 | Copies | 6 | 0.6 |
| 5/15/2015 | Copies | 7 | 0.7 |
| 5/15/2015 | Copies | 22 | 2.2 |
| 5/15/2015 | Copies | 47 | 4.7 |
| 5/15/2015 | Copies | 29 | 2.9 |
| 5/15/2015 | Copies | 36 | 3.6 |
| 5/15/2015 | Copies | 3 | 0.3 |
| 5/15/2015 | Copies | 5 | 0.5 |
| 5/15/2015 | Copies | 16 | 1.6 |
| 5/15/2015 | Copies | 1 | 0.1 |
| 5/15/2015 | Copies | 18 | 1.8 |
| 5/15/2015 | Copies | 4 | 0.4 |
| 5/15/2015 | Copies | 52 | 5.2 |
| 5/15/2015 | Copies | 54 | 5.4 |
| 5/15/2015 | Copies | 108 | 10.8 |
| 5/15/2015 | Copies | 44 | 4.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 5/15/2015 | Copies | 2 | 0.2 |
| 5/15/2015 | Copies | 26 | 2.6 |
| 5/15/2015 | Copies | 22 | 2.2 |
| 5/15/2015 | Copies | 15 | 1.5 |
| 5/15/2015 | Copies | 24 | 2.4 |
| 5/15/2015 | Copies | 2 | 0.2 |
| 5/15/2015 | Copies | 53 | 5.3 |
| 5/15/2015 | Copies | 62 | 6.2 |
| 5/15/2015 | Copies | 5 | 0.5 |
| 5/15/2015 | Copies | 18 | 1.8 |
| 5/15/2015 | Copies | 25 | 2.5 |
| 5/15/2015 | Copies | 28 | 2.8 |
| 5/15/2015 | Copies | 2 | 0.2 |
| 5/15/2015 | Copies | 2 | 0.2 |
| 5/15/2015 | Copies | 23 | 2.3 |
| 5/15/2015 | Copies | 20 | 2 |
| 5/16/2015 | Library Computer Searches- WestLaw Bill for Stephanie Baldassarra | 1 | 129.5 |
| 5/18/2015 | Copies | 8 | 0.8 |
| 5/18/2015 | Copies | 5 | 0.5 |
| 5/18/2015 | Copies | 8 | 0.8 |
| 5/18/2015 | Copies | 8 | 0.8 |
| 5/18/2015 | Copies | 2 | 0.2 |
| 5/18/2015 | Copies | 4 | 0.4 |
| 5/18/2015 | Copies | 2 | 0.2 |
| 5/18/2015 | Copies | 4 | 0.4 |
| 5/18/2015 | Library Computer Searches- WestLaw Bill fo Stephanie Baldassarra | 1 | 55.5 |
| 5/18/2015 | Library Computer Searches- WestLaw Bill fo Christopher Selby | 1 | 37 |
| 5/19/2015 | Binding, Tabs, Disks, etc | 1 | 9.75 |
| 5/19/2015 | Copies | 3 | 0.3 |
| 5/19/2015 | Copies | 14 | 1.4 |
| 5/19/2015 | Copies | 50 | 5 |
| 5/19/2015 | Copies | 48 | 4.8 |
| 5/19/2015 | Copies | 45 | 4.5 |
| 5/19/2015 | Copies | 11 | 1.1 |
| 5/19/2015 | Copies | 3 | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                       Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 5/19/2015 | Copies | 1 | 0.1 |
| 5/19/2015 | Copies | 82 | 8.2 |
| 5/19/2015 | Copies | 59 | 5.9 |
| 5/19/2015 | Copies | 1 | 0.1 |
| 5/19/2015 | Copies | 38 | 3.8 |
| 5/19/2015 | Copies | 54 | 5.4 |
| 5/19/2015 | Copies | 3 | 0.3 |
| 5/19/2015 | Copies | 2 | 0.2 |
| 5/19/2015 | Copies | 4 | 0.4 |
| 5/19/2015 | Copies | 8 | 0.8 |
| 5/19/2015 | Copies | 8 | 0.8 |
