# EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**
**JULY 1, 2015 THROUGH JULY 31, 2015**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Case Administration | 0.10 | $125.00 |
| Akin Gump Fee Applications/Monthly Billing Reports | 3.70 | $2,501.50 |
| Analysis of Other Professionals' Fee Applications/Reports | 0.60 | $750.00 |
| Creditors' Committee Meetings | 32.30 | $29,542.00 |
| Court Hearings | 29.90 | $25,103.00 |
| Financial Reports and Analysis | 0.20 | $181.50 |
| General Claims Analysis/Claims Objections | 8.10 | $8,417.50 |
| Canadian Proceedings/Matters | 0.80 | $1,000.00 |
| Tax Issues | 0.40 | $324.00 |
| Labor Issues/Employee Benefits | 67.50 | $53,893.50 |
| Plan, Disclosure Statement and Plan Related Documentation | 0.30 | $375.00 |
| Asset/Stock Transaction/Business Liquidations | 0.20 | $230.00 |
| Travel | 4.20 | $4,556.25 |
| Intercompany Analysis | 539.90 | $478,184.50 |
| **TOTAL** | **688.20** | **$605,183.75** |



NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN  DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX  75082

| | |
|---|---|
| Invoice Number | 1615686 |
| Invoice Date | 08/25/15 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  07/31/15 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 0.10 | $125.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 3.70 | $2,501.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 0.60 | $750.00 |
| 0007 | Creditors Committee Meetings | 32.30 | $29,542.00 |
| 0008 | Court Hearings | 29.90 | $25,103.00 |
| 0009 | Financial Reports and Analysis | 0.20 | $181.50 |
| 0012 | General Claims Analysis/Claims Objections | 8.10 | $8,417.50 |
| 0014 | Canadian Proceedings/Matters | 0.80 | $1,000.00 |
| 0018 | Tax Issues | 0.40 | $324.00 |
| 0019 | Labor Issues/Employee Benefits | 67.50 | $53,893.50 |
| 0022 | Plan, Disclosure Statement and Plan Related Documentation | 0.30 | $375.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 0.20 | $230.00 |
| 0025 | Travel | 4.20 | $4,556.25 |
| 0029 | Intercompany Analysis | 539.90 | $478,184.50 |
| | TOTAL | 688.20 | $605,183.75 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/21/15 | FSH | 0002 | Communications w/ Committee member re update. | 0.10 |
| 07/02/15 | FSH | 0003 | Examine fee examiner report (.1). Review June time (.3). | 0.40 |
| 07/07/15 | MCF | 0003 | Draft response to fee examiner preliminary report (.7) and emails with B. Kahn re same (.1). | 0.80 |
| 07/08/15 | FSH | 0003 | Review and comment on draft email to examiner. | 0.10 |
| 07/08/15 | MCF | 0003 | Emails with B. Kahn re fee examiner response (.1); send to F. Hodara (.1). | 0.20 |
| 07/20/15 | FSH | 0003 | Examine finalized examiner report. | 0.10 |
| 07/20/15 | MCF | 0003 | Review fee examiner final report (.1) and emails re same (.1). | 0.20 |
| 07/27/15 | MCF | 0003 | Review and revise May and June prebills re confidentiality and privilege. | 1.90 |
| 07/06/15 | FSH | 0004 | Review fee applications. | 0.20 |
| 07/14/15 | FSH | 0004 | Examine reports. | 0.20 |
| 07/29/15 | FSH | 0004 | Examine fee reports, fee order. | 0.20 |
| 07/01/15 | FSH | 0007 | Communications re Committee meeting with BRG, D. Botter, B. Kahn (.3). Work on memo for Committee (.2). | 0.50 |
| 07/01/15 | RAJ | 0007 | Draft summary of claims hearing on 38th Omnibus Objection for report to Committee (.4); emails with Akin team re same (.1). | 0.50 |
| 07/01/15 | AQ | 0007 | Emails re committee call. | 0.20 |
| 07/07/15 | FSH | 0007 | Prepare presentation for Committee call (.3). Attend same (.8). | 1.10 |
| 07/07/15 | RAJ | 0007 | Attend Committee call. | 0.80 |
| 07/07/15 | AQ | 0007 | Attend Committee call. | 0.80 |
| 07/07/15 | DHB | 0007 | Attend portion of Committee call. | 0.70 |
| 07/07/15 | BMK | 0007 | Prepare for committee call (0.2); attend committee call (0.8) | 1.00 |
| 07/07/15 | AME | 0007 | Attend Committee Call with F. Hodara, A. Qureshi, R. Johnson, D. Botter (by phone), B. Kahn. | 0.80 |
| 07/08/15 | FSH | 0007 | Review and comment on agenda for Committee call. | 0.10 |
| 07/09/15 | FSH | 0007 | Attend portion of Committee meeting. | 0.60 |
| 07/09/15 | RAJ | 0007 | Attend Committee call. | 0.70 |
| 07/09/15 | AQ | 0007 | Attend Committee call. | 0.70 |
| 07/09/15 | DHB | 0007 | Attend Committee call (partial). | 0.50 |
| 07/09/15 | BMK | 0007 | Prepare for committee call (0.1); attend committee call (0.7); follow up with M. Fagen and BRG team re: same (0.5). | 1.30 |
| 07/09/15 | MCF | 0007 | Prepare for (.5) and participate in (.7) Committee call and post-call discussion (.5). | 1.70 |
| 07/15/15 | MCF | 0007 | Draft agenda for Committee call (.2); emails with team re same (.2) and email to committee re same (.1); prepare for Committee call (.2). | 0.70 |
| 07/16/15 | FSH | 0007 | Communications w/ D. Botter, Cassels to prepare for Committee meeting and outline presentation (.3). Participate in same (.6). | 0.90 |
| 07/16/15 | RAJ | 0007 | Call with Committee. | 0.60 |
| 07/16/15 | DHB | 0007 | Prepare for Committee call (.4); attend same (.6) and follow-up with B. Kahn, M. Fagen and BRG (.4). | 1.40 |
| 07/16/15 | BMK | 0007 | Participate in committee call (partial) (0.5); follow up to same (partial) (0.2) | 0.70 |
| 07/16/15 | MCF | 0007 | Prepare for (.2) and attend (.6) Committee call and post-call discussion (.4). | 1.20 |
| 07/16/15 | AME | 0007 | Attend Committee Call with F. Hodara, D. Botter, K. Rowe, B. Kahn, M. Fagen, (.6); email re same (.1). | 0.70 |
| 07/21/15 | RAJ | 0007 | Draft email to Committee re next appellate steps and process. | 0.30 |
| 07/22/15 | FSH | 0007 | Review Committee call agenda (.1) and communications re matters for meeting (.1). | 0.20 |
| 07/22/15 | MCF | 0007 | Draft agenda for Committee call (.2); email with team re same (.2); email Committee re same (.2) and prepare for Committee call (.1). | 0.70 |
| 07/23/15 | FSH | 0007 | Prepare for Committee call (.4). Attend same (.4). | 0.80 |
| 07/23/15 | RAJ | 0007 | Call with Committee regarding developments and strategy (.4); post-call | 0.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | meeting with Committee professionals (.5). | |
| 07/23/15 | AQ | 0007 | Attend Committee call (.4); professionals' pre-call with D. Botter and B. Kahn (.3). | 0.70 |
| 07/23/15 | DHB | 0007 | Nortel prep call (.3); Committee call (.4); follow-up with R. Johnson, B. Kahn and BRG team re call and issues (.5); emails re saem (.1). | 1.30 |
| 07/23/15 | BMK | 0007 | Precall re: committee call (0.3); attend committee call (0.4); follow up meeting re same (partial) (0.2). | 0.90 |
| 07/23/15 | AME | 0007 | Attend Committee Call with F. Hodara, D. Botter, A. Qureshi, R. Johnson, K. Rowe, B. Kahn (.4); emails re same (.1). | 0.50 |
| 07/29/15 | FSH | 0007 | Review and comment on agenda for Committee meeting (.1) and communications w/ M. Fagen and D. Botter re same (.2). | 0.30 |
| 07/29/15 | DHB | 0007 | Review Committee call agenda and emails re same. | 0.10 |
| 07/29/15 | MCF | 0007 | Draft agenda for Committee call (.2); emails with team re same (.2); compile and send to Committee (.2); and prepare for Committee call (.1). | 0.70 |
| 07/30/15 | FSH | 0007 | Prepare for Committee meeting (.3). Participate in same (.7). | 1.00 |
| 07/30/15 | RAJ | 0007 | Call with Committee (.7); post-call follow-up discussion with Committee professionals (.3); call with Committee member re same (.3). | 1.30 |
| 07/30/15 | BES | 0007 | Attend Committee call. | 0.70 |
| 07/30/15 | AQ | 0007 | Attend Committee call (partial). | 0.60 |
| 07/30/15 | DHB | 0007 | Prepare for Committee call (.1); attend same (.7). | 0.80 |
| 07/30/15 | BMK | 0007 | Attend committee call. | 0.70 |
| 07/30/15 | MCF | 0007 | Prepare for (.2) and participate in (.7) Committee call. | 0.90 |
| 07/30/15 | AME | 0007 | Attend Committee Call with F. Hodara (by phone), A. Qureshi, D. Botter, R. Johnson, B. Kahn, M. Fagen. | 0.70 |
| 07/01/15 | SAD | 0008 | Review docket for updates (.1); pull substantive pleadings (.1). | 0.20 |
| 07/06/15 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |
| 07/07/15 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |
| 07/08/15 | SAD | 0008 | Review docket for updates (.1); pull substantive pleadings (.1). | 0.20 |
| 07/09/15 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |
| 07/10/15 | FSH | 0008 | Examine court agenda letter and communications w/ M. Fagen re same. | 0.10 |
| 07/10/15 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |
| 07/13/15 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |
| 07/14/15 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |
| 07/15/15 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |
| 07/16/15 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |
| 07/20/15 | SAD | 0008 | Review docket for updates (.1); pull substantive pleadings (.1). | 0.20 |
| 07/21/15 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |
| 07/22/15 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |
| 07/23/15 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |
| 07/24/15 | SAD | 0008 | Review docket for updates (.1); pull substantive pleadings; send to M. Fagen (.1). | 0.20 |
| 07/27/15 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |
| 07/28/15 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/29/15 | FSH | 0008 | Hearing on Monitor motion for direct certification of allocation decision. | 2.70 |
| 07/29/15 | RAJ | 0008 | Appear in court for hearing on motion to certify appeal (1.6, .8). | 2.40 |
| 07/29/15 | AQ | 0008 | Attend court hearing re Monitor's certification motion. | 2.60 |
| 07/29/15 | DHB | 0008 | Prepare for hearing, including extensive communications with team re same and review and work on outline of argument (3.8); attend same (2.5); follow-up communications with team and Cleary (.5). | 6.80 |
| 07/29/15 | BMK | 0008 | Telephonic appearance at hearing on certification motion | 2.60 |
| 07/29/15 | MCF | 0008 | Prepare for (.2) and participate telephonically in portion of court hearing (2.2). | 2.40 |
| 07/29/15 | AME | 0008 | Attend hearing on motion for certification (by telephone). | 2.50 |
| 07/29/15 | ZJC | 0008 | Responding to questions and proposed argument outline for motion for certification (.7); attending motion for direct appeal certification hearing telephonically (2.7); researching appealability questions regarding denial of certification (1.0) and discuss hearing with P. Shah (.3). | 4.70 |
| 07/29/15 | PAS | 0008 | Provide comments on argument outline for hearing on certification motion to A. Qureshi (0.3); discuss hearing highlights with J. Chen (0.3). | 0.60 |
| 07/29/15 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |
