**<u>Group Exhibit A</u>**

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | review and comments on bank account movement implications on us withholding tax | 4/1/2015 | $660.00 | 2.0 | 1,320 |
| Beakey III,Andrew M (US011131290) | Partner | Weekly status call with RLKS to discuss status report | 4/17/2015 | $660.00 | 0.5 | 330 |
| Beakey III,Andrew M (US011131290) | Partner | Review/discuss tax compliance calendar | 4/17/2015 | $660.00 | 0.6 | 396 |
| Beakey III,Andrew M (US011131290) | Partner | Review of Tax withholding information and extension requirements for Form 1042 | 4/10/2015 | $660.00 | 0.8 | 528 |
| Beakey III,Andrew M (US011131290) | Partner | Review of tax withholding information | 4/17/2015 | $660.00 | 0.8 | 528 |
| Beakey III,Andrew M (US011131290) | Partner | review of compliance calendar | 4/24/2015 | $660.00 | 0.8 | 528 |
| Beakey III,Andrew M (US011131290) | Partner | review of 2014 witholding requirements and the necessary reporting requirements | 4/29/2015 | $660.00 | 1.2 | 792 |
| Beakey III,Andrew M (US011131290) | Partner | Review and research of withholding issues | 4/1/2015 | $660.00 | 0.6 | 396 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for and participation on status call with RLKS to discuss current tax positions and deductions | 4/24/2015 | $660.00 | 1.3 | 858 |
| Beakey III,Andrew M (US011131290) | Partner | Conference call with RLKS to discuss weekly status report and discussion of tax deductions | 4/2/2015 | $660.00 | 1.8 | 1,188 |
| Blum,Matthew S. (US011413137) | Executive Director | Conference call with Saul Tilman, Nick Quigley, and Daniel Messing re application of the origin of the claim doctrine to determine the source and character of payments in settlement of EMEA entities claims filed June 3, 2011 | 4/10/2015 | $725.00 | 0.8 | 580 |
| Blum,Matthew S. (US011413137) | Executive Director | Began reviewing backgroujnd material re nature of claims giving rise to payments with respect to claims filed by EMEA entities for which withholding tax advice is soughnt | 4/10/2015 | $725.00 | 1.1 | 798 |
| Blum,Matthew S. (US011413137) | Executive Director | At request of Saul Tilman, began analyzing whether payment of claims by EMEIA parties alleging unjust enrichment and similar theories are subject to U.S. withholding tax | 4/9/2015 | $725.00 | 0.2 | 145 |
| Carroll,Kara Ruth (US013382134) | Staff | Started the calculation for imputed interest for NNC subs XROS and Coretek. | 4/9/2015 | $210.00 | 1.8 | 378 |
| Carroll,Kara Ruth (US013382134) | Staff | Started pushing the data to OIT and preparing the tax return for XROS. | 4/27/2015 | $210.00 | 1.0 | 210 |
| Carroll,Kara Ruth (US013382134) | Staff | Started preparing the tax returns for the NNC sub XROS | 4/28/2015 | $210.00 | 2.5 | 525 |
| Carroll,Kara Ruth (US013382134) | Staff | Started preparing the tax return for the NNC sub Sonoma | 4/28/2015 | $210.00 | 1.0 | 210 |
| Carroll,Kara Ruth (US013382134) | Staff | Started clearing Tarryn's review comments on the tax return for XROS, Sonoma, and NNAMA. | 4/29/2015 | $210.00 | 1.5 | 315 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed the imputed interest for the NNC subs. This included tying the GL accounts to the trial balance, tracking any new accounts, and deciding which accounts should be included or excluded in the imputed interest calculation. | 4/15/2015 | $210.00 | 4.5 | 945 |
| Carroll,Kara Ruth (US013382134) | Staff | Pulled all the PBGC for Nortel and sent them to Jeff Wood | 4/9/2015 | $210.00 | 0.8 | 168 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Tarryn to go over NNC Subs | 3/31/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Sarah and Tarryn to go over the imputed interest calculation for the NNC subs. | 4/9/2015 | $210.00 | 1.0 | 210 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Sarah and Tarryn to discuss issues with imputed interest on NNC subs. | 4/15/2015 | $210.00 | 1.0 | 210 |
| Carroll,Kara Ruth (US013382134) | Staff | Looking over the imputed interest calculations for NNC subs. This includes clearing comments from Tarryn and looking at additional workpapers provided by the client. | 4/23/2015 | $210.00 | 1.3 | 273 |
| Carroll,Kara Ruth (US013382134) | Staff | I started preparing the tax return for the NNC sub, NNAMS | 4/28/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | I prepared the proforma for the NNC sub, Altsystems Int'l | 5/1/2015 | $210.00 | 1.0 | 210 |
| Carroll,Kara Ruth (US013382134) | Staff | Finishing clearing Tarryn's review comments on Architel for the dataflow. | 4/27/2015 | $210.00 | 0.5 | 105 |
| Carroll,Kara Ruth (US013382134) | Staff | Finished reviewing the NNC subs for imputed interest. I added the imputed interest into the data flows and added comments where there were net payable positions. | 4/16/2015 | $210.00 | 3.0 | 630 |
| Carroll,Kara Ruth (US013382134) | Staff | Finished clearing the review comments from Tarryn on the tax returns for XROS, Sonoma, and NNAMS. | 4/30/2015 | $210.00 | 2.5 | 525 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed the imputed interest calculations for the NNC subs this included meeting with Tarryn to discuss open questions we had for Sarah. | 4/13/2015 | $210.00 | 1.0 | 210 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing Tarryn's Review comments on Altsystems Inc. & International and Architel on the dataflows. | 4/26/2015 | $210.00 | 1.0 | 210 |
| Carroll,Kara Ruth (US013382134) | Staff | Calculated the imputed interest for NNC subs, XROS, Coretek, Sonoma, Architel, Nortel Network App, Altsystems Inc. and Altsystems, Int. | 4/10/2015 | $210.00 | 4.5 | 945 |
| Davidson,Garrett M. (US012966979) | Senior | Colombia memo | 4/13/2015 | $340.00 | 3.0 | 1,020 |
| Davidson,Garrett M. (US012966979) | Senior | Detail review of the liquidation matrix | 4/13/2015 | $340.00 | 3.0 | 1,020 |
| Davidson,Garrett M. (US012966979) | Senior | Emails with Gary Scanlon re: outbound liquidation of NNI into NNL and research related tax issues | 4/20/2015 | $340.00 | 4.0 | 1,360 |
| Davidson,Garrett M. (US012966979) | Senior | Imputed interest emails with the CFC level | 4/6/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | Imputed interest emails with ITq5 to set gameplan for this workstream | 4/24/2015 | $340.00 | 3.5 | 1,190 |
| Davidson,Garrett M. (US012966979) | Senior | India audit matrix --- meeting with David and reviewing old emails from India | 4/23/2015 | $340.00 | 4.0 | 1,360 |
| Davidson,Garrett M. (US012966979) | Senior | Liquidation analysis --- Confirming documentation files for various CFCs that liquidated | 4/15/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Liquidation analysis for Colombia memc | 4/14/2015 | $340.00 | 3.0 | 1,020 |
| Davidson,Garrett M. (US012966979) | Senior | Liquidation matrix --- Review and technical research of 1001 / 331 overlap | 4/22/2015 | $340.00 | 4.0 | 1,360 |
| Davidson,Garrett M. (US012966979) | Senior | Prepare for a meeting with Sal to update him on all ITS matters | 4/21/2015 | $340.00 | 4.0 | 1,360 |
| Davidson,Garrett M. (US012966979) | Senior | Review of intercompany analysis | 4/7/2015 | $340.00 | 0.8 | 272 |
| Fida,Saira (US013597236) | Senior | ITS Variable - Update Federal team information request tracker for new ITS items | 4/23/2015 | $340.00 | 0.2 | 68 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Fida,Saira (US013597236) | Senior | Nortel - correspondence with Garrett Davidson and David Gilinsky regarding post bankruptcy liquidation information request | 4/15/2015 | $340.00 | 0.3 | 102 |
| Fida,Saira (US013597236) | Senior | Nortel - Prepare budget to actual for all workstreams for all time entered for Garrett | 4/20/2015 | $340.00 | 3.0 | 1,020 |
| Fida,Saira (US013597236) | Senior | Nortel - Preparing documents for long term file retention | 4/13/2015 | $340.00 | 0.5 | 170 |
| Fitzsimmons,Megan R (US011968087) | Senior Manager | Reviewed draft of memo from Kristie | 4/15/2015 | $570.00 | 2.5 | 1,425 |
| Fitzsimmons,Megan R (US011968087) | Senior Manager | Meeting with Kristie to go over her questions on the draft | 4/16/2015 | $570.00 | 1.5 | 855 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | discussion with tarryn trombley about updating eft payment information | 3/30/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | respond to unclaimed property question sent by tarryn trombley | 4/21/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | sourcing questions for cancellation of debt income, etc. | 4/29/2015 | $570.00 | 0.2 | 114 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Colombia discussion on proper treatment of year of worthlessness with Steve P. | 4/21/2015 | $340.00 | 1.0 | 340 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Discussion with Garrett on India Audit Matrix review project. | 4/23/2015 | $340.00 | 1.2 | 408 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: India Audit Matrix review project, begin review of email/documentation | 4/24/2015 | $340.00 | 1.5 | 510 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Information Request to Client | 4/23/2015 | $340.00 | 1.0 | 340 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Summary of code sections pertinent to 332s and intersection with PTI inclusions in all E&P amount. | 4/20/2015 | $340.00 | 3.0 | 1,020 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Thailand review of package, Cayman review of package | 4/22/2015 | $340.00 | 1.9 | 646 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Updates to entity zipfiles for additional materials. (Intercompanies, etc.) | 4/23/2015 | $340.00 | 3.3 | 1,122 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Updates to matrix for subpart F analysis, and review notes. | 4/22/2015 | $340.00 | 4.0 | 1,360 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Calculated imputed interest for Nortel Altsystems, Inc. subsidiaries - TY 2011. | 3/31/2015 | $340.00 | 4.8 | 1,632 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Calculated imputed interest for Nortel Networks, Inc. subsidiaries - TY 2011. | 3/30/2015 | $340.00 | 6.3 | 2,142 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Calculated imputed interest for Nortel Networks, Inc. subsidiaries - TY 2012. | 4/3/2015 | $340.00 | 5.0 | 1,700 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Calculated imputed interest for Nortel Networks, Inc. subsidiaries - TY 2012. | 4/6/2015 | $340.00 | 5.3 | 1,802 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Calculated imputed interest for Nortel Networks, Inc. subsidiaries - TY 2013. | 4/7/2015 | $340.00 | 6.3 | 2,142 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Calculated imputed interest for Sonoma Systems, Inc. subsidiaries - TY 2011. | 4/2/2015 | $340.00 | 2.3 | 782 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Drafted summary of past-settlement regarding interest imputation. Meeting with G. Davidson to discuss summary interest imputation workbook. | 4/17/2015 | $340.00 | 1.8 | 612 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Finalized TY2009-2014 imputed interest schedules. | 4/16/2015 | $340.00 | 7.5 | 2,550 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Research and creation of schedule for summarizing effects of imputed interest calculation. | 4/10/2015 | $340.00 | 5.8 | 1,972 |
| Hitchcock,Kyle Jared (US013610686) | Senior | Post-Bankruptcy Liquidation Analysis Review - Interest Imputation: Research regarding imputed interest and interaction with earnings & profits. | 4/1/2015 | $340.00 | 0.8 | 272 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with team on Nortel compliance progress | 4/20/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | additional follow up on compliance workstream | 4/22/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | update with J Wood re: indirect tax project | 3/31/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | update with J Kennedy on 1042S status | 4/27/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | update tracker and Correspondence with J Wood re: client assistance info request | 4/25/2015 | $570.00 | 0.4 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | update the client assistance information tracker | 4/15/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Update tax filing calendar and roles for A Shapiro | 4/9/2015 | $570.00 | 0.6 | 342 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Update on status of NNC returns with T Trombley and K Carrol | 4/25/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | update info tracker for T Ross | 4/16/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | status update request to A Shapiro re: DDT for tax compliance | 4/15/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | consult support for DDT for tax returns | 4/16/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | additional correspondence with A Shapiro re: DDT for 2014 tax compliance | 4/17/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | schedule updates with A Shapiro and T Trombley | 4/22/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review, update and finalize client assistance tracker and send to J Wood for distribution to T Ross, K Ponder, David, and K Schultea | 4/9/2015 | $570.00 | 0.6 | 342 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review officer/director by entity listing from T Ross | 4/16/2015 | $570.00 | 0.2 | 114 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review MI annual reports for NTII, NNI, Alteon, discuss changes and process with A Shapiro | 4/21/2015 | $570.00 | 1.3 | 741 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review info requests, update tracker correspondence with Jeff on the same | 4/1/2015 | $570.00 | 1.3 | 741 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review indirect tax payment - foreign vendor analysis | 3/31/2015 | $570.00 | 1.5 | 855 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review EMEA settlement support and recon for J Wooc | 4/15/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review DDT tax calendar | 4/23/2015 | $570.00 | 0.8 | 456 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review and update tax return information tracker and filing calendar | 4/8/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review and revise letter for 1042-S extension and form 8809 | 4/9/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review and document US certification of residency for US companies | 4/9/2015 | $570.00 | 0.4 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Pull requested 2008 tp documentation for team for withholding analysis | 4/27/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | prepare and discuss imputed interest calculations for 2014 tax returns with T Trombley and K Carroll | 4/9/2015 | $570.00 | 2.0 | 1,140 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Preparation and meeting with J Kennedy to discuss second extension and other filing requirements for 1042 deadline, call with J Wood on the same | 4/8/2015 | $570.00 | 1.2 | 684 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Nortel compliance