# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | |
| | : | |
| | : | Chapter 11 |
| | : | Bankruptcy Court |
| In re: Nortel Networks Inc., *et al.*,[1] | : | Case No. 09-10138 (KG) |
| | : | (Jointly Administered) |
| Debtors. | : | |
| | : | |
| | : | **Re: B.D.I.  15917, 16002** |

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| Ernst & Young Inc. | : | |
| Appellant, | : | |
| | : | |
| v. | : | Civil Action No. 15-196-LPS |
| | : | |
| Nortel Networks Inc., *et al.*, | : | |
| Appellee. | : | |
| | : | |
| Canadian Creditors Committee | : | |
| Appellant, | : | |
| | : | |
| v. | : | Civil Action No. 15-197-LPS |
| | : | |
| Nortel Networks Inc., *et al.*, | : | |
| Appellee. | : | |
| | : | |

---

[1] The debtors in these chapter 11 cases, along with the last four digits of each debtor's tax identification number, are: Nortel Networks Inc. (6332); Nortel Networks Capital Corporation (9620); Nortel Altsystems Inc. (9769); Nortel Altsystems International Inc. (5596); Xros, Inc. (4181); Sonoma Systems (2073); Qtera Corporation (0251); CoreTek, Inc. (5722); Nortel Networks Applications Management Solutions Inc. (2846); Nortel Networks Optical Components Inc. (3545); Nortel Networks HPOCS Inc. (3546); Architel Systems (U.S.) Corporation (3826); Nortel Networks International Inc. (0358); Northern Telecom International Inc. (6286); Nortel Networks Cable Solutions Inc. (0567); and Nortel Networks (CALA) Inc. (4226).

|  |  |  |
|---|---|---|
| Official Committee of Unsecured Creditors<br>　　　　　　　　　　　　Appellant,<br><br>　　　　v.<br><br>Nortel Networks Inc., *et al.*,<br>　　　　　　　　　　　Appellee. | : <br> : <br> : <br> : <br> : <br> : <br> : <br> : | Civil Action No. 15-586-LPS |
| Nortel Trade Claims Consortium<br>　　　　　　　　　　　　Appellant,<br><br>　　　　v.<br><br>Nortel Networks Inc., *et al.*,<br>　　　　　　　　　　　Appellee. | : <br> : <br> : <br> : <br> : <br> : <br> : <br> : | Civil Action No. 15-622-LPS |
| The Bank of New York Mellon<br>　　　　　　　　　　　　Appellant,<br><br>　　　　v.<br><br>Nortel Networks Inc., *et al.*,<br>　　　　　　　　　　　Appellee. | : <br> : <br> : <br> : <br> : <br> : <br> : <br> : | Civil Action No. 15-623-LPS |
| Nortel Networks Inc.<br>　　　　　　　　　　　　Appellant,<br><br>　　　　v.<br><br>Official Committee of Unsecured Creditors<br>　　　　　　　　　　　Appellee. | : <br> : <br> : <br> : <br> : <br> : <br> : <br> : | Civil Action No. 15-624-LPS |
| Ad Hoc Group Bondholders,<br>　　　　　　　　　　　Appellants,<br><br>　　　　v.<br><br>Nortel Networks Inc., *et al.*,<br>　　　　　　　　　　　Appellee. | : <br> : <br> : <br> : <br> : <br> : <br> : <br> : | Civil Action No. 15-627-LPS |

| | | |
|---|---|---|
| Stephen Taylor<br><br>                    Appellant,<br><br>          v.<br><br>Nortel Networks Inc., *et al.*,<br>                    Appellee. | :<br>:<br>:<br>:<br>:<br>:<br>:<br>:<br>: | Civil Action No. 15-628-LPS |
| Pension Benefit Guaranty Corp.<br>                    Appellants,<br><br>          v.<br><br>Nortel Networks Inc., *et al.*,<br>                    Appellee. | :<br>:<br>:<br>:<br>:<br>:<br>:<br>: | Civil Action No. 15-635-LPS |
| Canadian Creditors Committee<br>                    Appellant,<br><br>          v.<br><br>Nortel Networks Inc., *et al.*,<br>                    Appellee. | :<br>:<br>:<br>:<br>:<br>:<br>:<br>: | Civil Action No. 15-699-LPS |

## MONITOR AND CANADIAN DEBTORS' SUPPLEMENTAL DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON CONTINGENT CROSS-APPEAL

Ernst & Young Inc., the court-appointed monitor (the "Monitor") of Nortel Networks Corporation, Nortel Networks Limited, and certain of their direct and indirect Canadian subsidiaries (collectively, the "Canadian Debtors") in proceedings under Canada's *Companies' Creditors Arrangement Act*, R.S.C. 1985, c. C-36, as amended, pending before the Ontario Superior Court of Justice (Commercial List), together with the Canadian Debtors, hereby submits, pursuant to Rule 8009 of the Federal Rules of Bankruptcy Procedure (the Bankruptcy Rules) and the *Order Extending the Official Committee of Unsecured Creditors' Deadline to Designate the Record and File its Statement of Issues on Appeal in its Allocation Appeal* [B.D.I.

15917][2] of the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), their supplement to the *Joint Designation by Appellants of Items to be Included in the Record on Appeal* [B.D.I. 16002] in respect of their contingent cross-appeal from (i) the *Allocation Trial Opinion* (the "Allocation Opinion") [B.D.I. 15544] and the accompanying *Order* [B.D.I. 15545] entered by the Bankruptcy Court on May 12, 2015 (the "Allocation Order," together with the Allocation Opinion, the "Allocation Decision"); and (ii) the *Memorandum Order on Motions for Reconsideration* [B.D.I. 15830] entered by the Bankruptcy Court on July 6, 2015.  The Monitor and the Canadian Debtors seek to designate the items set forth below on appeal to the extent that their motion for leave to appeal is granted or there is a determination that the Allocation Order is a final order.

## SUPPLEMENTAL DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL[3]

| Item | D.I. | Description |
|------|------|-------------|
| *In re Nortel Networks, Inc.*<br>United States Bankruptcy Court for the District of Delaware<br>(Case No. 09-10138) | | |
| 1 | 3 | Affidavit in Support Declaration Of John Doolittle, Vice President of Nortel Networks Inc. In Support of Chapter 11 Petitions And First Day Motions |
| 2 | 153 | Transcript regarding Hearing Held 1/15/09 RE: First Day Motions. |
| 3 | 294 | Application to Employ Lazard Freres & Co. LLC as Financial Advisor And Investment Banker For The Debtors And Debtors In Possession |
| 4 | 379 | Notice Of Filing Of Revised Orders And Notices Relating To Debtors Motion For Approval Of Bidding Procedures, Break-Up Fee, Expense Reimbursement And Related Relief |
| 5 | 403 | Notice of Sale Re. (I) Solicitation Of Initial Bids; (II) Bidding Procedures; (III) Auction; (IV) Sale Hearing And (V) Related Relief And Dates |
| 6 | 405 | Notice of Sale Re. (I) Debtors' Request For Authority To Assume, Assign And Sell Certain Contracts And (II) Debtors' Proposed Cure Amounts |

---

[2] Citations in the form "B.D.I." are to the docket of *In re Nortel Networks, Inc.*, Case No. 09-10138 (KG) (Bankr. D. Del.).
[3] Items designated include all exhibits and submissions attached thereto and, as to hearing transcripts, any and all documents admitted into evidence.

| 7 | 417 | Motion to Approve Procedures For The Rejection Of Executory Contracts And Unexpired Leases And The Abandonment Of Certain Assets Related Thereto |
| 8 | 484 | Interim Objection To Debtors Motion For Order Authorizing And Approving The Sale Of Certain Non-Core Assets And Assumption And Assignment Of Certain Contracts |
| 9 | 507 | Order Authorizing Retention and Employment of Lazard Frees & Co. LLC as Financial Advisor and Investment Banker to the Debtors Nunc Pro Tunc to the Petition Date. |
| 10 | 510 | Order Approving Procedures for the Rejection of Executory Contracts and Unexpired Leases and the Abandonment of Certain Assets Related Thereto. |
| 11 | 530 | Transcript regarding Hearing Held 2/27/2009 |
| 12 | 538 | Filed Under Seal in Accordance With Order Authorizing and Approving (A) Bidding Procedures, (B) Break-Up Fee and Expense Reimbursement, (C) Notice Procedures, (D) Assumption and Assignment Procedures, (E) Filing of Certain Schedules Under Seal and (F) Setting Time, Date and Place for Sale Hearing |
| 13 | 550 | Filed Under Seal in Accordance With Proposed Order Authorizing and Approving (A) Bidding Procedures, (B) Break-Up Fee and Expense Reimbursement, (C) Notice Procedures, (D) Assumption and Assignment Procedures (E) Filing of Certain Schedules Under Seal and (F) Setting Time, Date and Place for Sale Hearing. |
| 14 | 561 | Service List - Confidential Filed Under Seal in Accordance With Proposed Order Authorizing and Approving (A) Bidding Procedures, (B) Break-Up Fee and Expense Reimbursement, (C) Notice Procedures, (D) Assumption and Assignment Procedures (E) Filing of Certain Schedules Under Seal and (F) Setting Time, Date and Place for Sale Hearing. |
| 15 | 562 | Service List - Confidential Filed Under Seal in Accordance With Proposed Order Authorizing and Approving (A) Bidding Procedures, (B) Break-Up Fee and Expense Reimbursement, (C) Notice Procedures, (D) Assumption and Assignment Procedures (E) Filing of Certain Schedules Under Seal and (F) Setting Time, Date and Place for Sale Hearing. |
| 16 | 873 | Debtors' Motion For Entry Of An Order Authorizing The Debtors To Make Certain Transfers And Provide Financial Support To Their Non-Debtor Subsidiaries |
| 17 | 962 | Limited Objection regarding Debtors' Motion For Orders (i) (A) Authorizing Debtors' Entry Into The Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break-Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing, And (ii) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' CDMA and LTE Business Free And Clear Of All Liens, Claims And Encumbrances, (B) The Assumption And Assignment Of Certain Contracts And (C) The Assumption And Sublease Of Certain Leases |
| 18 | 963 | Exhibit A - C to Limited Objection regarding Debtors' Motion For Orders |

| 19 | 969 | Limited Objection and Reservation of Rights to Debtors' Motion For Orders (i) (A) Authorizing Debtors' Entry Into The Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break-Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing, And (ii) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' CDMA and LTE Business Free And Clear Of All Liens, Claims And Encumbrances, (B) The Assumption And Assignment Of Certain Contracts And (C) The Assumption And Sublease Of Certain Leases |
|---|---|---|
| 20 | 973 | Notice of Service Notice Pursuant to Section 12 (d) of the Cross - Border Protocol of Filing of Motion Record in the Canadian Proceedings in Support of Motion to Approve Interim Funding Agreement |
| 21 | 974 | Notice of Service Notice Pursuant to Section 12 (d) of the Cross-Border Protocol of Filing of Motion Record in the Canadian Proceedings in Support of Motion to Approve Nokia Siemens Networks B.V. Bidding Procedures |
| 22 | 994 | Order Authorizing The Debtors To Make Certain Transfers And Provide Financial Support To Their Non-Debtor Subsidiaries. |
| 23 | 1006 | Certification of Counsel Regarding Order Pursuant to Bankruptcy Code Sections 105, 363 and 365 (A) Authorizing Debtors' Entry Into The Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break-Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Authorizing The Filing of Certain Documents Under Seal and (G) Setting A Date For the Sale Hearing |
| 24 | 1007 | Notice Of Filing Of Revised Asset Sale Agreement |
| 25 | 1021 | Notice of Sale Notice of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing; And (III) Related Relief And Dates |
| 26 | 1035 | Notice of Intent Notice of Debtors' Request for Authority to Assume and Assign Certain Contracts and to Assume and Sublease Certain Unexpired Leases |
| 27 | 1096 | Objection of iStar CTL North Glenville-Richardson LLC to Notice of Debtors' Request for Authority to Assume and Assign Certain Contracts and to Assume and Sublease Certain Unexpired Leases and Demand for Adequate Assurance Information in Connection with Other Potential Purchasers |
| 28 | 1104 | Objection by OSS Nokalva, Inc., to Debtors' Motion For Orders (i) (A) Authorizing Debtors' Entry Into The Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break-Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing, And (ii) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' CDMA and LTE Business Free And Clear Of All Liens, Claims And Encumbrances, (B) The Assumption And Assignment Of Certain Contracts And (C) The Assumption And Sublease Of Certain Leases |
| 29 | 1105 | Objection to Debtors' Motion for Orders by Motorola, Inc. |
| 30 | 1128 | Objection /Preliminary Objection and Reservation of Rights of SNMP Research International, Inc. to Debtors Motion to Approve the Sale of Certain Assets of the Debtors CDMA and LTE Business Free and Clear of all Liens, Claims and Encumbrances and the Assumption and Assignment of Certain Contracts |
| 31 | 1133 | Notice of Sale /Notice Of (I) Solicitation Of  Initial Bids; (II) Public Auction And Sale Hearing; And (III) Related Relief And Dates |

| 32 | 1138 | Response To Notice Of (I) Solicitation Of Initial Bids; (Ii) Public Auction And Sale Hearing; And (Iii) Related Relief And Dates And County's Notice Of Tax Lien |
|---|---|---|
| 33 | 1144 | Response to Notice Of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing; And (III) Related Relief And Dates |
| 34 | 1147 | Objection and Reservation of Rights of Sprint Nextel Corporation to Notice of Debtors' Request for Authority to Assume and Assign Certain Contracts and to Assume and Sublease Certain Unexpired Leases |
| 35 | 1151 | Objection of Flextronics Corporation and Flextronics Telecom Systems LTD to Debtors' Motion for Orders |
| 36 | 1152 | Declaration of Simon Robins in Support of Objection of Flextronics Corporation and Flextronics Telecom Systems LTD to Debtors' Motion for Orders |
| 37 | 1167 | Notice of Sale \\ Notice Of Filing Of Successful Bid |
| 38 | 1172 | Notice of Sale /Amended Notice Of Filing Of Successful Bid |
| 39 | 1173 | Notice of Service Notice Pursuant to Section 12 (d) of the Cross-Border Protocol of Filing of Affidavit of George Riedel and Notice of Motion Filed in the Canadian Proceedings to Approve Asset Sale to Telefonaktiebolaget L M Ericsson |
| 40 | 1176 | Notice of Sale -Notice Pursuant to Section 12(d) of the Cross-Border Protocol of Filing of Motion Record, Supplementary Motion Record and Factum of Applicants Filed in Canadian Proceedings for Approval of Asset Sale to Telefonaktiebolaget L M Ericsson |
| 41 | 1181 | Exhibit B-(CONFIDENTIAL FILED UNDER SEAL) to Notice of Filing of Master Notices of Assignment of Contracts and Assumption of Unexpired Leases in Connection with the Proposed Sale of Certain Assets of Debtors' DDMA and LTE Business by Nortel Networks (CALA) Inc. |
| 42 | 1183 | Notice of Withdrawal of Objection of Flextronics Corporation and Flextronics Telecom Systems LTD to Debtors' Motion for Orders |
| 43 | 1184 | Notice of Withdrawal of Motion |
| 44 | 1194 | Notice of Service Notice Pursuant to Section 12 (d) of the Cross-Border Protocol of Additional Case Authority Submitted in Support of the Motion Record and Factum of Applicants Filed in Canadian Proceedings for Approval of Asset Sale to Telefonaktiebolaget L M Ericsson |
| 45 | 1198 | Order Authorizing the Assumption of the Executory Contracts Under Section 365 of the Bankruptcy Code and Granting Related Relief.  Order Signed on 7/28/2009. |
| 46 | 1202 | Objection to Debtors' Motion For Orders (I)(A) Authorizing Debtors Entry Into The Asset And Share Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break-Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal, And (G) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of, And Equity Interests In, Debtors Enterprise Solutions Business, (B) The Assumption And Assignment Of Certain Contracts And Leases And (C) The Assumption And Sublease Of Certain Leases |
| 47 | 1203 | Limited Objection of Enterprise Networks Holdings BV to Debtors' Motion for an Order Authorizing and Approving the Bidding Procedures |
| 48 | 1207 | Limited Objection to Debtors' Motion for Approval of Bidding Procedures in Connection with the Sale of the Enterprise Solutions Business. |

| 49 | 1211 | Response to Motion For Orders Authorizing Debtors' Entry Into The Asset Sale Agreement |
| 50 | 1213 | Response to Notice of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing; And (III) Related Relief And Dates |
| 51 | 1224 | Motion to Approve Debtors Motion Pursuant To 11 U.S.C. § 105(a) And § 363 For An Order (A) Approving The Side Agreement Among The Debtors And Other Sellers Of Nortel's Enterprise Solutions Business And (B) Granting Related Relief |
| 52 | 1248 | Notice of Service Notice Pursuant to Section 12(d) of the Cross-Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings in  Support of Motion to Approve Enterprise Solutions Business Bidding Procedures |
| 53 | 1251 | Objection of the Affiliates of Verizon Communications Inc. To Debtors' Motion For Order Authorizing And Approving The Bidding Procedures Applicable To The Proposed Sale Of The Debtors' Enterprise Solutions Business |
| 54 | 1256 | Preliminary Objection to Debtors' Motion for Order Authorizing and Approving the Bidding Procedures Applicable to the Proposed Sale of the Debtors' Enterprise Solutions Business |
| 55 | 1257 | Joinder to the Objection of the Affiliates of Verizon Communications Inc. to Debtors' Motion for Order Authorizing and Approving the Bidding Procedures Applicable to the Proposed Sale of the Debtors' Enterprise Solutions Business |
| 56 | 1279 | Order (A) Approving The Side Agreement Among The Debtors And Other Sellers Of Nortel's Enterprise Solutions Business, And (B) Granting Related Relief. |
| 57 | 1282 | Notice of Sale \\ Notice Of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing And (III) Related Relief And Dates |
| 58 | 1314 | Transcript regarding Hearing Held 8/4/09 |
| 59 | 1331 | Objection to Assumption and Assignment of Software License Agreement |
| 60 | 1396 | Notice of Sale \\ Debtors' Notice Of Filing Of Letter Amending Agreement Regarding The Asset And Share Sale Agreement For The Sale Of Certain Assets Of, And Equity Interests In, Debtors' Enterprise Solutions Business |
| 61 | 1426 | Objection Limited, Initial Objection to Debtors' Motion for Orders Authorizing and Approving (A) the Sale of Certain Assets of, and Equity Interests in, Debtors Enterprise Solutions Business, (B) the Assumption and Assignment of Certain Contracts and Leases Filed by Intoto, LLC |
| 62 | 1427 | Objection Limited, Initial Objection to Debtors' Motion for Orders Authorizing and Approving. Filed by Freescale Semiconductor, Inc. |
| 63 | 1431 | Limited Objection to Debtor's Sale of Its Equity Interest in Diamondware, Ltd. |
| 64 | 1432 | Limited Objection of AT&T to Debtors' Motion For Orders. Filed by AT&T |
| 65 | 1434 | Objection /Preliminary Objection and Reservation of Rights of SNMP Research International, Inc. to Debtors Motion to Approve the Sale of Certain Assets of the Debtors Enterprise Solutions Business Free and Clear of All Liens, Claims and Encumbrances and the Assumption and Assignment of Certain Contracts |
| 66 | 1435 | Limited Objection and Reservation of Rights of Flextronics Corporation and Flextronics Telecom Systems Ltd to Debtors' Motion For Orders. Filed by Flextronics Corporation, Flextronics Telecom Systems Ltd |