| 5/19/2015 | Copies | 27 | 2.7 |
| 5/19/2015 | Copies | 8 | 0.8 |
| 5/19/2015 | Copies | 8 | 0.8 |
| 5/19/2015 | Copies | 6 | 0.6 |
| 5/19/2015 | Copies | 8 | 0.8 |
| 5/19/2015 | Copies | 8 | 0.8 |
| 5/19/2015 | Copies | 24 | 2.4 |
| 5/19/2015 | Copies | 27 | 2.7 |
| 5/19/2015 | Copies | 4 | 0.4 |
| 5/19/2015 | Copies | 5 | 0.5 |
| 5/19/2015 | Binding, Tabs, Disks, etc | 1 | 3.23 |
| 5/19/2015 | Library Computer Searches- WestLaw Bill for Christopher Selby | 1 | 68 |
| 5/20/2015 | Copies | 1 | 0.1 |
| 5/20/2015 | Copies | 52 | 5.2 |
| 5/20/2015 | Copies | 13 | 1.3 |
| 5/20/2015 | Copies | 28 | 2.8 |
| 5/20/2015 | Copies | 5 | 0.5 |
| 5/20/2015 | Copies | 18 | 1.8 |
| 5/20/2015 | Copies | 1 | 0.1 |
| 5/20/2015 | Copies | 22 | 2.2 |
| 5/20/2015 | Copies | 13 | 1.3 |
| 5/20/2015 | Copies | 18 | 1.8 |
| 5/20/2015 | Copies | 19 | 1.9 |
| 5/20/2015 | Copies | 2 | 0.2 |
| 5/20/2015 | Copies | 23 | 2.3 |
| 5/20/2015 | Copies | 1 | 0.1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP

Invoice # 1966795

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 5/20/2015 | Copies | 5 | 0.5 |
| 5/20/2015 | Copies | 24 | 2.4 |
| 5/20/2015 | Copies | 1 | 0.1 |
| 5/20/2015 | Library Computer Searches- WestLaw Bill for Stephanie Baldassarra | 1 | 111 |
| 5/21/2015 | Copies | 7 | 0.7 |
| 5/21/2015 | Copies | 2 | 0.2 |
| 5/21/2015 | Copies | 7 | 0.7 |
| 5/21/2015 | Copies | 4 | 0.4 |
| 5/21/2015 | Copies | 2 | 0.2 |
| 5/21/2015 | Copies | 9 | 0.9 |
| 5/21/2015 | Copies | 7 | 0.7 |
| 5/21/2015 | Copies | 6 | 0.6 |
| 5/21/2015 | Copies | 9 | 0.9 |
| 5/21/2015 | Copies | 3 | 0.3 |
| 5/21/2015 | Copies | 4 | 0.4 |
| 5/21/2015 | Copies | 4 | 0.4 |
| 5/21/2015 | Copies | 9 | 0.9 |
| 5/21/2015 | Copies | 8 | 0.8 |
| 5/21/2015 | Copies | 2 | 0.2 |
| 5/21/2015 | Copies | 2 | 0.2 |
| 5/21/2015 | Copies | 12 | 1.2 |
| 5/21/2015 | Copies | 6 | 0.6 |
| 5/21/2015 | Copies | 6 | 0.6 |
| 5/21/2015 | Copies | 2 | 0.2 |
| 5/21/2015 | Copies | 4 | 0.4 |
| 5/21/2015 | Copies | 3 | 0.3 |
| 5/21/2015 | Copies | 12 | 1.2 |
| 5/21/2015 | Copies | 12 | 1.2 |
| 5/21/2015 | Copies | 2 | 0.2 |
| 5/21/2015 | Copies | 2 | 0.2 |
| 5/21/2015 | Copies | 10 | 1 |
| 5/21/2015 | Copies | 4 | 0.4 |
| 5/22/2015 | Copies | 28 | 2.8 |
| 5/22/2015 | Copies | 26 | 2.6 |
| 5/22/2015 | Copies | 28 | 2.8 |
| 5/22/2015 | Copies | 4 | 0.4 |
| 5/22/2015 | Copies | 3 | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP

Invoice # 1966795