| 07/30/15 | SAD | 0008 | Review docket for updates (.1); pull substantive pleadings (.1). | 0.20 |
| 07/31/15 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |
| 07/07/15 | FSH | 0009 | Examine MOR. | 0.10 |
| 07/30/15 | MCF | 0009 | Pull June MOR and circulate to team. | 0.10 |
| 07/01/15 | FSH | 0012 | Review Ashursts analysis of claims and related issues. | 0.40 |
| 07/06/15 | FSH | 0012 | Analyze issues re claims, mootness, funding, jurisdiction. | 0.60 |
| 07/06/15 | RAJ | 0012 | Emails with Cleary re SNMP litigation (.3); review SNMP docket filings (.4); analyze issues re contribution / indemnification (.6). | 1.30 |
| 07/07/15 | RAJ | 0012 | Emails re SNMP third-party complaint. | 0.20 |
| 07/08/15 | FSH | 0012 | Communications with C. Samis, B. Kahn, R. Johnson re 9019 appeal (.1). Review stip (.1). | 0.20 |
| 07/08/15 | BRG | 0012 | Organize electronic and hard-copy versions of case files re SNMP claims. | 0.20 |
| 07/09/15 | RAJ | 0012 | Review motion for leave to file third-party complaint in SNMP claims matter. | 0.40 |
| 07/09/15 | BRG | 0012 | Organize electronic and hardcopy versions of case documents re SNMP claims. | 0.20 |
| 07/13/15 | FSH | 0012 | Examine info from Ashursts re claims process and communications w/ Ashursts and D. Botter re same. | 0.20 |
| 07/13/15 | DHB | 0012 | Review Ashurst responses re EMEA claims process (.3) and emails re same (.2). | 0.50 |
| 07/14/15 | FSH | 0012 | Examine Ashursts note re claims and analyze issues. | 0.20 |
| 07/15/15 | FSH | 0012 | Review info re claims process and communications with B. Kahn, A. Qurehsi, D. Botter and Ashursts re same. | 0.10 |
| 07/15/15 | DHB | 0012 | Extensive emails re EMEA claims issues and status. | 0.40 |
| 07/15/15 | BMK | 0012 | Review report re: UK claims process and orders (0.2); emails re: same (0.4). | 0.60 |
| 07/16/15 | DHB | 0012 | Consider issues arising from EMEA claims process (.2) and emails re same (.2). | 0.40 |
| 07/27/15 | FSH | 0012 | Communications w/ Ashursts re claims process, other court matters, NNSA and other pending matters. | 1.00 |
| 07/29/15 | DHB | 0012 | Review information and analysis of UK claim (.7); emails re same (.1). | 0.80 |
| 07/30/15 | MCF | 0012 | Review cert. of counsel re Queens Ballpark claims (.2); email to team re same (.2). | 0.40 |
| 07/27/15 | FSH | 0014 | Review info from Cassels re pending motions (.1) and analyze issues re same (.1). | 0.20 |
| 07/28/15 | FSH | 0014 | Review Cleary letter re JA request (.2) and work on UCC letter (.1) and | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communications re same (.1). | |
| 07/29/15 | FSH | 0014 | Communications w/ Cassels re pending Canadian motions and review correspondence from parties re same. | 0.20 |
| 07/06/15 | KMR | 0018 | Reviewed commentary re: tax decisions (.3); email re: same (.1). | 0.40 |
| 07/01/15 | BES | 0019 | Review of matters re pension claims. | 0.80 |
| 07/01/15 | ASL | 0019 | Email with D. Vira re: pension claims (.6); research (2.1). | 2.70 |
| 07/02/15 | BES | 0019 | Review of matters re pension claims. | 0.60 |
| 07/02/15 | DZV | 0019 | Emails with M. Fagen and A. Lilling regarding pension claims (0.2); review copies of pension claims received from M. Fagen (0.9). | 1.10 |
| 07/02/15 | ASL | 0019 | Review materials re: pension liability. | 1.80 |
| 07/05/15 | DZV | 0019 | Review law regarding pension liabilities (3.3); emails with A. Lilling regarding same (0.1). | 3.40 |
| 07/06/15 | DZV | 0019 | Pension liability research (1.8); begin preparation of memorandum summarizing methodologies for calculating same (1.0); discussion and analysis with A. Lilling of methodologies for calculating same (1.5). | 4.30 |
| 07/06/15 | ASL | 0019 | Pension research (2.5); discuss research and preparation of claims calculation chart re: same with D. Vira (1.5). | 4.00 |
| 07/07/15 | BES | 0019 | Review of pension claims issues. | 0.90 |
| 07/07/15 | DZV | 0019 | Continue with research regarding pension liabilities (3.0); continue with preparation of summary of same (2.7); confer with A. Lilling regarding same (0.6). | 6.30 |
| 07/07/15 | ASL | 0019 | Confer with D. Vira re: research (.6); review research (1.6); email with E. Field re: same (.1); revise memo (3); additional analysis (1.5). | 4.10 |
| 07/08/15 | BES | 0019 | Review of pension issues. | 0.80 |
| 07/08/15 | DZV | 0019 | Follow-up research regarding pension liabilities (1.1); revise memorandum accordingly (0.8); confer with A. Lilling regarding same (0.6). | 2.50 |
| 07/08/15 | ASL | 0019 | Confer with D. Vira re: pension memo (.6); revise memo (1.5). | 2.10 |
| 07/14/15 | RAJ | 0019 | Review Budihardjo claim appeal. | 0.10 |
| 07/14/15 | BRG | 0019 | Search for docket information re Budihardjo claim appeal. | 0.30 |
| 07/17/15 | DHB | 0019 | Begin review of UKP related claims issues. | 0.40 |
| 07/21/15 | RAJ | 0019 | Review details re UKP claim. | 1.40 |
| 07/28/15 | BES | 0019 | Review of pension matters. | 1.80 |
| 07/28/15 | DZV | 0019 | Review documentation regarding pension plan (2.3); emails with A. Lilling regarding same (0.1). | 2.40 |
| 07/28/15 | ASL | 0019 | Review pension materials. | 1.50 |
| 07/29/15 | FSH | 0019 | Review information re UKP claims (.1) and communications w/ Ashursts re same (.1). | 0.20 |
| 07/29/15 | BES | 0019 | Review of pension matters. | 3.20 |
| 07/29/15 | ASL | 0019 | Email with M. Fagen re: pension issues (.1); consider UK pension issues re: allocation (.6); pension research (2.1). | 2.80 |
| 07/30/15 | FSH | 0019 | Meet w/ Ashursts re claims issues and other UK issues (1.2); emails re same (.2). | 1.40 |
| 07/30/15 | RAJ | 0019 | Call with UK counsel re claims issues (partial). | 0.70 |
| 07/30/15 | BES | 0019 | Review of pension materials. | 2.10 |
| 07/30/15 | DHB | 0019 | Continue analysis of UKPC claims and issues (1.5); conference call with B. Simonetti and A. Lilling to prepare for Ashurts call (.4); conference call with Akin Gump and Ashursts pensions teams re UKP claims (1.2); follow-up re same (.2). | 3.30 |
| 07/30/15 | DZV | 0019 | Research and review law regarding pension plan matters (2.7); emails with A. Lilling and B. Simonetti regarding same (0.2); confer with A. Lilling regarding same (0.2). | 3.10 |
| 07/30/15 | BMK | 0019 | Attend call with Akin and Ashurst teams re: UK claim issues (1.2); prepare for same (.4). | 1.60 |
| 07/30/15 | ASL | 0019 | Confer with D. Botter re: UK pension claims (.3); confer with B. Simonetti re: same (.2); email with associate re: same (.3); research | 3.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | PBGC issues (.5); follow up pension research (1.4); digest FSD materials (.4); review PBGC memo (.2); review ERISA research (.1). | |
| 07/30/15 | ASL | 0019 | Confer with UK counsel re: pension claims. | 1.20 |
| 07/30/15 | MCF | 0019 | Call with Akin and Ashurst teams re UK claims (1.2). | 1.20 |
| 07/31/15 | FSH | 0022 | Analyze pension plan issues. | 0.30 |
| 07/28/15 | DHB | 0024 | Review emails re CDN IP address sale and consider impact on allocation and emails re same. | 0.20 |
| 07/17/15 | AQ | 0025 | Travel NY to DC (actual time - 1.5 hours). | 0.75 |
| 07/29/15 | RAJ | 0025 | Travel to/from Wilmington (non-working portion only) (actual time - 1.4 hours). | 0.70 |
| 07/29/15 | AQ | 0025 | Travel NY to DE and DE to NY (actual time - 4.0 hours). | 2.00 |
| 07/29/15 | DHB | 0025 | Non-working travel returning from Delaware (actual time - 1.5 hours). | 0.75 |
| 07/01/15 | FSH | 0029 | Communications with C. Kearns, D. Botter re allocation (.1). Analyze party issues re same (.3). Confer with Cleary re same (.5). Follow-up email with D. Botter (.1). Analyze research issues (.4). Analyze appellate issues (.5). | 1.90 |
| 07/01/15 | RAJ | 0029 | Multiple emails among Akin and BRG teams regarding allocation issues (.3, .1); analyze issues re direct certification of appeal (.8); review appellate issues (.5). | 1.70 |
| 07/01/15 | AQ | 0029 | Call with bondholder re allocation issues (.2).  Review and analyze hearing transcript re allocation (.7). | 0.90 |
| 07/01/15 | DHB | 0029 | Email communications re bond discussion status and consider same (.2); email communications re pension issues and begin reconsideration of same (.2). | 0.40 |
| 07/01/15 | BMK | 0029 | Draft and revise update email to UCC re: allocation issues (0.4); follow up to same (0.1). | 0.50 |
| 07/01/15 | JYY | 0029 | Reviewing case update from B. Kahn; confer with A. Evans regarding updates. | 0.30 |
| 07/01/15 | AME | 0029 | Review correspondence re: allocation update. | 0.10 |
| 07/02/15 | FSH | 0029 | Review and analyze information re pro rate (.8). Respond to call of creditor re status (.5). | 1.30 |
| 07/02/15 | AME | 0029 | Review research materials re certification of allocation appeal to Third Circuit. | 1.40 |
| 07/06/15 | FSH | 0029 | Review J. Gross order on motion for reconsideration (.2). Numerous communications re same with advisors, Committee, creditors (2.0). Analyze issues raised therein (1.0). | 3.20 |
| 07/06/15 | FSH | 0029 | Review Justice Newbould decision and analyze and outline issues therein. | 0.80 |
| 07/06/15 | RAJ | 0029 | Analyze memorandum order regarding reconsideration (.2, .3); meeting with Akin and BRG re strategy (1.2); analyze procedural issues re appeal (1.2, .4); meeting with N. Stabile re appellate research (.6); multiple emails re appellate research (.3, .2, .4); review Canadian issues re motion for leave to appeal (.4); analyze caselaw re Third Circuit appeals (.4). | 5.60 |
| 07/06/15 | AQ | 0029 | Review and analyze reconsideration order and emails regarding same (.2).  Review and analyze Canadian Order re reconsideration (.4) and emails re same (.2).  Meet with BRG re allocation (partial) (.9).  Call with Milbank re reconsideration ruling (.2).  Call with Cassels re reconsideration ruling (.2).  Review and analyze revised BRG recovery model (.3).  Confer with team re research related to appeals (.2). | 2.60 |
| 07/06/15 | DHB | 0029 | Review U.S. reconsideration decision (.7); extensive emails re same (.6); consider next steps (.8). | 2.10 |
| 07/06/15 | BMK | 0029 | Review decisions on reconsideration motions (1.4); participate in team meeting re: same and next steps (1.2). | 2.60 |
| 07/06/15 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/06/15 | JYY | 0029 | Reviewing decision on motion for reconsideration (.2); reviewing team | 0.40 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | correspondence regarding same (.2). | |
| 07/06/15 | KMR | 0029 | Reviewed US and Canadian decisions on reconsideration motion. | 0.70 |
| 07/06/15 | MCF | 0029 | Review allocation reconsideration order from US court (.3) and emails with team re same (.4). | 0.70 |