DDT tax return tracker update | 4/6/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | meeting with T Ross, J Wood, D Cozart K Ponder reivew of client assistance tracker | 4/23/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting with K Ponder, A Lane, and T Ross re: personal property tax listing and process | 4/2/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting with K Carroll, T Trombley re NNC imputed interest calcualtions for tax return | 4/15/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting with Jamie Kennedy to review findings from invoices for indirect tax project | 3/30/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Info request follow up with T Ross re: us company officers and directors listing | 4/14/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Form 1042 and 1042s second extension, route for signature of T Ross, process for filing | 4/14/2015 | $570.00 | 1.5 | 855 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | follow up with K Ponder on client assistance request related to EFT account changes | 4/21/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with K Carroll re: imputed interest calcs for NNC companies | 4/13/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with Jeff and J Kennedy on 1042 filing: | 4/7/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with Jamie on the necessary 1042 forms and extension | 4/13/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with J Wood on 1042S second extensionm, and A Shapiro on the same | 4/13/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | follow up with J kennedy re: Forms 1042 draft of 1042S | 4/22/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with J Heroy re: information tracker for employment request | 4/15/2015 | $570.00 | 0.4 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with Ari re: TB import for NNI T/R | 4/24/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with A Shapiro and T Trombley re; status of annual report and compliance projects | 4/7/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | finalize information tracker for T Ross meeting, distrute to partie: | 4/2/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with A Shapiro and T Trombley re: MI annual reports and next steps for withdrawal | 4/15/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with A Shapiro and T Trombley re: director listing for annual reports | 4/8/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discuss with and respond to question about officer/director listing for Annual reports for a shapiro | 4/9/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | discuss property tax returns with t trombley and confirmation of reporting with m gentile, final review for T Ross signing | 4/2/2015 | $570.00 | 0.6 | 342 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | discuss and review info request client assistance tracker, circulate to K Schultea T Ross, D Cozart, K Ponder, J Wood | 4/23/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with T Trombley, M Gentile and A Shapiro re: MI annual report and withdrawal status | 4/13/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with T Ross and team re: client assistance tracker status and update | 4/30/2015 | $570.00 | 0.8 | 456 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with M Gentile re: DE estimated tax notice | 4/23/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with K Carroll for imputed interest documentation and RAR support | 4/15/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with J Wood re: withholding project, review updated summary schedule | 4/1/2015 | $570.00 | 0.6 | 342 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with A Shapiro T Trombley re: branches of NNI group with TBs that are zero | 4/25/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with A Shapiro re: monthly account reconciliatior | 5/1/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with A Shapiro on FOrms 1042 | 4/23/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Conf Call with N Quigley, S Tillman, J Wood re: 1042 compliance | 4/9/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Conf call with J Wood to discuss N Quigley response to second extension for 1042, discuss same with J kennedy | 4/8/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | conf call with J Wood and J Kennedy re: indirect tax project, post discussion with J Wood on action items | 4/2/2015 | $570.00 | 0.6 | 342 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Conf call with J Scott to discuss  backlog for compliance | 4/6/2015 | $570.00 | 0.4 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Conf call with C Goshman, J Wood, N Quigley, S Tillman,  J Scott, Louis re: forms 1042 filing requirements | 4/13/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | compliance update with A Shapiro and T Trombley | 4/27/2015 | $570.00 | 1.2 | 684 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | compliance update discussion with t trombley | 4/2/2015 | $570.00 | 0.7 | 399 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | CA Account change form review | 4/29/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with S Fida re: ITC informaiton request | 4/8/2015 | $570.00 | 0.3 | 171 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with S Fida re: information requests | 4/23/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | research IRS stipulation agreement for G Davidson for imputed interest, respond back to team on findings, review imputed interest M calculation | 4/2/2015 | $570.00 | 0.6 | 342 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | update on info tracker and ITC team needs | 4/6/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Call DCAD office per request of T Ross to resolve Nortel TX personal property tax filing, respond back to T Ross with results | 4/8/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Cooorespondence with T Trombley re: annual reports for CA SOnoma and FL CALA | 4/6/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion of TX property tax return with T Trombley | 3/30/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with A Shapiro re: CA EFT letter or void check for account change | 4/23/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with T Ross re: CALA FL Annual report notice | 4/23/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | FL NNCALA annual report notice response to T Ross | 4/29/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with M Gentile on change of account and info needed from K Ponder and support of change for tax return payments | 3/30/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Respond to A Shapiro re CA EFT forms | 4/22/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | respond to T Ross re: FL CALA Annual report notice | 4/25/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review Altsystems CA Annual report | 4/25/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review CA Sonoma annual report and CALA FL annual report filings | 4/9/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review dcad and durham property tax returns, research tx asset discrepancy | 4/1/2015 | $570.00 | 2.0 | 1,140 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review response for Xros CA annual report | 4/2/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | update team on client assistance responses | 4/28/2015 | $570.00 | 0.2 | 114 |
| Kennedy,Jamie B (US013550375) | Staff | Review of invoices to determine U.S. Source income | 3/30/2015 | $210.00 | 1.5 | 315 |
| Kennedy,Jamie B (US013550375) | Staff | Review of invoices for withholding tax implications | 3/28/2015 | $210.00 | 1.5 | 315 |
| Kennedy,Jamie B (US013550375) | Staff | Preparing 1042-S for Abdelly &Associates | 4/21/2015 | $210.00 | 2.0 | 420 |
| Kennedy,Jamie B (US013550375) | Staff | Prepared extensions and extension letter. | 4/8/2015 | $210.00 | 1.0 | 210 |
| Kennedy,Jamie B (US013550375) | Staff | Planning meeting with Sarah Jacks regarding the completion of the 1042-Ss | 4/27/2015 | $210.00 | 0.5 | 105 |
| Kennedy,Jamie B (US013550375) | Staff | Meeting with Sarah Jacks regarding filing extensions for 1042-S filings. | 4/8/2015 | $210.00 | 0.5 | 105 |
| Kennedy,Jamie B (US013550375) | Staff | Meeting with Sarah and Jeff to discuss withholding taxes | 4/2/2015 | $210.00 | 0.5 | 105 |
| Kenny,John Michael (US013191545) | Senior | Reviewed W-8s'; provided draft email to Nick with comments | 4/17/2015 | $340.00 | 0.3 | 102 |
| Kenny,John Michael (US013191545) | Senior | Reviewed W-8s that were provided for 1042 reporting | 4/16/2015 | $340.00 | 0.5 | 170 |
| Kenny,John Michael (US013191545) | Senior | reviewed infomration that was provided by Jeff; internal meeting with nick and Jeff | 4/27/2015 | $340.00 | 0.7 | 238 |
| Kenny,John Michael (US013191545) | Senior | reviewed bankruptcy documents and provided comments to Nick and Saul | 4/23/2015 | $340.00 | 5.5 | 1,870 |
| Kenny,John Michael (US013191545) | Senior | reviewed 1042-S and provided comments | 4/27/2015 | $340.00 | 0.7 | 238 |
| Khaw,Kristie (US013565162) | Senior | researched and drafted a Transaction Costs Analysis memorandum on the tax treatment of Nortel's settlement payments for the EMEA Party Payment | 4/13/2015 | $340.00 | 2.0 | 680 |
| Khaw,Kristie (US013565162) | Senior | researched and drafted a Transaction Costs Analysis memorandum on the tax treatment of Nortel's settlement payments for the UK Pension Party Payment | 4/14/2015 | $340.00 | 1.0 | 340 |
| Khaw,Kristie (US013565162) | Senior | Research for a Transaction Costs Analysis memorandum | 4/5/2015 | $340.00 | 0.5 | 170 |
| Maahs,Kevin D (US013489873) | Staff | EMAIL TO JAMIE AND REVIEW OF W-8 DOCUMENTATION ON 5 ENTITIES | 4/22/2015 | $210.00 | 0.8 | 168 |
| Mesler,Mark S. (US011706071) | Partner | Prep for and participation in a call with Miller Williams, Loren Pounds, and Jeff Wood about sec. 482 issues memorandum. | 4/2/2015 | $660.00 | 2.0 | 1,320 |
| Messing,Daniel P (US011027738) | Executive Director | conf call with Matt Blum re 1042 reporting; whether payments to UK subsidiary were subject to US withholding tax based on 'origin of the claim' analysis | 4/10/2015 | $660.00 | 0.7 | 462 |
| Ponds,Loren C. (US012868092) | Senior Manager | discuss status of latest draft of memo | 4/2/2015 | $570.00 | 0.4 | 228 |
| Ponds,Loren C. (US012868092) | Senior Manager | revisit discussion of blocked income, including discussion of 3M case | 4/2/2015 | $570.00 | 0.4 | 228 |
| Ponds,Loren C. (US012868092) | Senior Manager | review 3M case discussion articles | 4/2/2015 | $570.00 | 0.4 | 228 |
| Ponds,Loren C. (US012868092) | Senior Manager | call Tax Court to request copies of 3M petition, answer and amended answer | 4/2/2015 | $570.00 | 0.1 | 57 |
| Quigley,Nicholas W. (US012838221) | Manager | W-8BEN-E review and call with EY / Counsel | 4/13/2015 | $470.00 | 1.0 | 470 |
| Quigley,Nicholas W. (US012838221) | Manager | Additional W-8BEN-E review and call with EY | 4/16/2015 | $470.00 | 0.6 | 282 |
| Quigley,Nicholas W. (US012838221) | Manager | correspondence re: W-8BEN-E | 4/17/2015 | $470.00 | 0.2 | 94 |
| Quigley,Nicholas W. (US012838221) | Manager | Review of bankruptcy claims documentation with John Kenny and Saul Tilmann | 4/22/2015 | $470.00 | 2.8 | 1,316 |
| Quigley,Nicholas W. (US012838221) | Manager | Discussions surrouding documentation and review of memo | 4/23/2015 | $470.00 | 1.5 | 705 |
| Quigley,Nicholas W. (US012838221) | Manager | Review of 1042-S and comments povided by Jamie Kennedy | 4/27/2015 | $470.00 | 0.6 | 282 |
| Quigley,Nicholas W. (US012838221) | Manager | Emails to Jeff Wood re: pension witholhding and gathering of w-8s re treaty claims | 4/8/2015 | $470.00 | 0.5 | 235 |
| Quigley,Nicholas W. (US012838221) | Manager | Email to Matt Blum re character of payment in bankruptcy settlement | 4/28/2015 | $470.00 | 0.6 | 282 |
| Quigley,Nicholas W. (US012838221) | Manager | Email to Jeff Wood regarding review transactions - W-8 request | 4/1/2015 | $470.00 | 0.4 | 188 |
| Quigley,Nicholas W. (US012838221) | Manager | Discussion and updates with Saul Tilmann and John Kenny re: settlement discussions | 4/28/2015 | $470.00 | 0.4 | 188 |
| Quigley,Nicholas W. (US012838221) | Manager | Call with Matt Blum and Saul Tillman re 1042 bankruptcy requirements - follow-up discussion with Jeff Wood re settlements. | 4/10/2015 | $470.00 | 1.2 | 564 |
| Quigley,Nicholas W. (US012838221) | Manager | Call with Jeff Wood, Saul Tillman, and Jim Scott to discuss W-8 gathering from administrators and requirements. Follow-up with Saul and Matt Blum | 4/9/2015 | $470.00 | 0.8 | 376 |
| Scott,James E (US011119307) | Executive Director | Transfer pricing doc rewrite | 4/6/2015 | $660.00 | 0.7 | 462 |
| Scott,James E (US011119307) | Partner | Weekly debrief call Lydecker. | 4/24/2015 | $660.00 | 0.8 | 528 |
| Scott,James E (US011119307) | Partner | review of doc related to EMEIA pmt | 4/9/2015 | $660.00 | 0.6 | 396 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | Form 1042 filing doc review | 3/31/2015 | $660.00 | 0.7 | 462 |
| Scott,James E (US011119307) | Partner | Form 1042 doc of 2014 settlement payment | 4/23/2015 | $660.00 | 1.1 | 726 |
| Scott,James E (US011119307) | Partner | Federal tax return client assistance status review | 4/16/2015 | $660.00 | 1.3 | 858 |
| Scott,James E (US011119307) | Partner | Doc. regarding intercompany payments. | 4/20/2015 | $660.00 | 1.3 | 858 |
| Scott,James E (US011119307) | Partner | Conference call Saul Tilman to discuss options for 1042 compliance | 4/30/2015 | $660.00 | 0.6 | 396 |
| Scott,James E (US011119307) | Partner | Conf. calls regarding 1042 filing for 2014 - Jeff Wood, Cleary, Saul Tilman including prep. | 4/13/2015 | $660.00 | 0.8 | 528 |
| Scott,James E (US011119307) | Partner | Conf. call Jeff Wood, Saul Tilman re: 1441 compliance | 4/24/2015 | $660.00 | 0.6 | 396 |
| Scott,James E (US011119307) | Partner | 1441 supporting doc for Tilman - review | 4/24/2015 | $660.00 | 1.3 | 858 |
| Scott,James E (US011119307) | Partner | 1441 project conf calls w/ Cleary and Saul Tilman to define payment | 4/9/2015 | $660.00 | 1.3 | 858 |
| Scott,James E (US011119307) | Partner | 1042 compliance call w/ Cleary and Jeff Wood, including follow up call and emails | 4/7/2015 | $660.00 | 1.3 | 858 |
| Scott,James E (US011119307) | Partner | (Compliance) ~ Fee application for March. | 4/30/2015 | $660.00 | 0.9 | 594 |
| Scott,James E (US011119307) | Partner | (Compliance) ~ Federal tax compliance - 1120. | 4/30/2015 | $660.00 | 1.1 | 726 |
| Scott,James E (US011119307) | Partner | (Compliance) ~ Federal compliance update with Sarah Jacks (S. Jacks annual review). | 5/1/2015 | $660.00 | 1.2 | 792 |
| Scott,James E (US011119307) | Partner | (Compliance) ~ Conf. call Saul Tilman, Dave Canale; outline prep and email to Saul for review. | 5/1/2015 | $660.00 | 1.6 | 1,056 |
| Scott,James E (US011119307) | Partner | Final review of appointment (?) matrix and questions to Matt/Lauren | 3/31/2015 | $660.00 | 1.1 | 726 |