| 67 | 1483 | Objection Of The Affiliates Of Verizon Communications Inc. To Debtors' Motion For An Order Authorizing And Approving The Sale Of Certain Assets Of, And Equity Interests In, Debtors' Enterprise Solutions Business |
| 68 | 1484 | Response Objection and Reservation of Rights of Anixter Inc. and Anixter De Mexico Sa De CV to Debtors Motion for Orders |
| 69 | 1494 | Notice of Service Notice Pursuant to Section 12(d) of the Cross-Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve Sale of the Enterprise Solutions Business |
| 70 | 1500 | Motion for Leave \\ Debtors' Motion For Leave To File Replies To (I) The Objection Of The Affiliates Of Verizon Communications Inc. To Debtors' Motion For An Order Authorizing And Approving The Sale Of Certain Assets Of, And Equity Interests In, Debtors' Enterprise Solutions Business And (II) The Limited Objection By Certain Parties To The Sale Of Debtors' Equity Interest In DiamondWare, Ltd. |
| 71 | 1501 | Notice of Sale \\ Notice Of Filing Of Amended And Restated Asset And Share Sale Agreement |
| 72 | 1504 | Order Granting Debtors' Motion for Leave to File Replies to (I) the Objection of the Affiliates of Verizon Communications Inc. to Debtors' Motion for an Order Authorizing and Approving the Sale of Certain Assets of, and Equity Interests In, Debtors' Enterprise Solutions Business and (II) the Limited Objection by Certain Parties to the Sale of Debtors' Equity Interest in Diamondware, Ltd. |
| 73 | 1546 | Order Approving Stipulation Regarding Filing of Claims By Pension Benefit Guaranty Corporation. |
| 74 | 1589 | Notice of Sale \\ Notice Of (I) Solicitation Of Initial Bids; (II) Sale Procedures; (III) Sale Hearing And (IV) Related Relief And Dates |
| 75 | 1608 | Certification of Counsel Regarding Appointment of Mediator |
| 76 | 1609 | Order Appointing Mediator, The Hon. John Gibbons |
| 77 | 1621 | Notice of Service Pursuant to Section 12(d) of the Cross-Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve GSM/GSM-R Business Bidding Procedures |
| 78 | 1643 | Order Granting Shortening Notice Of Debtors' Motion For An Order Approving Stipulation With The Pension Benefit Guaranty Corporation |
| 79 | 1649 | Notice of Sale \\ Notice Of Filing Of Proposed Asset Sale Agreement |
| 80 | 1651 | Objection Preliminary Objection of Anixter, Inc. to Debtors' Motion for Order Authorizing and Approving the Bidding Procedures Applicable to the Proposed Sale of the Debtors' GSM/GSM-R Business |
| 81 | 1652 | Notice of Service -- Notice Pursuant to Section 12 (d) of the Cross-Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve Men Business Bidding Procedures |
| 82 | 1659 | Order Approving Stipulation Between Nortel Networks Incorporated and the Internal Revenue Service |
| 83 | 1666 | Limited Objection and Reservation of Rights of Flextronics Corporation and Flextronics Telecom Systems LTD To Debtors' Motion For Orders Filed by Flextronics Corporation, Flextronics Telecom Systems Ltd. |

| 84 | 1668 | Objection and Reservation of Rights of Anixter Inc. to Debtors Motion for Orders. Filed by Anixter, Inc. |
|----|------|------------------------------------------------------------------------------------------------------------|
| 85 | 1669 | Notice of Sale \\ Notice Of Filing Of Proposed Asset Sale Agreement. Filed by Nortel Networks. |
| 86 | 1670 | Joinder of Flextronics Corporation and Flextronics Telecom Systems, Ltd. to Objection of the Official Committee of Unsecured Creditors to Debtors' Motion for Orders. Filed by Flextronics Corporation, Flextronics Telecom Systems Ltd. |
| 87 | 1684 | Certification of Counsel Regarding [Proposed] Order Pursuant To Bankruptcy Code Sections 105, 363 And 365 (A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures (D) Authorizing The Filing Of Certain Documents Under Seal And (E) Setting A Date For The Sale Hearing |
| 88 | 1686 | Notice of Sale \\ Notice Of (I) Solicitation Of Initial Bids For Nortel's GSM/GSM-R Business; (II) Bidding Procedures; (III) Sale Hearing And (IV) Related Relief And Dates. Filed by Nortel |
| 89 | 1687 | Notice of Sale \\ Notice Of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing; And (III) Related Relief And Dates |
| 90 | 1701 | Objection by OSS Nokalva, Inc. to Debtors' Motion for Orders (I)(A) Authorizing and Approving Sale Procedures, (B) Authorizing and Approving Notice Procedures, and (C) Setting a Date for Sale Hearing, and (II) Authorizing and Approving Sale of Debtors Next Generation Serving Packet Core Network Components Free and Clear of All Liens, Claims and Encumbrances |
| 91 | 1703 | Reservation of Rights by Oracle USA, Inc., Regarding the Debtors' Motion for Orders (I)(A) Authorizing and Approving Sale Procedures, (B) Authorizing and Approving Notice Procedures, and (C) Setting a Date for Sale Hearing, and (II) Authorizing and Approving Sale of Debtors' Next Generation Serving Packet Core Network Components Free and Clear of all liens, Claims and Encumbrances |
| 92 | 1705 | Objection to Debtors' Motion for Orders |
| 93 | 1706 | Objection Preliminary Objection and Reservation of Rights of SNMP Research International, Inc. to Debtors' Motion to Approve the Sale of Certain Assets of the Debtors' Next Generation Service Packet Core Network Components Free and Clear of all Liens, Claims and Encumbrances |
| 94 | 1723 | Notice of Sale /Notice of Filing of Successful Bid |
| 95 | 1737 | Limited Response /Lead Plaintiffs Limited Response to Debtors Motion for Order Authorizing and Approving Sale of Debtors Next Generation Serving Packet Core Network Components Free and Clear of All Liens, Claims and Encumbrances |
| 96 | 1782 | (DOCUMENTS FILED UNDER SEAL) Confidential- Sellers Disclosure Schedules And All Exhibits And Schedules To The Transaction Agreement Related To The Assets Being Sold At D.I. 1525 |
| 97 | 1786 | Notice of Service Notice of Filing of Approval and Vesting Order of the Ontario Court in the Canadian Proceedings Relating to Sale of the Next Generation Packet Core Business |
| 98 | 1787 | Notice of Service Notice of Filing of Amendment to Approval and Vesting Order of the Ontario Court in the Canadian Proceedings Relating to the CDMA & LTE Business Sale Transaction |

| 99 | 1794 | PARTIAL WITHDRAWN - SEE DOCKET #1914. Motion to Assume Lease or Executory Contract Pursuant to the Sale of Debtors' CDMA and LTE Business and, Motion to File Under Seal |
| 100 | 1796 | Application to Employ Global IP Law Group, LLC Nunc Pro Tunc To October 13, 2009 as Intellectual Property Consultant To The Debtors And Debtors In Possession |
| 101 | 1827 | Notice of Sale \\ Debtors' Notice Of Filing Of Amendment No. 1 To The Asset Sale Agreement For The Sale Of Certain Assets Of Debtors' Metro Ethernet Networks Business |
| 102 | 1839 | Objection of Qwest Communications, LLC to: Debtors Motion for Orders (I)(A) Authorizing Debtors' Entry into a Stalking Horse Asset Sale Agreement with Ciena Corporation, (B) Authorizing and Approving the Bidding Procedures and Bid Protections, (C) Approving the Notice Procedures and the Assumption and Assignment Procedures, (D) Authorizing the Filing of Certain Documents Under Seal and (E) Setting a Date for the Sale Hearing, and (II) Authorizing and Approving (A) The Sale of Certain Assets of Debtors' Metro Ethernet Networks Business; and Notice of Debtors Request for Authority to Assume and Assign Certain Contracts |
| 103 | 1843 | Limited Objection to Sale Motion and Request for Adequate Assurance of Future Performance in Connection With Leases Between ZSF/Research Network Trust, ZSF/Research Gateway Trust and/or Their Affiliates and Nortel Networks, Inc. Pertaining to the Premises at 4001, 4004, 4006, 4008 and 4010 East Chapel Hill-Nelson Highway, Research Triangle Park, North Carolina |
| 104 | 1845 | Objection to Debtors' Motion for Orders (I)(A) Authorizing Debtors' Entry into the Stalking Horse Asset Sale Agreement, (B) Authorizing and Approving the Bidding Procedures, (C) Approving the Notice Procedures and the Assumption and Assignment of Procedures, (D) Authorizing the Filing of Certain Documents Under Seal, and (E) Setting a Date for the Sale Hearing and (II) Authorizing and Approving (A) the Sale of Certain Assets of Debtors' Metro Ethernet Networks Business Free and Clear of All Liens, Claims and Encumbrances and (B) the Assumption and Assignment of Certain Executory Contracts. Filed by Motorola, Inc. |
| 105 | 1846 | Objection Preliminary Objection and Reservation of Rights of SNMP Research International, Inc. to Debtors Motion for Order Authorizing and Approving (A) The Sale of Certain Assets of Debtors Metro Ethernet Networks Business Free and Clear of All Liens, Claims and Encumbrances and (B) The Assumption and Assignment of Certain Executory Contracts. Filed by SNMP Research International, Inc. |
| 106 | 1847 | Response Objection of Hewlett-Packard Company to the Debtors Sale of Assets to Ciena Corporation |
| 107 | 1848 | Limited Objection to Debtors' Motion For Orders. Filed by AT&T |
| 108 | 1863 | Debtors' Motion For An Order: (A) Approving Debtors' Entry Into The CDMA Escrow Agreement And (B) Granting Related Relief |
| 109 | 1867 | Limited Objection to Debtors' Proposed Sale of the "MEN Business" to Ciena or Highest and Best Bidder |
| 110 | 1868 | Limited Objection of the Affiliates of Verizon Communications Inc. to Debtors' Request for Authority to Assume and Assign Certain Contracts in Connection with the Sale of Their Metro Ethernet Networks Business |

| 111 | 1886 | Limited Objection to Sale Motion and Request for Adequate Assurance of Future Performance in Connection With Leases Between ZSF/Research Network Trust, ZSF/Research Gateway Trust and/or Their Affiliates and Nortel Networks, Inc. Pertaining to the Premises at 4001, 4004, 4006, 4008 and 4010 East Chapel Hill-Nelson Highway, Research Triangle Park, North Carolina. Filed by ZSF/Research Gateway Trust, ZSF/Research Network Trust |
|---|---|---|
| 112 | 1887 | Objection to the Debtors' Motion For Orders (I) (A) Authorizing And Approving The Bidding Procedures, (B) Approving The Notice Procedures, And (C) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving Sale Of Certain Assets Of Debtors' GSM/GSM-R Business. Filed by SNMP Research International, Inc. |
| 113 | 1896 | Motion to Approve (A) The Asia Restructuring Agreement, And (B) Granting Related Relief |
| 114 | 1907 | Exhibit / Filed Under Seal - The Sellers Disclosure Schedule And Exhibits And Other Schedules Related To The Sale Of Certain Assets Of The Metro Ethernet Networks Business |
| 115 | 1917 | Amended Objection Amendment To The Limited Objection Of The Affiliates Of Verizon Communications Inc. To Debtors' Request For Authority To Assume And Assign Certain Contracts In Connection With The Sale Of Their Metro Ethernet Networks Business |
| 116 | 1952 | Notice of Sale \\ Notice Of Rescheduled Auction |
| 117 | 1965 | Objection by OSS Nokalva, Inc. to Debtors' Motion for Orders |
| 118 | 1970 | Motion to Approve Debtors Motion Pursuant To 11 U.S.C. §§ 105 And 363 And Fed. R. Bankr. P. 9019 For Entry Of An Order (I) Authorizing And Approving The Flextronics Settlement And Release Agreement, (II) Authorizing And Approving The Related Side Agreement And (III) Granting Related Relief |
| 119 | 2000 | Limited Response to Debtors' Motion for Order Authorizing and Approving Sale of Certain Assets of Debtors' GSM/GSM-R Business |
| 120 | 2001 | Reservation of Rights by Oracle USA, Inc. Regarding the Debtors Motion for Orders (I)(A) Authorizing and Approving the Bidding Procedures, (B) Approving the Notice Procedures, and (C) Setting a Date for the Sale Hearing, and (III) Authorizing and Approving the Sale of Certain Assets of Debtors GSM/GSM-R Business |
| 121 | 2002 | Limited Objection \\ Supplemental Limited Objection to Sale Motion and Request For Adequate Assurance of Future Performance In Connection With Leases Between ZSF/Research Network Trust, ZSF/Research Gateway Trust and/or Their Affiliates And Nortel Networks, Inc. Pertaining To The Premises At 4001, 4004, 4006, 4008 And 4010 East Chapel Hill Nelson Highway, Research Triangle Park, North Carolina |
| 122 | 2005 | Objection to Debtors' Motion for Orders (I) (A) Authorizing and Approving the Bidding Procedures, (B) Approving the Notice Procedures, and (C) Setting a Date for the Sale Hearing, and (II) Authorizing and Approving the Sale of Certain Assets of Debtors' GSM/GSM-R Business. Filed by Motorola, Inc. |
| 123 | 2007 | Limited Objection to Debtors' Motion For Orders (I)(A) Authorizing And Approving The Bidding  Procedures, (B) Approving The Notice Procedures, And (C) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving Sale Of Certain Assets Of Debtors' GSM/GSM-R Business. Filed by AT&T |
| 124 | 2008 | Objection of Microsoft to Initial Notices of Debtors to Assume and Assign Certain Customer Agreements (Conditional) |

| 125 | 2014 | Limited Objection to Debtors' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Authorizing The Filing Of Certain Documents Under Seal And (E) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Metro Ethernet Networks Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts |
| --- | --- | --- |
| 126 | 2019 | Notice of Sale \\ Notice of Proposed Final Sale Order |
| 127 | 2020 | Motion to Approve An Order (A) Authorizing And Approving The GSM Termination Fee Agreement And (B) Granting Related Relief |
| 128 | 2030 | Notice of Service Notice Pursuant to Section 12(d) of the Cross-Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Flextronics Settlement and Release Agreement |
| 129 | 2038 | Notice of Sale \\ Notice Of Filing Of Master Notices Of Assignment Of Contracts In Connection With The Proposed Sale Of Certain Assets Of Debtors' Metro Ethernet Networks Business |
| 130 | 2039 | Limited Objection and Reservation of Rights of Sprint Nextel Corporation to Notices of Debtors' Request for Authority to Assume and Assign Certain Agreements |
| 131 | 2045 | Exhibit Debtors' Notice Of Filing Of Certain Exhibits To The Asset Sale Agreement For The Sale Of Certain Assets Of Debtors' Metro Ethernet Networks Business |
| 132 | 2048 | Joinder To Limited Objection Of Matlinpatterson Global Advisers LLC And (II) Objection To Debtors' Motion For Orders. Filed by MEN Acquisition LLC. |
| 133 | 2061 | Order A) Approving The Asia Restructuring Agreement, And (B) Granting Related Relief |
| 134 | 2063 | Order (I) Authorizing And Approving The Flextronics Settlement And Release Agreement, (II) Authorizing And Approving The Related Side Agreement And (III) Granting Related Relief |
| 135 | 2064 | Order A) Authorizing And Approving The GSM Termination Fee Agreement And (B) Granting Related Relief |
| 136 | 2067 | Certification of Counsel Regarding [Proposed] Order Authorizing And Approving (A) Sale Of Certain Assets Of The Debtors Metro Ethernet Networks Business Free And Clear Of All Liens, Claims And Encumbrances And (B) Assumption And Assignment Of Certain Executory Contracts |
| 137 | 2068 | Notice of Sale \\ Form Of Final Notice Of Debtors' Request For Authority To Assume And Assign Certain Customer Agreements |
| 138 | 2075 | (DOCUMENTS FILED UNDER SEAL) Certain Portions of Settlement Agreement |
| 139 | 2077 | (DOCUMENTS FILED UNDER SEAL) The Sellers Disclosure Schedules and all Exhibits and Schedules to the GSM Asset Sale Agreement |
| 140 | 2079 | Order To Limited Objection Of Matlinpatterson Global Advisers LLC And (II) Objection To Debtors' Motion For Orders |
| 141 | 2081 | (DOCUMENTS FILED UNDER SEAL)-Sellers Disclosure Schedule and Exhibits |
| 142 | 2083 | (DOCUMENTS FILED UNDER SEAL)-Sellers Disclosure Schedule and Exhibits |

| 143 | 2084 | (DOCUMENTS FILED UNDER SEAL)-Sellers Disclosure Schedule and Exhibits (Appendix A & B) |
|---|---|---|
| 144 | 2093 | (DOCUMENT FILED UNDER SEAL) Exhibit B to Notice of Filing of Master Notices of Assignment of Contracts in Connection with the Proposed Sale of Certain Assets of Debtors' Metro Ethernet Networks Business |
| 145 | 2095 | Application to Employ John Ray as Debtors' Principal Officer, Nunc Pro Tunc to December 7, 2009 |
| 146 | 2096 | Objection To Debtors Notice To Assume And Assign Executory Contracts With Aon Consulting |
| 147 | 2117 | Motion to Approve An Order (A) Approving Debtors' Entry Into The Enterprise Solutions Business Escrow Agreement And (B) Granting Related Relief |
| 148 | 2127 | Motion to Assume Lease or Executory Contract Pursuant To The Sale Of The Debtors' Enterprise Solutions Business, Motion to Approve Compromise under Rule 9019 With Avaya Inc. and AT&T Services, Inc. |
| 149 | 2141 | Order Approving (A) the Assumption and Assignment of Executory Contracts Pursuant to the Sale of the Debtors' Enterprise Solutions Business and (B) Approving a Compromise of Controversy Between the Debtors, Avaya Inc. and AT&T Services, Inc. |
| 150 | 2144 | Objection of Microsoft to Final Notice of Debtors to Assume and Assign Certain Customer Agreements (Conditional) |
| 151 | 2146 | Motion to Approve An Order (A) Approving The CDMA/LTE China Side Agreement And (B) Granting Related Relief |
| 152 | 2152 | Objection Of Aon Consulting To Final Notice of Debtors' Request For Authority To Assume And Assign Certain Customer Contracts |
| 153 | 2155 | Stipulation Between Nortel Networks Inc., et al. and Internal Revenue Service |
| 154 | 2157 | Order Approving Stipulation Among The Debtors, Certain Affiliates And The Pension Benefit Guaranty Corporation |
| 155 | 2158 | Motion to Assume Lease or Executory Contract \Debtors' Motion For An Order Approving The Assumption And Assignment Of Certain Additional Executory Contracts Pursuant To The Sale Of The Debtors Enterprise Solutions Business |
| 156 | 2164 | Certification of Counsel Regarding Order (A) Approving Debtors' Entry Into The Enterprise Solutions Business Escrow Agreement And (B) Granting Related Relief |
| 157 | 2165 | Certification of Counsel Regarding [Proposed] Order Approving The Assumption And Assignment Of Certain Additional Executory Contracts Pursuant To The Sale Of The Debtors' Enterprise Solutions Business |
| 158 | 2166 | Order Approving The Assumption And Assignment Of Certain Additional Executory Contracts Pursuant To The Sale Of The Debtors' Enterprise Solutions Business |
| 159 | 2198 | Motion to Assume Lease or Executory Contract \\ Debtors' Omnibus Motion For An Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts In Connection With The Sale Of The Debtors' Enterprise Solutions Business And (B) Authorizing The Debtors To File Information Under Seal |
| 160 | 2207 | Motion to Approve An Order Approving The Settlement Stipulation Between Nortel Networks Inc. And The Internal Revenue Service, Entry Into The Advance Pricing Agreement, And Related Relief |