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 5/22/2015 | Copies | 3 | 0.3 |
| 5/22/2015 | Copies | 2 | 0.2 |
| 5/22/2015 | Copies | 20 | 2 |
| 5/22/2015 | Copies | 14 | 1.4 |
| 5/22/2015 | Copies | 8 | 0.8 |
| 5/22/2015 | Copies | 14 | 1.4 |
| 5/22/2015 | Copies | 24 | 2.4 |
| 5/22/2015 | Copies | 5 | 0.5 |
| 5/22/2015 | Copies | 28 | 2.8 |
| 5/22/2015 | Copies | 30 | 3 |
| 5/22/2015 | Copies | 21 | 2.1 |
| 5/22/2015 | Copies | 30 | 3 |
| 5/22/2015 | Copies | 3 | 0.3 |
| 5/22/2015 | Copies | 2 | 0.2 |
| 5/22/2015 | Copies | 17 | 1.7 |
| 5/22/2015 | Copies | 10 | 1 |
| 5/22/2015 | Copies | 1 | 0.1 |
| 5/22/2015 | Copies | 4 | 0.4 |
| 5/22/2015 | Copies | 6 | 0.6 |
| 5/22/2015 | Copies | 13 | 1.3 |
| 5/22/2015 | Copies | 26 | 2.6 |
| 5/22/2015 | Telephone - BELL CONFERENCING INC., INV#111291492 | 1 | 2.94 |
| 5/22/2015 | Telephone - BELL CONFERENCING INC., INV#111291492 | 1 | 2.58 |
| 5/23/2015 | Library Computer Searches- WestLaw Bill for Stefanie Baldassarra | 1 | 18.5 |
| 5/25/2015 | Binding, Tabs, Disks, etc | 1 | 2.75 |
| 5/25/2015 | Copies | 22 | 2.2 |
| 5/25/2015 | Copies | 2 | 0.2 |
| 5/25/2015 | Copies | 9 | 0.9 |
| 5/25/2015 | Copies | 4 | 0.4 |
| 5/25/2015 | Copies | 14 | 1.4 |
| 5/25/2015 | Copies | 14 | 1.4 |
| 5/25/2015 | Copies | 28 | 2.8 |
| 5/25/2015 | Copies | 16 | 1.6 |
| 5/25/2015 | Copies | 12 | 1.2 |
| 5/25/2015 | Copies | 2 | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1966795

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 5/25/2015 | Copies | 3 | 0.3 |
| 5/25/2015 | Copies | 8 | 0.8 |
| 5/25/2015 | Copies | 30 | 3 |
| 5/25/2015 | Copies | 17 | 1.7 |
| 5/25/2015 | Copies | 15 | 1.5 |
| 5/26/2015 | Binding, Tabs, Disks, etc | 1 | 2.75 |
| 5/26/2015 | Binding, Tabs, Disks, etc | 1 | 6 |
| 5/26/2015 | Copies | 3 | 0.3 |
| 5/26/2015 | Copies | 2 | 0.2 |
| 5/26/2015 | Copies | 15 | 1.5 |
| 5/26/2015 | Copies | 7 | 0.7 |
| 5/26/2015 | Copies | 10 | 1 |
| 5/26/2015 | Copies | 41 | 4.1 |
| 5/26/2015 | Copies | 3 | 0.3 |
| 5/26/2015 | Copies | 37 | 3.7 |
| 5/26/2015 | Copies | 41 | 4.1 |
| 5/26/2015 | Copies | 5 | 0.5 |
| 5/26/2015 | Copies | 15 | 1.5 |
| 5/26/2015 | Copies | 5 | 0.5 |
| 5/26/2015 | Copies | 41 | 4.1 |
| 5/26/2015 | Copies | 3 | 0.3 |
| 5/26/2015 | Copies | 8 | 0.8 |
| 5/26/2015 | Copies | 8 | 0.8 |
| 5/26/2015 | Copies | 2 | 0.2 |
| 5/26/2015 | Copies | 2 | 0.2 |
| 5/26/2015 | Copies | 2 | 0.2 |
| 5/26/2015 | Copies | 37 | 3.7 |
| 5/26/2015 | Copies | 2 | 0.2 |