| 07/06/15 | AME | 0029 | Correspondence re: order on reconsideration (1.0); research finality and other appeals issues (3.1); team meeting (1.2). | 5.30 |
| 07/06/15 | NPS | 0029 | Research appellate procedure (1.9); communication with R. Johnson re: same (0.6). | 2.50 |
| 07/07/15 | FSH | 0029 | Review and comment on draft motion for leave to appeal (.6). Communications re same with Cassels, B. Kahn (.2). Communications with parties re correction of error (.1). Call with Cassels re draft (.6). Follow-up with Cassels re further issues (.1). | 1.60 |
| 07/07/15 | FSH | 0029 | Continue analysis of issues in opinion and re appeal (.8). Communications with Committee members and creditors re rulings, next steps (.6). | 1.40 |
| 07/07/15 | RAJ | 0029 | Further analyze caselaw re allocation appellate issues (1.4, 1.2); emails with Akin team re research and case analysis (.3, .2, .2); review draft Canadian motion for leave to appeal (.3); analyze issues re MRDA and appeal (.7); call with Cassels team re motion for leave to appeal (.6); analyze appellate procedural issues (1.5). | 6.40 |
| 07/07/15 | AQ | 0029 | Call with Cassels regarding canadian motion for leave to appeal (.8). Review and edit draft motion for leave to appeal Newbould decision (.9). Review and analyze case law related to interlocutory appeals standard (1.1). | 2.80 |
| 07/07/15 | DHB | 0029 | Review Newbould decision (1.0); review and comment on Canadian leave motion (.8); conference call re same (.6); email communications re same (.2). | 2.60 |
| 07/07/15 | BMK | 0029 | Review draft motion for leave to appeal (1.4); attend call with Akin and Cassels team (partial) (0.4); follow up conf with Hodara re: same (0.2); further review of appellate issues (0.6). | 2.60 |
| 07/07/15 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/07/15 | JYY | 0029 | Reviewing correspondence regarding reconsideration decision. | 0.10 |
| 07/07/15 | KMR | 0029 | Continued review of decisions on reconsideration motion. | 0.70 |
| 07/07/15 | AME | 0029 | Research finality and other appeal issues, confer with R. Johnson and N. Stabile re: same (2.0); confer with F. Hodara, A. Qureshi, R. Johnson, B. Kahn re: appeal issues (.2); call with Akin and Cassels re: draft motion for leave to appeal (.6); correspond with team re: direct cert research (.2). | 3.00 |
| 07/07/15 | NPS | 0029 | Research appellate doctrine (2.3); communication with R. Johnson re: same (0.4). | 2.70 |
| 07/08/15 | FSH | 0029 | Examine release by UKP and other reports in connection with allocation appeals (.3). Communications with advisors re same (.3). Calls with Committee members, counsel, creditors re pending issues (1.5). Confer with BRG re analysis and review same (.6). TC Skadden re pending issues (.3). Analyze issues (.8). TC Cleary re same (.2). Confer with A. Qureshi re appeal (.1). | 4.10 |
| 07/08/15 | RAJ | 0029 | Analyze appellate procedural issues (2.1, 1.3); emails re appellate issues and procedure (.4, .3); review treatises and caselaw re appellate procedure (1.5); meeting with A. Evans and N. Stabile re research on direct certification (.8); review draft financial analysis (.2); emails re Canadian motion for leave to appeal (.3). | 6.90 |
| 07/08/15 | AQ | 0029 | Confer with team re appeal (.2).   Calls with bondholders regarding reconsideration ruling (.6).  Emails regarding appeal issues (.2).  Review research re appeal procedures (.3). | 1.30 |
| 07/08/15 | DHB | 0029 | Email communications re appeal issues (.5); begin review and revisions of Canadian leave motion (.8); emails re same (.1). | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/08/15 | BMK | 0029 | Review and comment on BRG analysis of reconsideration decision methodology (1.2); conf with Hodara re: same (0.2); calls with Cowie re: same (0.2); review draft motion for leave to appeal (1.2). | 2.80 |
| 07/08/15 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/08/15 | AME | 0029 | Correspond re: direct certification research (.3), review research (.9); correspondence re: summer associate projects (.2); confer with R. Johnson re: appeals research (.3); research appeals issues (1.5); meet with R. Johnson re: direct certification research (.8); review draft motion for leave to appeal in Canada (.3); review N. Stabile research on interlocutory orders and leave to appeal, correspond with N. Stabile re: same (.5) | 4.80 |
| 07/08/15 | NPS | 0029 | Research appeal procedure (2.4) and confer w R.Johnson and A. Evans re same (.8). | 3.20 |
| 07/08/15 | PAS | 0029 | Telephone conference with A. Qureshi re: background on appeal of bankruptcy court order (0.2); email with J. Chen re: preparing for appellate analysis (0.2); review case info (.2). | 0.60 |
| 07/09/15 | FSH | 0029 | Review and comment on revised draft motion for leave (.8). Review aspects of initial decision (.8). Call w/ Cassels (.5). Communications w/ Committee members re appeal (.8). Confer w/ A. Qureshi re same (.1). Communications w/ other US parties re same (.4). Confer w/ A. Qureshi, R. Johnson re appeal document (.2). Numerous communications w/ C. Samis, D. Botter, RAJ, A. Qureshi re form, filing (.3). Examine reports (.3). | 4.20 |
| 07/09/15 | RAJ | 0029 | Analyze appellate issues (1.2); call with Cassels team re Canadian appeal (.5); post-call meeting with Akin team re appellate research and procedure (.3); revise notice of appeal (.2, .1); develop articulation of issues on appeal (1.3); emails with J. Chen re appellate issues (.3, .2). | 4.10 |
| 07/09/15 | AQ | 0029 | Call with Cassels regarding draft motion for leave (.7). Review and edit draft motion for leave (.6). Call with Cleary regarding appeal (.2). Calls with Milbank regarding appeal (.4). Review and edit notice of appeal (.2). Confer with team re notice of appeal (.3). Review case law re direct certification of appeals (1.7). | 4.10 |
| 07/09/15 | DHB | 0029 | Further revisions to Canadian motion for leave (1.0); call re same (.5); follow-on emails re same (.3); review and comment on notice of appeal (.2); emails re same (.2) (.1). | 2.30 |
| 07/09/15 | BMK | 0029 | Review updated notice of appeal and motion for leave to appeal (1.3); analysis of appellate issues (0.4). | 1.70 |
| 07/09/15 | JYY | 0029 | Reviewing notice of appeal. | 0.10 |
| 07/09/15 | KMR | 0029 | Update re: status of allocation case. | 0.60 |
| 07/09/15 | AME | 0029 | Confer with A. Qureshi, R. Johnson re: direct certification research and other appeal issues (.6); review research (.2). | 0.80 |
| 07/09/15 | NPS | 0029 | Research appeal procedure (.7); communication with R. Johnson re: same (.2). | 0.90 |
| 07/09/15 | ZJC | 0029 | Reviewing notice of appeal (.6); researching issues re certified appeal (2.8). | 3.40 |
| 07/09/15 | PAS | 0029 | Email correspondence with A. Qureshi and J. Chen re: appeal meeting (0.1); review email analysis of appealability issues by J. Chen (0.2). | 0.30 |
| 07/10/15 | FSH | 0029 | Confer w/ B. Kahn re motion (.1). Work on same, review comments and revised draft (1.7). Communications w/ parties re same (.1). Communications w/ A. Qureshi, Cassels re same (.4). Communications w/ Cleary re appeals (.1). Analysis of issues (.9). Communications w/ Committee members re same (.7). Confer w/ B. Kahn re same (.2). Confer w/ A. Qureshi re same (.1). | 4.30 |
| 07/10/15 | RAJ | 0029 | Analyze appellate issues re interlocutory appeals and direct certification (1.8); emails re same with Akin team (.4); review issues re designation of record on appeal (.9); review and comment on draft motion for leave | 4.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | to appeal in Canada (.7); emails with Akin and BRG re meeting with Debtors (.3). | |
| 07/10/15 | AQ | 0029 | Review and analyze revised motion for leave to appeal in Canada (.8). Call with Cassels re leave motion (.2).  Confer with F. Hodara re appeal issues (.1). | 1.10 |
| 07/10/15 | CDD | 0029 | Review filings related to motions for reconsideration and notices of appeal. | 0.30 |
| 07/10/15 | BMK | 0029 | Participate in call with UCC member re: allocation and next steps (0.7); confer w/ F. Hodara re same (.2); email re same (.1). | 1.00 |
| 07/10/15 | JYY | 0029 | Reviewing team correspondence regarding appeal. | 0.10 |
| 07/10/15 | MCF | 0029 | Draft email to Committee re notice of motion for leave to appeal Canadian Court allocation decision (.2); emails with team re same (.2). | 0.40 |
| 07/10/15 | AME | 0029 | Review direct certification research (.3), correspondence re: same (.2). | 0.50 |
| 07/10/15 | ZJC | 0029 | Drafting analysis of 28 USC 158(d)(2)(A)-(B) direct appeal procedures (3.8); reviewing bankruptcy court decisions (3.3). | 7.10 |
| 07/11/15 | DHB | 0029 | Review and comment on new draft of Canadian leave motion (.6) and emails re same (.4). | 1.00 |
| 07/13/15 | FSH | 0029 | Communications w/ Cassels and Brown Rudnick re appeal (.1). Review info from Cassels re draft (.4). Confer w/ A. Qureshi re foregoing (.1). Provide comments on open issues (.6).  TC J. Bromley (.2) and follow up w/ BRG, RAJ, A. Qureshi, D. Botter re same (.1). Examine mediation notice and consider issues re response (.2). Confer w/ A. Qureshi re foregoing (.2). | 1.90 |
| 07/13/15 | RAJ | 0029 | Review details re procedures in EMEA estates (.3); develop statement of issues on appeal (.5); emails re meetings with U.S. debtors and other parties (.3); analyze appellate procedures and timing (.4, .3); provide comments re Canadian motion for leave to appeal (.5); further analyze Justice Newbould's main opinion and supplement on reconsideration (1.2, .4); review order by Mag. Judge Thynge re mediation procedures (.1); analyze issues re mediation (.3, .2); emails re other parties' comments to draft motions for leave to appeal (.4, .2); further analyze issues re direct certification (.5). | 5.60 |
| 07/13/15 | AQ | 0029 | Confer with F. Hodara re appeal (.2).  Confer with Cassels and emails re motion for leave to appeal (.2). | 0.40 |
| 07/13/15 | DHB | 0029 | Extensive email communications re Canadian leave issues (.2); continue review of same (.6). | 0.80 |
| 07/13/15 | BMK | 0029 | Review appellate/mandatory mediation issues (0.4); review draft Canadian motion for leave to appeal (0.8); emails re: same (0.4). | 1.60 |
| 07/13/15 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/13/15 | JYY | 0029 | Reviewing correspondence regarding allocation appeal. | 0.10 |
| 07/13/15 | AME | 0029 | Review direct certification research. | 0.30 |
| 07/14/15 | FSH | 0029 | Communications w/ BRG, Cassels, A. Qureshi re motion drafts (.9). Review and analyze comments (.5). Review drafts of US parties and analyze issues raised therein (.9). Review revised Committee draft (.4). Call w/ Cassels and Akin attorneys re same (1.1). Examine further revisions (.1). | 3.90 |