| Shapiro,Ari J (US013597642) | Staff | Researching U.S. Tax ID Numbers for EMEA entities | 4/23/2015 | $210.00 | 1.9 | 399 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - Reformatting TB for GLM import | 5/1/2015 | $210.00 | 3.4 | 714 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - Reaching out to Saira re: international liquidations | 4/29/2015 | $210.00 | 0.5 | 105 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - International liquidations follow-up | 4/30/2015 | $210.00 | 2.1 | 441 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - GLM Mapping Accounts | 4/24/2015 | $210.00 | 2.3 | 483 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - GLM Import Preperation | 4/24/2015 | $210.00 | 1.7 | 357 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - Clarifying status of foreign branches | 4/27/2015 | $210.00 | 1.3 | 273 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - Attempted import of TB via GLM; correcting import errors | 4/23/2015 | $210.00 | 2.0 | 420 |
| Shapiro,Ari J (US013597642) | Staff | Account detail gathering related to EMEA | 4/13/2015 | $210.00 | 1.2 | 252 |
| Shapiro,Ari J (US013597642) | Staff | CA Annual Report - Preparing AR and Check Request for Altsystem | 4/22/2015 | $210.00 | 0.6 | 126 |
| Shapiro,Ari J (US013597642) | Staff | CA Annual Report - Updating AR for Altsystems | 4/23/2015 | $210.00 | 1.0 | 210 |
| Shapiro,Ari J (US013597642) | Staff | CA EFT Bank Account Change - Bank Letter request to Kim | 4/27/2015 | $210.00 | 0.4 | 84 |
| Shapiro,Ari J (US013597642) | Staff | CA EFT Bank Account Change - Figuring out process, finding appropriate form | 4/15/2015 | $210.00 | 1.6 | 336 |
| Shapiro,Ari J (US013597642) | Staff | CA EFT Bank Account Change - Form Preperation | 4/22/2015 | $210.00 | 2.0 | 420 |
| Shapiro,Ari J (US013597642) | Staff | CA EFT Bank Account Change - New Bank Account Confirmation | 4/23/2015 | $210.00 | 0.5 | 105 |
| Shapiro,Ari J (US013597642) | Staff | CA-Sonoma Annual Reports - Mailing Reports + Check | 4/13/2015 | $210.00 | 1.1 | 231 |
| Shapiro,Ari J (US013597642) | Staff | CA-Sonoma, FL-CALA Annual Reports - Check Request Preperation | 4/7/2015 | $210.00 | 1.5 | 315 |
| Shapiro,Ari J (US013597642) | Staff | CA-Sonoma, FL-CALA Annual Reports - Director Info Update | 4/9/2015 | $210.00 | 3.6 | 756 |
| Shapiro,Ari J (US013597642) | Staff | Finalization of CA-Sonoma annual report | 4/9/2015 | $210.00 | 2.8 | 588 |
| Shapiro,Ari J (US013597642) | Staff | CA-Sonoma, FL-CALA Annual Reports - Report Preparation | 4/7/2015 | $210.00 | 1.6 | 336 |
| Shapiro,Ari J (US013597642) | Staff | CA-Sonoma, FL-CALA Annual Reports - Revisions from review notes | 4/8/2015 | $210.00 | 0.4 | 84 |
| Shapiro,Ari J (US013597642) | Staff | DE 1st Quarter Estimated Payments - Check Requests for Alteon, NNOC, NNI | 4/22/2015 | $210.00 | 0.5 | 105 |
| Shapiro,Ari J (US013597642) | Staff | Finalization of FL-CALA annual report | 4/13/2015 | $210.00 | 0.6 | 126 |
| Shapiro,Ari J (US013597642) | Staff | FL-CALA - Investigating did not file notice from FL | 4/23/2015 | $210.00 | 0.9 | 189 |
| Shapiro,Ari J (US013597642) | Staff | MI Annual Reports - Correcting ARs for NNI, NTII, & Alteon based on review notes | 4/20/2015 | $210.00 | 0.4 | 84 |
| Shapiro,Ari J (US013597642) | Staff | MI Annual Reports - Finalizing officers/directors on ARs for NNI, NTII, & Alteon | 4/17/2015 | $210.00 | 1.1 | 231 |
| Shapiro,Ari J (US013597642) | Staff | MI Annual Reports - Revising NNI, NTII, & Alteon annual reports based on review notes | 4/22/2015 | $210.00 | 1.1 | 231 |
| Shapiro,Ari J (US013597642) | Staff | Finalization of MI annual reports for NNI, NTII, & Alteon | 4/27/2015 | $210.00 | 1.3 | 273 |
| Shapiro,Ari J (US013597642) | Staff | MI Annual Reports - Preparing annual report for Alteon | 4/16/2015 | $210.00 | 1.2 | 252 |
| Shapiro,Ari J (US013597642) | Staff | MI Annual Reports - Preparing annual reports for NNI & NTI | 4/15/2015 | $210.00 | 2.1 | 441 |
| Shapiro,Ari J (US013597642) | Staff | MI Annual Reports - Revising NNI, NTII, & Alteon annual reports based on review notes | 4/22/2015 | $210.00 | 1.1 | 231 |
| Shapiro,Ari J (US013597642) | Staff | MI Annual Reports - Process discussion w/Sarah | 4/21/2015 | $210.00 | 0.2 | 42 |
| Tilmann,Saul D (US012384492) | Senior Manager | review of emea claim documents for character of payment / origin of claim. work on drafting of summary of documents reviewed and impact. | 4/22/2015 | $570.00 | 3.0 | 1,710 |
| Tilmann,Saul D (US012384492) | Senior Manager | Nortel. Review of W-8's provided and thoughts on validity. Email in the topic. | 4/16/2015 | $570.00 | 1.0 | 570 |
| Tilmann,Saul D (US012384492) | Senior Manager | Nortel discussion on 1441 documents sent over for character of payment. | 4/20/2015 | $570.00 | 0.5 | 285 |
| Tilmann,Saul D (US012384492) | Senior Manager | detailed review of EMEA document 3 and 4. | 4/24/2015 | $570.00 | 0.9 | 513 |
| Tilmann,Saul D (US012384492) | Senior Manager | call with Jeff Wood and Jim Scott. | 4/24/2015 | $570.00 | 0.5 | 285 |
| Tilmann,Saul D (US012384492) | Senior Manager | Review and comment on the facts as presented for an analysis, with additional comments on information requested. | 4/24/2015 | $570.00 | 1.4 | 798 |
| Tilmann,Saul D (US012384492) | Senior Manager | 17966046. Nortel. Review of documents for origin of claim analysis for payments made by Nortel US in 2013. | 4/27/2015 | $570.00 | 2.0 | 1,140 |
| Tilmann,Saul D (US012384492) | Senior Manager | 17966046. Nortel. Review of additional documents provided for origin of claim analysis made by Nortel US. | 4/28/2015 | $570.00 | 0.5 | 285 |
| Tilmann,Saul D (US012384492) | Senior Manager | 17966046. Nortel. Review of 1042 provided and comment on payment to ABDELLY & ASSOCIES I.C. | 4/30/2015 | $570.00 | 1.0 | 570 |
| Tilmann,Saul D (US012384492) | Senior Manager | 17966046. Nortel. call with jim scott and jeff wood to discuss analysis on origin of the claim resulting from a transfer pricing adjustment, resulting from an APA. review of APA and comment on initial thoughts. | 5/1/2015 | $570.00 | 1.2 | 684 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Tilmann,Saul D (US012384492) | Senior Manager | 17966046.  Nortel review of Motion and order and proof of claim document for sourcing review. | 4/21/2015 | $570.00 | 1.2 | 684 |
| Tilmann,Saul D (US012384492) | Senior Manager | 17966046.  Nortel discussion with Nick Quigley, Jim Scott, Jeff Wood to discuss disbursements made in 2014 to foreign administrators for the benefit of creditors.  Review of information provided and initial reactions and thoughts to the exposure. | 4/9/2015 | $570.00 | 1.0 | 570 |
| Tilmann,Saul D (US012384492) | Senior Manager | Nortel discussion with Nick Quigley on disbursements and information provic | 4/10/2015 | $570.00 | 0.8 | 456 |
| Tilmann,Saul D (US012384492) | Senior Manager | Follow-up question from Matt Blum.  Review of documents provided for deta | 4/10/2015 | $570.00 | 1.0 | 570 |
| Tilmann,Saul D (US012384492) | Senior Manager | detailed discussion with Matt Blum and Nick Quigley on origin of the claim dc | 4/10/2015 | $570.00 | 1.2 | 684 |
| Tilmann,Saul D (US012384492) | Senior Manager | 17966046.  Call with Cleary, Jim Scott and Jeff Wood and the review of the 2014 discharge in bankruptcy and its character for Chapter 3 purposes.  Preparation for the call. | 4/13/2015 | $570.00 | 1.2 | 684 |
| Tilmann,Saul D (US012384492) | Senior Manager | 17966046.  Nortel.  Review of documents and drafting of summary document. | 4/23/2015 | $570.00 | 1.0 | 570 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | Working with Kara Carroll to answer questions regarding NNC federal returns | 4/28/2015 | $340.00 | 0.3 | 102 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | review of 2014 imputed interest calculation | 4/13/2015 | $340.00 | 1.0 | 340 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | Meeting with Sarah Jacks to discuss engagement management and billing, federal compliance status and staffing needs | 4/21/2015 | $340.00 | 1.0 | 340 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | meeting with Kara Carol to discuss imputed interest calculation for 2014 compliance | 4/13/2015 | $340.00 | 0.5 | 170 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | Meeting with Kara Carol and Sarah Jacks to discuss imputed interest for 2014 tax returns | 4/15/2015 | $340.00 | 1.5 | 510 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | Meeting with Ari Shapiro and Kara Carroll to discuss status of Michigan annual reports, open items, and imputed interest | 4/21/2015 | $340.00 | 0.5 | 170 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | Communications with Ari Shapiro and Sarah Jacks re. MI annual reports and registration with secretary of state. | 4/13/2015 | $340.00 | 0.5 | 170 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance progress update for Ari Shapiro | 4/29/2015 | $340.00 | 1.0 | 340 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 NNC returns -  Meeting with Kara Carroll to discuss status and questions | 3/31/2015 | $340.00 | 0.5 | 170 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance: sending questions on open items on NNC federal tax workpapers | 4/23/2015 | $340.00 | 0.8 | 272 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance: reviewing xros return draft | 4/29/2015 | $340.00 | 0.8 | 272 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance: reviewing NNC returns | 5/1/2015 | $340.00 | 1.0 | 340 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance: Reviewing NNC return federal workpapers | 4/24/2015 | $340.00 | 3.0 | 1,020 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance: reviewing NNC imputed interest calculations | 4/23/2015 | $340.00 | 4.5 | 1,530 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance: Reviewing changes to NNC federal tax workpapers and meeting with Kara Carroll regarding preparing federal returns | 4/27/2015 | $340.00 | 2.0 | 680 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance: reviewing CA change of bank account request | 4/23/2015 | $340.00 | 0.5 | 170 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance: reviewing CA and FL annual reports | 4/9/2015 | $340.00 | 0.5 | 170 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance: reviewing annual reports and check requests | 4/7/2015 | $340.00 | 1.0 | 340 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 Compliance: Review of NNC federal tax return workpapers | 4/14/2015 | $340.00 | 4.0 | 1,360 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance: NC property tax return review | 3/29/2015 | $340.00 | 1.5 | 510 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance: TX property tax return review | 3/30/2015 | $340.00 | 1.0 | 340 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance: onesource due date tracker - emailing for assistance with the compliance deliverable tracker regarding how to extend due dates. | 4/23/2015 | $340.00 | 0.8 | 272 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance: NNC entity federal tax workpaper review: Architel and Altsystems subs. | 4/16/2015 | $340.00 | 4.5 | 1,530 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance: meeting with Sarah Jacks and Ari Shapiro regarding foreign subsidiary trial balances and status update on open projects. | 4/27/2015 | $340.00 | 1.0 | 340 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance: meeting with Kara Carol and Sarah Jacks to discuss imputed interest M-1 calculation | 4/9/2015 | $340.00 | 2.0 | 680 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance: meeting with Ari Shapiro to discuss next steps on NNI returns. | 5/1/2015 | $340.00 | 0.5 | 170 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance: assisting Kara Carroll with return preparation for NNC | 4/29/2015 | $340.00 | 1.0 | 340 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance information request tracker - updating for information received | 3/30/2015 | $340.00 | 1.0 | 340 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance - reviewing MI annual reports | 4/20/2015 | $340.00 | 0.5 | 170 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance - review of Altsystems federal tax workpaper | 4/17/2015 | $340.00 | 2.5 | 850 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance - property tax return review and processing | 4/2/2015 | $340.00 | 3.0 | 1,020 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance - meeting with Kara Carroll to discuss my review notes on NNC federal tax workpapers | 4/17/2015 | $340.00 | 1.0 | 340 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance - meeting with Ari Shapiro to discuss OIT tracker/calendar updates | 4/17/2015 | $340.00 | 0.5 | 170 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance - meeting with Ari re. open items | 4/7/2015 | $340.00 | 0.5 | 170 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance - information requests | 4/6/2015 | $340.00 | 0.2 | 68 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance - Email to Matt Gentile re. state unclaimed property income | 4/21/2015 | $340.00 | 0.3 | 102 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance - catch up meeting with Ari Shapiro regarding status | 4/6/2015 | $340.00 | 0.5 | 170 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance - CA annual report and Louisiana notice reponse | 4/2/2015 | $340.00 | 2.0 | 680 |
| Trombley,Tarryn Kate Gurney (US012890877) | Senior | 2014 compliance - reviewing  NNC workpapers | 3/31/2015 | $340.00 | 1.0 | 340 |
| Williams,Edward M (US012752237) | Partner | Nortel - Call with Loren Ponds, Senior manager who is working with me on developing a risk analysis memo and various positions for the memo.  I reviewed the memo and had a call to discuss it with her. | 4/2/2015 | $725.00 | 1.0 | 725 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update file memoranda on Trinidad and Tobago for ITS comments and submit same to Doug A. for review. | 4/1/2015 | $660.00 | 0.9 | 594 |
| Wood,Jeffrey T (US013081390) | Executive Director | Technical research on sec. 404 in relation to employee claims deduction timing | 3/31/2015 | $660.00 | 2.2 | 1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Sec. 301 / 316 research on CF matter | 4/22/2015 | $660.00 | 1.6 | 1,056 |