| 161 | 2216 | Motion to Assume Lease or Executory Contract \\ Debtors' First Omnibus Motion For Entry Of An Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts Pursuant To The Sale Of The Debtors' Metro Ethernet Networks Business And (B) Authorizing The Debtors To File Information Under Seal |
|---|---|---|
| 162 | 2225 | Transcript regarding Hearing Held 12/15/2009 RE: Omnibus, Quarterly Fee Applications |
| 163 | 2227 | Notice of Service Notice Pursuant to Section 12(d) of the Cross-Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve CVAS Business Bidding Procedures |
| 164 | 2248 | Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts In Connection With The Sale Of The Debtors' Enterprise Solutions Business And (B) Authorizing The Debtors To File Information Under Seal |
| 165 | 2249 | Order Approving the Employment and Retention of John Ray as the Debtors' Principal Officer, Nunc Pro Tunc to December 7, 2009 |
| 166 | 2250 | Order (A) Approving The CDMA/LTE China Side Agreement And (B) Granting Related Relief. |
| 167 | 2257 | Certification of Counsel Regarding [Proposed] Order (A) Authorizing Debtors' Entry Into The Stalking Horse Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving Payment Of An Incentive Fee, (D) Approving The Notice Procedures And The Assumption And Assignment Procedures, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing |
| 168 | 2259 | Order A) Authorizing Debtors' Entry Into The Stalking Horse Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving Payment Of An Incentive Fee, (D) Approving The Notice Procedures And The Assumption And Assignment Procedures, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, |
| 169 | 2260 | Notice Of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing; And (III) Related Relief And Dates |
| 170 | 2270 | Motion to Approve The Debtors Assignment Of Outstanding Indebtedness Of Russian Telecommunications Development Corporation To Velenio Holdings Limited |
| 171 | 2287 | Notice of Service Notice Pursuant To Section 12(d) Of The Cross-Border Protocol Of Filing Of Motion Record Filed In The Canadian Proceedings |
| 172 | 2288 | Notice of Filing of Thirty-Fifth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 173 | 2311 | Notice of Filing of Thirty-Fifth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 174 | 2314 | Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts Pursuant To The Sale Of The Debtors' Metro Ethernet Networks Business And (B) Authorizing The Debtors To File Information Under Seal |
| 175 | 2322 | Order Approving the Settlement Stipulation Between Nortel Networks Inc. and the Internal Revenue Service, Entry Into The Advance Pricing Agreement, and Related Relief |
| 176 | 2327 | FILED UNDER SEAL Advanced Pricing Agreement Between Nortel Networks, Inc. and The Internal Revenue Service |
| 177 | 2381 | Order Approving The Debtors Assignment Of Outstanding Indebtedness Of Russian Telecommunications Development Corporation To Velenio Holdings Limited. Order Signed on 2/3/2010. |

| 178 | 2387 | Motion to Allow Debtors' Motion To Add Certain Additional Debtors As Sellers In The Sale Of The Debtors' Metro Ethernet Networks Business To Ciena Corporation |
|-----|------|---|
| 179 | 2426 | Notice of Service Notice Pursuant to Section 12 (d) of the Cross-Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Nortel Special Incentive Plan |
| 180 | 2433 | Objection to the Debtor' Motion For Orders (I) (A) Authorizing Debtors' Entry Into The Stalking Horse Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving Payment Of An Incentive Fee, (D) Approving The Notice Procedures And The Assumption And Assignment Procedures, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' Carrier Voice Over IP And Application Solutions Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts |
| 181 | 2434 | Reservation of Rights by Oracle America, Inc. regarding the Debtors' Motion for Orders |
| 182 | 2437 | Objection to Debtors' Motion for Orders |
| 183 | 2438 | Limited Objection To Sale Motion And Request For Adequate Assurance Of Future Performance In Connection With Leases Between Sf/Research Network Trust, Zsf/Research Gateway Trust and/or Heir Affiliates And Nortel Networks, Inc. Pertaining To The Premises At 4001, 4004, 4006, 4008 And  4010 East Chapel Hillnelson Highway, Research Triangle Park, North Carolina |
| 184 | 2457 | Limited Objection (Lead Plaintiffs') to Debtors' Motion for Order Authorizing and Approving Sale of Certain Assets of Debtors' CVAS Business |
| 185 | 2501 | Joinder of the Official Committee of Unsecured Creditors to the Debtors' Motion for Entry of an Order Enforcing the Automatic Stay Against Certain Claimants with Respect to the UK Pension Proceedings |
| 186 | 2503 | Objection of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund to Debtors' Motion for Entry of an Order Enforcing the Automatic Stay Against Certain Claimants With Respect to the U.K. Pension Proceedings |
| 187 | 2506 | Declaration in Support /Declaration of David Wyndham Davies in Support of the Objection of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund to Debtors' Motion for Entry of an Order Enforcing the Automatic Stay Against Certain Claimants With Respect to the U.K. Pension Proceedings |
| 188 | 2507 | Declaration in Support /Declaration of Brian E. O'Connor |
| 189 | 2508 | Declaration in Support /Declaration of Richard Favier in Support of the Objection of the Trustee of Nortel Networks UK Pension Plan |
| 190 | 2509 | Declaration in Support /Declaration of Robert Wallace Ham, QC in Support of the Objection of the Trustee of Nortel Networks UK Pension Plan |
| 191 | 2556 | Notice of Intent Notice of Filing of Master Notices of Assumption and Assignment of Contracts in Connection with the Proposed Sale of Certain Assets of Debtors' Carrier Voice Over IP and Application Solutions Business |
| 192 | 2562 | Order To Add Certain Additional Debtors As Sellers In The Sale Of The Debtors' Metro Ethernet Networks Business To Ciena Corporation. |
| 193 | 2569 | Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts In Connection With The Sale Of The Debtors' Enterprise Solutions Business And (B) Authorizing The Debtors To File Information Under Seal |

| 194 | 2570 | Schedule B-Confidential (FILED UNDER SEAL) - Schedule B to: Debtor's Fourth Omnibus Motion for an Order |
|---|---|---|
| 195 | 2574 | Motion to Approve \\ Debtors' Motion For An Order Approving The Metro Ethernet Networks Side Agreement And Granting Related Relief Filed by Nortel Networks Inc. |
| 196 | 2583 | Notice of Service Pursuant to Section 12(d) of the Cross-Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Sale Agreement |
| 197 | 2595 | Objection To Debtors' Motion For Order Authorizing And Approving The Sale Of Certain Assets Of Debtors' Carrier Voice Over IP And Application Solutions Business Free And Clear Of All Liens, Claims And Encumbrances And The Assumption And Assignment Of Certain Executory Contracts |
| 198 | 2605 | Reservation of Rights of the Official Committee of Unsecured Creditors to Debtors' Motion Pursuant to 11 U.S.C. Section 105(a) and Section 363(b) for an Order Approving the Metro Ethernet Networks Side Agreement and Granting Related Relief re: Docket No. 2574 |
| 199 | 2644 | Petition Requesting Direct Appeal to Circuit Court Motion of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund for an Order Certifying the Automatic Stay Order for Immediate Appeal to the United States Court of Appeals for the Third Circuit Pursuant to 28 U.S.C. 158(d)(2) |
| 200 | 2676 | Order Approving Stipulation Amount the Debtors, Certain Affiliates and the Pension Benefit Guaranty Corporation |
| 201 | 2683 | Debtors' Motion Pursuant To 11 U.S.C. §§ 105(a) And 363 For An Order (I) Authorizing And Approving Nortel Network Inc.'s Entry Into The Cascading Directors' Trust Indenture, (II) Authorizing And Approving The Related Side Agreement And (III) Granting Related Relief (Portions of Exhibit 2 Filed Under Seal |
| 202 | 2687 | Response of Debtors in Opposition to the Motion of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund for an Order Certifying the Automatic Stay Order for Immediate Appeal to the United States Court of Appeals for the Third Circuit Pursuant to 28 U.S.C. 158(d)(2) |
| 203 | 2688 | Joinder of the Official Committee of Unsecured Creditors to Response of Debtors in Opposition to the Motion of the Trustee of Nortel Networks U.K. |
| 204 | 2715 | Appellant Designation of Items For Inclusion in Record On Appeal |
| 205 | 2732 | Order Denying the Motion for Certification for Immediate Appeal to the United States Court of Appeals for the Third Circuit |
| 206 | 2740 | Notice Pursuant to Section 12(d) of the Cross-Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Trust Indenture Agreement |
| 207 | 2753 | Motion to Authorize Debtors Motion Pursuant To 11 U.S.C. §§ 105(a) And 363(b) For An Order (A) Authorizing The Debtors To Accept The Metro Ethernet Networks Argentina Side Offer And (B) Granting Related Relief |
| 208 | 2784 | Order Approving Stipulation Among The Debtors, Certain Affiliates And The Pension Guaranty Corporation |
| 209 | 2788 | Order (A) Approving the Assumption and Assignment of Certain Additional Executory Contracts in Connection with the Sale of the Debtors' Enterprise Solutions Business and (B) Authorizing the Debtors to File Information Under Seal. |
| 210 | 2797 | Notice Of Resolution Of Verizon Objection To Sale Of The Assets Of The CVAS Business |

| 211 | 2815 | Order (I) Authorizing And Approving Nortel Network Inc.'s Entry Into The Cascading Directors' Trust Indenture, (II) Authorizing And Approving The Related Side Agreement And (III) Granting Related Relief |
| 212 | 2821 | Appellees Debtors' Designation Of An Additional Item To Be Included In The Record With Respect To Appeal |
| 213 | 2840 | Debtors' Notice Of Filing Of List Of Assumed And Assigned Contracts In Connection With The Sale Of Certain Assets Of Debtors' Metro Ethernet Networks Business |
| 214 | 2847 | (CONFIDENTIAL FILED UNDER SEAL)-EXHIBIT A RE: Notice of Filing of List of Assumed and Assigned Contracts in Connection with the Sale of Certain Assets of Debtors' Metro Ethernet Networks Business |
| 215 | 2854 | Response - Filed by United States on behalf of Internal Revenue Service |
| 216 | 2865 | Notice of Service Notice Pursuant to Section 12(d) of the Cross-Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings |
| 217 | 2872 | Order (A) Authorizing The Debtors To Accept The Metro Ethernet Networks Argentina Side Offer And (B) Granting Related Relief |
| 218 | 2885 | Transcript regarding Hearing Held 9/30/2009 RE: Omnibus/Fees. |
| 219 | 2897 | (COPY FROM DISTRICT) Memorandum Order Regarding Appeal |
| 220 | 2912 | Objection to Debtors' motion determining tax liabilities |
| 221 | 2945 | Motion to Approve Debtors Motion To Amend The Intellectual Property License Agreement And Transition Services Agreement in the Sale of the Debtors' Next Generation Packet Core Network Components to Hitachi |
| 222 | 2956 | Notice Of Debtors' Request For Authority To Assume And Assign Certain Contracts [Schedule A - Filed Under Seal] |
| 223 | 2961 | Supplement To Debtors' Notice Of Request For Authority To Assume And Assign Certain Contracts |
| 224 | 2962 | Debtors' Motion For An Order (I) Authorizing The Sale Of Certain Assets Of Debtors' GSM/GSM-R Business Free And Clear Of All Liens, Claims And Encumbrances; (II) Authorizing And Approving The Asset Sale Agreement; (III) Authorizing And Approving The Assumption And Assignment Of Certain Executory Contracts; And (IV) Authorizing The Filing Of Certain Documents Under Seal Filed by Nortel Networks Inc. |
| 225 | 2978 | Debtors' For Entry Of An Order Approving The GSM/GSM-R Side Agreement And Granting Related Relief Filed by Nortel Networks Inc. |
| 226 | 2980 | Debtors' Motion For Entry Of An Order Approving The CVAS Side Agreement And Granting Related Relief Filed by Nortel Networks Inc. |
| 227 | 2997 | Objection to Debtors' Motion for Orders (I) Authorizing the Sale of Certain Assets of Debtors' GSM/GSM-R Business Free and Clear of All Liens, Claims and Encumbrances; (II) Authorizing and Approving the Asset Sale Agreement; (III) Authorizing and Approving the Assumption and Assignment of Certain Executory Contracts; and (IV) Authorizing the Filing of Certain Documents Under Seal |
| 228 | 2998 | Preliminary Objection to Debtors' Motion For An Order |
| 229 | 3000 | Amended Objection to Debtors' Motion for Orders |
| 230 | 3004 | (CONFIDENTIAL-FILED UNDER SEAL)-Internal Exhibit A RE: Debtors' Motion For An Order |

| 231 | 3023 | Certificate of No Objection Regarding Debtors Motion Pursuant To 11 U.S.C. § 105(a) and § 363 (b) For Entry Of An Order Approving The GSM/GSM-R Side Agreement And Granting Related |
|---|---|---|
| 232 | 3046 | Order Approving The GSM/GSM-R Side Agreement And Granting Related Relief |
| 233 | 3047 | Order Approving The CVAS Side Agreement And Granting Related Relief |
| 234 | 3048 | Order (I) Authorizing The Sale Of Certain Assets Of Debtors' GSM/GSM-R Business Free And Clear Of All Liens, Claims And Encumbrances; (II) Authorizing And Approving The Asset Sale Agreement; (III) Authorizing And Approving The Assumption And Assignment Of Certain Executory Contracts; And (IV) Authorizing The Filing Of Certain Documents Under Seal |
| 235 | 3049 | Order To Amend The Intellectual Property License Agreement And Transition Services Agreement in the Sale of the Debtors' Next Generation Packet Core Network Components to Hitachi |
| 236 | 3066 | Certification of Counsel Regarding Stipulation And Proposed Order Approving The Stipulation Among The Debtors, Certain Affiliates And The Pension Benefit Guaranty Corporation |
| 237 | 3071 | Order Approving Stipulation Among the Debtors, Certain Affiliates and the Pension Benefit Guaranty Corporation |
| 238 | 3076 | (CONFIDENTIAL FILED UNDER SEAL)-Portions of Exhibit B RE: Debtors Motion To Amend The Intellectual Property License Agreement And Transition Services Agreement in the Sale of the Debtors' Next Generation Packet Core Network Components to Hitachi |
| 239 | 3077 | (CONFIDENTIAL FILED UNDER SEAL)-Exhibit C RE: Debtors' Motion For An Order |
| 240 | 3137 | Transcript regarding Hearing Held 05/24/2010 RE: Omnibus. |
| 241 | 3153 | Notice of Withdrawal of Limited Objection to Debtors' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving Payment Of An Incentive Fee, (D) Approving The Notice Procedures And The Assumption And Solutions Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts Assignment Procedures, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' Carrier Voice Over IP And Application |
| 242 | 3156 | Supplemental Affidavit [First] Of Erik C. Lioy In Support Of Debtors Motion For An Order Approving The Engagement Of Grant Thornton LLP As Neutral TSA Arbitrator In Connection With The Sale Of Certain Metro Ethernet Networks Business Assets |
| 243 | 3196 | Motion to Assume Lease or Executory Contract Debtors Sixth Omnibus Motion For An Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts In Connection With The Sale Of The Debtors Enterprise Solutions Business And (B) Authorizing The Debtors To File Information Under Seal [Exhibit B - Filed Under Seal] |
| 244 | 3231 | Motion to Compel Debtors Motion For Entry Of An Order Enforcing The Order Authorizing The Sale Of Certain Assets Of, And Equity Interests In, The Debtors Enterprise Solutions Business, And Directing The Release Of Certain Escrowed Funds |
| 245 | 3276 | Order (A)Approving the Assumption and Assignment of Certain Additional Executory Contracts in Connection with the Sale of the Debtors' Enterprise Solutions Business and (B) Authorizing the Debtors to File Information Under Seal |

| 246 | 3513 | Objection of Avaya, Inc. to Debtors' Motion For Entry Of An Order Enforcing The Order Authorizing The Sale Of Certain Assets Of, And Equity Interests In, The Debtors Enterprise Solutions Business, And Directing The Release Of Certain Escrowed Funds |
|---|---|---|
| 247 | 3580 | Chapter 11 Plan of Reorganization (Joint) of Nortel Networks Inc. and Its Affiliated Debtors Filed by Nortel Networks Inc. |
| 248 | 3842 | Motion to Authorize and Approve Settlement Procedures to Settle Certain Prepetition Claims Filed by Nortel Networks Inc. |
| 249 | 3855 | Order (A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving A Side Agreement, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing. |
| 250 | 3865 | Notice of Sale Notice of (I) Solicitation of Initial Bids; (II) Public Auction and Sale Hearing; and (III) Related Relief and Dates |
| 251 | 3866 | CONFIDENTIAL FILED UNDER SEAL-EXHIBIT H [Unredacted] Re: Debtors Motion For Orders (I)(A) Authorizing Debtors Entry Into The Stalking Horse Asset Sale Agreement, etc. |
| 252 | 3867 | CONFIDENTIAL FILED UNDER SEAL-EXHIBIT A [SCHEDULES AND EXHIBITS] (1 of 2) RE: Debtors Motion For Orders |
| 253 | 3868 | CONFIDENTIAL FILED UNDER SEAL-EXHIBIT A [SCHEDULES AND EXHIBITS] (2 of 2) |
| 254 | 3922 | Motion to Approve Debtors Motion For Entry Of An Order Approving A Cross-Border Protocol On The Resolution Of Claims |
| 255 | 3925 | Notice of Service Notice Pursuant to Section 12 (d) of the Cross-Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings Regarding Cross-Border Claims Protocol |
| 256 | 3953 | Order Authorizing and Approving Settlement Procedures to Settle Certain Prepetition Claims. |
| 257 | 3979 | Notice of Service Notice of Filing of Amended Side Agreement with [Exhibit A - Redacted] re 1) Debtors Motion For Orders (I)(A) Authorizing Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving A Side Agreement, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Multi-Service Switch (Formerly Known As Passport) Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts [Exhibit A - Schedules and Exhibits Filed Under Seal; Exhibit H - Redacted] and 2) Order (A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving A Side Agreement, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing Debtors Entry Into The Stalking Horse Asset Sale |
| 258 | 3988 | Objection to Debtors Motion For Orders |
| 259 | 3989 | Limited Objection to Debtors Motion For Orders |
| 260 | 3990 | Limited Objection to Debtors Motion for Order Authorizing and Approving Sale of Certain Assets of Debtors Multi-Service Switch Business |