| 5/26/2015 | Copies | 16 | 1.6 |
| 5/26/2015 | Copies | 18 | 1.8 |
| 5/26/2015 | Copies | 3 | 0.3 |
| 5/26/2015 | Copies | 15 | 1.5 |
| 5/26/2015 | Copies | 16 | 1.6 |
| 5/26/2015 | Copies | 8 | 0.8 |
| 5/26/2015 | Copies | 2 | 0.2 |
| 5/26/2015 | Copies | 4 | 0.4 |
| 5/26/2015 | Copies | 16 | 1.6 |
| 5/26/2015 | Copies | 12 | 1.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1966795

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|---------:|-------:|
| 5/26/2015 | Copies | 18 | 1.8 |
| 5/26/2015 | Copies | 43 | 4.3 |
| 5/26/2015 | Copies | 9 | 0.9 |
| 5/27/2015 | Binding, Tabs, Disks, etc | 1 | 10.7 |
| 5/27/2015 | Copies | 2 | 0.2 |
| 5/27/2015 | Copies | 3 | 0.3 |
| 5/27/2015 | Copies | 12 | 1.2 |
| 5/27/2015 | Copies | 13 | 1.3 |
| 5/27/2015 | Copies | 3 | 0.3 |
| 5/27/2015 | Copies | 12 | 1.2 |
| 5/27/2015 | Copies | 6 | 0.6 |
| 5/27/2015 | Copies | 31 | 3.1 |
| 5/27/2015 | Copies | 29 | 2.9 |
| 5/27/2015 | Copies | 6 | 0.6 |
| 5/27/2015 | Copies | 240 | 24 |
| 5/27/2015 | Copies | 12 | 1.2 |
| 5/27/2015 | Copies | 19 | 1.9 |
| 5/27/2015 | Copies | 6 | 0.6 |
| 5/27/2015 | Copies | 2 | 0.2 |
| 5/27/2015 | Copies | 2 | 0.2 |
| 5/27/2015 | Copies | 7 | 0.7 |
| 5/27/2015 | Copies | 4 | 0.4 |
| 5/27/2015 | Copies | 120 | 12 |
| 5/27/2015 | Copies | 8 | 0.8 |
| 5/27/2015 | Copies | 7 | 0.7 |
| 5/27/2015 | Copies | 6 | 0.6 |
| 5/27/2015 | Copies | 12 | 1.2 |
| 5/27/2015 | Copies | 7 | 0.7 |
| 5/27/2015 | Copies | 7 | 0.7 |
| 5/27/2015 | Copies | 12 | 1.2 |
| 5/27/2015 | Copies | 2 | 0.2 |
| 5/27/2015 | Copies | 89 | 8.9 |
| 5/27/2015 | Copies | 14 | 1.4 |
| 5/27/2015 | Copies | 16 | 1.6 |
| 5/27/2015 | Copies | 9 | 0.9 |
| 5/27/2015 | Copies | 118 | 11.8 |
| 5/27/2015 | Copies | 11 | 1.1 |
| 5/27/2015 | Copies | 2 | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1966795

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 5/27/2015 | Copies | 2 | 0.2 |
| 5/27/2015 | Copies | 3 | 0.3 |
| 5/27/2015 | Copies | 4 | 0.4 |
| 5/27/2015 | Copies | 36 | 3.6 |
| 5/27/2015 | Copies | 8 | 0.8 |
| 5/27/2015 | Copies | 61 | 6.1 |
| 5/27/2015 | Copies | 3 | 0.3 |
| 5/27/2015 | Copies | 3 | 0.3 |
| 5/27/2015 | Copies | 31 | 3.1 |
| 5/27/2015 | Copies | 9 | 0.9 |
| 5/27/2015 | Copies | 47 | 4.7 |
| 5/27/2015 | Copies | 6 | 0.6 |
| 5/27/2015 | Copies | 22 | 2.2 |
| 5/27/2015 | Copies | 10 | 1 |
| 5/27/2015 | Copies | 17 | 1.7 |
| 5/27/2015 | Copies | 38 | 3.8 |
| 5/27/2015 | Copies | 43 | 4.3 |