| 07/14/15 | RAJ | 0029 | Develop plans for appellate logistics (1.2, .5); multiple emails with Akin team re appellate tasks (.6, .3); analyze issues for appeal (.4, .7); call with Cassels re edits to motion for leave to appeal (1.0); analyze procedural issues re designation of record on appeal (.5, .2, .4); review case docket and filings re prior appeals (.9);  review and comment on revised drafts of motion for leave to appeal (.5, .4). | 7.60 |
| 07/14/15 | AQ | 0029 | Review and analyze US Debtors' draft motion for leave to appeal (.5). Call with bondholder re appeal (.3).  Call with Torys and Cassels re leave motions (.4).  Review and analyze revised Cassels leave motion (.5). Call with Cassels re revised motion for leave (1.0).  Review and | 3.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | analyze bondholders draft motion (.4). Call with Cassels re draft UCC leave motion (.5). | |
| 07/14/15 | DHB | 0029 | Review new draft of Canadian leave papers (.6); conference call re same (1.0). | 1.60 |
| 07/14/15 | CDD | 0029 | Review docket and emails re designation of record related to allocation trial in preparation for appeal (0.8); confer with N. Stabile re same (0.1). | 0.90 |
| 07/14/15 | BMK | 0029 | Review and comment on draft motions for leave to appeal Canadian allocation decision (1.6); meeting with Akin and Cassels teams re: same (1.0). | 2.60 |
| 07/14/15 | MCF | 0029 | Review revised draft motion for leave to appeal CDN court allocation decision (.5); emails with team re same (.1); review bondholder draft motion (.3); prepare for call with Cassels team (.2) and participate in same (1.0); emails with Committee re appeal (.3). | 2.40 |
| 07/14/15 | AME | 0029 | Email with R. Johnson re: appeal process (.1); correspondence with R. Johnson, N. Stabile, C. Doniak re: appeal process (.3); confer with J. Yecies re: status update (.1). | 0.50 |
| 07/14/15 | NPS | 0029 | Research prior appeal procedures (1.5); call w/ C. Doniak re same (.1). | 1.60 |
| 07/15/15 | FSH | 0029 | Communications w/ S. Pohl, RAJ, S. Kukulowicz re drafts (.3). Examine revisions and communications w/ Cassels, B. Kahn, A. Qureshi, RAJ, D. Botter re same (.6). Outline allocation, appeal and related issues and analyze same (.7). Memo to working group re same (.1). Analyze certification issues (.4). Review materials for meeting w/ NNI and communications w/ Committee advisors re same (.8). Meet at Cleary w/ NNI (2.3). | 5.20 |
| 07/15/15 | RAJ | 0029 | Review comments to draft Canadian motion for leave to appeal (.4); analyze issues raised by Trade Claims Consortium (.3); further analyze J. Newbould decision on reconsideration (.3); multiple emails with Akin and Cassels re draft motion (.4, .2, .3); communications with Akin team re edits to draft motion (.4, .2); analyze report of NNUK hearing and procedures before Judge Snowden (.2); multiple emails with Akin and Ashursts re same (.2); address issues re designation of record of appeal (.8, .7); confer with Delaware counsel re procedural issues (.4); meeting with U.S. Debtors re strategy and next steps (2.2); call with Cassels re Canadian motion for leave to appeal (.2); analyze public policy issues re appeal (.2). | 7.40 |
| 07/15/15 | AQ | 0029 | Attend meeting at Cleary Gottlieb re appeal and settlement strategy (2.2). Call with Cassels regarding revised motion for leave (.3). Final review and edit of leave motion (.3). | 2.80 |
| 07/15/15 | DHB | 0029 | Review of drafts of Debtors (.7) and Bonds appellate papers (.4); further emails re and review of Committee leave papers (.5) (.2); calls re same (.4); prepare for (1.3) and attend meeting with U.S. Debtors re next steps (1.3). | 5.00 |
| 07/15/15 | CDD | 0029 | Review docket and emails re designation of the record for appeal. | 0.40 |
| 07/15/15 | BMK | 0029 | Prepare for meeting with US Debtors re: appellate issues (0.7); attend meeting with Akin, BRG, and Debtors advisors re: appellate issues (2.2); follow up with Akin, BRG and Cassels teams (0.3). | 3.20 |
| 07/15/15 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/15/15 | JYY | 0029 | Reviewing correspondence regarding allocation appeal. | 0.20 |
| 07/15/15 | AME | 0029 | Correspondence with R. Johnson, N. Stabile, C. Doniak re: appeals process logistics. | 0.50 |
| 07/15/15 | NPS | 0029 | Communication with A. Evans and C. Doniak re: appeal record. | 0.20 |
| 07/15/15 | ZJC | 0029 | Reviewing opinions from bankruptcy courts re appeal issues. | 1.30 |
| 07/15/15 | BRG | 0029 | Research case information re related Nortel case. Work w/ M. Perez regarding same. Search for filings re final trial exhibits and other admitted exhibits. Correspond w/ N. Stabile, C. Doniak and A. Evans regarding same. | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/16/15 | FSH | 0029 | Review final edits to motion draft and communications w/ Cassels re same (.4). Review filed versions of NNI and NNSA motions (.6). Further call w/ Cassels (.2). Communications w/ D. Botter, M. Fagen, B. Kahn, A. Evans, K. Rowe re pending allocation and appeal issues (.4). TC Allen & Overy re appeal (.1). Follow up emails w/ A. Qureshi, RAJ, D. Botter (.4). Analyze issues (.3). Confer w/ A. Qureshi re designation of record issues (.2). | 2.60 |
| 07/16/15 | RAJ | 0029 | Review and comment on further edits to Canadian motion for leave to appeal (.4); emails with Canadian counsel re same (.2, .1); draft statement of issues on appeal and designation of record on appeal (.7); multiple emails with Akin team re same (.4, .3); further analyze appellate case law (.6); work re designation of record on appeal (.6, .5); multiple emails re same (.4); review other parties' motions for leave to appeal (.3, .4); calls with Delaware counsel re designation of record and procedural issues (.2, .1); confer with A. Qureshi re same (.2); confer with Delaware counsel re appellate mediation (.2). | 5.60 |
| 07/16/15 | AQ | 0029 | Call with Cleary re appeal (.2). Confer with F. Hodara re appeal issues (.2). Calls and emails with Milbank re appeal (.2). Confer with R. Johnson re appeal issues (.2). | 0.80 |
| 07/16/15 | DHB | 0029 | Finalize Canadian leave pleading (.7); emails re same (.1); review NNSA leave motion (.6); emails re leave issues (.3) and continue review of pleadings filed (.4). | 2.10 |
| 07/16/15 | CDD | 0029 | Review record re designation for appeal. | 0.30 |
| 07/16/15 | JYY | 0029 | Reviewing team correspondence regarding appeal. | 0.10 |
| 07/16/15 | KMR | 0029 | Update re: status of the allocation case (0.7); reviewed Canadian appeal filings (0.4); preliminary analysis of proposal to make additional claims against the Canadian estate (0.5). | 1.60 |
| 07/16/15 | AME | 0029 | Review NNSA and US Debtors' motions for leave to appeal (.5); correspond with R. Johnson, N. Stabile, C. Doniak re: statement of issues on appeal and designation of record (.5); emails with F. Hodara, D. Botter, K. Rowe, B. Kahn, M. Fagen re: appeal issues and other items (.3); review research on direct certification (1.0). | 2.30 |
| 07/16/15 | ZJC | 0029 | Reviewing U.S. and Canadian bankruptcy court decisions. | 4.50 |
| 07/16/15 | PAS | 0029 | Review U.S. bankruptcy court allocation opinion on appeal. | 3.00 |
| 07/17/15 | FSH | 0029 | Participate telephonically in meeting w/ P. Shah, A. Qureshi and Julius Chen re certification and appellate issues (2.0). Examine materials re issues (.3). Conf. call w/ counsel re appeal issues (.2). Communications w/ Cassels, RAJ, A. Qureshi re same (.2). Analyze appeal issues (.2) and communications w/ Cassels, D. Botter re same (.1). TC counsel re same (.1). Review materials re appeal (.6). Respond to call of creditor re pending issues (.3). | 4.00 |
| 07/17/15 | RAJ | 0029 | Emails with Akin team re next steps in appeals (.2, .1); emails re negotiations with counsel for Monitor (.2); review prior mediation statement (.3); confer with Delaware counsel re same (.1); review notice of cross-appeal by Trade Claim Consortium (.1); emails re same (.1); further emails with Akin team re discussions with other parties regarding appeals (.3); develop outline of joint mediation statement (1.5). | 2.90 |
| 07/17/15 | AQ | 0029 | Prepare for (.1) and meet (2.0) with P. Shah and J. Chen re appeal issues. Review and analyze mediation and allocation position papers (1.8). | 3.90 |
| 07/17/15 | DHB | 0029 | Emails re Monitor order (.1); NNSA communications (.1); NNCC appeal issues (.1); allocation case management issues (.1). | 0.40 |
| 07/17/15 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/17/15 | JYY | 0029 | Reviewing correspondence regarding appeals. | 0.10 |
| 07/17/15 | KMR | 0029 | Continued analysis of potential intercompany claims (.2); email exchange re: same (.2). | 0.40 |
| 07/17/15 | AME | 0029 | Review re: direct certification research. | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/17/15 | ZJC | 0029 | Meeting with A. Qureshi, P. Shah, and F. Hodara to discuss appeal (2.0); research regarding designation of record and certification issues (5.5). | 7.50 |
| 07/17/15 | PAS | 0029 | Review bankruptcy court orders re: allocation decision on appeal (1.5); conference with A. Qureshi, F. Hodara, and J. Chen re: case background and procedural and substantive issues relating to appeal (2.0). | 3.50 |
| 07/18/15 | RAJ | 0029 | Develop statement of issues on appeal (.5); draft joint appellate mediation statement (3.8); work re designation of record on appeal (1.0). | 5.30 |
| 07/18/15 | AQ | 0029 | Review and edit mandatory mediation statement for District Court. | 0.80 |
| 07/19/15 | FSH | 0029 | Review draft mediation statement and analyze issues therein (.5). Communications w/ A. Qurehsi, RAJ, B. Kahn, D. Botter re same (.1). | 0.60 |
| 07/19/15 | RAJ | 0029 | Review and incorporate comments to draft joint appellate mediation submission (1.2); draft email to team regarding joint submission (.3); follow-up emails re strategy (.3, .1, .1); edit draft joint appellate mediation statement (.4); analyze issues re mediation and appeal (.5); draft email to US Debtors and Bondholder Group counsel (.2). | 3.10 |
| 07/19/15 | AQ | 0029 | Emails re mandatory mediation statement for District Court. | 0.30 |
| 07/19/15 | DHB | 0029 | Review draft mediation response and consider same (.5); emails re same (.2). | 0.70 |
| 07/20/15 | FSH | 0029 | Review and comment on proposed form of judgment (.8). Continue review of motions for leave to appeal (.2). Review published recovery analysis (.2) and communications w/ Cassels and BRG re same (.2). | 1.40 |