| Wood,Jeffrey T (US013081390) | Executive Director | Search docket and compile all relevant public documents for withholding tax analysis.  Send documents to Saul T. and Nick Q. for review. | 4/13/2015 | $660.00 | 0.7 | 462 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review various schedules and return materials related to EMEA entries to eliminate I/C positions.  Discussions with Sarah J on same. | 4/15/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review support provided for EMEA wires.  Draft correspondence to Nick Q. and Saul T. on documentation requirements for both payments. | 3/30/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review RP assessment information and discuss appeal matters with Nortel staff.  Follow up correspondence with Charlie L. | 3/30/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review returns and check requests | 4/7/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review PWC write-up on deduction timing / incremental research on same | 4/14/2015 | $660.00 | 1.3 | 858 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review PBC materials and document requirements for vendor selection criteria file note | 4/2/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review PBC 1st responses | 3/28/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of W-8 materials provided by EMEA.  Correspondence with Nick Q. and Cleary on same. | 4/16/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of clients perm files for evidence of EMEA EIN: | 4/23/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of 1042 compliance matrix.  Correspondence on matter with Sarah J. | 4/1/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review MOR and docket | 4/21/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review memoranda provided by Cathy C. on employee claims and incorporate same into draft deduction memo | 4/22/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review I/C settlements associated with EMEA settlement and provide same to Saul T, and Nick Q.  E-docs on same | 4/22/2015 | $660.00 | 1.3 | 858 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review David C. data on EMEA counterparties.  Structure for 1042 compliance exercise | 4/21/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review data compiled by Ari S. for withholding compliance - amend data requirement | 4/13/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and editing of file memoranda dealing with deduction acceleration vehicle | 4/22/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on sec. 404 and 419 for deduction analysi: | 4/1/2015 | $660.00 | 1.4 | 924 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on application of 1.263(a)-5(c)(4) to CFA analysi: | 4/23/2015 | $660.00 | 1.3 | 858 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting related to reorg cost provisions for CFA analysis | 4/24/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting of deemed distribution elements of CFA analysis | 4/23/2015 | $660.00 | 2.5 | 1,650 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting of deduction memoranda related to sec 461 exceptions | 3/31/2015 | $660.00 | 1.7 | 1,122 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and correspondence with Cleary on Sec 1441 compliance matters. | 4/8/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and correspondence in respect of PBGC claim characterization and deduction timing | 3/31/2015 | $660.00 | 1.7 | 1,122 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and compile support for 2014 Controlled Transaction: | 4/9/2015 | $660.00 | 1.7 | 1,122 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and analysis of control provisions in 482 regulation: | 4/3/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft (h)(2) analysis to incorporate elements or control and points raised in review meetings Mark M., and Miller W. | 4/3/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for executive meetings on compliance status | 4/10/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with Cleary on WHT documentatior | 4/7/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call on 404 matter: | 4/1/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | PBC meeting with Tim R. and David C. | 4/23/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline parameters of PLR 2014xxxx and summarize claim category composition for deduction quantification memoranda | 3/31/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline and draft economic performance sections of deduction acceleration memoranda | 3/30/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel compliance related correspondence | 4/4/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel compliance and material correspondence (revise later | 4/27/2015 | $660.00 | 5.0 | 3,300 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings on withholding tax compliance including pre-meeting prep w/ S Tillman S Jacks and N Quigley | 4/2/2015 | $660.00 | 1.3 | 858 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim R. and Sarah J. on various compliance issue: | 4/2/2015 | $660.00 | 0.5 | 330 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Initiate research on determinates of distribution characterization | 4/21/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Follow-up research and correspondence with Cleary and RLKS on withholding tax compliance | 4/7/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | EY team call on compliance related matters - includes meeting prep | 4/6/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | E-doc, check request and return sign-offs | 4/9/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft correspondence regarding PBC update | 4/15/2015 | $660.00 | 0.2 | 132 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft 2014 6662 TP report | 4/9/2015 | $660.00 | 2.2 | 1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Sarah J. on 1042-S extensions.  Related e-doc actions | 4/8/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discuss CODI data requirements with Ari S. for withholding tax compliance | 4/13/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Data compilation for client related assessment | 4/20/2015 | $660.00 | 1.4 | 924 |
| Wood,Jeffrey T (US013081390) | Executive Director | Data compilation for 2014 6662 report | 4/2/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Tim R. on W-8 filing requirements | 4/20/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Nick Q. on technical matters related to EMEA payments | 4/2/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Cleary on 1042 compliance | 4/6/2015 | $660.00 | 0.1 | 66 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Cleary on 1042 compliance | 4/24/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Cleary and EY team on various matters related to 1042 compliance. | 4/9/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft file memorandum on select payments and remit same to Saul T. and Nick Q. | 4/9/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence on compliance status with Sarah J. and Garrett D | 3/31/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Constructive dividend research for CF memoranda | 4/22/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Saul T. on 1042 compliance | 4/24/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Loren P, Miller /w., and Mark M. on the (h)(2) analysis.  Includes meeting prep. | 4/2/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jessica H. and Kristie L on resources for 404 research. | 4/1/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Cleary on withholding tax support | 4/7/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Cleary on withholding compliance matters.  Includes pre call with Saul T., Nick Q. and Jim S. | 4/13/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call on project status with RLKS | 4/10/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conduct incremental research on various vendor payments and document findings in compliance matrix.  Submit same to compliance team for review. | 4/1/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile bad debt write-offs and isolate counterparties for 1042 reporting.  Send same to Saul T., and Nick Q. | 4/14/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile background to NNB write-off | 4/15/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compilation of materials and research on controlled group requirements under sec. 482 for (h)(2) analysis | 4/2/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compilation of agreements related to CNF and NB deduction analayis | 4/17/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Call with Jessica on 404/419 analysis | 4/6/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Call with Corey G. on W-8s | 4/14/2015 | $660.00 | 0.1 | 66 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of IFA and related drafting of file note | 4/17/2015 | $660.00 | 2.2 | 1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of factors evidencing application of (h)(2) provisions for TP analysis | 4/8/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete Exhibits for TP report | 4/8/2015 | $660.00 | 1.7 | 1,122 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with NY Indian desk on NTEC refund issues.  Review NTEC correspondence prior to call. | 4/2/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | Data compilation on Brazil write-off | 4/14/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discuss ITS data requirements with Sarah J.  Provide RAR imputed interest docs to Garrett D. | 4/15/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with David C. on ITS data requests - correspondence on same | 4/7/2015 | $660.00 | 0.2 | 132 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Tim R. and David C.  Related research on PY WHT payments for ITS analysis. | 4/8/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft conclusion section of TP report related to control by same interests | 4/7/2015 | $660.00 | 2.2 | 1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize blocked income sections of TP report | 4/7/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize drafting of 2014 TP report. | 4/10/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize drafting of TP report and forward to Miller W., and Mark M | 4/8/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Initiate drafting on sec 172, 263 deductions related to CNFas and Brazil w/o | 4/14/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline return position and impact of statutory period expiration in context of open T filing argument for transfer pricing analysis | 4/6/2015 | $660.00 | 1.9 | 1,254 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft factual elements of transfer pricing report to integrate control arguments | 4/6/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and data compilation on CN funding agreements and accounting support | 4/14/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting - legal standard of control sections of transfer pricing report | 4/6/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting of ownership, control and same or similar interests sections of TP report | 4/7/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting of transfer pricing report sections related to legal standard for same interests and common plan theory | 4/6/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on Brazil I/C write-off and implications for 165(g) reporting.  Discuss with Tim R. and David C.  Review support provided by David C. and document required action in 2014 compliance files. | 3/30/2015 | $660.00 | 2.2 | 1,452 |

**Nortel Networks, Inc.**
**2014 TY Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Wood,Jeffrey T (US013081390) | Executive Director | Research on CN funding and Brazil w/o transactions for file note on same. Review YY7545 for internal requirements | 4/13/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on location of data points requested by ITS group for basis study. | 4/13/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NTEC materials - correspondence with Garrett D. on same | 4/8/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Secure and research prior RARs in relation to imputed interest adjustment queries from ITS | 4/10/2015 | $660.00 | 1.6 | 1,056 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and draft correspondence to Tim R. on RPT issues | 3/31/2015 | $660.00 | 0.2 | 132 |
| | | | | | 464.0 | 210,293.5 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | Internal call to discuss project status with Jeff Wood and Jim Scott | 3/30/2015 | $660.00 | 1.0 | 660 |
| Abbott,Douglas J. (US012013835) | Partner | Update call with Richard Lydecker | 4/2/2015 | $660.00 | 1.0 | 660 |
| Abbott,Douglas J. (US012013835) | Partner | Internal weekly call to discuss tax return status with Jeff Wood and Jim Scott | 4/6/2015 | $660.00 | 1.0 | 660 |
| Abbott,Douglas J. (US012013835) | Partner | Weekly update call with Richard Lydecker | 4/10/2015 | $660.00 | 1.0 | 660 |
| Abbott,Douglas J. (US012013835) | Partner | Weekly internal update call | 4/13/2015 | $660.00 | 1.0 | 660 |
| Abbott,Douglas J. (US012013835) | Partner | Internal status update call with Jeff Wood and Jim Scott | 4/20/2015 | $660.00 | 1.0 | 660 |
| Abbott,Douglas J. (US012013835) | Partner | Weekly update call with R. Lydecker | 5/1/2015 | $660.00 | 1.0 | 660 |
| Abbott,Douglas J. (US012013835) | Partner | Internal weekly call to discuss tax return issue status with Jeff Wood | 4/27/2015 | $660.00 | 1.0 | 660 |
| Abbott,Douglas J. (US012013835) | Partner | Weekly update call with Richard Lydecker | 4/24/2015 | $660.00 | 1.0 | 660 |
| Beakey III,Andrew M (US011131290) | Partner | Review and participation of tax status update call with RLKS | 4/10/2015 | $660.00 | 0.9 | 594 |
| Beakey III,Andrew M (US011131290) | Partner | Review of 2104 tax compliance initiatives | 4/10/2015 | $660.00 | 0.4 | 264 |
| Beakey III,Andrew M (US011131290) | Partner | Consultation on Nortel status call with RLKS | 5/1/2015 | $660.00 | 0.9 | 594 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for Nortel status call | 5/1/2015 | $660.00 | 0.5 | 330 |
| Breton,Kristina (US011742083) | Senior | Professional fee analysis | 3/31/2015 | $340.00 | 1.5 | 510 |
| Breton,Kristina (US011742083) | Senior | Additional work and discussion with S Jacks on professional fee analysis | 4/1/2015 | $340.00 | 1.0 | 340 |
| Breton,Kristina (US011742083) | Senior | Setting up report of hours for the courts | 4/2/2015 | $340.00 | 3.0 | 1,020 |
| Breton,Kristina (US011742083) | Senior | professional fee working file update | 4/7/2015 | $340.00 | 1.0 | 340 |
| Breton,Kristina (US011742083) | Senior | Conf call with S Jacks re: working file | 4/8/2015 | $340.00 | 1.0 | 340 |
| Breton,Kristina (US011742083) | Senior | Continued work on professional fee analysis, review relevant supporting documentation, follow up with team as appropriate | 4/9/2015 | $340.00 | 8.0 | 2,720 |
| Breton,Kristina (US011742083) | Senior | review working file and make updates for professional fee analysis | 4/8/2015 | $340.00 | 7.0 | 2,380 |
| Breton,Kristina (US011742083) | Senior | follow up with team on professional fee project | 4/15/2015 | $340.00 | 1.0 | 340 |
| Breton,Kristina (US011742083) | Senior | professional fee review of detail and analysis | 4/16/2015 | $340.00 | 7.0 | 2,380 |
| Breton,Kristina (US011742083) | Senior | expense allocation project | 4/20/2015 | $340.00 | 1.0 | 340 |
| Breton,Kristina (US011742083) | Senior | assist S Jacks on petition settlement | 4/21/2015 | $340.00 | 1.5 | 510 |
| Breton,Kristina (US011742083) | Senior | update to prof fee project | 4/21/2015 | $340.00 | 0.5 | 170 |
| Breton,Kristina (US011742083) | Senior | update to professional fee project for S Jacks review | 4/30/2015 | $340.00 | 2.0 | 680 |