| 261 | 3992 | Objection to Debtors' Motion for Orders |
|---|---|---|
| 262 | 3993 | Objection (Preliminary) and Reservation of Rights of SNMP Research International, Inc. to Debtors Motion For Orders |
| 263 | 4002 | Objection of Qwest Communications Company, LLC to (i) Notice of Debtor's Request for Authority to Assume and Assign Certain Contracts and (ii) Related Multi-Service Switch Sale |
| 264 | 4004 | Limited Objection Of The Affiliates Of Verizon Communications Inc. To Debtors' Request For Authority To Assume And Assign Certain Contracts In Connection With The Sale Of Their Multi- Service Switch Business |
| 265 | 4013 | Notice of Sale \\Notice of Filing of Successful Bid Filed by Nortel Networks Inc. |
| 266 | 4025 | Motion to Approve Sale Debtors Motion For Entry Of An Order (I) Approving Delivery By Certain Debtors As Minority Stockholders Of Consents To Merger Transaction; (II) Approving An Indemnification And Deferred Payment Agreement; (III) Authorizing Certain Debtors To Enter Into Such Indemnification And Deferred Payment Agreement And To Consummate Related Transactions; (IV) Authorizing The Debtors To File Certain Documents Under Seal; And (V) Granting Related Relief [Exhibits B and C - Filed Under Seal] |
| 267 | 4029 | Notice of Sale \\ Notice Of Filing Of Executed Agreement Filed by Nortel Networks Inc. |
| 268 | 4038 | Notice of Sale \\ Notice Of Filing Of Executed Agreement Filed by Nortel Networks Inc. |
| 269 | 4058 | Order Approving Stipulation By and Among the Sellers and Avaya Inc. |
| 270 | 4091 | CONFIDENTIAL FILED UNDER SEAL - REVISED EXHIBIT A [SCHEDULES AND EXHIBITS] (1 of 2) RE: Debtors Motion For Orders (I)(A) Authorizing Debtors Entry Into The Stalking Horse Asset Sale Agreement, etc. |
| 271 | 4092 | CONFIDENTIAL FILED UNDER SEAL - REVISED EXHIBIT A [SCHEDULES AND EXHIBITS] (2 of 2) RE: Debtors Motion For Orders |
| 272 | 4093 | CONFIDENTIAL FILED UNDER SEAL - UNREDACTED VERSION OF EXHIBIT A RE: Notice Of Filing Of Amended Side Agreement |
| 273 | 4100 | Motion to Allow Debtors Motion For Entry Of An Order (I) Appointing Layn R. Phillips As Neutral Mediator Concerning Allocation Of Sale Proceeds; (II) Authorizing Entry Into An Engagement Agreement With Irell & Manella LLP; (III) Approving The Terms Of Engagement Agreement; (IV) Allowing Payment Of Debtors Share Of Cost Of Engagement; And (V) Granting Related Relief |
| 274 | 4112 | Limited Objection of the Trustee of Nortel Pension Protection Fund to (A) The Debtors Motion For Entry of an Order (I) Appointing Layn R. Phillips as Neutral Mediator Concerning Allocation of Sale Proceeds; (II) Authorizing Entry Into an Engagement Agreement With Irell & Manella LLP; (III) Approving The Terms of Engagement Agreement; (IV) Allowing Payment of Debtors Share of Cost of Engagement; and (V) Granting Related Relief; and (B) Motion for Entry of an Order Under 11 U.S.C. Section 102(1) Shortening Notice |
| 275 | 4127 | Motion to Authorize and Approve Settlement Procedures to Settle Certain Advance Claims Filed by Nortel Networks Inc. |
| 276 | 4152 | Response /Statement Regarding Debtors' Motion for an Order (I) Appointing Layn R. Phillips as Neutral Mediator Concerning Allocation of Sale Proceeds; (II) Authorizing Entry Into an Engagement Agreement with Irell & Manella LLP; (III) Approving the Terms of Engagement Agreement; (IV) Allowing Payment of Debtors Share of Cost of Engagement; and (V) Granting Related Relief |

| 277 | 4162 | Order (I) Approving Delivery By Certain Debtors As Minority Stockholders Of Consents To Merger Transaction; (II) Approving An Indemnification And Deferred Payment Agreement; (III) Indemnification And Deferred Payment Agreement And To Consummate Related Transactions; (IV) Authorizing The Debtors To File Certain Documents Under Seal; And (V) Granting Related Relief. Authorizing Certain Debtors To Enter Into Such |
|---|---|---|
| 278 | 4202 | Certification of Counsel Regarding [Proposed] Order (I) Appointing Layn R. Phillips As Neutral Mediator Concerning Allocation Of Sale Proceeds; (II) Authorizing Entry Into An Engagement Agreement With Irell & Manella LLP; (III) Approving The Terms Of Engagement Agreement; (IV) Allowing Payment Of Debtors Share Of Cost Of Engagement; And (V) Granting Relief. |
| 279 | 4203 | Certification of Counsel Regarding [Proposed] Order Authorizing And Approving Settlement Procedures To Settle Certain Avoidance Claims |
| 280 | 4210 | Order Appointing a Mediator for Resolving Disputes Concerning Allocation of Sale Proceeds and Granting Related Relief |
| 281 | 4211 | Order Authorizing and Approving Settlement Procedures to Settle Certain Advance Claims |
| 282 | 4237 | Motion to Authorize Debtors' Motion Pursuant To 11 U.S.C. Sections 105(A) And 363(B) For Entry Of An Order (I) Authorizing Debtors To Enter Into A Side Agreement With Respect To Fees Payable To Lazard Freres & Co. LLC And (II) Authorizing Debtors To Direct Their Escrow Agents To Release Funds To Nortel Networks Limited For Reimbursement Of Certain Professional Fees Filed by Nortel Networks Inc. |
| 283 | 4242 | Motion to Sell Property Free and Clear of Liens Debtors Motion For Entry Of An Order (I) Authorizing And Approving The Sale Of Limited Partnership And Limited Liability Company Interests Free And Clear Of All Liens, Claims And Encumbrances; (II) Authorizing And Approving Entry Into A Purchase And Sale Agreement; (III) Authorizing And Approving The Assumption And Assignment Of Certain Executory Contracts; (IV) Authorizing The Filing Of Certain Documents Under Seal; And (V) Granting Related Relief. |
| 284 | 4265 | Order Approving Stipulation By and Among Debtors, The Official Committee of Unsecured Creditors, and The United Kingdom Pension Regulator Relating to Mediation |
| 285 | 4354 | Exhibit(s) Notice Of Filing Of Revised Exhibits To Debtors' Motion Pursuant To 11 U.S.C. Sections 105(A) And 363(B) For Entry Of An Order (I) Authorizing Debtors To Enter Into A Side Agreement With Respect To Fees Payable To Lazard Freres & Co. LLC And (II) Authorizing Debtors To Direct Their Escrow Agents To Release Funds To Nortel Networks Limited For Reimbursement Of Certain Professional Fees |
| 286 | 4379 | Exhibit(s) Second Notice of Filing of Revised Exhibits to Debtors' Motion Pursuant To 11 U.S.C. Sections 105(A) And 363(B) For Entry Of An Order (I) Authorizing Debtors To Enter Into A Side Agreement With Respect To Fees Payable To Lazard Freres & Co. LLC And (II) Authorizing Debtors To Direct Their Escrow Agents To Release Funds To Nortel Networks Limited For Reimbursement Of Certain Professional Fees. Filed by Nortel Networks Inc., et al.. |
| 287 | 4402 | Order (I) Authorizing And Approving The Sale Of Limited Partnership And Limited Liability Company Interests Free And Clear Of All Liens, Claims And Encumbrances; (II) Authorizing And Approving Entry Into A Purchase And Sale Agreement; (III) Authorizing And Approving The Assumption And Assignment Of Certain Executory Contracts; (IV) Authorizing The Filing Of Certain Documents Under Seal; And (V) Granting Related Relief |

| 288 | 4404 | Order (I) Authorizing the Debtors to Enter Into The Lazard Side Agreement and (II) Authorizing Debtors to Direct the Escrow Agents to Release Funds to NNL for Reimbursement of Certain Professional Fees |
| 289 | 4405 | Confidential Filed Under Seal - Schedule A to Exhibit B Re: Debtors' Motion for Entry of An Order (I) Authorizing And Approving The Sale Of Limited Partnership And Limited Liability Company Interests Free And Clear Of All Liens, Claims And Encumbrances; (II) Authorizing And Approving Entry Into A Purchase And Sale Agreement; (III) Authorizing And Approving The Assumption And Assignment Of Certain Executory Contracts; (IV) Authorizing The Filing Of Certain Documents Under Seal; And (V) Granting Related Relief |
| 290 | 4448 | Notice of Service Notice Pursuant to Section 12 (d) of the Cross-Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Enforce Sale Agreement with GENBAND Inc. |
| 291 | 4449 | Response , Request for Joint Hearing and Reservation of Rights of the Canadian Nortel Debtors to the Motion of GENBAND Inc. for Entry of an Order Pursuant to Section 362(d) of the Bankruptcy Code Granting Relief From the Automatic Stay to Compel Arbitration |
| 292 | 4451 | Objection to Motion Of GENBAND Inc. For Entry Of An Order Pursuant To Section 362(d) Of The Bankruptcy Code Granting Relief From The Automatic Stay To Compel Arbitration |
| 293 | 4452 | Objection Of GENBAND Inc. To The Debtors' Motion For Entry Of An Order Enforcing The Sale Of Certain Assets Of The Debtors' Carrier Voice Over IP And Application Solutions Business, And Directing The Release Of Certain Escrowed Funds |
| 294 | 4460 | Notice of Service Notice Pursuant to Section 12 (d) of the Cross-Border Protocol of Filing of Supplemental Motion Record Filed in the Canadian Proceedings to Enforce Sale Agreement With GENBAND Inc. |
| 295 | 4470 | Reply in Further Support of their Motion to Enforce the CVAS Sale Order and for Related Relief |
| 296 | 4471 | Reply Of GENBAND US LLC To Debtors' Objection To Motion Of GENBAND Inc. For Entry Of An Order Pursuant To Section 326(d) Of The Bankruptcy Code Granting Relief From The Automatic Stay To Compel Arbitration |
| 297 | 4561 | Joinder of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al to the Debtors' Motion for Entry of an Order Enforcing the Order Authorizing the Sale of Certain Assets of the Debtors' Carrier Voice Over IP and Application Solutions Business and Directing the Release of Certain Escrowed Funds, and Related Pleadings |
| 298 | 4573 | Declaration in Support / Affidavit of Shauna Martin in Support of Motion Of GENBAND Inc. For Entry Of An Order Pursuant To Section 362(d) Of The Bankruptcy Code Granting Relief From The Automatic Stay To Compel Arbitration |
| 299 | 4574 | Declaration in Support / Affidavit of Misty Kawecki in Support of Motion Of GENBAND Inc. For Entry Of An Order Pursuant To Section 362(d) Of The Bankruptcy Code Granting Relief From The Automatic Stay To Compel Arbitration |
| 300 | 4576 | Declaration in Support / Affidavit of Shauna Martin in Support of Motion Of GENBAND Inc. For Entry Of An Order Pursuant To Section 362(d) Of The Bankruptcy Code Granting Relief From The Automatic Stay To Compel Arbitration |
| 301 | 4590 | Motion for Relief from Stay - Motion for Limited Relief from the Automatic Stay. |
| 302 | 4591 | Declaration of John Haydn Whiteoak in Support of Motion for Limited Relief from the Automatic Stay |

| 303 | 4598 | Declaration in Support of David Glass in Support of Debtors' Motion to Enforce the CVAS Sale Order and for Related Relief |
| 304 | 4599 | Notice of Intent /Notice Of GENBAND US LLC Pursuant To Section 12(d) Of The Cross-Border Insolvency Protocol Enclosing Courtesy Copies Of Documents Filed With The Ontario Superior Court Of Justice Related To The Motion Of GENBAND Inc. For Entry Of An Order Pursuant To 362(D) Of The Bankruptcy Code Granting Relief From The Automatic Stay To Compel Arbitration |
| 305 | 4607 | CONFIDENTIAL FILED UNDER SEAL - Exhibit(s) to the Affidavit of Shauna Martin in Support of GENBAND's Motion for Entry of an Order Pursuant to Section 362(d) of the Bankruptcy Code Granting Relief from the Automatic Stay to Compel Arbitration |
| 306 | 4613 | Notice of Service Notice Pursuant to Section 12 (d) of the Cross-Border Protocol of Filing of Third Supplemental Motion Record Filed in the Canadian Proceedings to Enforce Sale Agreement With GENBAND Inc. |
| 307 | 4617 | Certification of Counsel Regarding EMEA Administrators' Motion for Limited Relief from the Automatic Stay and Stipulation Among the Debtors and the Joint Administrators on Behalf of the EMEA Debtors Regarding Tolling of Certain Claims |
| 308 | 4623 | Order Approving Stipulation Among the Debtors and The Joint Administrators on Behalf of Nortel Networks UK Limited and Nortel Networks (Ireland) Limited Regarding Tolling of Certain Claims |
| 309 | 4639 | Motion to Authorize Debtors' Motion For Entry Of An Order Authorizing The Debtors To Fund Certain Subsidiary And Affiliate Wind-Down Costs |
| 310 | 4695 | Order Authorizing The Debtors To Fund Certain Subsidiary And Affiliate Wind-Down Costs. |
| 311 | 4736 | Opinion |
| 312 | 4737 | Order Denying Motion For Relief From Stay |
| 313 | 4786 | DISMISSED 9/27/2011, SEE DOCKET #6499. Notice of Appeal of Order Denying the Motion of GENBAND Inc. for Entry of an Order Pursuant to Section 362(d) of The Bankruptcy Code Granting Relief From the Automatic Stay to Compel Arbitration |
| 314 | 4921 | Statement of Issues on Appeal And Designation of Record |
| 315 | 4942 | Motion to Approve Debtors' Motion for Entry of an Order Approving the Amended and Restated MSS Side Agreement and Granting Related Relief |
| 316 | 4966 | Order Approving the Amended and Restated MSS Side Agreement and Granting Related Relief |
| 317 | 5143 | Motion to Approve An Order (i) Authorizing And Approving The Sale Of Internet Numbers Free And Clear Of All Liens, Claims, Encumbrances And Interests; (ii) Authorizing And Approving Entry Into A Purchase And Sale Agreement; (iii) Authorizing The Filing Of Certain Documents Under Seal And (iv) Granting Related Relief [Exhibits A, B, C, D, and Schedules to Sale Agreement filed Under Seal] |
| 318 | 5145 | Notice of Filing Sixty-First Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 319 | 5161 | Scheduling Order Regarding The Debtors' Motion to Enforce the CVAS Sale Order |
| 320 | 5179 | (COPY OF ORDER FROM DISTRICT COURT) Memorandum Order Adopting Report and Recommendations - (CASE CLOSED) regarding 10-cv-00230 [BAP 10-9] |
| 321 | 5188 | Monthly Operating Report No. 24, Nortel Networks Inc. et. al. |

| 322 | 5200 | Objection to the Proofs of Claim Filed by the EMEA Claimants and Motion for an Order Requiring a More Definite Statement of Claim and Setting a Deadline for the Filing of any Proofs of Claim by the EMEA Claimants |
| --- | --- | --- |
| 323 | 5252 | Exhibit(s) Notice of Filing of Revisions to Purchase Agreement and Proposed Sale Order with Respect to Debtors Motion for Entry of an Order Authorizing and Approving the Sale of Interest Numbers Free and Clear of All Liens, Claims, Encumbrances and Interests and for Other Relief (Exhibits C and F have been filed under seal) |
| 324 | 5253 | Authorizing And Approving The Sale Of Internet Numbers Free And Clear Of All Liens, Claims, Encumbrances And Interests; (ii) Authorizing And Approving Entry Into A Purchase And Sale Agreement; (iii) Authorizing The Filing Of Certain Documents Under Seal And (iv) Granting Related Relief [Exhibits A, B, C, D, and Schedules to Sale Agreement filed Under Seal] |
| 325 | 5255 | Response to the Debtors' Motion for an Order Requiring a More Definite Statement of Claim and Setting a Deadline for the Filing of Any Proofs of Claim by the EMEA Claimants |
| 326 | 5256 | Debtors Motion for an Order (I) Approving NNIs Entry into Purchase and Sale Agreement; (II) Authorizing the Sale of NNIs Richardson Campus Free and Clear of all Encumbrances; (III) Approving NNIs Entry into the Nortel License; (IV) Approving the Notice Procedures; and (V) Authorizing the Filing of Certain Documents Under Seal |
| 327 | 5266 | Letter Requesting Appointment to the Official Committee of Unsecured Creditors and Appearance at the 4/26/2011 Hearing |
| 328 | 5270 | Notice of Service Notice Pursuant to Section 12 (d) of the Cross-Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Canadian Sales Process Order Regarding Certain Patents and Other Assets |
| 329 | 5271 | Notice of Service Notice Pursuant to Section 12 (d) of the Cross-Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Canadian Approval and Vesting Order Regarding Certain Patents and Other Assets |
| 330 | 5280 | Reply in Further Support of Motion for Authorization and Approval of the Sale of Internet Numbers Free and Clear of All Liens, Claims, Encumbrances and Interests |
| 331 | 5283 | Response (Amended) to Motion to Approve An Order (i) Authorizing And Approving The Sale Of Internet Numbers Free And Clear Of All Liens, Claims, Encumbrances And Interests; (ii) Authorizing And Approving Entry Into A Purchase And Sale Agreement; (iii) Authorizing The Filing Of Certain Documents Under Seal And (iv) Granting Related Relief [Exhibits A, B, C, D, and Schedules to Sale Agreement filed Under Seal] |
| 332 | 5292 | Order (AMENDED SCHEDULING) Regarding the Debtors' Motion to Enforce the CVAS Sale Order. |
| 333 | 5315 | Order (i) Authorizing And Approving The Sale Of Internet Numbers Free And Clear Of All Liens, Claims, Encumbrances And Interests; (ii) Authorizing And Approving Entry Into A Purchase And Sale Agreement; (iii) Authorizing The Filing Of Certain Documents Under Seal And (iv) Granting Related Relief |
| 334 | 5347 | Notice of Filing of Statement of David Steer Regarding the Sale of Certain Patents |
| 335 | 5348 | Notice of Filing of Statement of Dr. Leo Strawczynski Regarding the Sale of Certain Patents |
| 336 | 5349 | Notice of Filing of Canadian Applicants' Response to Statements of David Steer and Dr. Leo Strawczynski Regarding the Sale of Certain Patents |
| 337 | 5360 | Minutes of Hearing held on: 05/02/2011 Subject: Joint hearing w/Canada - Bid Procedures |