| 5/27/2015 | Copies | 7 | 0.7 |
| 5/27/2015 | Copies | 12 | 1.2 |
| 5/27/2015 | Copies | 6 | 0.6 |
| 5/27/2015 | Copies | 6 | 0.6 |
| 5/27/2015 | Copies | 19 | 1.9 |
| 5/27/2015 | Copies | 49 | 4.9 |
| 5/27/2015 | Copies | 6 | 0.6 |
| 5/27/2015 | Copies | 8 | 0.8 |
| 5/27/2015 | Copies | 7 | 0.7 |
| 5/27/2015 | Copies | 6 | 0.6 |
| 5/27/2015 | Copies | 14 | 1.4 |
| 5/27/2015 | Copies | 15 | 1.5 |
| 5/27/2015 | Copies | 15 | 1.5 |
| 5/27/2015 | Copies | 16 | 1.6 |
| 5/27/2015 | Copies | 5 | 0.5 |
| 5/27/2015 | Copies | 9 | 0.9 |
| 5/27/2015 | Copies | 43 | 4.3 |
| 5/27/2015 | Copies | 2 | 0.2 |
| 5/27/2015 | Copies | 12 | 1.2 |
| 5/27/2015 | Copies | 3 | 0.3 |
| 5/27/2015 | Copies | 2 | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                    Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 5/27/2015 | Copies | 2 | 0.2 |
| 5/27/2015 | Copies | 5 | 0.5 |
| 5/27/2015 | Copies | 26 | 2.6 |
| 5/27/2015 | Copies | 13 | 1.3 |
| 5/27/2015 | Copies | 15 | 1.5 |
| 5/27/2015 | Copies | 22 | 2.2 |
| 5/27/2015 | Copies | 9 | 0.9 |
| 5/27/2015 | Copies | 13 | 1.3 |
| 5/27/2015 | Copies | 27 | 2.7 |
| 5/27/2015 | Copies | 9 | 0.9 |
| 5/27/2015 | Copies | 7 | 0.7 |
| 5/27/2015 | Copies | 10 | 1 |
| 5/27/2015 | Copies | 10 | 1 |
| 5/27/2015 | Copies | 2 | 0.2 |
| 5/27/2015 | Copies | 4 | 0.4 |
| 5/28/2015 | Binding, Tabs, Disks, etc | 1 | 17.58 |
| 5/28/2015 | Copies | 2 | 0.2 |
| 5/28/2015 | Copies | 8 | 0.8 |
| 5/28/2015 | Copies | 2 | 0.2 |
| 5/28/2015 | Copies | 9 | 0.9 |
| 5/28/2015 | Copies | 2 | 0.2 |
| 5/28/2015 | Copies | 14 | 1.4 |
| 5/28/2015 | Copies | 15 | 1.5 |
| 5/28/2015 | Copies | 12 | 1.2 |
| 5/28/2015 | Copies | 12 | 1.2 |
| 5/28/2015 | Copies | 2 | 0.2 |
| 5/28/2015 | Copies | 14 | 1.4 |
| 5/28/2015 | Copies | 15 | 1.5 |
| 5/28/2015 | Copies | 2 | 0.2 |
| 5/28/2015 | Copies | 2 | 0.2 |
| 5/28/2015 | Copies | 3 | 0.3 |
| 5/28/2015 | Copies | 15 | 1.5 |
| 5/28/2015 | Copies | 67 | 6.7 |
| 5/28/2015 | Copies | 67 | 6.7 |
| 5/28/2015 | Copies | 2 | 0.2 |
| 5/28/2015 | Copies | 23 | 2.3 |
| 5/28/2015 | Copies | 2 | 0.2 |
| 5/28/2015 | Copies | 4 | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966795
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                    Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 5/28/2015 | Copies | 120 | 12 |
| 5/28/2015 | Copies | 15 | 1.5 |
| 5/28/2015 | Copies | 6 | 0.6 |
| 5/28/2015 | Copies | 6 | 0.6 |