| 07/20/15 | RAJ | 0029 | Work re record on appeal (1.4) and confer with A. Evans re same (.3); further analyze decision for appellate issues (1.5); develop issues for appeal (1.3); analyze appellate caselaw (1.0); multiple emails with Akin team re appeal (.4). | 5.90 |
| 07/20/15 | DHB | 0029 | Consideration of allocation claims and impact (.3); emails re same (.1); review new notices of appeal (.1) (.1); email communications re appellate process (.2) and mediation statement (.1). | 0.90 |
| 07/20/15 | BMK | 0029 | Analysis of intercompany claims issues. | 0.30 |
| 07/20/15 | JYY | 0029 | Reviewing correspondence regarding allocation appeal. | 0.10 |
| 07/20/15 | MCF | 0029 | Draft allocation workstreams task list (1.2); email with B. Kahn re same (.1); circulate BNYM notice of appeal of allocation decision to Committee (.1); circulate USD notice of appeal (.1); emails with D. Botter and B. Kahn re allocation issues (.3). | 1.80 |
| 07/20/15 | AME | 0029 | Call with I. Rozenberg of Cleary re: trial record and appeal issues (.2); confer with N. Stabile and C. Doniak re: designating the record on appeal (.5), correspondence with R. Johnson, N. Stabile, C. Doniak re: same (.3); confer with R. Johnson re: appeal issues (.3); call with D. Stein of Cleary re: appeal issues (.2). | 1.50 |
| 07/20/15 | NPS | 0029 | Compile documents related to appeal (0.3); communication with R. Johnson re: same (0.2); communication with Cleary and C. Doniak re: appeal procedures (0.5). | 1.00 |
| 07/20/15 | ZJC | 0029 | Drafting and circulating analysis of allocation appeal record designation issues. | 1.80 |
| 07/20/15 | PAS | 0029 | Review email correspondence from J. Chen re: record designation issues. | 0.20 |
| 07/21/15 | FSH | 0029 | Examine comments to draft proposed Newbould order (.3). Call w/ Cassels re same (.7). Examine letter of appellate court and communications w/ R. Jacobs re same (.1). | 1.10 |
| 07/21/15 | RAJ | 0029 | Work re designation of record on appeal (2.3); multiple emails re designation of appellate issues and record on appeal (.4, .2, .2); emails and calls to develop uniform appellate timetable (.5); calls with A. Qureshi re appellate stipulation (.1, .1); calls with C. Samis re appeal (.1, .2); call with Canadian counsel re language for judgment (.7); analyze trial record (.4). | 5.20 |
| 07/21/15 | AQ | 0029 | Review and analyze revised Form of Judgment (.2).  Call with Cassels regarding Form of Judgment (.7).  Consider record designation issues | 2.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | (.2). Review and edit revised joint mediation submission (.3). Call with Chris Samis regarding stipulation (.2). Calls with Cleary re mediation (.2). Calls with Milbank re mediation (.2). Confer with R. Johnson re record designation (.2). | |
| 07/21/15 | DHB | 0029 | Telephone calls with creditors re allocation status (.3); review Canadian order and changes thereto (.5); review letter from Canadian court of appeal (.1); conference call re all of the above with Canadian counsel (.7); email communications re comments to mediation statement and consider same (.3); email communications re potential intercompany claims (.1) and begin review of same (.2). | 2.20 |
| 07/21/15 | CDD | 0029 | Team meetings with A. Evans, N. Stabile and B. Gifford to discuss strategy and next steps for designating the record on appeal (0.9); review docket and email R. Johnson timeline of designation of the record in allocation trial (0.5); attend to case management (0.7). | 2.10 |
| 07/21/15 | BMK | 0029 | Review of intercompany claims issues. | 0.60 |
| 07/21/15 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/21/15 | MCF | 0029 | Emails with team re allocation workstreams. | 0.30 |
| 07/21/15 | AME | 0029 | Meet with C. Doniak, N. Stabile, B. Gifford re: appeal planning (.9); correspond with R. Johnson, N. Stabile, C. Doniak re: appeal planning (1.4); review re: direct certification memo (.2). | 2.50 |
| 07/21/15 | NPS | 0029 | Meeting with A. Evans, C. Doniak and B. Gifford re: appeal procedures (partial). | 0.50 |
| 07/21/15 | ZJC | 0029 | Discussing designation of appellate record with R. Johnson. | 0.20 |
| 07/21/15 | BRG | 0029 | Attend meeting re designation of record on appeal (.9). Research and index potential documents re appeal designations (1.8). Organize electronic versions of case files (1.1). | 2.00 |
| 07/22/15 | FSH | 0029 | Analyze issues raised in motion for leave (.3). Review JA's letter and analyze intercompany settlement issue (.3). Communication s w/ Cassels, RAJ, D. Botter re same (.3). Review and analyze issues raised by parties re mediation statement (.5). | 1.40 |
| 07/22/15 | RAJ | 0029 | Emails with Committee member re allocation appeal (.2). Develop statement of issues on appeal (.7, 1.2); work re designation of items to include in the record on appeal (1.6, 1.2); multiple emails with Akin team re designation of record (.5, .4); call with A. Qureshi re same (.3)emails with opposing counsels re edits to certification of counsel re appeal (.3, .2); draft language to resolve dispute in certification of counsel (.1); call with counsel to UKPC re deadlines (.2); follow up re appellate timeline (.4). | 7.30 |
| 07/22/15 | AQ | 0029 | Confer with R. Johnson regarding designation issues (.3). Review and analyze EMEA letter to all parties regarding allocation clarificaiton (.2). | 0.50 |
| 07/22/15 | DHB | 0029 | Further work re potential existing claims against other entities (.4); emails with B. Kahn re same (.1); telephone calls with creditors re allocation issues (.5); conference call with BRG re potential claims (.5); follow-up re same (.3); review and consider EMEA letter re reconsideration (.5); emails re same (.2). | 2.50 |
| 07/22/15 | BMK | 0029 | Participate in intercompany claims related call with Botter, BRG team | 0.50 |
| 07/22/15 | JYY | 0029 | Reviewing mediation outline from R. Johnson (.3); reviewing correspondence regarding same (.1). | 0.40 |
| 07/22/15 | KMR | 0029 | Reviewed issues re intercompany claims. | 1.00 |
| 07/22/15 | AME | 0029 | Meet with N. Stabile, B. Gifford re: designating the record on appeal, correspondence re: same (1.0), confer with R. Johnson re: same (.2); review docket for designations and draft spreadsheet of new documents, confer with N. Stabile and B. Gifford re: same (3.0); review and edit direct certification research memo (2.2). | 6.40 |
| 07/22/15 | NPS | 0029 | Compile designations (5.4); meeting with A. Evans, and B. Gifford re: same (partial) (0.4). | 5.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/22/15 | ZJC | 0029 | Discussing statement of issues with P. Shah (.3). | 0.30 |
| 07/22/15 | PAS | 0029 | Discuss statement of appeal issues with J. Chen. | 0.20 |
| 07/22/15 | BRG | 0029 | Attend meeting re designation of record on appeal (1.0). Research and index potential documents re appeal designations (2.7). Draft and edit list re appeal designations (.7). | 4.40 |
| 07/23/15 | FSH | 0029 | Analyze medication statement comments (.1) and communications w/ RAJ re same (.1). Communicationsl w/ Cassels, BRG, A. Qureshi, D. Botter, B. Kahn re pending issues (.3). Attention to notices of appeal (.2). Attention to cross-appeal (.3). | 1.00 |
| 07/23/15 | RAJ | 0029 | Emails regarding UKP comments to draft certification of counsel regarding appellate deadlines (.2, .1); review CCC edits to draft (.1); review and incorporate NNSA, UKPC proposed edits to joint mediation statement (1.8); review cross-notices of appeal (.4); analyze rules regarding cross-appeals (.6); work re designation of items for record on appeal (1.3, 1.5); meeting with A. Qureshi regarding strategy (.2); review Monitor's motion to certify to Third Circuit and to shorten notice (.9); multiple emails regarding same with Committee professionals (.2, .1); analyze provisions in IFSA regarding allocation (1.3).  Call with Committee member regarding appeal (.1); follow up emails with Committee member (.1). | 8.90 |
| 07/23/15 | AQ | 0029 | Call with PBGC re appellate issues (.2).  Communications with team re same(.2).  Review and edit draft statement of issues on appeal (.4).  Meet with R. Johnson re issues on appeal (.2).  Call with counsel to trade committee re appeal (.2). | 1.20 |
| 07/23/15 | DHB | 0029 | Review PBGC notice of appeal (.1); communications re same and Trade appeal (.1); Canadian appeal issues (.1); mediation statement issues and comments (.3); begin review of motion to certify and communications re same (.8) (.4). | 1.80 |
| 07/23/15 | BMK | 0029 | Begin review of motion to certify, motion for leave to appeal and related pleadings. | 1.00 |
| 07/23/15 | JYY | 0029 | Reviewing correspondence regarding mediation and appeals (.5); reviewing draft mediation statement (.4). | 0.90 |
| 07/23/15 | KMR | 0029 | Update re: status of the allocation case (0.5); continued work on potential intercompany claims (1.0). | 1.50 |
| 07/23/15 | MCF | 0029 | Review certification motion (.4) and motion to shorten same (.1); and interlocutory appeal motion (.3) and cross-appeal (.1); email to Committee re same (.4). | 1.30 |
| 07/23/15 | AME | 0029 | Review direct certification memo, correspond re: same (1.9); correspondence with R. Johnson, N. Stabile, C. Doniak re: appeal issues and planning (.5); update J. Yecies re: appeal issues and planning (.3); correspondence with Akin team re: motion to certify (.3). | 3.00 |
| 07/23/15 | NPS | 0029 | Research bankruptcy rules on appeal (.5) and communication with R. Johnson re: same (.2). | 0.70 |
| 07/23/15 | ZJC | 0029 | Reviewing motions filed by Canadian Monitor regarding certification to Third Circuit. | 0.60 |
| 07/23/15 | PAS | 0029 | Review email correspondence re: various notices of appeal, including motion for certification to Third Circuit. | 0.30 |
| 07/24/15 | FSH | 0029 | Analyze issues re court conference and communications w/ Cassels re same (.3). Review procedures motion and communications w/ Cassels re same (.3).  Review and analyze appellate issues (.7). Communications w/ RAJ, A. Qureshi, J. Chen re same (.4). Review and analyze Monitor's motion for cert (.6). Numerous communications w/ A. Qureshi, RAJ , D. Botter re same (.5). Examine order re hearing and follow up (.2). Outline issues and work on cert issues (.7). Communications re position of parties (.2). Research re appeals (.2). Review comments to mediation statement and revisions (.4). | 4.50 |
| 07/24/15 | RAJ | 0029 | Analyze Monitor's motions for leave to appeal, to certify, and to shorten | 8.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                           Page 15
Invoice Number: 1615686                                                          August 25, 2015