| Breton,Kristina (US011742083) | Senior | continued review of applications and professional fees | 4/24/2015 | $340.00 | 1.5 | 510 |
| Breton,Kristina (US011742083) | Senior | Review additional professional fee detail and analyze | 4/23/2015 | $340.00 | 2.0 | 680 |
| Breton,Kristina (US011742083) | Senior | Follow up call with Sarah regarding March metrics | 4/23/2015 | $340.00 | 1.0 | 340 |
| Carroll,Kara Ruth (US013382134) | Staff | Legal Professional Fees Allocation - Adding the 2014 time breakout for Core time and what it was related to. | 4/27/2015 | $210.00 | 2.0 | 420 |
| Carroll,Kara Ruth (US013382134) | Staff | EY Professional Fee Allocation: Meeting with Sarah to go over what I will be doing with the professional fees and allocations. | 4/23/2015 | $210.00 | 0.8 | 168 |
| Clark,Randy (US013658668) | Manager | Research and model 382 issues as presented on forms 10D and G. | 3/31/2015 | $470.00 | 1.0 | 470 |
| Clark,Randy (US013658668) | Manager | Further research and modeling of 382 issues to account for disclaimed ownership on forms 10D and 10G. | 4/1/2015 | $470.00 | 1.5 | 705 |
| Clark,Randy (US013658668) | Manager | Discussion re: federal 382 memo. | 4/23/2015 | $470.00 | 0.4 | 188 |
| Davidson,Garrett M. (US012966979) | Senior | Review progress to date with team | 4/12/2015 | $340.00 | 0.5 | 170 |
| Harrison IV,George Jackson (US0120043 | Partner | review materials, and discuss issues related to NOL utilization across scenarios depending upon when taxable income is ultimately ruled to be recognized pending settlement.  Evaluate and discuss additional research needed to evaluate potential s382.  Specifics around trading order disclosure and related matters. | 4/23/2015 | $660.00 | 1.0 | 660 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Preparation and discussion meetings regarding Section 382 w/ J Wood | 3/30/2015 | $570.00 | 1.6 | 912 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with K Breton on professional fee analysis | 3/31/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Conf call with K Breton re: professional fee analysis | 4/1/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Continued work on professional fee analysis | 4/1/2015 | $570.00 | 2.8 | 1,596 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | weekly meeting with T Ross K Schultea J Wood | 4/2/2015 | $570.00 | 0.7 | 399 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with M Gentile and J Wood re: tax account quarter close | 4/6/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Final fee application review | 4/6/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Monday internal weekly conf call | 4/6/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | prep for Monday internal conf call | 4/6/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review professional fee analysis and provide comment back to K Breton | 4/6/2015 | $570.00 | 1.4 | 798 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Conf call K Breton re review of working file | 4/8/2015 | $570.00 | 0.8 | 456 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence re: quarter close with K Ponder | 4/8/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with A Rowland about "closing status engagement codes for Nortel | 4/8/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with J Scott on engagement status report | 4/8/2015 | $570.00 | 0.4 | 228 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Respond to outside counsel re: February fee application | 4/8/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review and provide J Wood March accrual at request of K Ponder | 4/8/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review progress update to summary calculation for professional fee | 4/8/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with J Wood re: PBGC claim documents, meet with k carroll to pull from epiq | 4/9/2015 | $570.00 | 0.5 | 285 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with K Ponder re: process for tax correspondence to tax agencies (form letter) | 4/9/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Respond to outside counsel re: February fee application | 4/9/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Confirmation of close entries for tax accounts with K Ponder | 4/13/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with outside counsel re: fee application | 4/13/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | follow up on professional fees analysis with A shapiro | 4/13/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Monday internal status update call w/ J Scott J wood A Beakey and core team | 4/13/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review ITS data request and Nortel files | 4/14/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with J Scott and J Wood re: pull comparative for purposes of discussion with Richard Lydecker Friday meeting | 4/15/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up discussion on professional fee project with A Shapiro T Trombley | 4/15/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | follow up with K breton on prof fee | 4/15/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | pull OOS/Variable info for J Wood for Richard Lydecker request | 4/15/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | conf call with K Breton re: March billing working file | 4/16/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with J wood re: Richard Lydecker schedules for discussion | 4/16/2015 | $570.00 | 0.7 | 399 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | discuss month account reconciliation for Nortel tax g/l with J wood | 4/16/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | prepare for and attend bi-weekly meeting with T ross J Wood K Schultea | 4/16/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | account management logistics with T Trombley | 4/17/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with J Scott re: project oversight | 4/20/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | project status prep call with J Scott and J Wood | 4/20/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | prepare and discussion for expense allocation project | 4/20/2015 | $570.00 | 1.5 | 855 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | weekly internal team status update conf call w/ core team J Scott A Beakey D Abbott J Wood | 4/20/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | engagement update with T Trombley | 4/21/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with k breton re: petition settlement | 4/21/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | update with K Carroll on professional fee allocation | 4/22/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review professional fee progress, make changes, discuss with J Scott | 5/1/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with J Scott re: prep for Richard Lydecker Friday conf call | 4/30/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | discuss updates with K Breton for professional fee project | 4/30/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | qtrly application update from Foley | 4/28/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | meeting with A Shapiro, T Trombley and A Sutherland re: professional fee tax analysis | 4/27/2015 | $570.00 | 1.3 | 741 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | team internal status update conf call w/ J Wood A Beakey J Scott and core team | 4/27/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review holdback analysis and potential impact | 4/26/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review April BA, discuss March invoice with jim, make changes to March for Jim | 4/25/2015 | $570.00 | 1.0 | 570 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Update with team on status of professional fee tax project including T Trombley K Carroll and A Shapiro | 4/25/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | send update to J Wood and J Scott re: prof fee | 4/23/2015 | $570.00 | 0.7 | 399 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | conf call with K Breton professional fees | 4/23/2015 | $570.00 | 0.5 | 285 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Kick off ey professional fee allocation project with K Carroll requested by D Cozart | 4/23/2015 | $570.00 | 1.0 | 570 |
| Mesler,Mark S. (US011706071) | Partner | preparation for and participation in call with Jim Scott and Jeff Wood of EY and other to discuss current IRS issues. | 3/30/2015 | $660.00 | 1.0 | 660 |
| Mesler,Mark S. (US011706071) | Partner | Prep for, participation i, and follow up regarding call with Jeff Wood and others of EY to discuss IRS audit status and other audit issues. | 4/20/2015 | $660.00 | 1.0 | 660 |
| Mesler,Mark S. (US011706071) | Partner | Prep for, participation in, and follow up on discussion with EY team (Jeff Wood, Andy Beakey, Doug Abbott, and Jim Scott) on memo regarding IRS review of transactions | 42121 | 660 | $1.00 | 660 |
| Scott,James E (US011119307) | Partner | Section 382 Analysis | 3/30/2015 | $660.00 | 1.1 | 726 |
| Scott,James E (US011119307) | Partner | Section 382 mtg with Sarah Jacks | 3/30/2015 | $660.00 | 0.8 | 528 |
| Scott,James E (US011119307) | Partner | Weekly Team Call with Jeff Wood, Andy Beakey, Doug Abbott, Sarah Jacks | 3/30/2015 | $660.00 | 0.8 | 528 |
| Scott,James E (US011119307) | Partner | Temeno review at Nortel Office | 3/31/2015 | $660.00 | 0.8 | 528 |
| Scott,James E (US011119307) | Partner | Prep for and participation in weekly debrief meeting at Nortel with Tim Ross-CFO | 4/2/2015 | $660.00 | 1.1 | 726 |
| Scott,James E (US011119307) | Partner | Fee application doc review for submission | 4/6/2015 | $660.00 | 0.8 | 528 |
| Scott,James E (US011119307) | Partner | Pro fee analysis review | 4/6/2015 | $660.00 | 0.8 | 528 |
| Scott,James E (US011119307) | Partner | weekly touch point team call with Jeff Wood, Andy Beakey, Matt Gentile, Garrett Davidson | 4/6/2015 | $660.00 | 0.4 | 264 |
| Scott,James E (US011119307) | Partner | prep for and conf call w/ R. Lydecker - Weekly project status debrief | 4/10/2015 | $660.00 | 0.9 | 594 |
| Scott,James E (US011119307) | Partner | Pro fee analysis. | 4/13/2015 | $660.00 | 0.6 | 396 |
| Scott,James E (US011119307) | Partner | Billing analysis for Richard Lydecker. | 4/15/2015 | $660.00 | 0.6 | 396 |
| Scott,James E (US011119307) | Partner | Debrief with Richard Lydecker. | 4/17/2015 | $660.00 | 0.6 | 396 |
| Scott,James E (US011119307) | Partner | Expense allocation analysis. | 4/20/2015 | $660.00 | 0.8 | 528 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | Section 382 analysis. | 4/20/2015 | $660.00 | 0.6 | 396 |
| Scott,James E (US011119307) | Partner | Weekly team call with Jeff Wood, Doug Abbott, Matt Gentile | 4/20/2015 | $660.00 | 0.6 | 396 |
| Scott,James E (US011119307) | Partner | Petition settlement resolution | 4/22/2015 | $660.00 | 0.8 | 528 |
| Scott,James E (US011119307) | Partner | Weekly debrief Richard Lydecker. | 5/1/2015 | $660.00 | 0.7 | 462 |
| Scott,James E (US011119307) | Partner | Research related to historic TP treatment under cost share and RPSM for Saul Tilman. | 4/30/2015 | $660.00 | 2.4 | 1,584 |
| Scott,James E (US011119307) | Partner | Team conference call with Jeff Wood and Sarah Jacks | 4/27/2015 | $660.00 | 0.4 | 264 |
| Scott,James E (US011119307) | Partner | Bond payment analysis. | 4/24/2015 | $660.00 | 0.7 | 462 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Project - Coordination with Alyssa Sutherland | 4/8/2015 | $210.00 | 0.4 | 84 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Project - Summary Calculation Update | 4/8/2015 | $210.00 | 1.0 | 210 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Project - Overall spreadsheet review and notating | 4/10/2015 | $210.00 | 2.6 | 546 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Project - Sharing supporting info with Alyssa | 4/14/2015 | $210.00 | 0.3 | 63 |
| Shapiro,Ari J (US013597642) | Staff | Profession Fee Analysis - Determining population of Non-Fee Application billers | 4/29/2015 | $210.00 | 1.3 | 273 |
| Shapiro,Ari J (US013597642) | Staff | Profession Fee Analysis - Reviewing Non-Fee Application Billing | 4/28/2015 | $210.00 | 1.8 | 378 |
| Shapiro,Ari J (US013597642) | Staff | Profession Fee Analysis - Clarification of fee examiner, 80%/20% process with Sarah, Tarryn, and Alyssa | 4/27/2015 | $210.00 | 0.5 | 105 |
| Sutherland,Alyssa McKenzie (US013232C | Staff | Entering fee application data into cost allocation schedule for Ashurst, Capstone, Chilmark | 4/7/2015 | $210.00 | 4.5 | 945 |
| Sutherland,Alyssa McKenzie (US013232C | Staff | Entering fee application details to transaction cost allocation schedule for Cleary, Dentons, Huron, John Ray, recording transactions not repeating from prior year | 4/8/2015 | $210.00 | 6.5 | 1,365 |
| Sutherland,Alyssa McKenzie (US013232C | Staff | Entering fee application details to transaction cost allocation schedule for Richards, Morris, RLKS, recording transactions not repeating from prior year | 4/9/2015 | $210.00 | 4.3 | 903 |
| Sutherland,Alyssa McKenzie (US013232C | Staff | Entering fee application details to transaction cost allocation schedule for Torys, discussing schedule details and next steps with Ari | 4/10/2015 | $210.00 | 0.8 | 168 |
| Sutherland,Alyssa McKenzie (US013232C | Staff | Transaction cost application schedule: Entering fee information for various remaining tabs with fee adjustments or splitting detail between 2013 and 2014 for Tarryn's review | 4/13/2015 | $210.00 | 6.2 | 1,302 |
| Sutherland,Alyssa McKenzie (US013232C | Staff | Transaction cost schedule updates: Updating for additional tabs related to Crowell, adjusting formulas and searching for new vendors in 2014 and fee examiner adjustments | 4/14/2015 | $210.00 | 1.6 | 336 |
| Sutherland,Alyssa McKenzie (US013232C | Staff | Pulling fee applications from EPIQ for Cassels, Whiteford, pulling fee examiner reports for Akin Gump and Ashurst for transaction cost analysis | 5/1/2015 | $210.00 | 1.4 | 294 |
| Sutherland,Alyssa McKenzie (US013232C | Staff | Discussion and instruction from Sarah and Tarryn regarding next steps for professional fees document, including 80% holdback, new vendors, etc. | 4/27/2015 | $210.00 | 0.8 | 168 |
| Trombley,Tarryn Kate Gurney (US01289C | Senior | Meeting with Sarah Jacks, Alyssa Sutherland, and Ari Shapiro to discuss next steps on professional fee analysis project | 4/27/2015 | $340.00 | 0.8 | 272 |
| Wood,Jeffrey T (US013081390) | Executive Director | Client billing correspondence | 3/28/2015 | $660.00 | 0.2 | 132 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete review of technical accounting memoranda and presentations related to 2010 de-consolidation entries. Incorporate same into 382 file structure. | 3/30/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel engagement team call including preparation core team including but not limited to S Jacks J Scott A Beakey D Abbott | 3/30/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review engagement project status with Jim S., compile interaction support for pending call on same. | 3/31/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update on professional fee analysis | 4/1/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS and EY executive team on various tax matters | 4/2/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with RLKS | 4/2/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Call with Andy B. on client related matters | 4/6/2015 | $660.00 | 0.1 | 66 |