| 338 | 5362 | Joint Notice of (I) Solicitation of Initial Bids; (II) Public Auction and Sale Hearing; (III) Rejection of Certain Patent Licenses; and (IV) Related Relief and Dates |
| --- | --- | --- |
| 339 | 5363 | Joint Notice of (I) Sale of Patents Subject to Certain Patent Licenses and (II) Rejection of Certain Patent Licenses |
| 340 | 5367 | Limited Objection to Debtor's Motion for an Order (I) Approving NNI'S entry into purchase and sale agreement; (II) Authorizing the sale of NNI'S Richardson Campus Free and Clear of all Encumbrances |
| 341 | 5368 | Transcript regarding Hearing Held 5/2/2011 RE: Bid Procedures. |
| 342 | 5380 | Reply in further Support of their Objection to the Proofs of Claim Filed by the EMEA Claimants and Motion for an Order Requiring a More Definite Statement of Claim and Setting a Deadline for the Filing of any Proofs of Claim by the EMEA Claimants |
| 343 | 5402 | Order (PROPOSED) Requiring EMEA Claimants to File a More Definite Statement of Claim and Setting Deadline for the Filing of Any Proofs of Claim by the EMEA Claimants. |
| 344 | 5403 | Order (I) Approving NNI's Entry into Purchase and Sale Agreement; (II) Authorizing the Sale of NNI's Richardson Campus Free and Clear of all Encumbrances; (III) Approving NNI's Entry into the Nortel License; (IV) Approving the Notice Procedures; and (V) Authorizing the Filing of Certain Documents Under Seal. |
| 345 | 5424 | Motion to Approve Compromise under Rule 9019 Approving Agreement With Nortel UK And Nortel Israel And Approving Amendment Of Certain Escrow Agreements |
| 346 | 5472 | Debtors Motion for Entry of an Order Authorizing Action Under the Men Sale Escrow Agreement Without the Consent or Participation of Nortel Colombia and Granting Related Relief |
| 347 | 5482 | Motion for Leave to File Reply in Support of Cross-Motion to Compel Arbitration |
| 348 | 5490 | Order Granting Joint Administrators' Motion For Leave To File Reply In Support Of Joint Administrators' Cross-Motion To Compel Arbitration. |
| 349 | 5513 | Objection to Rejection of Intellectual Property Transfer and License Agreement |
| 350 | 5522 | Notice of Service Notice Pursuant to Section 12 (d) of the Cross-Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Order Regarding Israel Settlement |
| 351 | 5523 | Notice of Service Notice Pursuant to Section 12 (d) of the Cross-Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Order Regarding Nortel Colombia |
| 352 | 5525 | Response of Hewlett-Packard Company to Joint Notice of (i) Sale of Patents Subject to Certain Patent Licenses and (ii) Rejection of Certain Patent Licenses |
| 353 | 5526 | Objection to Rejection of Unknown Licenses |
| 354 | 5561 | Notice of Service Notice Pursuant To Section 12 (d) Of The Cross-Border Protocol Of Filing Of Motion Record And Factum Filed In The Canadian Proceedings To Approve The Order Regarding SNMP RI Discovery Motion |
| 355 | 5588 | Order Approving Extension of Deadline for EMEA Claimants to File a More Definite Statement of Claim and to File Any Proofs of Claim (related document(s)5492) |
| 356 | 5614 | Response of Hitachi, Ltd. to Joint Notice of (I) Sale of Patents Subject to Certain Patent Licenses and (II) Rejection of Certain Patent Licenses, and Notice of Election |

| 357 | 5616 | Limited Objection of Motorola, Inc. to Debtors Motion for Orders (I)(A) Authorizing Debtors Entry into the Stalking Horse Asset Sale Agreement, (B) Authorizing and Approving the Bidding Procedures and Bid Protections, (C) Approving the Notice Procedures and the Assumption and Assignment Procedures, (D) Approving the License Rejection Procedures, (E) Approving a Side Agreement, (F) Authorizing the Filing of Certain Documents Under Seal and (G) Setting a Date for the Sale Hearing and (II) Authorizing and Approving (A) the Sale of Certain Patent and Related Assets Free and Clear of All Claims and Interests, (B) the Assumption and Assignment of Certain Executory Contracts, (C) the Rejection of Certain Patent Licenses and (D) the License Non-Assignment and Non-Renewal Protections, and Notice of Election of Section 365(n)(1)(B) Rights |
| --- | --- | --- |
| 358 | 5651 | Limited Objection To Debtors Motion For Order Authorizing And Approving The Sale Of Certain Patents And Related Assets Free And Clear Of All Claims And Interests |
| 359 | 5652 | Reservation of Rights by Oracle America, Inc. Regarding The Debtors Motion For Orders (I) (A) Authorizing Debtors Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving The License Rejection Procedures, (E) Approving A Side Agreement, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing And (II) Authorizing And Approving (A) The Sale Of Certain Patents And Related Assets Free And Clear Of All Claims And Interests, (B) The Assumption And Assignment Of Certain Executory Contracts, (C) The Rejection Of Certain Patent Licenses And (D) The License Non-Assignment And Non-Renewal Protections |
| 360 | 5654 | Response of Hewlett-Packard Company to Debtors Motion for Orders (i)(a) Authorizing Debtors Entry into the Stalking Horse Asset Sale Agreement, etc. |
| 361 | 5655 | Objection to Debtors' Motion for Authority to Convey Substantially All of the Debtors' Residual Patents and Related Assets Free and Clear of Interests Filed by EADS |
| 362 | 5658 | Limited Objection of AT&T to Sale of Patents Free and Clear of All Claims and Interests |
| 363 | 5665 | Objection to Sale Free and Clear of Debtors' SSO Commitments |
| 364 | 5668 | Joinder Of Verizon Communications Inc. And Its Affiliates In AT&T's Limited Objection To Sale Of Patents Free And Clear Of All Claims And Interests |
| 365 | 5677 | Objection of Qwest Corporation, on Behalf of Itself and all of Its Affiliates, to Debtors Motion for Orders (i) (a) Authorizing Debtors Entry into the Stalking Horse Asset Sale Agreement, etc. |
| 366 | 5687 | Joinder of Sprint Nextel Corporation in AT&T's Limited Objection to Sale of Patents Free and Clear of All Claims and Interests |
| 367 | 5725 | Certification of Counsel Regarding [Proposed] Order Authorizing Action Under the MEN Sale Escrow Agreement without the Consent or Participation of Nortel Colombia and Granting Related Relief |
| 368 | 5726 | Order Authorizing Action Under the MEN Sale Escrow Agreement Without the Consent or Participation of Nortel Colombia and Granting Related Relief. |
| 369 | 5828 | Amended Response of Hewlett-Packard Company to Debtors' Motion for Orders (1)(a) Authorizing Debtors' Entry into the Stalking Horse Asset Sale, etc. |
| 370 | 5829 | Amended Response of Hewlett-Packard Company to Joint Notice of (I) Sale of Patents Subject to Certain Patent Licenses and (II) Rejection of Certain Patent Licenses |
| 371 | 5835 | Notice of Filing of Successful Bid. Filed by Nortel Networks Inc. |

| 372 | 5859 | Notice of Withdrawal of Limited Objection Of Microsoft Corporation To Motion Of Debtors To Sell Certain Patents And Related Assets Free And Clear Of All Claims And Interests And Related Relief |
| 373 | 5883 | Notice of Service Notice Pursuant to Section 12 (d) of the Cross-Border Protocol of Filing of Amended and Restated Motion Record for Canadian Approval and Vesting Order Regarding Certain Patents and Other Assets |
| 374 | 5888 | Supplemental Response of Hewlett-Packard Company to Debtors Motion for Orders (i)(a) Authorizing Debtors Entry into the Stalking Horse Asset Sale Agreement, etc. |
| 375 | 5890 | Motion to Approve the Amended and Restated IP Transaction Side Agreement Re Certain Structural Matters and Granting Related Relief |
| 376 | 5894 | Limited Objection / Conditional Notice of Election Pursuant to 11 U.S.C. Section 365(n)(1) (B) to Retain Intellectual Property Rights Licensed to Lenovo by the Debtors; and Conditional Limited Objection of Lenovo Debtors' Assets Free and Clear of Liens, Claims and Encumbrances and Joint Notice of (I) Sale of Patents Subject to Certain Patent Licenses and (II) Rejection of Certain Patent Licenses (Singapore) PTE. LTD. |
| 377 | 5907 | Notice of Service Notice Pursuant to Section 12 (D) of the Cross-Border Protocol of Filing the Affidavit of Service of Robert Ferguson of the Known License Notice |
| 378 | 5910 | Notice of Withdrawal of Objection of EADS Secure Networks S.A.S. to Debtors' Motion for Authority to Convey Substantially All of the Debtors' Residual Patents and Related Assets Free and Clear of Interests |
| 379 | 5925 | Order Appointing Mediator and Related Relief. |
| 380 | 5934 | Order Approving the Amended and Restated IP Transaction Side Agreement RE Certain Structural Matters and Granting Related Relief. |
| 381 | 5970 | Motion to Disallow Claim(s) \\Joint Objection and Motion to Dismiss Claims of Nortel Networks UK Limited |
| 382 | 5971 | Declaration in Support of Michael Todd Q.C. In Support of Joint Objection and Motion to Dismiss Claims of Nortel Networks UK Limited |
| 383 | 5972 | Declaration in Support of Luke A. Barefoot in Support of Joint Objection And Motion to Dismiss Claims of Nortel Networks UK Limited |
| 384 | 6022 | Joint Motion to Dismiss Joint Objection and Motion to Dismiss Claims of Nortel Networks Ireland Limited |
| 385 | 6023 | Declaration in Support Declaration of Aidan Redmond SC in Support of the Joint Objection and Motion to Dismiss Claims of Nortel Networks Ireland (Nortel Ireland) |
| 386 | 6024 | Declaration in Support Declaration of Tomislav A. Joksimovic in Support of Joint Objection and Motion to Dismiss Claims of Nortel Networks (Ireland) Limited |
| 387 | 6047 | Motion to Approve Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. Sections 105 and 363 Approving Agreements Regarding Nortel Russia and Approving Amendment of Certain Escrow Agreements |
| 388 | 6057 | Exhibit(s) Notice of Closing of Patent Sale and Deadline for Filing Proof of Claim Re Rejection of Certain Patent Licenses |
| 389 | 6071 | Motion to Approve Supplemental IP Transaction Side Agreements Filed by Nortel Networks Inc. |

| | | |
|---|---|---|
| 390 | 6079 | Order For The Mediator To Consider The Postponement Of The Mediation, Including The Due Date For The Parties To Submit Briefs, Until Such Time As The Court Has Heard And Thereafter Decided The Motions. |
| 391 | 6167 | Certificate of No Objection regarding Motion to Approve Supplemental IP Transaction Side Agreements |
| 392 | 6186 | Order Approving The Supplemental IP Transaction Side Agreements. |
| 393 | 6193 | Order Approving Debtors' Motion for Entry of an Order Approving Agreement Regarding Nortel Russia and Approving Certain Amendments to the Escrow Agreements ( |
| 394 | 6373 | Memorandum of Law in Opposition to the Debtors' and Committee's Joint Objection and Motion to Dismiss the Claims of Nortel Networks UK Limited |
| 395 | 6374 | Declaration of Philip Marshall QC in in Opposition to the Debtors' and Committee's Joint Objection and Motion to Dismiss the Claims of Nortel Networks UK Limited |
| 396 | 6375 | Declaration of John Hennessy SC in Opposition to the Debtors' and Committee's Joint Objection and Motion to Dismiss the Claims of Nortel Networks UK Limited |
| 397 | 6379 | Memorandum of Law in Opposition to the Debtors' and Committee's Joint Objection and Motion to Dismiss the Claims of Nortel Networks (Ireland) Limited |
| 398 | 7017 | Motion to Authorize Debtor's Motion for Entry of an Order Authorizing NNI to Take Certain Actions to Facilitate the Wind-Down of Nortel Networks Kabushiki Kaisha |
| 399 | 7503 | Notice of Filing of Eighty-Fourth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 400 | 7543 | Order Expanding the Order Authorizing the Debtors to Fund Certain Subsidiary and Affiliate Wind-Down Costs |
| 401 | 7818 | Motion to Approve Debtors Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (As Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund, and Motion for an Order Requiring a More Definite Statement of Claim |
| 402 | 7819 | Declaration in Support of Debtors Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (As Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund, and Motion for an Order Requiring a More Definite Statement of Claim |
| 403 | 7919 | Response of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund to Debtors' Objection to Proof of Claim and Motion for an Order Requiring a More Definite Statement of Claim |
| 404 | 7942 | Debtors Reply in Further Support of their Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (as Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund, and Motion for an Order Requiring a More Definite Statement of Claim |
| 405 | 7944 | Joinder of the Official Committee of Unsecured Creditors to the Debtors' Pleadings with Respect to the Objection to Proofs of Claim Filed by the UK Pension Claimants |
| 406 | 7953 | Notice Pursuant to Section 12(d) of the Cross- Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Allocation Settlement Agreement Dated June 19, 2012 |
| 407 | 7984 | Order Requiring the Trustee for the Nortel Networks U.K. Pension Plan and the Board of the Pension Protection Fund to File a More Definite Statement of Claim. |

| 408 | 8063 | Notice of Filing of Eighty-Seventh Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 409 | 8104 | Motion to Approve Joint Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants |
| 410 | 8105 | Declaration of Luke A. Barefoot in Support of Joint Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants |
| 411 | 8154 | Debtors Objection to the Motion of Stephen Paroski for the Order Promissory Estoppel Order Authorizing and Approving Procedures Funding or Buyout Ericsson Inc. and Telefonaktiebolaget LM Ericsson and Nortel |
| 412 | 8155 | Objection - Opposition to Joint Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims of the EMEA Claimants |
| 413 | 8156 | Compendium of Deposition Excerpts and Foreign Law Cited in Opposition to Joint Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims of the EMEA Claimants |
| 414 | 8188 | Response of the Monitor to Joint Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants |
| 415 | 8200 | Joint Reply in Further Support of Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants |
| 416 | 8201 | Supplemental Declaration in Support of Joint Reply in Further Support of Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants |
| 417 | 8204 | Rule 2019 Statement re: Verified Statement of Milbank, Tweed, Hadley & McCloy and Pachulski Stang Ziehl & Jones LLP, Pursuant to Bankruptcy Rule 2019. Filed by Ad Hoc Committee of Bondholders. |
| 418 | 8274 | Order Denying Motion of Stephen Paroski for the Order Promissory Estoppel Order Authorizing and Approving Procedures Funding or Buyout Ericsson Inc. and Telefonaktiebolaget LM Ericsson and Nortel |
| 419 | 8279 | Order Continuing Hearing on Joint Motion for Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants. |
| 420 | 9412 | U.S. Debtors' Objection To The Motion Of The Ad Hoc Committee Of Canadian Employees Terminated Pre-Petition For Entry Of An Order Allowing Late Filed Claims |
| 421 | 9418 | Joinder Of The Official Committee Of Unsecured Creditors Of Nortel Networks Inc., et al. To The Debtors' Objection To The Motion Of Ad Hoc Committee Of Canadian Employees Terminated Pre-Petition For Entry Of An Order Allowing Late Filed Claims |
| 422 | 9441 | Statement And Reservation Of Rights Of The Monitor On Behalf Of The Canadian Nortel Debtors In Relation To The Motion Of The Ad Hoc Committee Of Canadian Employees Terminated Pre-Petition For Entry Of An Order Allowing Late Filed Claims |
| 423 | 9775 | Notice of Filing of Submissions of the EMEA Debtors to the Honorable Mr. Justice Geoffrey Morawetz Regarding Allocation and Litigation Matters in Response to the Monitor's Proposal and the U.S. Debtors' Response |
| 424 | 9782 | Statement Regarding an Additional Submission to the Honorable Mr. Justice Geoffrey Morawetz Regarding Allocation and Litigation Matters |
| 425 | 10385 | Verified Statement of DLA Piper LLP (US) Regarding Canadian Creditors Committee |

| 426 | 10399 | Joint Motion For Leave To File A Reply (A) In Further Support Of The Joint Motion For An Order Retaining Jurisdiction Pending Appeal And (B) In Response To The Joint Administrators Objection To Joint Motion For An Order Retaining Jurisdiction Pending Appeal And Cross-Motion To Confirm Stay Pending Appeal |
|---|---|---|
| 427 | 10490 | Motion to Approve Emergency Joint Motion for Entry of an Order (I) Establishing May 14, 2013 as the Deadline for Opening Allocation Submissions and (II) Setting a Joint Hearing Date with the Canadian Court This Week to Establish a Litigation Timetable and Discovery |
| 428 | 10514 | Joint Notice of Filing of Proposed Litigation Timetable and Discovery Plan |
| 429 | 10519 | Joint Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (as Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund |
| 430 | 10520 | Declaration of Aatif Iqbal in Support of Joint Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (as Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund |
| 431 | 10521 | Joint Omnibus Objection to the Remaining Amended Claims Filed by the EMEA Claimants |
| 432 | 10522 | Declaration of Jacqueline M. Moessner in Support of Joint Omnibus Objection to the Remaining Amended Claims Filed by the EMEA Claimants |
| 433 | 10523 | Notice Pursuant To Section 12(d) Of The Cross- Border Protocol Of Filing Of The Proposed Litigation Timetable And Discovery Plan Of The Monitor And The Canadian Debtors Submitted In The Canadian Proceedings In Connection With The May 15, 2013 Hearing |
| 434 | 10524 | Response and Alternative Proposals of the Canadian Creditors Committee Respecting the Timetable and Discovery Plan and the Emergency Motion Submitted by the U.S. Debtors and the UCC |
| 435 | 10525 | Notice of Filing of (I) Proposed Litigation Timetable and Discovery Plan of the Monitor and the Canadian Debtors, (II) Letter to Justice Morawetz, (III) Blacklines, and (IV) Comparison Charts Reflecting Substantive Differences from the US Debtors Proposed Litigation Timetable and Discovery Plan |
| 436 | 10526 | Bondholder Group Statement in Support of Amended Proposed Litigation Timetable and Discovery Plan Filed by US Debtors and Committee |
| 437 | 10527 | Joint Notice of Filing of Amended Proposed Litigation Timetable and Discovery Plan |
| 438 | 10536 | Statement Regarding the Allocation Entitlement of the EMEA Debtors to Proceeds of the Sales of the Business and Residual Patent Assets Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. |
| 439 | 10537 | Motion to Approve Allocation Position of US Debtors and Official Committee of Unsecured Creditors |
| 440 | 10538 | Allocation Position Of The Canadian Creditors Committee |
| 441 | 10539 | Allocation Position of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund |
| 442 | 10540 | Opening Allocation Position of Ad Hoc Group of Bondholders |
| 443 | 10543 | Allocation Position of the Monitor and the Canadian Nortel Debtors |