| 5/28/2015 | Copies | 27 | 2.7 |
| 5/28/2015 | Copies | 4 | 0.4 |
| 5/28/2015 | Copies | 6 | 0.6 |
| 5/28/2015 | Copies | 2 | 0.2 |
| 5/28/2015 | Copies | 2 | 0.2 |
| 5/28/2015 | Copies | 13 | 1.3 |
| 5/28/2015 | Copies | 6 | 0.6 |
| 5/28/2015 | Copies | 13 | 1.3 |
| 5/28/2015 | Copies | 3 | 0.3 |
| 5/28/2015 | Copies | 14 | 1.4 |
| 5/28/2015 | Copies | 2 | 0.2 |
| 5/28/2015 | Copies | 10 | 1 |
| 5/28/2015 | Copies | 4 | 0.4 |
| 5/28/2015 | Copies | 6 | 0.6 |
| 5/28/2015 | Copies | 14 | 1.4 |
| 5/28/2015 | Copies | 11 | 1.1 |
| 5/28/2015 | Copies | 3 | 0.3 |
| 5/28/2015 | Copies | 2 | 0.2 |
| 5/28/2015 | Copies | 3 | 0.3 |
| 5/29/2015 | Binding, Tabs, Disks, etc | 1 | 3.48 |
| 5/29/2015 | Binding, Tabs, Disks, etc | 1 | 3.23 |
| 5/29/2015 | Binding, Tabs, Disks, etc | 1 | 3.23 |
| 5/29/2015 | Copies | 1 | 0.1 |
| 5/29/2015 | Copies | 10 | 1 |
| 5/29/2015 | Copies | 1 | 0.1 |
| 5/29/2015 | Copies | 1 | 0.1 |
| 5/29/2015 | Copies | 1 | 0.1 |
| 5/29/2015 | Copies | 1 | 0.1 |
| 5/29/2015 | Copies | 1 | 0.1 |
| 5/29/2015 | Copies | 1 | 0.1 |
| 5/29/2015 | Copies | 7 | 0.7 |
| 5/29/2015 | Copies | 7 | 0.7 |
| 5/29/2015 | Copies | 7 | 0.7 |
| 5/29/2015 | Copies | 3 | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*14937086.1

CASSELS BROCK & BLACKWELL LLP

Invoice # 1966795

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 5/29/2015 | Copies | 22 | 2.2 |
| 5/29/2015 | Copies | 3 | 0.3 |
| 5/29/2015 | Copies | 2 | 0.2 |
| 5/29/2015 | Copies | 2 | 0.2 |
| 5/29/2015 | Copies | 6 | 0.6 |
| 5/29/2015 | Copies | 116 | 11.6 |
| 5/29/2015 | Copies | 4 | 0.4 |
| 5/29/2015 | Copies | 5 | 0.5 |
| 5/29/2015 | Copies | 116 | 11.6 |
| 5/29/2015 | Copies | 2 | 0.2 |
| 5/29/2015 | Copies | 2 | 0.2 |
| 5/29/2015 | Copies | 4 | 0.4 |
| 5/29/2015 | Copies | 4 | 0.4 |
| 5/29/2015 | Copies | 8 | 0.8 |
| 5/29/2015 | Copies | 7 | 0.7 |
| 5/29/2015 | Copies | 21 | 2.1 |
| 5/29/2015 | Copies | 80 | 8 |
| 5/29/2015 | Copies | 2 | 0.2 |
| 5/29/2015 | Copies | 2 | 0.2 |
| 5/29/2015 | Copies | 2 | 0.2 |
| 5/29/2015 | Copies | 3 | 0.3 |
| 5/29/2015 | Copies | 14 | 1.4 |
| 5/29/2015 | Copies | 5 | 0.5 |
| 5/29/2015 | Copies | 4 | 0.4 |
| 5/29/2015 | Copies | 3 | 0.3 |
| 5/29/2015 | Copies | 79 | 7.9 |
| 5/29/2015 | Copies | 4 | 0.4 |
| 5/29/2015 | Copies | 6 | 0.6 |
| 5/29/2015 | Copies | 6 | 0.6 |
| 5/29/2015 | Copies | 2 | 0.2 |
| 5/29/2015 | Copies | 6 | 0.6 |
| 5/29/2015 | Copies | 2 | 0.2 |
| | **Total** | | **$ 2,194.35** |