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | notice (1.8); further revise draft statement of issues and designation of record (.7, .6); meeting with A. Qureshi, B. Kahn, A. Evans re appellate issues (.7); emails and call with Canadian counsel re designation of record on Canadian motion for leave to appeal and substantive designation in U.S. (.3, .2); analyze appellate procedural issues (1.4, 1.1); multiple emails re motion to shorten notice and order entered by court (.5); develop arguments re certification (.9). | |
| 07/24/15 | AQ | 0029 | Review and analyze Monitor motion for certification and motion to shorten (.8). Calls with Cleary and Milbank re certification motion (.7). Meet with R. Johnson, B. Kahn, and A. Evans re statement of issues and designation of record on appeal (.7). Emails with team re certification motion (.5). Calls with DE counsel re motion to shorten (.2). | 2.90 |
| 07/24/15 | DHB | 0029 | Continue review and consideration of Monitor motion to certify (1.0); extensive email correspondence (.5); call with A. Qureshi and L. Schweitzer re same (.4); Canadian leave management issues (.2); begin review of law re motion to certify (.6); mediation statement drafts (.3); corrected motion to certify and emails re same (.2); extensive emails re motion to shorten and next steps (.2). | 3.40 |
| 07/24/15 | CDD | 0029 | Review docket for information related to designation of record (0.2). | 0.20 |
| 07/24/15 | BMK | 0029 | Attend conf with Qureshi, Johnson, Evans re: statement of issues on appeal (0.7); review of issues re: motion to shorten and order on same (0.3); emails re: next steps on allocation appeal (0.4). | 1.40 |
| 07/24/15 | KMR | 0029 | Reviewed filings in appeal of the allocation decision (0.7): research re: intercompany claims (1.0). | 1.70 |
| 07/24/15 | MCF | 0029 | Review EMEA notice of cross appeal re issue (.1) and email with J. Chen re same (.1); review Monitor's corrected certification motion (.1) and email to team re same (.1); review motion to shorten (.1) and email to team re same (.1); emails with team re response (.6). | 1.20 |
| 07/24/15 | AME | 0029 | Meet with A. Qureshi, R. Johnson (by phone), B. Kahn re: statement of issues on appeal (.8); correspondence with Akin team re: appeal issues and planning (3.0); draft objection to motion to shorten (1.0); review Monitor's motion to certify (.3). | 5.10 |
| 07/24/15 | NPS | 0029 | Review brief re: appellate certification (0.4); communication with J. Chen and R. Johnson re: same (0.3). | 0.70 |
| 07/24/15 | ZJC | 0029 | Researching and drafting analysis of conditional cross-appeals (1.3); analysis and research regarding Canadian Monitor's motion for certification (3.9). | 5.20 |
| 07/24/15 | PAS | 0029 | Review email correspondence re: motion for certification and related issues (0.3); follow up telephone conference with J. Chen re: same (0.3). | 0.60 |
| 07/24/15 | BRG | 0029 | Find and prepare case law for R. Johnson to review re Motion of Monitor (0.4). Update master index re designation of record on appeal (0.1). | 0.50 |
| 07/25/15 | RAJ | 0029 | Further analyze caselaw re certification (1.7); develop points for objection to certification (1.2); multiple emails with team (.3, .2); edit draft statement of issues (.5). | 3.90 |
| 07/25/15 | AQ | 0029 | Emails re draft objection to certification motion. | 0.20 |
| 07/25/15 | AQ | 0029 | Review and analyze case law re certification issues. | 1.30 |
| 07/25/15 | DHB | 0029 | Review case law re cert and analysis of Monitor's argument (1.2); extensive emails re same and further analysis (1.0). | 2.20 |
| 07/25/15 | MCF | 0029 | Review emails re motion for certification of allocation appeals and discussions with parties (.4); emails to Committee re status of same (.6). | 1.00 |
| 07/25/15 | AME | 0029 | Correspondence with Akin team re: appeal issues, drafting objection to motion to certify (2.0). | 2.00 |
| 07/25/15 | ZJC | 0029 | Drafting opposition to Canadian Monitor's motion for direct certification to Third Circuit. | 8.40 |
| 07/25/15 | PAS | 0029 | Review email correspondence re: strategy for opposition to certification motion (0.4); provide analysis of strategy of response to certification | 2.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | motion and statement of issues (0.6); edit draft opposition to certification motion from J. Chen (1.0). | |
| 07/26/15 | FSH | 0029 | Review issues re Canadian judgment and corr. w/ R. Jacobs re same (.3). Examine motions and Cassels notes re same (.4). Review case law and analysis re direct certification (.4). Outline issues re same and numerous communications w/ RAJ, J. Chen, D. Botter, A. Qureshi, P. Shah re same (.8). Review and comment on draft (.8). Communications w/ foregoing re same (.8). Further analysis of statute (.3). Analyze issues raised among US interests and communications w/ A. Qureshi, J.Chen re same (.3). Info from A. Qureshi re next steps and communications re same (.4). Follow up re Lax letter on settlements re allocation (.1). | 4.60 |
| 07/26/15 | RAJ | 0029 | Review draft objection to direct certification (.4); multiple emails with Akin team re same (.3, .4); review revised draft (.5); review additional caselaw (1.2); call with Cleary and Milbank re strategy (.8); follow-up call with A. Qureshi re briefing (.2). | 3.80 |
| 07/26/15 | AQ | 0029 | Confer with R. Johnson (.2) and emails re draft brief (.2). Review and edit draft objection to certification motion (1.1). Conference call with Cleary and Milbank re objection to certification motion (.8). | 2.30 |
| 07/26/15 | DHB | 0029 | Review new drafts of motion to certify response (1.0); extensive emails re same (.5); consider arguments and further emails (.4). | 1.90 |
| 07/26/15 | MCF | 0029 | Multiple emails with team re allocation/certification pleading (.5); review draft of same (.4). | 0.90 |
| 07/26/15 | AME | 0029 | Correspondence with Akin team re: appeal issues, drafting objection to motion to certify. | 1.00 |
| 07/26/15 | ZJC | 0029 | Editing draft of direct appeal certification opposition and responding to comments re: same (3.6); researching and drafting summary of procedure for petitioning/cross-petitioning for direct appeal (1.4). | 5.00 |
| 07/26/15 | PAS | 0029 | Review email correspondence from team re: draft response to certification motion. | 0.70 |
| 07/27/15 | FSH | 0029 | Review info from J. Chen re direct appeal (.1). Communications w/ D. Botter, A. Qureshi re opposition to cert (.2). Review revised mediation statement (.3). Examine communications from JA counsel re requested modification (.1). Review materials re cert motion (.4). | 1.10 |
| 07/27/15 | RAJ | 0029 | Edits to joint statement on mediation (1.2, .6, .5, .3; multiple emails with opposing counsels re joint mediation statement (.3, .2); draft portions of objection to motion for certification (3.2); further analyze Monitor's motion for certification and motion for leave (1.4); emails with Debtors and Bondholder Group re designation of record on appeal (.2, .1); call with Debtors and Bondholder Group re designation of record (.6); review Bondholder Group draft objection to motion (.4); edits to draft objection (.6); emails with Akin team re edits to brief (.2); conference call with Cleary and Milbank re objections to certification motion (.6); follow up call with A. Qureshi re edits to objection (.2). | 10.60 |
| 07/27/15 | AQ | 0029 | Review and analyze draft objection (.7). Review and edit certification objection (1.3). Review and analyze draft objection (.8). Call with Cleary and Milbank re draft briefs (.6). Confer with R. Johnson re draft brief (.2). | 3.60 |
| 07/27/15 | DHB | 0029 | Further email correspondence re response to motion to certify (.3) (.2); consider arguments (.5); further review of case law (.5) (.3); review joint mediation statement (.5); extensive correspondence re Gottlieb letter (.4) (.1); telephone call with L. Schweitzer re same (.2); emails following (.3); review multiple drafts of objection and emails re same (.8) (.2); review Milbank draft objection (.6) and emails re same (.2). | 5.10 |
| 07/27/15 | BMK | 0029 | Review and comment on objection to certification motion (1.2); review issues re: JA's clarification letter and emails re: same (1.0). | 2.20 |
| 07/27/15 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 07/27/15 | DKB | 0029 | Emails re preparation of case materials and precedent for attorneys (.2); review index thereof (.3); email with F. Alvarez re status (.1). | 0.60 |
| 07/27/15 | JYY | 0029 | Reviewing updated mediation statement (.2) and correspondence regarding same (.1). | 0.30 |
| 07/27/15 | KMR | 0029 | Reviewed emails and draft filings relating to appellate process (0.5); continued research re: intercompany claims (.8). | 1.30 |
| 07/27/15 | MCF | 0029 | Emails with A. Qureshi re allocation certification cases (.2); confer with paralegal Alvarez re same (.2); review same (.3); review revised draft certification objection (.4) and email to Committee re same (.2); review filed mediation statement (.2) and email to Committee re same (.1); emails re allocation strategy call with Ashurst (.2); revise allocation workstreams task list (.6). | 2.40 |
| 07/27/15 | AME | 0029 | Call with Cleary and Milbank and R. Johnson re: Designation of the record on appeal (.6), correspondence re: same (.2), emails with R. Johnson re: same (.1); review drafts of opposition to motion to certify and correspondence re: same (1.5); attend to allocation document management (.3). | 2.70 |
| 07/27/15 | ZJC | 0029 | Reviewing circulated drafts of objections to Monitor's direct appeal certification motion (.3) and confer with P. Shah re same (.2). | 0.50 |
| 07/27/15 | PAS | 0029 | Discuss status of opposition to certification motion with J. Chen. | 0.20 |
| 07/27/15 | FBA | 0029 | Research requested documents (.3) and confer with M. Fagen re same (.2); Review documents from docket (.4); Coordinate with NY mailroom (.3); Review printed materials (.3); | 1.50 |
| 07/28/15 | FSH | 0029 | Meet w/ K. Lloyd and K. Pullen (1.8). Review materials re same (.5). Communications w/ M. Fagen re appeal (.1). Communications w/ Milbank re discussions (.1). Communications w/ BRG, A. Qureshi, D. Botter re same (.6). Outline same (.3). Review draft objections to certification of Committee and of Ad Hoc (1.5). Review finalized mediation statement (.1). Numerous communications w/ A. Qureshi, RAJ, D. Botter, L. Chen re finalization of objection and re issues in drafts and review issues in same (1.2). | 6.20 |
| 07/28/15 | RAJ | 0029 | Emails with Committee member re allocation (.2). Edits to draft objection to motion to certify (.8, 1.7, .5, 1.2); multiple emails with Akin team re draft objection (.5, .3, .4); multiple emails with team re Debtors' and Bondholder Group's draft objections (.4, .3); analyze appellate procedural issues re certification (.7, 1.2); review and comment on Debtor objection to certify (.5); review revised Bondholder Group response (.3); call to other creditor counsel (.1); reconcile edits to draft objection (.7); prepare for hearing (1.0); review Monitor's papers (.6). | 11.40 |
| 07/28/15 | AQ | 0029 | Review and edit objection to certification motion (1.3). Emails with Cleary and Milbank re certification (.3). Review and analyze as-filed Milbank and Cleary objections (1.2). Draft and revise argument outline (1.8). Review and analyze certification case law (2.6). | 7.20 |
| 07/28/15 | DHB | 0029 | Extensive email discussions re status and discussions (.4); review Cleary draft and comments (1.0); emails re same (.2); review and finalization of Committee objection (including review of all comments and various meetings with team) (2.5); telephone calls with Cassells re Gottlieb letter (.2) (.2); review same and consider Committee response (.3); review proposed response and emails re same (.3); begin preparation for hearing and review of case law cited (1.3). | 6.40 |
| 07/28/15 | BMK | 0029 | Review and comment on objection to motion to certify (1.5); numerous emails re: same (0.7). | 2.20 |
| 07/28/15 | DKB | 0029 | Confer with F. Alvarez re research of certification precedent (.3); review and revise index thereof (.3); research precedent (.7). | 1.30 |
| 07/28/15 | JYY | 0029 | Reviewing correspondence regarding mediation. | 0.20 |
| 07/28/15 | MCF | 0029 | Review drafts of certification objection (1.5); compile binders re cases cited with paralegal (.8); emails with team re filed versions (.3); | 4.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | analyzing same (1.5); emails with team re appeals and next steps (.4). | |
| 07/28/15 | AME | 0029 | Correspond with J. Chen and M. Fagen re: meeting on motion to certify (.3); correspondence with Akin team re: drafts of opposition to motion to certify (1.0); review and revise UCC, US Debtors, Bondholders drafts of opposition to motion to certify (2.8); correspond with M. Gianis (Cleary) re: record designations (.2) | 4.30 |
| 07/28/15 | ZJC | 0029 | Reviewing and editing drafts of objections to motion to certify appeal to Third Circuit. | 2.70 |
| 07/28/15 | PAS | 0029 | Edit draft opposition to appeal certification motion (1.3); review email correspondence on suggested edits and comments re: draft opposition brief (0.3). | 1.60 |
| 07/28/15 | BRG | 0029 | Edit master list re proposed exhibits for appeal designation. | 0.10 |
| 07/28/15 | FBA | 0029 | Review docket (.3); Research requested filings (1.0); Confer with D. Krasa-Berstell (.3); Construct book with filings (.5); Coordinate with NY mailroom (.5). | 2.60 |
| 07/29/15 | FSH | 0029 | Communications with parties to the allocation dispute (.2). Assist in prep for court hearing on cert (.5). Review final objections (.6). Review agenda letter of court hearing (.1). Analyze next steps re party discussions (.1). | 1.50 |
| 07/29/15 | RAJ | 0029 | Review and comment on draft outline for argument of certification motion (.7, .4); multiple emails with Akin team re certification issues (.3, .4, .1); analyze certification caselaw in preparation for hearing (.6, .5); analyze procedural issues re renewal of motion to certify (.3); develop statement of issues for appeal (.8); work on designation of items for the record on appeal (.7, .8); confer with Cleary, Milbank re designation of record (.1, .1); review issues re Monitor's motion for authorization to destroy documents (.1); emails re Monitor's motion (.2). | 6.30 |
| 07/29/15 | AQ | 0029 | Draft and revise argument outline and prepare for hearing. | 1.80 |
| 07/29/15 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.20 |
| 07/29/15 | AME | 0029 | Review direct certification cases (.2); call with M. Gianis (Cleary) re: designating the record on appeal (.3). | 0.50 |
| 07/30/15 | FSH | 0029 | Communications w/ A. Qurehsi, D. Botter, RAJ re appellate issues (.2). Review order and analyze issue therein (.3). | 0.50 |
| 07/30/15 | RAJ | 0029 | Work re designation of record on appeal (1.4, 1.2); review order denying certification of appeal (.1); consider and further develop formulation of statement of issues (1.5); call with counsel to NNSA re appellate issues (.7); call with TCC counsel re same (.2); analyze appellate caselaw (.8); review appellate procedural issues (.5, .2). | 6.60 |
| 07/30/15 | AQ | 0029 | Review and edit statement of issues on appeal. | 0.70 |
| 07/30/15 | BMK | 0029 | Review entered order re: certification of allocation appeal | 0.30 |
| 07/30/15 | LWL | 0029 | Compile current allocation press coverage for A. Qureshi/R. Wirakesuma. | 0.30 |
| 07/30/15 | KMR | 0029 | Continued analysis of intercompany claims (2.0); update re: status of the allocation case (0.4). | 2.40 |
| 07/30/15 | AME | 0029 | Update supplemental designations chart (1.2); correspond with R. Johnson re: same (.3). | 1.50 |
| 07/30/15 | BRG | 0029 | Review docket entries for designation on appeal. | 0.20 |
| 07/31/15 | FSH | 0029 | Outline allocation next steps and communications with D. Botter, M. Fagen re same. | 0.30 |
| 07/31/15 | RAJ | 0029 | Emails with Committee members re allocation appellate issues (.3). Further develop statement of issues on appeal (.8, 1.4, 1.1); meeting with A. Qureshi, D. Botter, B. Kahn re issues on appeal (.6); call with Debtors' counsel re appellate issues (.2); emails and call with C. Samis re details of Delaware procedure (.3); analyze documents for designation of record on appeal (.7, 1.4); follow up with Skadden, Cleary, Milbank re joint designation of record (.5, .4); emails with counsel for Trade | 7.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 19
Invoice Number: 1615686                                                      August 25, 2015