| Wood,Jeffrey T (US013081390) | Executive Director | Q1 close correspondence and data review | 4/7/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review fee and tax account accrual information and forward to Kim P. | 4/8/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of relevant work papers and preparation for conference call with Indian resource related to NTEC claims | 4/9/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review file content through April 10 for transfer to e-docs. Correspondence on same. | 4/10/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | review of professional fee tax analysis prepared by staff | 4/10/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft and send file note Tim R. on projected actions and timeline to secure NTEC refund. | 4/13/2015 | $660.00 | 0.6 | 396 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft feedback metrics | 4/13/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | EY engagement team call - including meeting preparation and follow-up w/ core team A Beakey J Scott and S Jacks D Abbott | 4/13/2015 | $660.00 | 1.0 | 660 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Search and transfer of various files to Ari S. for submission to e docs retention system | 4/13/2015 | $660.00 | 0.7 | 462 |
| Wood,Jeffrey T (US013081390) | Executive Director | Locate and provide RAR issue #54 data to ITS group | 4/14/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update and redraft DE analysis | 4/14/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel project fee analysis pursuant to request from Rl | 4/15/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting of CNF and NNB W/O analysis | 4/15/2015 | $660.00 | 2.2 | 1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of 2015 project fees | 4/16/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete outline of monthly fee summaries for discussion with RL. Discuss same with Jim S. and Sarah J. | 4/16/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Tim R. and KS | 4/16/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discuss monthly account rec. assignment with Sarah J | 4/16/2015 | $660.00 | 0.1 | 66 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for update call with Tim R. and KS | 4/16/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RL including call prep. | 4/17/2015 | $660.00 | 1.3 | 858 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence on clients monthly requirements associated with close | 4/17/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | IT matters associated with connectivity at client site | 4/17/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project planning for Nortel account | 4/17/2015 | $660.00 | 0.3 | 198 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel related correspondence | 4/18/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel team call, including meeting prep and follow-up w/ core team J Scott A Beakey S Jacks et al | 4/20/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline project status and milestone dates for various projects. Preparation for call on same with Jim S. and Sarah J. | 4/20/2015 | $660.00 | 1.5 | 990 |
| Wood,Jeffrey T (US013081390) | Executive Director | review expense allocation tax project | 4/20/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Various matters related to Nortel project planning and administration | 4/21/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NNIII petition for accelerated issue resolution | 4/22/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKs including pre-meetings discussions with Jim S. | 4/24/2015 | $660.00 | 1.0 | 660 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Amit G. on NTEC.  Follow-up with Tim R. | 4/24/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with TAS on 382 matters.  Follow up discussions with Sarah J. on PBC requirements | 4/23/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for call with TAS on 382 testing and related analysis | 4/23/2015 | $660.00 | 1.2 | 792 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference calls with RLKS and meetings with Tim R. and David C. | 4/23/2015 | $660.00 | 1.0 | 660 |

| | | | | Total | 176.9 | 83,781.0 |

**Nortel Networks, Inc.**
**2015 International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Davidson,Garrett M. (US012966979) | Senior | E&P Calc --- emails with team re calculation for NTEC | 3/30/2015 | $340.00 | 1.5 | 510 |
| Davidson,Garrett M. (US012966979) | Senior | E&P study --- Call with the ITqS team to get update on E&P documents | 4/16/2015 | $340.00 | 2.3 | 782 |
| Davidson,Garrett M. (US012966979) | Senior | E&P study --- company background slide for Saira | 4/15/2015 | $340.00 | 1.5 | 510 |
| Davidson,Garrett M. (US012966979) | Senior | India audit ---- emails with Amit from NYC India desk to review refund opportunity | 4/6/2015 | $340.00 | 0.8 | 272 |
| Davidson,Garrett M. (US012966979) | Senior | India audit --- Emails with Amit re status of current India team | 4/8/2015 | $340.00 | 1.3 | 442 |
| Davidson,Garrett M. (US012966979) | Senior | India audit --- review of historical emails on status of appeals | 4/7/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | India coordination --- conference calls with India desk to provide background | 3/31/2015 | $340.00 | 3.0 | 1,020 |
| Davidson,Garrett M. (US012966979) | Senior | India coordination --- summarizing issue for India desk to coordinate with EY India | 4/1/2015 | $340.00 | 3.5 | 1,190 |
| Davidson,Garrett M. (US012966979) | Senior | Liquidation Analysis --- Review of Colombia memo | 4/3/2015 | $340.00 | 3.0 | 1,020 |
| Davidson,Garrett M. (US012966979) | Senior | Liquidation matrix summary review with David and Jennifer | 4/27/2015 | $340.00 | 4.5 | 1,530 |
| Davidson,Garrett M. (US012966979) | Senior | Outbound liquidation analysis --- Detail review of slide deck with tax implications under taxable vs. non-taxable liquidation | 4/4/2015 | $340.00 | 5.0 | 1,700 |
| Davidson,Garrett M. (US012966979) | Senior | Outbound Liquidation Analysis --- Preparation and call with National | 4/9/2015 | $340.00 | 4.3 | 1,462 |
| Davidson,Garrett M. (US012966979) | Senior | Outbound Liquidation Analysis --- Pull inforamtion from eDocs and summarize | 4/10/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Outbound liquidation analysis --- Research into taxable outbound liquidations | 4/6/2015 | $340.00 | 2.5 | 850 |
| Davidson,Garrett M. (US012966979) | Senior | Outbound liquidation analysis --- Research into tax-free liquidation rules | 4/8/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Outbound Liquidation analysis --- review of PowerPoint | 4/3/2015 | $340.00 | 3.0 | 1,020 |
| Davidson,Garrett M. (US012966979) | Senior | Post-bankruptcy Bankruptcy Liquidation Analysis --- Review of historical memos of tax analysis for matrix | 4/7/2015 | $340.00 | 1.5 | 510 |
| Davidson,Garrett M. (US012966979) | Senior | Post-bankruptcy Liquidation Analysis --- Meeting with David to review matrix | 4/10/2015 | $340.00 | 1.0 | 340 |
| Davidson,Garrett M. (US012966979) | Senior | Post-bankruptcy liquidation analysis --- Review of the liquidation summary matrix | 4/6/2015 | $340.00 | 0.8 | 272 |
| Davidson,Garrett M. (US012966979) | Senior | Scheduling for liquidation analysis workstream | 3/30/2015 | $340.00 | 0.5 | 170 |
| Davidson,Garrett M. (US012966979) | Senior | Trinidad & Tobago memo to file | 3/31/2015 | $340.00 | 2.0 | 680 |
| Davidson,Garrett M. (US012966979) | Senior | Project management time incurred related to managing ongoing workstreams including review of tax returns and finalize E&P calculation | 4/2/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | E&P Study - EY Internal update call, discuss next steps with Michelle Rivero in Miami for preparation of required excel file | 4/27/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | E&P Study - Prepare files to send Michelle Rivero for preparation of required excel for next phase of analysis | 4/28/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | E&P Study - review document prepared by Michelle Rivero, call with Oanh to discuss database installation and use | 4/30/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | E&P Study - Review excel matrix, send to Oanh Nyugen of itqs | 4/29/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | India Audit Matrix - Correspondence with David Gilinsky and Garrett Davidson | 4/23/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - E&P Study - call from Jeff Greenstein to discuss the project, revise summary and powerpoint based on review comments from Mike Stamm | 4/15/2015 | $340.00 | 4.0 | 1,360 |
| Fida,Saira (US013597236) | Senior | Nortel - E&P Study - Correspondence with ITqS team regarding next steps | 4/16/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - E&P Study - prepare summary and powerpoint to present to client discussing the project, current status, next steps | 4/14/2015 | $340.00 | 3.0 | 1,020 |
| Fida,Saira (US013597236) | Senior | Nortel - E&P Study - Prepare working draft of PowerPoint, revise for comments from Mike Stamm | 4/16/2015 | $340.00 | 3.0 | 1,020 |
| Fida,Saira (US013597236) | Senior | Nortel - E&P Study - conference call with Mike Stamm, Jeff Greeinstein, and Garrett Davidson regarding project status, next steps, key issues | 4/16/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - E&P Study - response to Garrett Davidson's email regarding Clarify KK | 4/14/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS compliance/consulting - review information received, determine if further information is required, confirm with Garrett Davidson | 3/31/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - E&P Study - ciruculate documents for the discussion, review analytics prepared by itqs team | 4/3/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - E&P Study - determine next steps, begin reviewing "hot spots" found by itqs | 4/3/2015 | $340.00 | 2.0 | 680 |

Nortel Networks, Inc.
2015 International Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - E&P Study - project management timeline, populate/review excel file for itqs team | 3/30/2015 | $340.00 | 4.0 | 1,360 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - E&P Study - Review 2001/2002 Changes to Reserve | 4/9/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - E&P Study - Review second draft of analytics, prepare draft summary | 4/9/2015 | $340.00 | 2.0 | 680 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - E&P Study - call with Mike Stamm & Oanh Nguyen | 4/9/2015 | $340.00 | 0.5 | 170 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - E&P Study - Reviewing Analytics - NNJ 2004 to 2013 | 4/7/2015 | $340.00 | 4.5 | 1,530 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - E&P Study - Reviewing Analytics - NTEC all years, NNJ 1988 to 2004 | 4/6/2015 | $340.00 | 6.0 | 2,040 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - E&P Study - revise excel file for itqs team, project management related to transferring information to itqs team's inventory system | 3/31/2015 | $340.00 | 3.0 | 1,020 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - Information request - review questions from client, draft email for Garrett Davidson to send to David Cozart | 3/30/2015 | $340.00 | 1.0 | 340 |
| Fida,Saira (US013597236) | Senior | Nortel - ITS Variable - update information requests and work streams strackers, provide updates to federal team and Garrett Davidson | 4/8/2015 | $340.00 | 1.0 | 340 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - NN Technologies KK package review | 4/6/2015 | $340.00 | 1.8 | 612 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review | 3/29/2015 | $340.00 | 2.5 | 850 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - 165 Memo for Colombia edits | 3/30/2015 | $340.00 | 1.0 | 340 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Additional documentation/support for packages included in files | 4/28/2015 | $340.00 | 1.5 | 510 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Answer questions on time and billing for project. | 4/8/2015 | $340.00 | 0.8 | 272 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review for entity: Bay Networks of Portugal, discussion of progress on list of entities and review of matrix with Garrett M. Davidson. | 4/10/2015 | $340.00 | 3.3 | 1,122 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Calls with Garrett, and Steve Puett | 4/14/2015 | $340.00 | 1.0 | 340 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Draft information request to client for updates to matrix. | 4/15/2015 | $340.00 | 1.0 | 340 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: India audit review of correspondence and matrix updates. | 4/26/2015 | $340.00 | 1.8 | 612 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Package review for Penril | 3/31/2015 | $340.00 | 1.2 | 408 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Package review for Bay Networks do Brasil entities. | 4/1/2015 | $340.00 | 1.5 | 510 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Package review for Penril and Bay Networks do Brasil entities. | 4/2/2015 | $340.00 | 2.2 | 748 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Research on Porter, deemed stock treatment of I/C debt for 332/337 or 165 purposes. | 4/12/2015 | $340.00 | 1.5 | 510 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Review comments on Bermuda and NNTKK. | 4/17/2015 | $340.00 | 1.5 | 510 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Review comments on Clarify KK, A/D reorg analysis, key tax summary updates. | 4/16/2015 | $340.00 | 1.5 | 510 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Review comments on Sonoma Ltd. (UK),  key tax summary updates. | 4/16/2015 | $340.00 | 1.1 | 374 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Review comments on Sweden AB. | 4/16/2015 | $340.00 | 1.2 | 408 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Review of  package for Nortel Israel. | 4/13/2015 | $340.00 | 1.5 | 510 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Review of Altsystems Sweden AB package | 4/9/2015 | $340.00 | 2.0 | 680 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Review of Colombia entity | 4/28/2015 | $340.00 | 1.8 | 612 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Review of liquidation matrix with Garrett. | 4/13/2015 | $340.00 | 3.0 | 1,020 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Review of NN Southeast Asia Pte Ltd. package | 4/9/2015 | $340.00 | 1.5 | 510 |

Nortel Networks, Inc.