| 444 | 10547 | Joinder of The Bank of New York Mellon, as Indenture Trustee, in the U.S. Debtors' and Official Committee of Unsecured Creditors' Motion for Approval of Allocation Position |
| 445 | 10548 | Joinder of Law Debenture Trust Company of New York, as Indenture Trustee for the NNCC Notes, in Motion to Approve Allocation Position of US Debtors and Official Committee of Unsecured Creditors and Opening Allocation Position of Ad Hoc Group of Bondholders |
| 446 | 10549 | Joinder of Ad Hoc Group of Bondholders to US Debtors' and Committee's Joint Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (As Trustee of the Nortel Networks UK Pension Plan) and The Board of the Pension Protection Fund |
| 447 | 10550 | Joinder of Ad Hoc Group of Bondholders to US Debtors' and Committee's Joint Omnibus Objection to the Remaining Amended Claims Filed by the EMEA Claimants |
| 448 | 10557 | Certification of Counsel Regarding the Proposed Order Entering an Interim Protective Order |
| 449 | 10562 | Opening Submission of Allocation Position Filed by Wilmington Trust, National Association. |
| 450 | 10563 | Joinder in (i) the Allocation Position of the Monitor and the Canadian Nortel Debtors, and (ii) the Allocation Position of the Canadian Creditors Committee. Filed by Wilmington Trust |
| 451 | 10567 | Order Entering Interim Protective Order (related document(s)10566) |
| 452 | 10568 | Exhibit(s) Notice of Filing of Proposed Protective Order of the Monitor and the Canadian Debtors |
| 453 | 10573 | Joinder in Part of the Monitor and the Canadian Debtors to the US Debtors and the Creditors' Committee's Joint Omnibus Objection to the Remaining Amended Claims Filed by the EMEA Claimants |
| 454 | 10575 | Joinder in Part of the Monitor and the Canadian Debtors to the US Debtors and the Creditors' Committee's Joint Objection to the Proofs of Claim Filed by the Nortel Networks U.K. Pension Trust Limited (as Trustee of the Nortel Networks U.K. Pension Plan) and the Board of the Pension Protection Fund |
| 455 | 10598 | Motion to Strike /Motion of the U.K. Pension Claimants to Strike the Joint Objection to the Amended Proofs of Claim filed by the Nortel Networks UK Pension Trust Limited (as Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund |
| 456 | 10599 | Declaration of Justin R. Alberto. |
| 457 | 10687 | Response Regarding the Allocation Entitlement of the EMEA Debtors to Proceeds of the Sales of the Business and Residual Patent Assets |
| 458 | 10690 | Response Of US Debtors And Official Committee Of Unsecured Creditors To The Core Parties' Allocation Positions |
| 459 | 10691 | Joinder of Law Debenture Trust Company of New York, as Indenture Trustee for the NNCC Notes, in Response of US Debtors and Official Committee of Unsecured Creditors to the Core Parties' Allocation Positions |
| 460 | 10692 | Response Responding Submission of Wilmington Trust, National Association, as Successor Indenture Trustee |

| 461 | 10693 | Response (Allocation) of Nortel Networks UK Pension Trust and the Board of the Pension Protection Fund |
| 462 | 10694 | Response of Ad Hoc Group of Bondholders to Allocation Positions of Other Core Parties |
| 463 | 10695 | Response of the Canadian Creditors Committee to Core Parties' Opening Allocation Positions |
| 464 | 10696 | Response of the Monitor and Canadian Debtors to the Opening Allocation Pleadings of the Other Core Parties |
| 465 | 10698 | Notice Pursuant to Section 12(d) of the Cross- Border Protocol of Filing of the Monitor's and Canadian Debtors' Responses to the EMEA Claims and the UK Pension Claims in the Canadian Proceedings |
| 466 | 10749 | Notice of Service Re: Response Of US Debtors And Official Committee Of Unsecured Creditors To The Core Parties' Allocation Positions |
| 467 | 10755 | Response of the U.K. Pension Claimants to the Court's Order to Show Cause Why the Court Should Not Impose Sanctions |
| 468 | 10765 | Notice of Hearing Notice Pursuant to Cross Border Protocol of Filing of Motion Record for Joint Hearing. Filed by Ernst & Young. |
| 469 | 10769 | Joint Response (Limited) of the Debtors and the Committee to the Response of the U.K. Pension Claimants to the Court's Order to Show Cause Why the Court Should Not Impose Sanctions |
| 470 | 10779 | Notice of Hearing Notice Pursuant to Cross- Border Protocol Section 12(d) of Canadian Creditors Committee Continuing Request for Revised Protective Order |
| 471 | 10792 | Notice of Hearing Notice Pursuant to Section 12(d) of the Cross-Border Protocol of Filing of the Factum and Brief of Authorities (Protective Order) of the Monitor and Canadian Debtors in the Canadian Proceedings in Connection with the June 11, 2013 Hearing |
| 472 | 10800 | Joint Objection to the Motion of the UK Pension Claimants to Strike the Joint Objection to the Amended Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (as Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund |
| 473 | 10865 | Order Denying the Motion of the UK Pension Claimants to Strike the Joint Objection to the Amended Proofs of Claim Filed by the Nortel Networks UK Pension Trust |
| 474 | 11258 | (COPY FROM DISTRICT COURT) Order Denying Motion for Leave to Appeal filed by Joint Administrators |
| 475 | 11290 | Order Entering Stipulation Regarding Expert Disclosure |
| 476 | 11305 | Rule 2019 Statement /Supplemental Verified Statement of Milbank, Tweed, Hadley & McCloy LLP and Pachulski Stang Ziehl & Jones LLP, Pursuant to Bankruptcy Rule 2019 Filed by Ad Hoc Group of Bondholders. |
| 477 | 11397 | Declaration of James Edward Seaton Norris-Jones in Support of the Joint Administrators'' Motion to Modify Scheduling Orders in Joint Cross-Border Proceedings to Determine Allocation of Asset Sale Proceeds and Certain Claims |
| 478 | 11427 | WITHDRAWN ON 8/26/13 - SEE DOCKET NO. 11430 - Notice of Amended Form of Proposed Order Modifying Scheduling Orders in Joint Cross- Border Proceedings to Determine Allocation of Asset Sale Proceeds and Certain Claims |

| 479 | 11430 | Notice of Withdrawal regarding Notice of Amended Form of Proposed Order Modifying Scheduling Orders in Joint Cross-Border Proceedings to Determine Allocation of Asset Sale Proceeds and Certain Claims |
| 480 | 11431 | Notice of Amended Form of Proposed Order Modifying Scheduling Orders in Joint Cross-Border Proceedings to Determine Allocation of Asset Sale Proceeds and Certain Claims |
| 481 | 11432 | Notice of Filing of Corrected Exhibit A to Certification of Counsel Regarding (a) Proposed Order Entering Stipulation Regarding EMEA Motion for Extension of Schedule and (b) Proposed Deposition Protocol Stipulation and Order |
| 482 | 11440 | Order Entering the Stipulation Regarding EMEA Motion for Extension of Schedule |
| 483 | 11706 | Notice Pursuant to Section 12(d) of the Cross- Border Protocol of Filing of the Canadian Debtors' and Monitor's Notice of Motion in Connection with the September 18, 2013 Joint Hearing. |
| 484 | 11733 | Notice Pursuant to Section 12(d) of the Cross- Border Protocol of Filing of the Affidavit of Elizabeth Allen Putnam in Connection with the Joint Telephonic Hearing Scheduled for September 20, 2013 (related document(s)990) |
| 485 | 11966 | Order Addressing EMEA Claimants' Exceptions to the Order Resolving Discovery Related Issue Entered October 10, 2013 (DI 11861) |
| 486 | 11967 | Order Setting Trial on April 1, 2014. Order Signed on 10/18/2013 |
| 487 | 12371 | Motion to Approve Joint Motion of the U.S. Interests, Monitor, Canadian Debtors, Canadian Creditors Committee, Joint Administrators and U.K. Pension Claimants to Amend Litigation Schedule in Joint Cross-Border Proceedings to Determine Allocation of Asset Sale Proceeds and Certain Claims |
| 488 | 12392 | Notice Pursuant To Section 12(d) Of The Cross-Border Protocol Of Filing Of Motion Record In Connection With The Joint Hearing Scheduled For November 19, 2013. |
| 489 | 12408 | Objection to Joint Motion of the U.S. Interests, Monitor, Canadian Debtors, CCC, Joint Administrators and U.K. Pension Claimants to Amend Litigation Schedule in Joint Cross-Border Proceedings to Determine Allocation of Asset Sale Proceeds and Certain Claims |
| 490 | 12522 | Order Amending Litigation Schedule in Joint Cross-Border Proceedings to Determine Allocation of Asset Sale Proceeds and Certain Claims |
| 491 | 12687 | Notice of Request for Joint Hearing Pursuant to Section 17(d) of the Cross-Border Protocol on the Resolution of Claims and Section 15 of the Cross- Border Insolvency Protocol with Respect to the US Debtors' Motion for an Order Approving the US Claims Litigation Agreement |
| 492 | 12747 | Notice of Filing of Courtesy Copies Pursuant to Section 12(d) of the Cross-Border Protocol of Documents Filed in the Canadian Proceedings in Connection with the Joint Hearing Scheduled for January 7, 2014 |
| 493 | 12748 | Notice of Filing of Courtesy Copy Pursuant to Section 12(d) of The Cross-Border Insolvency Protocol of a Document Filed in The Canadian Proceedings by The Nortel Networks UK Pension Trust Limited and The Board of The Pension Protection Fund |
| 494 | 12749 | Notice of Filing of Courtesy Copies Pursuant to Section 12(d) of the Cross-Border Insolvency Protocol of Documents Filed in the Canadian Proceedings by the Joint Administrators |
| 495 | 12750 | Notice of Filing Courtesy Copy of Factum of the Official Committee of Unsecured Creditors of Nortel Networks Inc. |

| | | |
|---|---|---|
| 496 | 12755 | Notice Pursuant to Section 12(d) of the Cross- Border Protocol of the Filing of the Responding Motion Record, Brief of Authorities and Factum (Representative Party Deposition Motion) of the Monitor and Canadian Debtors in the Canadian Proceedings in Connection with the January 7, 2014 Joint Hearing |
| 497 | 12756 | Notice Pursuant to Cross-Border Protocol Section 12(d) of the Filing in the Canadian Proceedings of the Responding Motion Record, Brief of Authorities and Factum of the Canadian Creditors Committee in Connection with the U.S. Debtors' Motion to Dispense with Representative Party Depositions in the Allocation Litigation |
| 498 | 12757 | Motion for Leave to File a Reply Memorandum of Law in Further Support of Debtors' Motion for Entry of an Order Approving the US Claims Litigation Settlement Agreement by and Among the Debtors, the Creditors' Committee, the Joint Administrators, the EMEA Debtors, Nortel Networks Optical Components Limited, Nortel Telecom France SA, the Liquidator, the French Liquidator, the UK Pension Parties and Certain Affiliates |
| 499 | 12765 | Notice of Filing of Courtesy Copy Pursuant to Section 12(d) of the Cross-Border Protocol of Document Filed in the Canadian Proceedings in Connection with the Joint Hearing Scheduled for January 7, 2014 |
| 500 | 12872 | Notice of Filing of the Proposed Joint Trial Protocol of the Monitor and Canadian Debtors in the Canadian Proceedings |
| 501 | 12874 | Notice of Filing of Courtesy Copy Pursuant to Section 12(d) of the Cross-Border Insolvency Protocol of a Document filed in the Canadian Proceedings by the Nortel Networks UK Pension Trust Limited and the Board of the Pension Protection Fund Filed by UK Pension Trust Limited. |
| 502 | 12897 | Notice of Filing of Response of the Monitor and the Canadian Debtors to (a) the Submissions to the Canadian Court of the UK Pension Claimants made on January 24, 2014, with Notice to this Court, and (b) the Letter to the Courts of the Joint Administrators Dated January 24, 2014 |
| 503 | 12950 | Notice Pursuant to Section 12(d) of the Cross- Border Protocol of Presentation of the Pre-Trial Conference Memorandum to the Canadian Court |
| 504 | 13049 | Debtors Motion for an Order Approving Issuance of Joint Written Escrow Instructions and Certain Modifications to Debtors Sale Proceeds Escrow Agreements. Filed by Nortel Networks Inc. |
| 505 | 13138 | Notice of Filing Courtesy Copy Pursuant to Section 12(d) of the Cross-Border Insolvency Protocol of a Document Filed in the Canadian Proceedings |
| 506 | 13139 | Notice of Filing of the Proposed Amendment of the Monitor and the Canadian Debtors to the Joint Trial Protocol |
| 507 | 13142 | Rule 2019 Statement /Second Supplemental Verified Statement of Milbank, Tweed, Hadley & McCloy LLP and Pachulski Stang Ziehl & Jones LLP, Pursuant to Bankruptcy Rule 2019 |
| 508 | 13143 | Response of the US Interests to the Submission of the UK Pension Claimants Regarding the Allocation of Trial Time |
| 509 | 13159 | Order Approving Issuance of Joint Written Escrow Instructions and Certain Modifications to Debtors' Sale Proceeds Escrow Agreements |
| 510 | 13166 | Notice of Filing of Courtesy Copies Pursuant to Section 12(d) of the Cross-Border Protocol of Certain Correspondence Filed by Nortel Networks Inc. |
| 511 | 13186 | Order Re Allocation Trial Protocol Order Signed on 3/19/2014. |

| 512 | 13187 | Notice of Filing of Courtesy Copies Pursuant to Section 12(d) of the Cross-Border Protocol of Certain Correspondence |
|---|---|---|
| 513 | 13195 | Corrected Order Re Allocation Trial Protocol |
| 514 | 13262 | Monthly Operating Report No. 59, Nortel Networks Inc. et al |
| 515 | 13307 | Notice of Request for Joint Hearing, Pursuant to Section 15 of the Cross-Border Insolvency Protocol, on the Joint Administrators' Motion for Production of Documents in the Canadian Proceedings Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK |
| 516 | 13317 | FILED UNDER SEAL Motion of the Monitor and Canadian Debtors for Entry of an Order Striking the Expert Reports and Testimony of Daniel R. Bereskin QC and Bruce W. Stratton or, in the Alternative, Granting Leave to File the Expert Report of Sheldon Burshtein in Rebuttal to Reports of Daniel R. Bereskin QC and Bruce W. Stratto. |
| 517 | 13318 | Declaration of Jacob S. Pultman in Support of the Motion of the Monitor and Canadian Debtors for Entry of an Order Striking the Expert Reports and Testimony of Daniel R. Bereskin QC and Bruce W. Stratton or, in the Alternative, Granting Leave to File the Expert Report of Sheldon Burshtein in Rebuttal to Reports of Daniel R. Bereskin QC and Bruce W. Stratton. |
| 518 | 13320 | Joinder of the Canadian Creditors Committee in the Motions of the Monitor and Canadian Debtors (i) for entry of an order striking the expert reports and testimony of Daniel R. Bereskin QC and Bruce W. Stratton, or, in the alternative, granting leave to file the expert report of Sheldon Burshtein in rebuttal to such reports, and (ii) to shorten time for hearing of the Motion to strike. |
| 519 | 13321 | Notice Pursuant to Section 12(d) of The Cross- Border Protocol of Filing of The Responding Motion Record of The Monitor and Canadian Debtors In The Canadian Proceedings In Connection With The April 17, 2014 Hearing |
| 520 | 13322 | Notice of Filing of Courtesy Copies Pursuant to Section 12(d) of the Cross-Border Insolvency Protocol of Documents Filed in the Canadian Proceedings by the Joint Administrators |
| 521 | 13325 | Notice of Filing of U.S. Interests Expert and Rebuttal Expert Reports |
| 522 | 13328 | Notice Pursuant to Section 12(d) of The Cross- Border Insolvency Protocol of Filing of Correspondence Addressed to the Canadian Court in Connection with the April 22, 2014, Joint Pre- Trial Conference |
| 523 | 13330 | Objection to Motion for Entry of an Order Under 11 U.S.C. §§102(1) and 105(a), Fed. R. Bankr. P. 9006 and Bankr. D. Del. L.R. 9006-1(e) Shortening Notice for Motion of the Monitor and Canadian Debtors for Entry of an Order Striking the Expert Reports and Testimony |
| 524 | 13331 | Objection of the UK Pension Claimants to Motion by the Monitor and Canadian Debtors to Shorten Notice with Respect to Motion to Strike the Expert Reports and Testimony |
| 525 | 13335 | Notice of Filing of the Nortel Networks UK Pension Trust Limited and the Board of the Pension Protection Funds Allocation Expert and Rebuttal Expert Reports Filed by Nortel Networks UK Pension Trust Limited & The Board of the Pension Protection Fund |
| 526 | 13336 | Monitor and Canadian Debtors' Reply in Support of Motion for Entry of an Order Under 11 U.S.C 102(1) and 105(a), Fed. R. Bankr. P. 9006 and Bankr. D. Del. L.R. 9006-1(e) Shortening Notice for Motion of the Monitor and Canadian Debtors for Entry of an Order Striking the Expert Reports and Testimony. |

| 527 | 13344 | Notice Pursuant to Section 12(d) of the Cross-Border Insolvency Protocol of Filing of the Motion to Strike of the Monitor and Canadian Debtors in the Canadian Proceedings |
|-----|-------|---|
| 528 | 13347 | Notice Pursuant to Section 12(d) of the Cross-Border Protocol of Filing of the (I) Responding Factum and (II) Brief of Authorities of the Monitor and Canadian Debtors in the Canadian Proceedings in Connection with the April 17, 2014 Hearing |
| 529 | 13348 | Notice of Filing of Courtesy Copies Pursuant to Section 12(d) of the Cross-Border Protocol of Documents Filed in the Canadian Proceedings by the US Debtors Filed by Nortel Networks Inc. |
| 530 | 13353 | Notice of Filing of the Monitor and Canadian Debtors' Initial Expert and Rebuttal Expert Reports Related to the Allocation Dispute |
| 531 | 13362 | Outline of the Monitor and Canadian Debtors Concerning Matters to be Considered at the April 22, 2014 Pre-Trial Conference |
| 532 | 13368 | Motion of the U.K. Pension Claimants for Entry of an Order Excluding Any Opinions Offered by Raymond Zenich and Jeffrey Kinrich Relating to Enforcement of Chinese Patents |
| 533 | 13369 | Pre-Trial Motion of the U.K. Pension Claimants Relating to the Expert Report of John J. McConnell |
| 534 | 13370 | US Interests' Motion to Strike the Expert Reports of the UK Pension Claimants and the Canadian Creditors Committee Advocating for a "Pro Rata Distribution" |
| 535 | 13373 | Affidavit/Declaration of Service regarding Notice of Filing of Joint Administrators' Allocation Expert and Rebuttal Expert Reports |
| 536 | 13377 | Notice of Filing of Proposed Order Approving US Interests' Motion to Strike the Expert Reports of the UK Pension Claimants and the Canadian Creditors Committee Advocating for a "Pro Rata Distribution" to Creditors |
| 537 | 13378 | Notice Of Filing Of List Of Nortel Allocation Trial Witnesses And Location Of Testimony |
| 538 | 13386 | Notice Pursuant to Section 12(d) of Cross- Border Insolvency Protocol of Canadian Creditors Committee Filings in Canadian Proceedings re Motion to Strike Expert Report |
| 539 | 13411 | Notice of Filing Under Seal Canadian Creditors Committee's Memorandum Opposing the US Interests' Motion to Strike Expert Reports Advocating for a "Pro Rata Distribution" to Creditors |
| 540 | 13412 | FILED UNDER SEAL Response of The Official Committee of Unsecured Creditors of Nortel Networks Inc. and Certain of Its Affiliates, as Debtors and Debtors in Possession to the Pre- Trial Motion of U.K. Pension Claimants Relating to the Expert Report of John J. McConnell |
| 541 | 13413 | FILED UNDER SEAL The US Interests Opposition to the Motion of the U.K. Pension Claimants for Entry of an Order Excluding Any Opinions Offered by Raymond Zenich and Jeffrey Kinrich Relating to Enforcement of Chinese Patents |
| 542 | 13414 | Declaration of David H. Herrington in Support of the US Interests Opposition to the Motion of the U.K. Pension Claimants for Entry of an Order Excluding Any Opinions Offered by Raymond Zenich and Jeffrey Kinrich Relating to Enforcement of Chinese Patents |
| 543 | 13415 | FILED UNDER SEAL - The US Interests Opposition to the Motion of the Monitor and Canadian Debtors for Entry of an Order Striking the Expert Reports Of Daniel R. Bereskin QC And Bruce W. Stratton, etc. |