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Claims Consortium re appellate record and issues (.2). | |
| 07/31/15 | AQ | 0029 | Review and analyze Milbank draft issues on appeal (.5). Confer with D. Botter, R. Johnson and B. Kahn re issues on appeal (.6) (partial). Confer with R. Johnson re issues on appeal and designation of record (5). Edit statement of issues on appeal and emails regarding same (.3). | 1.90 |
| 07/31/15 | DHB | 0029 | Review of draft of statement of issues on appeal and consider same (1.5); review of decision in respect of same (.5); conference call with team re same (.8); extensive email communications re same and consideration of changes and issues (1.0). | 3.80 |
| 07/31/15 | BMK | 0029 | Review updated statement of issues on appeal (0.4); attend conf with Qureshi, Botter, Johnson re: same (0.8); review milbank draft of same (0.3); further emails with Akin team re: same (0.2). | 1.70 |
| 07/31/15 | JYY | 0029 | Reviewing team correspondence regarding issues for appeal. | 0.10 |
| 07/31/15 | KMR | 0029 | Continued analysis of potential intercompany claims. | 1.20 |
| 07/31/15 | AME | 0029 | Review docket, review and revise designation of record on appeal, confer with R. Johnson re: same (3.5); correspondence with Cleary, Milbank, Akin re: designation of record and statement of issues on appeal (1.0); review drafts of statements of issues on appeal (.8). | 5.30 |
| 07/31/15 | ZJC | 0029 | Discussing statement of issues and record designations with P. Shah (.2) and further communications re same (.5). | 0.70 |
| 07/31/15 | PAS | 0029 | Provide comments on draft Statement of Issues for Appeal (0.6); review draft Statement of Appeal Issues from co-parties (0.2); discuss same with J. Chen (0.2). | 1.00 |