2015 International Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Zip file package preparation and transmission | 4/27/2015 | $340.00 | 3.5 | 1,190 |
| Gouri,Amit (US013615614) | Senior Manager | India tax advice - co-ordinating with EY India on the status of Nortel's Appeals and the manner in which the same could be fats tracked | 4/21/2015 | $570.00 | 1.0 | 570 |
| Gouri,Amit (US013615614) | Senior Manager | Call with EY India to understand the status of the service tax refund claims due to NTEC | 4/6/2015 | $570.00 | 1.0 | 570 |
| Gouri,Amit (US013615614) | Senior Manager | Call with EY US and client to understand the client concerns and providing an overview of the tax procedures in India | 4/7/2015 | $570.00 | 1.0 | 570 |
| Gouri,Amit (US013615614) | Senior Manager | Reviewing the details of the refunds pending for different years and summarizing the same for ease reference | 4/8/2015 | $570.00 | 2.0 | 1,140 |
| Gouri,Amit (US013615614) | Senior Manager | Obtaining an update from EY India regarding their meetings with the Indian revenue authorities | 4/10/2015 | $570.00 | 1.0 | 570 |
| Greenstein,Jeffrey H (US011137311) | Executive Director | review files for NNJ and discussions with Saira re: outputs from model | 4/15/2015 | $725.00 | 4.0 | 2,900 |
| Greenstein,Jeffrey H (US011137311) | Executive Director | review of files for NTEC | 4/17/2015 | $725.00 | 3.0 | 2,175 |
| Greenstein,Jeffrey H (US011137311) | Executive Director | update call with Mike Stamm and Sara Faido to review diagnostics | 4/3/2015 | $725.00 | 2.0 | 1,450 |
| Joseph,Riad (US013554632) | Partner | Participation in calls with EY India on India Indirect Tax project | 4/8/2015 | $725.00 | 1.0 | 725 |
| Medley,Michael (US013306025] | Partner | ITS Variable - E&P study data review and analysis | 3/26/2015 | $725.00 | 1.0 | 725 |
| Medley,Michael (US013306025] | Partner | ITS Variable - Japan E&P calculation plannning | 3/12/2015 | $725.00 | 1.0 | 725 |
| Moore,Meredith M. (US013230373) | Staff | Finalizing drafts for 2013 foreign corporation liquidations post bankruptcy liquidation summary | 4/2/2015 | $210.00 | 2.5 | 525 |
| Moore,Meredith M. (US013230373) | Staff | Post-Bankruptcy Liquidation Analysis-gathering liquidation documents for the 2012 foreign corporation liquidations | 3/31/2015 | $210.00 | 4.5 | 945 |
| Moore,Meredith M. (US013230373) | Staff | Post-Bankruptcy Liquidation Review-gathering liquidation documentation for 2013 foreign corporation liquidations | 4/1/2015 | $210.00 | 1.5 | 315 |
| Moore,Meredith M. (US013230373) | Staff | Worked on information request from client for Post-Bankruptcy analysis | 4/15/2015 | $210.00 | 1.0 | 210 |
| Nguyen,Oanh (US013566077) | Senior | EP Analytics - status call with Mike and Saira | 4/6/2015 | $340.00 | 0.5 | 170 |
| Nguyen,Oanh (US013566077) | Senior | Analytics - updated model per Mike | 4/9/2015 | $340.00 | 2.0 | 680 |
| Nguyen,Oanh (US013566077) | Senior | ITS Variable - E&P Study - EPDB Analytics development and reports creation | 3/30/2015 | $340.00 | 3.0 | 1,020 |
| Nguyen,Oanh (US013566077) | Senior | ITS Variable - E&P Study - Updated executive summary reports | 3/31/2015 | $340.00 | 6.5 | 2,210 |
| Nguyen,Oanh (US013566077) | Senior | ITS Variable - E&P Study - Coordination with team | 4/1/2015 | $340.00 | 2.0 | 680 |
| Nguyen,Oanh (US013566077) | Senior | ITS Variable - E&P Study - Updated reports per comments from Mike Stamm | 4/2/2015 | $340.00 | 3.5 | 1,190 |
| Nguyen,Oanh (US013566077) | Senior | ITS Variable - E&P Study - finalized report | 4/3/2015 | $340.00 | 3.0 | 1,020 |
| Nguyen,Oanh (US013566077) | Senior | Mass import of OCRed data from tax return including E&P balances, E&P adjustments per year, distributions amounts, trial balances to EP calculator for 27 entity years in scope to project for E&P analytics reports. | 4/30/2015 | $340.00 | 8.0 | 2,720 |
| Nguyen,Oanh (US013566077) | Senior | Updated data points to prepare EP Calculation for reports following discussion with Mike and Saira | 5/1/2015 | $340.00 | 2.0 | 680 |
| Pai,James (US011561069) | Senior | ITS Variable - OCR Scan for two entities 2004-2013 | 3/30/2015 | $340.00 | 3.0 | 1,020 |
| Passaro,Lauren M (US013597703) | Staff | ITS Variable - E&P Study - Analytics excel population | 3/30/2015 | $210.00 | 2.0 | 420 |
| Peabody,Brian A. (US011075896) | Partner | 332/301(c)(3) issue for Garrett Davidson | 4/21/2015 | $725.00 | 0.3 | 218 |
| Rivero,Michelle (US013597670) | Staff | ITS Variable – E&P Study – Analytics excel population – Functional Currency Net income per books as filed on Form 5471 for all years for both entities. | 4/28/2015 | $210.00 | 2.0 | 420 |
| Rivero,Michelle (US013597670) | Staff | ITS Variable – E&P Study – Data Verification – Trial Balance provided by client comparison to as filed on Form 5471 for all years for NNJ. | 4/29/2015 | $210.00 | 3.0 | 630 |
| Rivero,Michelle (US013597670) | Staff | ITS Variable – E&P Study – Data Verification – Trial Balance provided by client comparison to as filed on Form 5471 for all years for NTEC. | 4/30/2015 | $210.00 | 2.0 | 420 |
| San Pedro,Miguel Carlos (US013230195 | Senior | E&P study - review historic changes to form 5471 in order to tie E&P reported in schedules j and h | 3/30/2015 | $340.00 | 0.5 | 170 |
| Scanlon,Gary R (US012749048) | Senior Manager | Reviewing the deck Garrett Davidson sent detailing the steps of the outbound liquidation | 4/6/2015 | $570.00 | 0.2 | 114 |
| Scanlon,Gary R (US012749048) | Senior Manager | Talking to Garrett Davidson regarding the Sub C consequences of the outbound liquidation, depending on whether or not it satisfied the requirements of section 332 | 4/8/2015 | $570.00 | 1.0 | 570 |
| Scanlon,Gary R (US012749048) | Senior Manager | Reviewing the outbound liquidation slide deck for Garrett Davidson to determine the consequences of the liquidation under section 367(e)(2) | 4/9/2015 | $570.00 | 0.5 | 285 |
| Scanlon,Gary R (US012749048) | Senior Manager | Reviewing outbound liquidation slide deck to determine consequences and section 332 and 367(e)(2) | 4/20/2015 | $570.00 | 1.2 | 684 |
| Scanlon,Gary R (US012749048) | Senior Manager | Emailing conclusions regarding US tax consequences of the outbound liquidation to Garrett Davidson | 4/21/2015 | $570.00 | 0.6 | 342 |

Nortel Networks, Inc.
2015 International Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | India refund. | 4/16/2015 | $660.00 | 0.7 | 462 |
| Scott,James E (US011119307) | Partner | Trinidad/Tabago weekly call with Jeff Wood | 3/31/2015 | $660.00 | 0.4 | 264 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study -  work with team on analytics, timeline | 3/30/2015 | $570.00 | 0.5 | 285 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study work with team on deliverable: | 3/31/2015 | $570.00 | 0.5 | 285 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study  update call with Saira Fida and Oanh Nguyen to review analytic outputs | 4/3/2015 | $570.00 | 2.0 | 1,140 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study call with Oanh Nguyen to discuss email | 4/24/2015 | $570.00 | 1.0 | 570 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study prepare draft deck for Saira to progress, review analytics, email to team; | 4/13/2015 | $570.00 | 0.8 | 456 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study review draft deck from Saira | 4/14/2015 | $570.00 | 0.6 | 342 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study  call w/ team to discuss analytics, deck, next steps + updates to the deck | 4/16/2015 | $570.00 | 1.5 | 855 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Studydiscuss staffing for EPDB set-up and review w/ Saira / Oanh | 4/28/2015 | $570.00 | 0.4 | 228 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study review DB w/ Eric / Oanh | 4/30/2015 | $570.00 | 0.5 | 285 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study review email / analytics from Saira, email on next steps | 4/7/2015 | $570.00 | 0.5 | 285 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study call with Saira Fida and Oanh Nguyen to discuss analytics | 4/8/2015 | $570.00 | 0.5 | 285 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study review analytic updates | 4/9/2015 | $570.00 | 0.5 | 285 |
| Thomas,Mallory (US013230278) | Staff | editing deck for gary's comments | 4/22/2015 | $210.00 | 0.5 | 105 |
| Thomas,Mallory (US013230278) | Staff | Email correspondence with Garrett regarding the Form 966 and 926 filings for taxable and nontaxable liquidations into foreign parent – discussions surrounding these filings and confirmation of facts. Making edits to outbound liquidation analysis slides - researching filing requirements for the liquidation alternatives - form  966 and 926 filings for taxable and nontaxable liquidations into foreign parent | 4/6/2015 | $210.00 | 0.2 | 42 |
| Thomas,Mallory (US013230278) | Staff | Catch Up With Garrett Davidson Regarding Various International Tax Projects. | 4/7/2015 | $210.00 | 2.0 | 420 |
| Tufino,Salvatore J. (US012310534) | Executive Director | Caught up with Garrett Davidson regarding various international tax compliance workstreams, including FBAR, E&P / Sub F / 956 summary, liquidation analysis and statements, 986(c) calculations, and DCLs. | 4/27/2015 | $660.00 | 1.0 | 660 |
| Tufino,Salvatore J. (US012310534) | Executive Director | Caught up with Garrett Davidson regarding various international tax workstreams, including Trinidad & Tobago, Tunisian branch, historical E&P study, withholding taxes, liquidations, and other consulting items. | 3/30/2015 | $660.00 | 1.0 | 660 |
| Tufino,Salvatore J. (US012310534) | Executive Director | REVIEW LIQUIDATION MATRIX. | 4/6/2015 | $660.00 | 1.0 | 660 |
| Tufino,Salvatore J. (US012310534) | Executive Director | SLIDES RELATING TO OUTBOUND LIQUIDATIONS | 4/28/2015 | $660.00 | 1.0 | 660 |
| Williams,Laura Elizabeth (US012375304) | Manager | Discussions with Garret and David re Review of liquidated sub documentation. Initial review of files and documentation | 4/28/2015 | $470.00 | 3.0 | 1,410 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compilation of support and research related to Brazil w/o | 4/29/2015 | $660.00 | 0.8 | 528 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile and review source documents and motions related to initial CFA | 4/20/2015 | $660.00 | 2.0 | 1,320 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with ITS group on NTEC claims | 4/21/2015 | $660.00 | 0.4 | 264 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft support for origin of claim element of CFA/Brazil file doc. | 4/9/2015 | $660.00 | 2.2 | 1,452 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on withholding requirements related to certain foreign vendors. | 4/21/2015 | $660.00 | 1.1 | 726 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of underlying documents related to CFAs | 4/20/2015 | $660.00 | 0.6 | 396 |
| | | | | **Total** | **234.7** | **90,715.5** |

Nortel Networks, Inc.
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Beakey III,Andrew M (US011131290) | Partner | Review of CA inquiry including consultation with Jim Scott | 4/8/2015 | $660.00 | 0.9 | 594 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Inclusion Matrix: Review and adjustments to matrix based on | 4/1/2015 | $340.00 | 0.9 | 306 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Matrix: Addition of comment from DE and PA desks. Prep for discussion with second level PPED reviewer. | 4/28/2015 | $340.00 | 1.3 | 442 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales factor matrix: Call with Matt Gentile and Emily Thompson to discuss | 4/23/2015 | $340.00 | 0.5 | 170 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales factor matrix: Call with second level PPED reviewer to discuss changes to matrix. | 4/28/2015 | $340.00 | 0.3 | 102 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales factor matrix: Completing updates to matrix and additional research for | 4/22/2015 | $340.00 | 2.8 | 952 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Matrix: Creation of final matrix for EY second level reviewer. | 4/15/2015 | $340.00 | 0.6 | 204 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Matrix: Email update to team on status of matrix review. | 4/15/2015 | $340.00 | 0.4 | 136 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Matrix: Compiling and documentation of source data for eDocs. | 4/15/2015 | $340.00 | 0.5 | 170 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Matrix: Distributing matrix and support to second level reviewer | 4/16/2015 | $340.00 | 0.9 | 306 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Matrix: Edits to matrix based on NY state desk responses | 5/1/2015 | $340.00 | 1.2 | 408 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Matrix: Reaching out to NY state desk regarding questions on | 4/28/2015 | $340.00 | 0.4 | 136 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Matrix: Call with Matt Gentile and Emily Thompson to discuss | 4/23/2015 | $340.00 | 0.4 | 136 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Matrix: Updating West Virginia casual sale exemption after | 4/23/2015 | $340.00 | 1.1 | 374 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Matrix: Email to state desk of Delaware requesting review of | 4/23/2015 | $340.00 | 0.4 | 136 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Matrix: Email to state desk of Pennsylvania requesting review of state matrix. | 4/23/2015 | $340.00 | 0.4 | 136 |
| Bean,Lauren Anderson (US013445908) | Senior | Sales Factor Matrix: Email to second level reviewer Ralph Furlo following up on open items. | 4/23/2015 | $340.00 | 0.4 | 136 |
| Dudrear,David J (US012762941) | Executive Director | "Sales Factor Matrix: PA state desk review." | 4/24/2015 | $660.00 | 1.0 | 660 |
| Eastwood,Deane R (US011090531) | Partner | Sales Factor Matrix: MD and DC desk review | 3/20/2015 | $660.00 | 0.5 | 330 |
| Furlo III,Ralph Louis (US012226062) | Partner | 2PPEDD follow up | 4/23/2015 | $725.00 | 0.5 | 363 |
| Furlo III,Ralph Louis (US012226062) | Partner | I served as second PPEDD on the state apportionment and sourcing matrix. I had an internal call with the engagement team (Matt Gentile, Emily Thompson and Lauren Bean) to discuss the open items and my comments. | 42122 | $725.00 | 0.6 | 435 |