| 544 | 13416 | Declaration Of Marla A. Decker In Support Of The US Interests Opposition To The Motion Of The Monitor And Canadian Debtors For Entry Of An Order Striking The Expert Reports |
| 545 | 13417 | FILED UNDER SEAL Opposition to the Motion of the Monitor and Canadian Debtors for Entry of an Order Striking the Expert Reports |
| 546 | 13427 | Notice of Filing of Exhibits 1-10 to the Opposition of the U.K. Pension Claimants to the U.S. Interests Motion to Strike the Expert Reports |
| 547 | 13428 | FILED UNDER SEAL - The US Interests Motion To Strike Deposition And Exhibit Objections Of The Canadian Allocation Group. |
| 548 | 13431 | Monthly Operating Report No. 60, Nortel Networks Inc. et al |
| 549 | 13450 | Notice Pursuant to Section 12(d) of the Cross-Border Insolvency Protocol of Filing of the Consolidated Notice of Witnesses |
| 550 | 13461 | Motion Of The U.S. Debtors For Entry Of An Order Providing Directions And Establishing Procedures for Trial |
| 551 | 13463 | Notice Pursuant to Section 12(d) of the Cross- Border Insolvency Protocol of Filing of the Monitor and Canadian Debtors' Motion Record (Use of Documents at Trial) |
| 552 | 13487 | Canadian Creditors Committee's Response to Motions [D.I. 13461 & 13463] Seeking Sealing or Confidentiality Orders for Trial Submissions |
| 553 | 13488 | Reply of the U.K. Pension Claimants in Support of the Motion for Entry of an Order Excluding any Opinions Offered by Raymond Zenkich and Jeffrey Kinrich Relating to Enforcement of Chinese Patents. |
| 554 | 13489 | CONFIDENTIAL AND FILED UNDER SEAL Reply in Support of Motion of the Monitor and the Canadian Debtors for Entry of an Order Striking the Expert Reports |
| 555 | 13490 | Declaration of Daniel Guyder in Support of the Reply in Support of the Motion of the Monitor etc. |
| 556 | 13491 | CONFIDENTIAL AND FILED UNDER SEAL Canadian Creditors Committee's Joinder In Reply Of Monitor |
| 557 | 13492 | FILED UNDER SEAL US Interests' Reply to Oppositions to US Interests' Motion to Strike the Expert Reports of the UK Pension Claimants and the Canadian Creditors Committee Advocating for a "Pro Rata Distribution" to Creditors |
| 558 | 13493 | CONFIDENTIAL AND FILED UNDER SEAL Objection of the Monitor and the Canadian Debtors to the US Interests' Motion to Strike Deposition and Exhibit Objections of the Canadian Allocation Group |
| 559 | 13499 | Notice Pursuant to Section 12(d) of the Cross- Border Insolvency Protocol of Filing in the Canadian Proceedings of the Reply Motion Record of the Monitor and Canadian Debtors in Connection with the Monitor and Canadian Debtors' Motion to Strike Certain Expert Reports |
| 560 | 13502 | Notice Of Filing Of Revised Proposed Order Providing Directions And Establishing Procedures |
| 561 | 13503 | Limited Objection to Motion of the U.S. Debtors for Entry of an Order Providing Directions and Establishing Procedures |
| 562 | 13504 | FILED UNDER SEAL  The US Interests' Reply Memorandum in Connection with Their Motion to Strike Deposition and Exhibit Objections of the Canadian Allocation Group |

| 563 | 13509 | Joinder In Motion Of The U.S. Debtors For Entry Of An Order Providing Directions And Establishing Certain Trial Procedures |
| 564 | 13512 | Notice Pursuant to Section 12(d) of the Cross-Border Insolvency Protocol of Filing in the Canadian Proceedings of the Factum and Book of Authorities of the Monitor and the Canadian Debtors |
| 565 | 13555 | Transcript regarding Hearing Held 05/08/2014 RE: Pre-Trial Motions. |
| 566 | 13594 | Updated Order of Remaining Fact Witnesses for Trial (May 20 through May 28) |
| 567 | 13630 | Updated Order of Witnesses for Trial (May 27 through May 30) |
| 568 | 13729 | Order (Supplementary) Providing Directions And Establishing Procedures |
| 569 | 13825 | Updated Order of Remaining Witnesses for Trial |
| 570 | 13880 | Nortel Canadian and US Insolvency Proceedings – Bondholder Claims Issues |
| 571 | 13883 | Memorandum of the US Parties Regarding Interest Issues |
| 572 | 13886 | Reply Memorandum of the Monitor to the Memorandum of the US Parties Regarding Bondholder Claims Issues |
| 573 | 13887 | Statement of Nortel Networks UK Pension Trust Limited and the Board of the Pension Protection Fund In Support of Determination of the Post-Petition Interest Issue |
| 574 | 13888 | Canadian Creditors Committee Reply Regarding Timing of Consideration of Bondholder Claims Issues |
| 575 | 13909 | Scheduling Order Re: Allocation Post-Trial Briefing and Oral Argument. |
| 576 | 13910 | Scheduling Order re: Interest Issues |
| 577 | 14019 | US Debtors' Submission on the Interest Issues |
| 578 | 14021 | Brief of Wilmington Trust, National Association, As Successor Indenture Trustee, Addressing the Interest Issues |
| 579 | 14022 | Brief of the UK Pension Claimants Regarding Post-Petition Interest Issues |
| 580 | 14023 | Opening Brief of the Monitor and the Canadian Debtors Regarding Post-Petition Interest and Related Issues |
| 581 | 14024 | Memorandum of Law of the Official Committee of the Unsecured Creditors Regarding Entitlement of US Creditors to Post-Petition Interest |
| 582 | 14025 | Opening Brief of the Ad Hoc Group of Bondholders, Law Debenture Trust Company of New York, As Trustee, and The Bank of New York Mellon, As Trustee, With Respect to Monitor's Request that the Court Determine Bondholder Entitlement to Post-Petition Interest and Additional Bondholder Claims Issues Under U.S. Law |
| 583 | 14027 | Written Submissions of the Canadian Creditors' Committee (Motion re Cross-Over Bonds) |
| 584 | 14028 | Supplemental Opening Brief of Law Debenture Trust Company of New York, As Indenture Trustee for the NNCC Notes, With Respect to Monitor's Request that the Court Determine Bondholder Entitlement to Post-Petition Interest and Additional Bondholder Claims Issues Under U.S. Law |
| 585 | 14029 | Joinder of Solus Alternative Asset Management LP and Macquarie Capital (USA) Inc. In Bondholder Pleading |
| 586 | 14030 | Rule 2019 Statement Filed by Macquarie Capital (USA) Inc., Solus Alternative Asset Management LP as holder of 7.785% bonds issued by NNCC. |

| 587 | 14032 | Written Submissions of the Canadian Creditors' Committee (Motion re Cross-Over Bonds) |
|---|---|---|
| 588 | 14039 | Amended Brief of the UK Pension Claimants Regarding Post-Petition Interest Issues |
| 589 | 14052 | Responding Brief of the UK Pension Claimants Regarding Post-Petition Interest Issues |
| 590 | 14053 | Response of the Ad Hoc Group of Bondholders, Law Debenture Trust Company of New York, As Trustee, and The Bank of New York Mellon, As Trustee, To the Opening Briefs of the Monitor and Canadian Debtors, U.K. Pension Claimants, Canadian Creditors Committee, and Wilmington Trust Regarding Bondholder Entitlement to Post-Petition Interest and Additional Bondholder Claims Issues under U.S. Law |
| 591 | 14054 | Reply Brief of the Monitor and the Canadian Debtors Regarding Post-Petition Interest and Related Issues |
| 592 | 14055 | Reply Brief of Wilmington Trust, National Association, As Successor Indenture Trustee, Addressing the Interest Issues |
| 593 | 14056 | Notice of Submission of the Nortel Networks UK Pension Trust Limited and the Board of the Pension Protection Fund's Binder of Foreign Authorities Cited in the Responding Brief of the U.K. Pension Claimants Regarding Post-Petition Interest Issues |
| 594 | 14057 | Supplemental Reply Brief of Law Debenture Trust Company of New York, As Indenture Trustee for the NNCC Notes, With Respect to Monitor's Request that the Court Determine Bondholder Entitlement to Post-Petition Interest and Additional Bondholder Claims Issues Under U.S. Law |
| 595 | 14058 | Reply Brief of the Official Committee of Unsecured Creditors Regarding Entitlement of US Creditors to Post-Petition Interest |
| 596 | 14061 | Reply of the Canadian Creditors' Committee (Motion re Cross-Over Bonds) |
| 597 | 14084 | Transcript Regarding Hearing Held on July 24, 2014 |
| 598 | 14117 | Preliminary Objection and Motion of the Monitor and the Canadian Debtors for an Adjournment of the Objection Deadline Concerning the U.S. Debtors' 9019 Motion and for Expedited Discovery |
| 599 | 14118 | Motion for Entry of an Order under U.S.C. §§ 102(1) and 105(a), Fed. R. Bankr. P. 9006 and Bankr. D. Del. L.R. 9006-1(e) Shortening Notice for Preliminary Objection and Motion of the Monitor and the Canadian Debtors for Entry of an Order Adjourning the Objection Deadline Concerning the U.S. Debtors' 9019 Motion and Expediting Discovery |
| 600 | 14161 | U.S. Debtors' Objection to the Motion of the Monitor and the Canadian Debtors for an Adjournment of the Objection Deadline Concerning the U.S. Debtors' 9019 Motion and for Expedited Discovery |
| 601 | 14165 | Joinder of the Ad Hoc Group of Bondholders to the Objection of the U.S. Debtors to the Motion of the Monitor and Canadian Debtors for Adjournment of the Objection Deadline Concerning the U.S. Debtors' 9019 Motion and for Expedited Discovery |
| 602 | 14173 | Reply in Further Support of the Preliminary Objection and Motion of the Monitor and the Canadian Debtors for an Adjournment of the Objection Deadline Concerning the U.S. Debtors' 9019 Motion and for Expedited Discovery |
| 603 | 14183 | Notice of Filing of Courtesy Copy Pursuant to Section 12(d) of the Cross-Border Protocol of Certain Correspondence - Nortel |

| 604 | 14189 | Statement of the Official Committee of Unsecured Creditors of Nortel Networks, Inc. et al. in Support of Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 9019 Approving Settlement Agreement By and Among Nortel Networks Inc., the Supporting Bondholders, and The Bank of New York Mellon With Respect to the NNI Post-Petition Interest Dispute and Related Issues |
| --- | --- | --- |
| 605 | 14191 | Transcript Regarding Hearing Held on August 8, 2014 |
| 606 | 14252 | Initial Post-Trial Brief (Allocation) of the Monitor and Canadian Debtors |
| 607 | 14318 | Necessary Expenses Incurred for the Period July 1, 2014 through July 31, 2014 |
| 608 | 14340 | Statement of Solus Alternative Asset Management LP and Macquarie Capital (USA) Inc. With Respect to Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 9019 Approving Settlement Agreement By and Among Nortel Networks Inc., the Supporting Bondholders, and The Bank of New York Mellon With Respect to NNI Post-Petition Interest Dispute and Related Issues |
| 609 | 14345 | Order Establishing Discovery Schedule and Other Procedures in Connection With the U.S. Debtors' 9019 Motion |
| 610 | 14395 | The Monitor and the Canadian Debtors' Deposition Notice of John J. Ray III In Connection With the U.S. Debtors' 9019 Motion |
| 611 | 14396 | The Monitor and the Canadian Debtors' Deposition Notice of Michael Katzenstein In Connection With the U.S. Debtors' 9019 Motion |
| 612 | 14421 | Reply Closing Brief of the Canadian Creditors' Committee [Public Version] |
| 613 | 14446 | The Monitor and Canadian Debtors' requests for the production of documents directed to U.S. Debtors and Bondholders |
| 614 | 14496 | Monitor's and Canadian Debtors' Supplemental Objection to Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 9019 Approving Post-Petition Interest Agreement |
| 615 | 14497 | Declaration of Daniel J. Guyder In Support of Monitor's and Canadian Debtors' Supplemental Objection to Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 9019 Approving Post-Petition Interest Agreement |
| 616 | 14498 | Objection of Wilmington Trust, National Association, As Successor Indenture Trustee to Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 9019 Approving Settlement Agreement By and Among Nortel Networks Inc., the Supporting Bondholders, and The Bank of New York Mellon With Respect to the NNI Post-Petition Interest Dispute and Related Issues |
| 617 | 14499 | Notice of Filing of the Expert Report of Paul Wertheim in Support of the Monitor's and Canadian Debtors' Supplemental Objection to Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 9019 Approving Post-Petition Interest Agreement |
| 618 | 14499-1 | Report of Paul Wertheim dated October 3, 2014 |
| 619 | 14534 | Joinder of UK Pension Claimants in Objections to Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 9019 Approving Settlement Agreement By and Among Nortel Networks Inc., the Supporting Bondholders, and The Bank of New York Mellon With Respect to the NNI Post-Petition Interest Dispute and Related Issues |
| 620 | 14541 | Notice of Deposition of Murray McDonald |
| 621 | 14542 | Notice of Deposition of Paul Wertheim |

| 622 | 14564 | Joinder of the Canadian Creditors Committee in the Objections to the Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 9019 Approving Settlement Agreement By and Among Nortel Networks Inc., the Supporting Bondholders, and The Bank of New York Mellon With Respect to NNI Post-Petition Interest Dispute and Related Issues |
|---|---|---|
| 623 | 14570 | Debtors' Motion for Entry of an Order Compelling the Deposition of Murray McDonald |
| 624 | 14571 | Declaration of Russell Eckenrod in Support of Debtors' Motion for Order Compelling the Deposition of Murray McDonald |
| 625 | 14572 | Debtors' Motion for Entry of an Order Shortening Notice Relating to Debtors' Motion for Entry of an Order Compelling the Deposition of Murray McDonald |
| 626 | 14573 | Objection of the Monitor and the Canadian Debtors to Debtors' Motion to Shorten Notice Relating to Debtors' Motion for Entry of an Order Compelling the Deposition of Murray McDonald |
| 627 | 14581 | Order Shortening Notice Relating to Debtors' Motion for Entry of an Order Compelling the Deposition of Murray McDonald |
| 628 | 14592 | Monitor's and Canadian Debtors' Objection to Debtors' Motion for Entry of an Order Compelling the Deposition of Murray McDonald |
| 629 | 14593 | Declaration of Jacob S. Pultman in Support of Monitor's and Canadian Debtors' Objection to Debtors' Motion for Entry of an Order Compelling the Deposition of Murray McDonald |
| 630 | 14616 | Transcript Regarding Hearing Held on October 21, 2014 |
| 631 | 14636 | Notice of Request for Joint Hearing Pursuant to Sec. 15 of the Cross-Border Insolvency Protocol with Respect to Debtors' Amended Motion Pursuant to 11 U.S.C. §§ 105 and 363 for Entry of an Order Approving the Sharing of Costs Related to Third-Party Discovery |
| 632 | 14652 | Reply in Further Support of Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 9019 Approving Settlement Agreement By and Among Nortel Networks Inc., the Supporting Bondholders, and The Bank of New York Mellon With Respect to the NNI Post-Petition Interest Dispute and Related Issues |
| 633 | 14653 | Reply of the Supporting Bondholders in Support of Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 9019 Approving Settlement Agreement By and Among Nortel Networks Inc., the Supporting Bondholders, The Bank of New York Mellon With Respect to the NNI Post-Petition Interest Dispute and Related Issues |
| 634 | 14654 | Declaration of Brent M. Tunis in Support of Reply in Further Support of Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 9019 Approving Settlement Agreement By and Among Nortel Networks Inc., the Supporting Bondholders, and The Bank of New York Mellon With Respect to the NNI Post-Petition Interest Dispute and Related Issues |
| 635 | 14656 | Statement of the Official Committee of Unsecured Creditors in Further Support of Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 9019 Approving Settlement Agreement with Respect to the NNI Post-Petition Interest Dispute and Related Issues and Joinder to Replies of the Debtors and Ad Hoc Bondholder Group with Respect Thereto |
| 636 | 14658 | Notice of Agenda of Matters Scheduled for Hearing on November 4, 2014 at 10:00 A.M. (Eastern Time) |
| 637 | 14754 | Transcript Regarding Hearing Held on November 4, 2014 |
| 638 | 14755 | Transcript Regarding Hearing Held on November 5, 2014 |