Total Hours                                                        688.20

---

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| F S HODARA | 79.70 | at | $1250.00 | = | $99,625.00 |
| R A JOHNSON | 164.60 | at | $975.00 | = | $160,485.00 |
| B E SIMONETTI | 10.90 | at | $935.00 | = | $10,191.50 |
| A QURESHI | 59.55 | at | $1095.00 | = | $65,207.25 |
| D H BOTTER | 68.95 | at | $1150.00 | = | $79,292.50 |
| P A SHAH | 14.80 | at | $875.00 | = | $12,950.00 |
| A S LILLING | 23.60 | at | $730.00 | = | $17,228.00 |
| K M ROWE | 13.50 | at | $810.00 | = | $10,935.00 |
| B M KAHN | 38.20 | at | $775.00 | = | $29,605.00 |
| J Y YECIES | 3.50 | at | $710.00 | = | $2,485.00 |
| Z CHEN | 53.90 | at | $625.00 | = | $33,687.50 |
| M C FAGEN | 30.00 | at | $565.00 | = | $16,950.00 |
| A M EVANS | 60.80 | at | $495.00 | = | $30,096.00 |
| N P STABILE | 19.80 | at | $655.00 | = | $12,969.00 |
| D Z VIRA | 23.10 | at | $725.00 | = | $16,747.50 |
| C D DONIAK | 4.20 | at | $605.00 | = | $2,541.00 |
| D KRASA-BERSTELL | 1.90 | at | $275.00 | = | $522.50 |
| B R GIFFORD | 8.50 | at | $210.00 | = | $1,785.00 |
| S A D'ADDESE | 2.50 | at | $210.00 | = | $525.00 |
| F B ALVAREZ | 4.10 | at | $195.00 | = | $799.50 |
| L W LANPHEAR | 2.10 | at | $265.00 | = | $556.50 |

Current Fees                                                              $605,183.75

---

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $3,278.93 |
| Computerized Legal Research - Westlaw | $4,879.55 |
| Document Retrieval | $325.10 |
| Duplication - In House | $16.40 |
| Document Production - In House | $6.00 |
| Meals - Business | $181.15 |
| Meals (100%) | $1,203.43 |
| Research | $21.60 |
| Audio and Web Conference Services | $8,018.64 |
| Travel - Airfare | $954.20 |
| Travel - Ground Transportation | $1,238.35 |
| Travel - Lodging (Hotel, Apt, Other) | $657.80 |
| Travel - Telephone & Fax | $53.12 |
| Travel - Train Fare | $1,448.00 |

Current Expenses                                                          $22,282.27


**Total Amount of This Invoice**                               **$627,466.02**

# REMITTANCE COPY

## Return with Payment

| | |
|---|---|
| NORTEL NETWORKS INC. CREDITORS COMMITTEE | Invoice Number    1615686 |
| ATTN: JOHN  DOLITTLE | Invoice Date      08/25/15 |
| 2221 LAKESIDE BOULEVARD | Client Number      687147 |
| RICHARDSON, TX  75082 | Matter Number        0001 |

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

## AKIN GUMP STRAUSS HAUER & FELD LLP
Dept. 7247-6838
Philadelphia, PA 19170-6838

If sending remittance via Overnight Courier
please remit to:

## FIRST DATA REMITCO
### AKIN GUMP STRAUSS - 6838
400 White Clay Center Drive
Newark, DE 19711

If sending remittance via Wire
Please use the following instructions:

## AKIN GUMP STRAUSS HAUER & FELD LLP
## CITI PRIVATE BANK
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 687147/0001, Invoice No. 1615686

(For wires originating outside the US reference Swift ID# CITIUS33)

One Bryant Park / New York, NY 10036 / 212.872.1000 / fax 212.872.1002 / www.akingump.com