| Furlo III,Ralph Louis (US012226062) | Partner | SALT 2nd PPED Review | 4/22/2015 | $725.00 | 2.1 | 1,523 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | California franchise tax board audit of 2009 and 2010 revenue response | 4/2/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | call with district of Columbia office of tax and revenue for 2006 refund | 3/31/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | discussion of current state projects and other Nortel items with jeff wood, | 3/30/2015 | $570.00 | 0.4 | 228 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | discussion of current tax projects at Nortel with jeff wood, sarah jacks and | 4/13/2015 | $570.00 | 0.4 | 228 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | discussions with jeff wood and kim ponder about Massachusetts refunds and prep for and call with ralph furlo, lauren bean and Emily Thompson to discuss | 4/23/2015 | $570.00 | 1.6 | 912 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | the sales factor matrix | 4/28/2015 | $570.00 | 1.4 | 798 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | prep for and discussion with ari shapiro regarding open state clearance and | 4/27/2015 | $570.00 | 1.5 | 855 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | preparation for and call with Emily Thompson to discuss north Carolina net | 4/2/2015 | $570.00 | 0.8 | 456 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | preparation for and discussion with ari Shapiro on status of nm entities in | 4/13/2015 | $570.00 | 0.9 | 513 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | respond to California ftb audit question | 4/28/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | respond to jeff wood's e-mail on payables/receivables | 4/8/2015 | $570.00 | 0.2 | 114 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | respond to jim scott's comments on sales factor inclusion matrix | 4/2/2015 | $570.00 | 0.7 | 399 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | review California secretary of state notice for xros sent by jeff wood and | 3/30/2015 | $570.00 | 0.5 | 285 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | review California statute of limitations waiver and submit | 4/13/2015 | $570.00 | 0.6 | 342 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | review Delaware franchise tax refund requests and provide comments to ari shapiro | 4/9/2015 | $570.00 | 1.0 | 570 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | review district of columbia power of attorney and provide comments to ari shapiro | 4/9/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | review durham county assessor's response | 3/30/2015 | $570.00 | 0.2 | 114 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | review louisiana notice response drafted by ari shapiro | 4/21/2015 | $570.00 | 0.4 | 228 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | review Michigan tax clearance questions sent by ari Shapiro and respond | 4/21/2015 | $570.00 | 0.6 | 342 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | review notice from Louisiana sent by kim ponder | 4/20/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | review ralph furlo comments on sales factor matrix | 4/22/2015 | $570.00 | 1.0 | 570 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | review sales factor inclusion matrix - all 45 jurisdictions and all questions | 4/3/2015 | $570.00 | 5.0 | 2,850 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | review sales factor inclusion matrix e-mail to ralph furlo and communicate | 4/15/2015 | $570.00 | 1.1 | 627 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | review status of tax clearances and secretary of state withdrawals and communicate to ari | 4/15/2015 | $570.00 | 1.5 | 855 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | review texas notice sent by kim ponder about state extensions | 4/1/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review for Emily Thompson for work on memos and sales factor matrix | 4/27/2015 | $570.00 | 1.2 | 684 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review for Lauren Bean for work on sales factor matrix | 4/29/2015 | $570.00 | 0.6 | 342 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | update call with Kristie lowery, jim scott, sarah jacks, jeff wood and mark mesler | 4/20/2015 | $570.00 | 0.3 | 171 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | weekly update call with Kristie lowery, jeff wood, jim scott, sarah jacks, garrett davidson | 4/27/2015 | $570.00 | 0.5 | 285 |
| Holcomb,Gary Andrew (US012712980) | Executive Director | Repond to follow-up questions | 3/30/2015 | $660.00 | 0.5 | 330 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review and respond to indirect surcharge question to M Gentile, A Rowland J | 4/8/2015 | $570.00 | 0.3 | 171 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Wood and J Scott | 4/23/2015 | $570.00 | 0.1 | 57 |
| Lamb,Robert H (US010989913) | Executive Director | update with m gentile re: net unbilled | 4/28/2015 | $660.00 | 0.4 | 264 |
| Lamb,Robert H (US010989913) | Executive Director | Delaware state desk request - review apportionment sales factor research | 4/23/2015 | $660.00 | 0.3 | 198 |
| Long,Charles A (US011485081) | Partner | State desk review for Delaware - review matrix on treatment of asset sales for corporate income tax calculation. Requested by Lauren Anderson Bean. | 3/30/2015 | $725.00 | 0.5 | 363 |
| Schmutter,David (US012912906) | Executive Director | Provide feedback to Jeff Wood and Matt Gentile Re: 2015 real property | 4/30/2015 | $660.00 | 1.0 | 660 |
| Scott,James E (US011119307) | Partner | NY- SALES FACTOR MATRIX | 4/30/2015 | $660.00 | 0.6 | 396 |
| Scott,James E (US011119307) | Partner | CA FTB statute extension request sol and doc for file | 4/10/2015 | $660.00 | 0.7 | 462 |
| Scott,James E (US011119307) | Partner | Changes to detail related to withdrawals. | 4/30/2015 | $660.00 | 0.8 | 528 |
| Scott,James E (US011119307) | Partner | Factor inclusion doc review. | 4/13/2015 | $660.00 | 1.3 | 858 |
| Scott,James E (US011119307) | Partner | State Statute memo | 4/16/2015 | $660.00 | | |

**Nortel Networks, Inc.**
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Finalization of CA FTB Statue of Limitations Waiver | 4/29/2015 | $210.00 | 1.4 | 294 |
| Shapiro,Ari J (US013597642) | Staff | DC POA - Adding self to POA application | 4/8/2015 | $210.00 | 0.4 | 84 |
| Shapiro,Ari J (US013597642) | Staff | DC POA - Contacting DC re: submission methods | 4/10/2015 | $210.00 | 0.5 | 105 |
| Shapiro,Ari J (US013597642) | Staff | DC POA - Form Preparation | 4/7/2015 | $210.00 | 1.1 | 231 |
| Shapiro,Ari J (US013597642) | Staff | DC POA - Sending form to DC Government | 4/15/2015 | $210.00 | 1.8 | 378 |
| Shapiro,Ari J (US013597642) | Staff | Delaware Franchise Tax - Form revisions based on review notes | 4/9/2015 | $210.00 | 1.4 | 294 |
| Shapiro,Ari J (US013597642) | Staff | Delaware Franchise Tax - Refund requests for Qtera, XROS | 4/13/2015 | $210.00 | 0.9 | 189 |
| Shapiro,Ari J (US013597642) | Staff | Delaware Franchise Tax - Refund Request Preparation for Qtera, XROS | 4/7/2015 | $210.00 | 1.8 | 378 |
| Shapiro,Ari J (US013597642) | Staff | Louisiana Payment Request - Finalizing Mailing | 4/23/2015 | $210.00 | 0.6 | 126 |
| Shapiro,Ari J (US013597642) | Staff | Louisiana Payment Request - Gathering Signatures and Preparing Mailing | 4/22/2015 | $210.00 | 0.6 | 126 |
| Shapiro,Ari J (US013597642) | Staff | Louisiana Payment Request - Response Drafting | 4/21/2015 | $210.00 | 1.1 | 231 |
| Shapiro,Ari J (US013597642) | Staff | MI Withdrawal - Tax Clearance Requests for NNI, NTII, & Alteor | 4/21/2015 | $210.00 | 1.9 | 399 |
| Shapiro,Ari J (US013597642) | Staff | MI Withdrawal - Withdrawal Requests for NNI, NTII, & Alteor | 4/21/2015 | $210.00 | 0.6 | 126 |
| Shapiro,Ari J (US013597642) | Staff | MI Withdrawals - Checking withdrawal status of NNI, NTII, & Alteon on MI SOS website | 4/13/2015 | $210.00 | 0.5 | 105 |
| Shapiro,Ari J (US013597642) | Staff | MI Withdrawals - Meeting with Matt Gentile | 4/13/2015 | $210.00 | 0.3 | 63 |
| Shapiro,Ari J (US013597642) | Staff | MI Withdrawals - Researching tax clearance process from M | 4/13/2015 | $210.00 | 0.4 | 84 |
| Shapiro,Ari J (US013597642) | Staff | MI Withdrawals - Researching withdrawal process from M | 4/13/2015 | $210.00 | 2.5 | 525 |
| Shapiro,Ari J (US013597642) | Staff | Retrieving records for Coretek 2011 MA return and tax paid | 4/22/2015 | $210.00 | 0.7 | 147 |
| Shapiro,Ari J (US013597642) | Staff | State Withdrawals and Tax Clearances planning meeting with Matt | 4/27/2015 | $210.00 | 1.0 | 210 |
| Thompson,Emily Clerc (US013413828) | Senior | Call with Matt Gentile and Lauren Beam to discuss 2nd PPED review comments for Nortel and next steps | 4/2/2015 | $340.00 | 0.5 | 170 |
| Thompson,Emily Clerc (US013413828) | Senior | NEL memo - conclusion and analysis | 4/9/2015 | $340.00 | 4.0 | 1,360 |
| Thompson,Emily Clerc (US013413828) | Senior | Nortel - NEL research and review previous memo | 4/7/2015 | $340.00 | 2.0 | 680 |
| Thompson,Emily Clerc (US013413828) | Senior | Nortel NEL memo drafting | 4/8/2015 | $340.00 | 7.0 | 2,380 |
| Thompson,Emily Clerc (US013413828) | Senior | review NEL memo and speak with Matt regarding project expectaitons | 4/2/2015 | $340.00 | 0.8 | 272 |
| Thompson,Emily Clerc (US013413828) | Senior | Review Nortel 2nd PPED review comments | 4/23/2015 | $340.00 | 2.5 | 850 |
| Wood,Jeffrey T (US013081390) | Executive Director | Claims research as requested by Tim R. and Kim P.  Discussions with Kim P. and Ari S. on evidence required for omnibus objection | 4/22/2015 | $660.00 | 0.8 | 528 |

**Total** 85.9 36,569.5

Nortel Networks, Inc.
Domestic Tax Assistance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Creech,Catherine Lynn (US012735388) | Partner | REview items re Nortel deduction issues | 4/8/2015 | $725.00 | 1.0 | 725 |
| Creech,Catherine Lynn (US012735388) | Partner | Conf call re Nortel deduction issues and 404 application. | 4/9/2015 | $725.00 | 1.0 | 725 |
| Creech,Catherine Lynn (US012735388) | Partner | Draft memorandum on Norteland application of section 404. | 4/10/2015 | $725.00 | 1.5 | 1,088 |
| Creech,Catherine Lynn (US012735388) | Partner | Work on items re employee benefit obligations. | 4/20/2015 | $725.00 | 1.0 | 725 |
| Creech,Catherine Lynn (US012735388) | Partner | Revise memorandum on employee benefit obligations. | 4/21/2015 | $725.00 | 2.5 | 1,813 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Claims project catch up meeting to discuss next steps for analysis of deductions.  Meeting with: Sarah Jacks, Andrew Williams, and Josh Stokes. Meeting with Josh Stokes to discuss claims that have already been deducted in previous tax returns. | 3/30/2015 | $210.00 | 0.7 | 147 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Updating process memo | 4/13/2015 | $210.00 | 0.5 | 105 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | Meeting with Andrew Williams to discuss next steps, agreeing claims to supporting documentation (general ledgers and tax returns), etc. | 4/22/2015 | $210.00 | 1.0 | 210 |
| Eaton,Antoinyce Evangeline (US013073890) | Staff | | 4/28/2015 | $210.00 | 0.5 | 105 |
| Heroy,Jessica R (US012652524) | Manager | Discussion with Jeff Wood regarding 404 application to employee payments and considerations to be made. | 4/1/2015 | $470.00 | 0.8 | 376 |
| Heroy,Jessica R (US012652524) | Manager | Follow up discussion with Jeff Wood and Cathy Creech regarding 404 application to employee payments | 4/2/2015 | $470.00 | 0.7 | 329 |
| Heroy,Jessica R (US012652524) | Manager | Call to discuss sourcing for Sect 404 applicability to EE claims planned (including PBGC) with Jeff Wood and Cathy Creech | 4/7/2015 | $470.00 | 0.5 | 235 |
| Heroy,Jessica R (US012652524) | Manager | Recap findings related to Sect 404 applicability and related update of tax memo | 4/9/2015 | $470.00 | 0.8 | 376 |
| Heroy,Jessica R (US012652524) | Manager | Status call | 4/6/2015 | $470.00 | 0.5 | 235 |
| Heroy,Jessica R (US012652524) | Manager | Internal EY status call with Jeff Wood, Jim Scott, Andy Beake, Matt Gentile, and Sarah Jacks to discuss open Nortel tax items and progress pertaining to Bankruptcy payout processing. | 4/13/2015 | $470.00 | 0.7 | 329 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Update progress meeting with A Eaton J Stokes A Wiliams for domestic tax deduction analysis | 3/30/2015 | $570.00 | 0.8 | 456 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up with J Wood re: tax deduction analysis and updates schedules for RKLS | 3/30/2015 | $570.00 | 0.1 | 57 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | follow up with A eaton and team on tax deduction analysis | 4/13/2015 | $570.00 | 0.2 | 114 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | conf call with A Wiliams, update discussion on claims deduction analysis | 4/20/2015 | $570.00 | 0.3 | 171 |
| Lowery,Kristie L (US011686190) | Partner | Discussion with Jeff Wood on Claims payments related to Section 404 and issues and Company entity with respect to deductions available. | 4/1/2015 | $725.00 | 0.5 | 363 |
| Lowery,Kristie L (US011686190) | Partner | Call with Cathy Creech on memo requirements and overview of Section 404 and deductions available for claims vs. Company for former wages and other categories. | 4/2/2015 | $725.00 | 0.8 | 580 |
| Lowery,Kristie L (US011686190) | Partner | Discussions with Catherine Creech on payments and memo concerns. | 4/15/2015 | $725.00 | 0.5 | 363 |
| Lowery,Kristie L (US011686190) | Partner | review of memo prepared by Creech for deductions of various payments. | 4/22/2015 | $725.00 | 1.2 | 870 |
| Lowery,Kristie L (US011686190) | Partner | Internal EY team call with Jeff Wood, Jim Scott, Andy Beakey, Sarah Jacks, Doug Abbott regarding overall status of Indirect tax work and upcoming dates for the court as well as payout considerations, timing of claims payments and withholding taxation of payments if claims are paid in 2015. | 4/20/2015 | $725.00 | 0.3 | 218 |
| Lowery,Kristie L (US011686190) | Partner | status meeting with Jessica Heroy (EY Manager) to discuss potential withholding tax implications based on type of payment being made and the potential timing of the payments | 4/27/2015 | $725.00 | 0.5 | 363 |

**Nortel Networks, Inc.**
**Domestic Tax Assistance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Stokes,Joshua C. (US013145930) | Senior | Had a meeting with Sarah Jacks, Andrew Williams, and Antoinyce Eaton about the process going forward on the Claims review. | 3/30/2015 | $340.00 | 0.5 | 170 |
| Stokes,Joshua C. (US013145930) | Senior | Met with Antoinyce to discuss the open items on the Nortel Claims Review. | 4/13/2015 | $340.00 | 0.5 | 170 |
| Wood,Jeffrey T (US013081390) | Executive Director | Drafting employee claim sections of deduction memo.  Submit same to EY regional team. | 4/1/2015 | $660.00 | 1.8 | 1,188 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Cathy C. and Jessica H. on character of certain claims. | 4/9/2015 | $660.00 | 0.5 | 330 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compilation of relevant PBGC claims and support and remission of same to Cathy C. for deduction analysis. | 4/9/2015 | $660.00 | 0.8 | 528 |
| | | | **Total** | | **23.0** | **13,461** |