| 639 | 14999 | Notice of Appeal |
|---|---|---|
| 640 | 15043 | Appellant Designation of Items For Inclusion in Record On Appeal Notice of Filing of Items Designated for Record on Appeal |
| 641 | 15045 | Statement of Issues on Appeal Monitor and Canadian Debtors Statement Pursuant to Bankruptcy Rule 8009 of Issues to be Presented on Appeal and Designation of Items to be Included in the Record on Appeal |
| 642 | 15093 | Appellee Designation of Additional Items for Inclusion in Record of Appeal Notice of Filing of Items in Record on Appeal |
| 643 | 15094 | Appellees Counterdesignation of Record on Appeal and Statement of Issues to be Presented on Appeal |
| 644 | 15095 | Index of Appellees Counterdesignation of Record on Appeal |
| 645 | 15098 | Joinder of The Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. to the Appellees' Counterdesignation of Record on Appeal and Statement of Issues to be Presented on Appeal |
| 646 | 15099 | Appellee Designation of Additional Items for Inclusion in Record of Appeal /Supporting Bondholders' Counterdesignation of Record on Appeal and Reservation of Rights Regarding Issues to Be Presented on Appeal |
| 647 | 15104 | Notice of Docketing Record on Appeal to District Court. Civil Action Number:15-105 ; BAP Number: 14-46 Tickle due by: 3/30/2015 |
| 648 | 15348 | Order Approving Trial Exhibits Stipulation. |
| 649 | 15722 | Notice of Filing a Courtesy Copy of Document Filed in the Canadian Proceedings Pursuant to Section 12(d) of the Cross-Border Protocol |
| 650 | 15723 | Notice of Filing of Courtesy Copies Pursuant to Section 12(d) of the Cross-Border Protocol of Documents |
| 651 | 15744 | Notice of Filing of Courtesy Copies |
| 652 | 15995 | Statement of Issues on Appeal of The Bank of New York Mellon, as Indenture Trustee |
| 653 | 15997 | Statement of Issues on Appeal, filed by Stephen Taylor |
| 654 | 15998 | Statement of Issues on Appeal / The Ad Hoc Group of Bondholders' Statement of Issues to Be Presented on Appeal |
| 655 | 15999 | Statement of Issues on Appeal, filed by Nortel Trade Claim Consortium |
| 656 | 16000 | Statement of Issues on Appeal Statement of the Official Committee of Unsecured Creditors of the Issues to Be Presented On Appeal |
| 657 | 16001 | Statement of Issues on Appeal, filed by Nortel Networks Inc. |
| 658 | 16013 | Statement of Pension Benefit Guaranty Corporation of the Issues to Be Presented on Appeal |

| | | *In re Nortel Networks Corporation*<br>United States Bankruptcy Court for the District of Delaware<br>(Case No. 09-10164) |
|---|---|---|
| Item | D.I. | Description |
| 1 | 1 | Chapter 15 Petition for Recognition of Foreign Proceedings |
| 2 | 5 | Memorandum of Law in Support of Chapter 15 Petitions for Recognition of Foreign Proceedings and Related Relief. |
| 3 | 6 | Affidavit of Ken Coleman in Support of Petitions for Recognition of Foreign Proceedings. |
| 4 | 7 | Corporate Ownership Statement pursuant to F.R.B.P. 7007.1(a) |
| 5 | 35 | Notice of Service – Filing of Monitor's Second Report |
| 6 | 37 | Motion to Allow for An Order Enforcing Bidding Procedures. Order of the Ontario Court. |
| 7 | 40 | Order Granting Recognition and Related Relief. |
| 8 | 49 | Order Enforcing Bidding Procedures, Order of the Ontario Court |
| 9 | 160 | Transcript regarding Hearing Held 3/5/2009 RE: Omnibus. |
| 10 | 51 | Notice of Filing of Fifth Report on the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 11 | 52 | Motion for Order Enforcing Canadian Order Approving Sale of Certain Assets. |
| 12 | 61 | Order Enforcing Order of the Ontario Court Approving Sale of Certain Assets. |
| 13 | 71 | Notice of Filing of Monitor's Ninth Report |
| 14 | 77 | Notice of Filing of the Twelfth Report of the Monitor in the Canadian Proceedings |
| 15 | 79 | Motion for an Order Enforcing Sale Process Order of the Ontario Court. |
| 16 | 82 | Notice of Filing of the Approval Order of the Hitachi License Agreement and Endorsement of the Ontario Court in the Canadian Proceedings |
| 17 | 83 | Notice of Filing of the Nortel-LGE Joint Venture Sale Process Order and Endorsement of the Ontario Court in the Canadian Proceeding |
| 18 | 94 | Order Enforcing Sale Process of the Ontario Court. |
| 19 | 97 | Notice of Filing of the Flextronic Settlement Order and Endorsement of the Ontario Court in the Canadian Proceedings |
| 20 | 100 | Notice of filing of Monitor's Fourteenth Report |
| 21 | 107 | Motion to Enforce Order of Ontario Court Approving Interim Funding Agreement |
| 22 | 108 | Motion to Enforce Order of Ontario Court Approving Bidding Procedures |
| 23 | 121 | Order Granting Motion to Endorse Bidding Procedures Order of the Ontario Court |
| 24 | 122 | Order Granting Motion to Enforce Interim Funding Order of the Ontario Court. |
| 25 | 128 | Notice of Filing of Monitor's Seventeenth Report |
| 26 | 129 | Notice of Filing of Eighteenth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 27 | 135 | Motion for an Order Enforcing Claims Procedure Order of the Ontario Court. |

| 28 | 136 | Motion for an Order Enforcing Bidding Procedures Order of the Ontario Court |
| 29 | 137 | Motion for an Order Enforcing the Order of the Ontario Court Approving the Sale of Certain Assets |
| 30 | 138 | Motion for an Order Enforcing Monitor's Role and Authority Order of the Ontario Court. |
| 31 | 154 | Order Enforcing Monitor's Role and Authority Order of the Ontario Court. |
| 32 | 155 | Order Enforcing the Order of the Ontario Court Approving the Sale of Certain Assets. |
| 33 | 156 | Order Enforcing Bidding Procedures Order of the Ontario Court. |
| 34 | 157 | Order Enforcing the Order of the Ontario Court Approving Claims Procedure Order. |
| 35 | 169 | Notice Pursuant to Section 12(d) of the Cross-Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve Sale of the Enterprise Solutions Business |
| 36 | 171 | Notice of Filing of the Twentieth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings. |
| 37 | 174 | Notice of Filing of Monitor's Twenty-First Report |
| 38 | 184 | Notice of Filing of Twenty-Third Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 39 | 185 | Notice of Filing of Supplemental Twenty-Third Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceeding. |
| 40 | 186 | Notice of Filing of Twenty-Fourth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 41 | 193 | Notice of Filing of Approval and Vesting Order of the Ontario Court in the Canadian Proceedings Relating to Sale of the Next Generation Packet Core Business. |
| 42 | 194 | Notice of Filing of Amendment to Approval and Vesting Order of the Ontario Court in the Canadian Proceedings Relating to the CDMA & LTE Business Sale Transaction. |
| 43 | 195 | Notice of Filing of Twenty-Sixth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 44 | 200 | Motion for an Order Enforcing GSM/GSM-R Bidding Procedures Order of the Ontario Court. |
| 45 | 201 | Motion for an Order Enforcing MEN Bidding Procedures Order of the Ontario Court. |
| 46 | 206 | Motion for an Order Enforcing the Order of the Ontario Court Approving the Sale of Certain Assets. |
| 47 | 213 | Notice Pursuant to Section 12(d) of the Cross-Border protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Flextronics Settlement and Release Agreement. |
| 48 | 215 | Notice of Filing of Twenty-Seventh Report of the Monitor on the Canadian Nortel Companies in the Canadian Proceedings |
| 49 | 216 | Notice of Filing of Twenty-Eighth Report of the Monitor of the Canadian Nortel Companies |
| 50 | 218 | Notice of Filing of the Twenty-Ninth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 51 | 221 | Order Enforcing GSM/GSM-R Bidding Procedures Order of the Ontario Court |

| 52 | 222 | Order Enforcing MEN Bidding Procedures Order of the Ontario Court |
| 53 | 223 | Order Enforcing the Order of the Ontario Court Approving the Sale of Certain Assets. |
| 54 | 228 | Notice of Filing of Thirty-Fourth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings. |
| 55 | 239 | Motion to Approve An Order Enforcing the Order of the Ontario Court Approving the Sale of Certain GSM/GSM-R Assets. |
| 56 | 240 | Motion to Approve an Order Enforcing the Order of the Ontario Court Approving the Sale of MEN Assets. |
| 57 | 246 | Lead Plaintiff's Limited Objection to Monitors Motion for and Order Enforcing the Order of the Ontario Court Approving the Sale of Certain GSM/GSM-R Assets. |
| 58 | 247 | Lead Plaintiff's Limited Objection to Monitors Motion for and Order Enforcing the Order of the Ontario Court Approving the Sale of MEN Assets. |
| 59 | 260 | Notice of Filing of 40th Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 60 | 268 | Order Enforcing the Order of the Ontario Court Approving the Sale of Certain GSM/GSM-R Assets |
| 61 | 269 | Order Enforcing the Order of the Ontario Court Approving the Sale of MEN Assets. |
| 62 | 286 | Motion for an Order Enforcing Final Funding Order of the Ontario Court. |
| 63 | 305 | Order Enforcing Final Funding Order of the Ontario Court. |
| 64 | 307 | Notice of Filing of Forty-Fourth Report of the Monitor |
| 65 | 309 | Notice of Filing of 45th Report of the Monitor. |
| 66 | 312 | Motions for Order Enforcing Canadian Court's order Approving Sale of Nortel-LGE Joint Venture. |
| 67 | 321 | Order Enforcing the Order of the Ontario Court Approving the Sale in Respect of Nortel-LGE Joint Venture. |
| 68 | 324 | Notice of Filing of 349th Report of the Monitor. |
| 69 | 332 | Notice of Filing of 52nd Report of the Monitor. |
| 70 | 338 | Notice of Filing of 54th Report of the Monitor. |
| 71 | 342 | Motion for an Order Enforcing Order Approving Cross-Border Claims Protocol and Claims Resolution Order of the Ontario Court. |
| 72 | 344 | Motion for an Order Enforcing the order of the Ontario Court Approving the Sale of Certain Assets. |
| 73 | 348 | Notice of Filing of 56th Report of the Monitor. |
| 74 | 358 | Order Enforcing Order Approving Cross-Border Claims Protocol and Claims Resolution Order of the Ontario Court. |
| 75 | 359 | Order Enforcing Order of the Ontario Court Approving the Sale of Certain Assets. |
| 76 | 400 | Notice of Filing of 60th Report of the Monitor. |
| 77 | 401 | Notice of Filing of 61st Report of the Monitor. |

| 78 | 405 | Notice of Filing of the 63rd Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings. |
| 79 | 411 | Motion of Ernst & Young Inc. as Canadian Monitor, Pursuant to 11 USC §§ 105(a), 363, 1507, 1520 and 1521, for Entry on Order, Giving Effect in the United States to Orders of Ontario Court Approving (A) Bidding Procedures and License Rejection Procedures, and (B) Side Agreement Relating to Sale of Substantially all of Debtors' Patent Assets and Related Assets. |
| 80 | 418 | Notice of Filing of 67th Report of the Monitor |
| 81 | 420 | Order Giving Effect in the United States to Orders of Ontario Court Approving (A) Bidding Procedures and License Rejection Procedures and (B) Side Agreement Relating to Sale of Substantially All of Debtors' Patent Assets and Related Assets. |
| 82 | 430 | Notice of Filing of Seventy-First Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceeding. |
| 83 | 436 | Motion of Ernst & Young Inc. as Canadian Monitor, Pursuant to 11 USC §§ 105(a), 363, 1507, 1520 and 1521, an Entry Order, Giving Effect in the United States to Order of Ontario court Approving the Approval and Vesting Order Relating to the Sale of Certain Patents and Other Assets. |
| 84 | 438 | Order Giving Effect in the United States to Order of Ontario Court Approving the Approval and Vesting Order Relating to the Sale of Certain Patents and Other Assets. |
| 85 | 473 | Notice of Filing of the Eighty-First Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings. |
| 86 | 475 | Notice of Filing of the Eighty-third Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings. |
| 87 | 484 | Notice of Filing of the Eighty-Fifth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings. |
| 88 | 515 | Motion for Order Enforcing Monitor's Expanded Powers Order of the Ontario Court. |
| 89 | 520 | Order Enforcing Monitor's Expanded Powers Order of the Ontario Court. |
| 90 | 533 | Notice of Filing of Monitor's Proposed Allocation Protocol. |
| 91 | 534 | Notice of Filing of Litigation Timetable and Discovery Plan of the Monitor and the Canadian Debtors and Blacklines. |
| 92 | 535 | Notice of Filing of Compendium of Canadian Submissions |
| 93 | 537 | Notice of Filing by Ernst & Young, as Monitor and Foreign Representative of the Canadian Nortel Group. |
| 94 | 540 | Notice of Filing of Reports of the Monitor of the Canadian Debtors in the Canadian Proceedings. |
| 95 | 551 | Order Setting Trial on April, 1, 2014. |
| 96 | 553 | Notice of Filing of Reports of the Monitor of the Canadian Debtors in the Canadian Proceedings. |
| 97 | 557 | Notice of Filing of Reports of the Monitor of the Canadian Debtors in the Canadian Proceedings. |
| 98 | 560 | Notice of Filing of Reports of the Monitor of the Canadian Debtors in the Canadian Proceedings |

| 99 | 571 | Notice of Filing One-Hundred and Fourth Report of the Monitor |
|---|---|---|
| 100 | 573 | Order re Allocation Trial Protocol Order Signed 3/19/2014 |
| 101 | 574 | Corrected Order re Allocation Trial Protocol, Order Signed 3/20/2014. |
| 102 | 575 | Amended Order re Allocation Trial Protocol, Order Signed 3/21/2014 |
| 103 | 590 | Notice of Filing of Reports of the Monitor of the Canadian Debtors in the Canadian Proceedings. |
| 104 | 591 | Motion to Approve Motion for an Order Enforcing EMEA Canadian Claims and Related Claims Settlement Agreement Order of the Ontario Court. |
| 105 | 596 | Order Enforcing EMEA Canadian Claims and Related Claims Settlement Agreement Order of the Ontario Court |
| 106 | 600 | Notice of Filing One-Hundred and Seventh Report of the Monitor |
| 107 | 603 | Notice of Filing One-Hundred and Eighth Report of the Monitor |
| 108 | 607 | Notice of Filing of  Reports of the Monitor of the Canadian Debtors in the Canadian Proceedings |
| 109 | 609 | Notice of Filing of  Reports of the Monitor of the Canadian Debtors in the Canadian Proceedings |
| 110 | 613 | Notice of Filing of Reports of the Monitor of the Canadian Debtors in the Canadian Proceedings |

|  |  | *In re Nortel Networks, Inc.*<br>United States District Court for the District of Delaware<br>(Civil Action No. 15-105) |
|---|---|---|
| **Item** | **D.I.** | **Description** |
| 1 | 1 | Notice of APPEAL FROM BANKRUPTCY COURT - appealing the Order & Opinion entered on 12/18/14 by Honorable Kevin Gross in Bankruptcy case number 09-10138. |
| 2 | 2 | Appellant's Notice of Filing of Items Designated for Record on Appeal - filed by Ernst & Young Inc. |
| 3 | 3 | Appellant's Statement of Issues and Designation of Record on Appeal - filed by Ernst & Young Inc. |
| 4 | 4 | Appellee's Notice of Filing of Items for Record on Appeal - filed by Nortel Networks Inc. |
| 5 | 5 | Appellee's Counter-Designation of Record and Statement of Issues on Appeal - filed by Nortel Networks Inc. |
| 6 | 6 | Appellee's Index of Counter-Designation of Record on Appeal - filed by Nortel Networks Inc. |
| 7 | 8 | ORDER: On or before 4:00 p.m., Wednesday, February 18, 2015, the parties shall advise in a joint written submission, no longer than three (3) pages in 12 point font, directed to Magistrate Judge Thynge, their respective positions regarding mediation and reasoning for their positions, including whether the parties were previously or are presently involved in mediation or other ADR process. Signed by Judge Mary Pat Thynge on 1/28/16. |

| 8 | 9 | Recommendation that Bankruptcy Appeal be withdrawn from mandatory mediation: Briefing schedule shall be as follows: Appellant's opening brief due March 30, 2015, and Appellees' opening briefs due May 18, 2015, with the opening briefs not to exceed 30 pages (or 14,000 words in the event such brief exceeds 30 pages) and Appellants' reply brief due June 15, 2015, with the reply brief not to exceed 15 pages (or 7,000 words in the event such brief exceeds 15 pages. Signed by Judge Mary Pat Thynge on 2/20/15. |
|---|---|---|
| 9 | 10 | ORAL ORDER: Having received a Recommendation 9 from Magistrate Judge Mary Pat Thynge that this matter be withdrawn from the mandatory referral for mediation and proceed through the appellate process of this Court, IT IS HEREBY ORDERED that the Recommendation is ACCEPTED and the proposed briefing schedule set forth in the Recommendation is hereby ADOPTED. ORDERED by Judge Leonard P. Stark on 3/12/15. |
| 10 | 15 | Appellant's BRIEF by Ernst & Young Inc. Appellee Brief due by May 18, 2015. |
| 11 | 16 | APPENDIX re 15 Appellant's Brief by Ernst & Young Inc. (Attachments: # 1 Appendix Part 1, # 2 Appendix Part 2, # 3 Appendix Part 3, # 4 Appendix Part 4, # 5 Appendix Part 5, # 6 Appendix Part 6, # 7 Appendix Part 7, # 8 Appendix Part 8, # 9 Appendix Part 9, # 10 Appendix Part 10, # 11 Appendix Part 11, # 12 Appendix Part 12, # 13 Appendix Part 13, # 14 Appendix Part 14, # 15 Appendix Part 15, # 16 Appendix Part 16, # 17 Appendix Part 17, # 18 Appendix Part 18, # 19 Appendix Part 19, # 20 Appendix Part 20, # 21 Appendix Part 21, # 22 Appendix Part 22, # 23 Appendix Part 23, # 24 Appendix Part 24) |
| 12 | 17 | APPENDIX re 16 Appendix, Corrected Table of Contents for Appellant's Appendix by Ernst & Young Inc. |
| 13 | 24 | STIPULATION TO EXTEND TIME to submit opening brief to August 14, 2015 |
| 14 | | SO ORDERED, re 24 STIPULATION TO EXTEND TIME to submit opening brief to August 14, 2015 filed by Nortel Networks Inc. Signed by Judge Leonard P. Stark on 7/13/15. |
| 15 | 33 | STIPULATION TO EXTEND TIME Extend time for Appellees to submit their opening brief to November, 13, 2015; Extend time for Appellants to submit their reply brief to December 11, 2015 - filed by Nortel Networks Inc. |
| 16 | | SO ORDERED, re 33 STIPULATION TO EXTEND TIME for Appellees to submit their opening brief to November, 13, 2015; Extend time for Appellants to submit their reply brief to December 11, 2015 filed by Nortel Networks Inc. Signed by Judge Leonard P. Stark on 8/17/15. |

*[Remainder of Page Intentionally Left Blank]*

Dated: August 28, 2015
       Wilmington, Delaware

**BUCHANAN INGERSOLL & ROONEY PC**

/s/  Kathleen A. Murphy
Mary F. Caloway (No. 3059)
Kathleen A Murphy (No. 5215)
919 North Market Street, Suite 1500
Wilmington, Delaware 19801
(302) 552-4200 (telephone)
(302) 552-4295 (facsimile)
mary.caloway@bipc.com
kathleen.murphy@bipc.com

         - and -

**ALLEN & OVERY LLP**

Jacob S. Pultman
Laura R. Hall
1221 Avenue of the Americas
New York, New York 10020
(212) 610-6300 (telephone)
(212) 610-6399 (facsimile)
jacob.pultman@allenovery.com
laura.hall@allenovery.com

*Attorneys for Ernst & Young Inc., as Monitor
and Foreign Representative of the Canadian Debtors*