# EXHIBIT B



# CASSELS BROCK
L A W Y E R S

Cassels Brock & Blackwell LLP
2100, Scotia Plaza
40 King Street West
Toronto, ON Canada M5H 3C2
T  416 869 5300
F  416 360 8877

OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF NORTEL NETWORKS INC
C/O AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: FRED HODARA
ONE BRYANT PARK
NEW YORK, NY  10036 USA

**INVOICE # 1966933**
HST/GST #: R121379572

| Date | Matter Number | Lawyer |
|------|---------------|--------|
| **July 29, 2015** | **46992-00001** | **Michael Wunder** |

### The Official Committee of Unsecured Creditors
### Re: Nortel Networks Inc., et al.

| | |
|---|---|
| Professional Fees | $ 288,587.00 |
| Disbursements | 1,436.51 |
| **Total Amount Due** | **$ 290,023.51 CDN** |

**Cassels Brock & Blackwell LLP**

Per: _____
Michael Wunder

**Wire Transfer:**
Bank of Nova Scotia
44 King St. West, Toronto, ON  M5H 1H1
Swift Code:  NOSCCATT
Bank ID:  002  Transit: 47696
CAD Funds Bank Account : 00739-11
ABA Routing #: 026 002 532
Reference: Please include the lawyer's name and the
invoice number

**Credit Card:**
Payments are accepted via telephone, email or fax.
We accept
American Express, MasterCard or Visa (please circle
one).
Card No. _____
_____
Expiry Date: _____ Amount:
_____
Cardholder Name:
_____
Signature: _____

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

## Invoice Detail

## TO PROFESSIONAL SERVICES RENDERED up to and including 06/30/15

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/1/2015 | GBS | 29 | Preparation of Joinder regarding reconsideration motion. | 1.2 |
| 6/1/2015 | GBS | 29 | Meet with S. Holland regarding UCC factum on Canadian allocation decision motion to reconsider. | 1 |
| 6/1/2015 | GBS | 29 | Telephone call to Torys regarding status of Canadian allocation motion to reconsider. | 0.4 |
| 6/1/2015 | SAH | 29 | Drafting Canadian court filing for UCC for Canadian allocation decision motion. | 6.9 |
| 6/1/2015 | SAH | 29 | Meeting with G. Shaw to discuss allocation litigation strategy and receive instructions. | 1 |
| 6/1/2015 | SAH | 29 | Preparing UCC Canadian joinder for allocation litigation. | 0.8 |
| 6/1/2015 | MS | 31 | Research regarding Canadian legal issues regarding allocation litigation. | 0.6 |
| 6/1/2015 | RSK | 29 | Review of email correspondence from Akin Gump regarding allocation litigation. | 0.1 |
| 6/1/2015 | RSK | 29 | Exchange email correspondence with Cassels team regarding Canadian allocation decision reconsideration motion. | 0.4 |
| 6/1/2015 | RSK | 29 | Review of revised joinder for Canadian reconsideration motion and related email correspondence. | 0.5 |
| 6/1/2015 | RSK | 31 | Review of Canadian issued order and endorsement regarding employee hardship program. | 0.2 |
| 6/1/2015 | MWU | 29 | Email correspondence to and from Akin Gump and Cassels Brock regarding court filings for allocation decisions. | 0.4 |
| 6/1/2015 | MWU | 29 | Preparation of draft notice of UCC joinder for allocation reconsideration motion. | 0.8 |
| 6/1/2015 | MWU | 31 | Review issued and entered Canadian court order and endorsement regarding Canadian employee hardship motion. | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/1/2015 | MWU | 29 | Analyze Canadian law issues regarding draft UCC joinder for NNI Canadian motion for reconsideration of Canadian allocation decision, and revised revised draft and provide comments to Cassels team. | 1.2 |
| 6/1/2015 | MWU | 31 | Review issued Canadian order for extension of time to file leave appeal request for Canadian allocation decision. | 0.2 |
| 6/1/2015 | RJA | 29 | Review and consider email correspondence from Akin Gump regarding allocation reconsideration issues. | 0.3 |
| 6/1/2015 | RJA | 29 | Analysis of issues for Canadian allocation reconsideration motion. | 1.6 |
| 6/1/2015 | JDI | 29 | Review of Canadian case law in connection with Canadian allocation decision reconsideration motion. | 0.4 |
| 6/2/2015 | GBS | 29 | Prepare for (0.5) and attend Cassels team meeting regarding Canadian motion to reconsider allocation decision (1.3). | 1.8 |
| 6/2/2015 | GBS | 29 | Consider various joinder issues regarding discretion of Canadian court regarding reconsideration motion. | 0.8 |
| 6/2/2015 | SAH | 29 | Prepare UCC Canadian joinder for allocation decision reconsideration motion. | 1.8 |
| 6/2/2015 | SAH | 31 | Conducting Canadian legal research regarding allocation reconsideration motion. | 4.6 |
| 6/2/2015 | SAH | 29 | Revising and finalizing UCC joinder and preparing service and filing. | 1.3 |
| 6/2/2015 | SAH | 29 | Attending Cassels team meeting to discuss allocation decision action items. | 1.3 |
| 6/2/2015 | SAH | 31 | Prepare summary of Canadian action items for allocation litigation. | 2.5 |
| 6/2/2015 | MS | 31 | Research Canadian legal issues regarding Canadian allocation reconsideration motion. | 4.8 |
| 6/2/2015 | MS | 29 | Attending Cassels team meeting to discuss allocation litigation. | 1.3 |
| 6/2/2015 | RSK | 31 | Review of Canadian legal research regarding meeting to discuss allocation litigation. | 0.6 |
| 6/2/2015 | RSK | 12 | Review of correspondence by trade creditors. | 0.2 |

CASSELS BROCK & BLACKWELL LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1966993

Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/2/2015 | RSK | 29 | Meeting with Cassels team regarding Canadian allocation decision reconsideration motion and legal issues for factum. | 1.3 |
| 6/2/2015 | RSK | 29 | Exchange email correspondence with Canadian counsel for U.S. debtors regarding allocation decision issues. | 0.4 |
| 6/2/2015 | RSK | 29 | Review of U.S. notice regarding joint hearing. | 0.2 |
| 6/2/2015 | RSK | 29 | Review of email correspondence regarding scheduling joint reconsideration motion. | 0.9 |
| 6/2/2015 | RSK | 29 | Exchange email correspondence with Cassels team and Akin Gump regarding Canadian allocation reconsideration motion and analyze Canadian issues. | 1.2 |
| 6/2/2015 | MWU | 29 | Multiple email correspondence to and from Akin Gump and Cassels regarding court filings for allocation decision litigation. | 0.7 |
| 6/2/2015 | MWU | 29 | Review and comment on draft UCC joinder for U.S. Debtors motion for reconsideration of Canadian Allocation decision. | 0.6 |
| 6/2/2015 | MWU | 31 | Review Canadian case law in connection with factum for motion to reconsider allocation decision. | 0.9 |
| 6/2/2015 | MWU | 29 | Meet with Cassels lawyers to discuss Canadian factum for UCC for motion for reconsideration and other action items for allocation litigation. | 1.3 |
| 6/2/2015 | RJA | 29 | Strategy meeting with Cassels team regarding allocation reconsideration motion and Canadian issues. | 1.3 |
| 6/2/2015 | RJA | 29 | Analysis of issues for allocation reconsideration motion. | 1.6 |
| 6/2/2015 | JDI | 29 | Review of email correspondence regarding allocation motion for reconsideration. | 0.3 |
| 6/2/2015 | JDI | 29 | Attend Cassels meeting to discuss motion for reconsideration. | 1.3 |
| 6/3/2015 | GBS | 29 | Participate on call regarding motion to reconsider with Akin Gump and Cassels. | 0.9 |
| 6/3/2015 | GBS | 29 | Email exchanges with Cassels team regarding joinder and Canadian motion to reconsider allocation decision. | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                           Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/3/2015 | GBS | 29 | Review and consider U.S. debtors and UCC court filings regarding allocation reconsideration motion. | 2.2 |
| 6/3/2015 | SAH | 31 | Conducting Canadian legal research regarding allocation litigation. | 3.9 |
| 6/3/2015 | SAH | 29 | Prepare memo regarding motion for allocation decision reconsideration. | 2.8 |
| 6/3/2015 | SAH | 29 | Drafting Canadian court filing for allocation decision reconsideration. | 5.1 |
| 6/3/2015 | MS | 31 | Correspondence with S. Holland regarding Canadian legal issues for consideration. | 0.4 |
| 6/3/2015 | RSK | 29 | Review of analysis of relief requested in Canadian reconsideration motion. | 0.5 |
| 6/3/2015 | RSK | 29 | Review of email correspondence regarding scheduling for joint hearing and related litigation issues. | 0.6 |
| 6/3/2015 | MWU | 29 | Review Canadian court filings regarding allocation decision appeals, and draft pleadings. | 1.6 |
| 6/3/2015 | MWU | 29 | Email correspondence with Akin Gump regarding UCC position and proposed Canadian court filings for allocation litigation. | 0.3 |
| 6/3/2015 | RJA | 29 | Review draft joinder regarding motion for allocation decision reconsideration. | 0.2 |
| 6/3/2015 | RJA | 29 | Further analysis of issues for Canadian motion for reconsideration of allocation decision. | 1.9 |
| 6/4/2015 | GBS | 29 | Participate in UCC advisor call regarding motion to reconsider allocation decision. | 0.9 |
| 6/4/2015 | GBS | 29 | Review and consider revised draft factum regarding reconsideration litigation. | 1.5 |
| 6/4/2015 | SAH | 29 | Attend on UCC advisor call to discuss allocation litigation. | 0.9 |
| 6/4/2015 | SAH | 31 | Drafting Canadian factum for allocation decision reconsideration motion. | 4.4 |
| 6/4/2015 | SAH | 31 | Conducting Canadian legal research for allocation litigation. | 2.3 |
| 6/4/2015 | MS | 31 | Canadian research regarding Canadian legal issues for allocation litigation. | 3.4 |
| 6/4/2015 | RSK | 29 | Review of draft factum in support of U.S. debtors' motion for clarification of allocation decisions. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/4/2015 | RSK | 29 | Review of notices regarding briefing schedule for joint hearing for allocation litigation. | 0.3 |
| 6/4/2015 | RSK | 31 | Telephone attendance with D. Lowenthal regarding Canadian court scheduling conference. | 0.2 |
| 6/4/2015 | RSK | 29 | Email correspondence and conference call with Akin Gump to report on Canadian court scheduling conference and contemplated filings in Canada. | 1.1 |
| 6/4/2015 | RSK | 8 | Attend Canadian court scheduling conference regarding briefing schedule for allocation decision joint hearing. | 0.9 |
| 6/4/2015 | RSK | 31 | Exchange email correspondence with UCC advisors regarding Canadian court scheduling conference. | 0.4 |
| 6/4/2015 | MWU | 29 | Multiple email correspondence to and from Akin Gump and Cassels Brock regarding allocation decision litigation and court filings. | 0.7 |
| 6/4/2015 | MWU | 29 | Review draft UCC joinder for NNI Canadian motion for reconsideration, and multiple email correspondence regarding same. | 0.4 |
| 6/4/2015 | MWU | 29 | Review summary of reasons for reconsideration motion. | 1.2 |
| 6/4/2015 | RJA | 29 | Analysis regarding allocation litigation reconsideration motion. | 1 |
| 6/4/2015 | RJA | 29 | Conference call with Akin Gump and Cassels team regarding Canadian court scheduling conference. | 0.5 |
| 6/4/2015 | RJA | 29 | Review and analysis of issues on reconsideration motion. | 1.8 |
| 6/4/2015 | JDI | 29 | Discussion with S. Kukulowicz regarding allocation litigation issues. | 0.3 |
| 6/4/2015 | JDI | 29 | Analysis of allocation litigation reconsideration issues. | 0.8 |
| 6/5/2015 | GBS | 7 | Attend Committee call. | 0.8 |
| 6/5/2015 | GBS | 29 | Review, revise and consider motion to reconsider Canadian factum. | 1.4 |
| 6/5/2015 | SAH | 7 | Attending Nortel Committee call. | 0.8 |
| 6/5/2015 | SAH | 31 | Conducting Canadian legal research regarding allocation litigation. | 3.1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1966993

Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/5/2015 | SAH | 31 | Preparation of service of UCC Canadian court documents. | 1.1 |
| 6/5/2015 | RSK | 7 | Participate on Committee call. | 0.8 |
| 6/5/2015 | RSK | 29 | Exchange email correspondence with Akin Gump and Cassels regarding briefing issues in Canadian proceeding. | 0.8 |
| 6/5/2015 | MWU | 31 | Multiple email correspondence with UCC advisors and Cassels Brock lawyers regarding Canadian litigation and UCC court filings. | 0.4 |
| 6/5/2015 | MWU | 31 | Review draft UCC joinder for NNI's Canadian Motion for reconsideration of allocation decision, and confer with Cassels lawyers. | 0.6 |
| 6/5/2015 | MWU | 7 | Attend on UCC call. | 0.8 |
| 6/5/2015 | RJA | 7 | Participate in Committee call. | 0.8 |
| 6/6/2015 | RSK | 29 | Review of Notice of Motion by bondholders regarding clarification of Canadian allocation decision. | 0.4 |
| 6/7/2015 | SAH | 29 | Review of Canadian pleadings for allocation decision reconsideration. | 3.2 |
| 6/7/2015 | SAH | 29 | Correspondence with Akin Gump regarding allocation issues. | 0.2 |
| 6/7/2015 | RSK | 29 | Exchange email correspondence with Cassels team and Akin Gump regarding draft factum for allocation litigation. | 0.9 |
| 6/7/2015 | RSK | 29 | Review of U.S. debtors' draft factum regarding Canadian allocation decision. | 1.1 |
| 6/7/2015 | MWU | 31 | Email correspondence with Canadian counsel for NNI regarding Canadian litigation and court filings. | 0.2 |
| 6/7/2015 | MWU | 29 | Review draft Canadian NNI factum for Canadian motion for reconsideration, and multiple email correspondence with Cassels lawyers regarding same and UCC next steps. | 1.2 |
| 6/7/2015 | MWU | 31 | Email correspondence to and from Akin Gump regarding Canadian court filings and outstanding action items. | 0.2 |
| 6/7/2015 | RJA | 29 | Review and comment on draft factum regarding motion for reconsideration. | 1.1 |
| 6/7/2015 | JDI | 29 | Review of draft factum regarding reconsideration motion. | 0.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                       Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/7/2015 | JDI | 31 | Email correspondence to M. Sassi regarding UCC litigation material. | 0.1 |
| 6/8/2015 | GBS | 29 | Review NNI Canadian motion to reconsider allocation decision. | 1.1 |
| 6/8/2015 | GBS | 31 | Analyze Canadian case law in draft factum regarding motion to reconsider. | 0.6 |
| 6/8/2015 | GBS | 29 | Review of bonds' Canadian motion for reconsideration. | 0.4 |
| 6/8/2015 | SAH | 31 | Review of Canadian case law and pleadings for allocation litigation. | 6.8 |
| 6/8/2015 | SAH | 29 | Drafting Canadian court filing for allocation litigation. | 2.9 |
| 6/8/2015 | MS | 31 | Research Canadian legal issues for allocation litigation. | 2.5 |
| 6/8/2015 | MS | 31 | Service and filing of Canadian court materials. | 1.1 |
| 6/8/2015 | RSK | 29 | Review of factum of Law Debenture for allocation litigation. | 0.6 |
| 6/8/2015 | RSK | 29 | Review of court filing for allocation litigation by bondholders. | 0.6 |
| 6/8/2015 | RSK | 29 | Exchange email correspondence with Akin Gump and Torys regarding allocation litigation pleadings. | 0.3 |
| 6/8/2015 | RSK | 29 | Review of motion for allocation reconsideration filed by Law Debenture. | 0.4 |
| 6/8/2015 | RSK | 29 | Review of revised factum of the U.S. Debtors for Canadian reconsideration motion. | 1.1 |
| 6/8/2015 | RSK | 29 | Office conference with G. Shaw regarding issue of joinder and factum for joint hearing. | 0.2 |
| 6/8/2015 | RSK | 29 | Exchange email correspondence with Cassels team and Akin Gump regarding factum for joint hearing. | 1.1 |
| 6/8/2015 | MWU | 31 | Multiple correspondence to and from Akin Gump regarding Canadian court filings including UCC joinder. | 0.6 |
| 6/8/2015 | MWU | 31 | Review draft UCC joinder. | 0.2 |
| 6/8/2015 | MWU | 31 | Review revised NNI factum for Canadian motion for reconsideration, and email correspondence with Akin Gump and Torys regarding same. | 0.6 |
| 6/8/2015 | MWU | 31 | Review Canadian filing by bonds for bonds' Canadian motion for reconsideration. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP          Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                    Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/8/2015 | RJA | 29 | Review draft NNI factum regarding reconsideration motion. | 0.8 |
| 6/8/2015 | RJA | 29 | Email correspondence with Akin Gump and Cassels teams regarding factum on reconsideration motion. | 0.3 |
| 6/9/2015 | GBS | 29 | Review of bondholder submissions for reconsideration motion. | 0.6 |
| 6/9/2015 | SAH | 29 | Review of Canadian pleadings for allocation litigation. | 4.8 |
| 6/9/2015 | SAH | 31 | Correspondence with Canadian court regarding service of UCC court filing. | 0.4 |
| 6/9/2015 | SAH | 31 | Canadian case law research for allocation litigation. | 3.4 |
| 6/9/2015 | RSK | 29 | Review of legal arguments for Canadian allocation decision reconsideration motion. | 1.1 |
| 6/10/2015 | GBS | 29 | Prepare for Canadian allocation reconsideration motion. | 1.1 |
| 6/10/2015 | RSK | 29 | Review of legal arguments in respect of Canadian allocation decision. | 0.8 |
| 6/10/2015 | MWU | 29 | Review draft allocation litigation court fillings, and analyze Canadian issues relating to potential responses to reconsideration motion. | 0.9 |
| 6/10/2015 | MWU | 2 | Email correspondence with UCC advisors regarding allocation decision litigation. | 0.2 |
| 6/10/2015 | MWU | 31 | Review correspondence regarding UCC administrative issues. | 0.2 |
| 6/10/2015 | RJA | 29 | Continue analysis of issues regarding reconsideration motion and reply submissions. | 1.7 |
| 6/11/2015 | GBS | 7 | Attend UCC call. | 0.6 |
| 6/11/2015 | SAH | 7 | Attending Nortel Committee call. | 0.6 |
| 6/11/2015 | SAH | 29 | Review of court filings to prepare for allocation reconsideration motion. | 4.9 |
| 6/11/2015 | RSK | 7 | Participate on Committee call. | 0.6 |
| 6/11/2015 | MWU | 31 | Confer with Cassels team regarding UCC meeting, and Canadian action items for allocation litigation. | 0.3 |
| 6/11/2015 | MWU | 2 | Review correspondence regarding UCC administrative matter. | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1966993

Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/11/2015 | MWU | 29 | Review litigation scheduling timetable for allocation litigation court filings. | 0.2 |
| 6/11/2015 | MWU | 29 | Review factums filed in support of motions for reconsideration in Canada. | 0.7 |
| 6/12/2015 | SAH | 31 | Conducting Canadian legal research regarding Canadian appeal issues in connection with allocation decision. | 3.8 |
| 6/12/2015 | SAH | 29 | Review of responding pleadings for allocation reconsideration motion and consideration of allocation litigation issues. | 2.6 |
| 6/12/2015 | RSK | 29 | Review of objections and legal arguments by parties responding to allocation clarification/reconsideration motions. | 4.5 |
| 6/12/2015 | MWU | 29 | Review responding court filings by allocation parties including Canadian debtors, Monitor, CCC, EMEA, UKPC and others, in opposition to Motions to reconsider allocation decisions. | 3.3 |
| 6/12/2015 | MWU | 29 | Email correspondence to and from UCC advisors regarding allocation litigation responding material. | 0.3 |
| 6/12/2015 | MWU | 29 | Continue review and analysis of court filings by allocation parties in response to motions by NNI and others for reconsideration of allocation decision. | 1.7 |
| 6/12/2015 | RJA | 29 | Review of responses to reconsideration motion. | 2.9 |
| 6/14/2015 | RSK | 29 | Review of responding factum of Canadian debtors/Monitor for allocation decision reconsideration litigation. | 1 |
| 6/14/2015 | RJA | 29 | Continue review of objections to allocation decision reconsideration motion. | 2.1 |
| 6/15/2015 | GBS | 29 | Review of responding material filed for Canadian allocation litigation. | 4.8 |
| 6/15/2015 | SAH | 29 | Review of responding pleadings for allocation litigation. | 7.4 |
| 6/15/2015 | SAH | 29 | Drafting summary of responding materials for allocation litigation. | 3.3 |
| 6/15/2015 | MIP | 18 | Reviewing issues and correspondence regarding Canadian tax reporting and corresponding with M. Wunder and Akin Gump. | 0.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/15/2015 | RSK | 29 | Email correspondence regarding Canadian filings for allocation reconsideration motion. | 0.8 |
| 6/15/2015 | MWU | 31 | Review Canadian case law cited by responding parties regarding allocation decision reconsideration motion. | 1.1 |
| 6/15/2015 | RJA | 29 | Continue review and analysis of responding motion records to reconsideration motion. | 3.1 |
| 6/16/2015 | GBS | 29 | Continue review of responding materials filed with Canadian court for allocation litigation. | 4.1 |
| 6/16/2015 | SAH | 29 | Drafting summary of responding materials for allocation litigation. | 6.8 |
| 6/16/2015 | MS | 29 | Review of Canadian allocation litigation filings and correspondence regarding same. | 2.6 |
| 6/16/2015 | MIP | 18 | Correspondence with Akin Gump regarding Canadian tax issues. | 0.4 |
| 6/16/2015 | RSK | 29 | Review summaries of responding pleadings for allocation litigation. | 0.6 |
| 6/16/2015 | MWU | 29 | Analyze replies for UCC position in allocation litigation. | 2.7 |
| 6/16/2015 | RJA | 29 | Work on analysis for reconsideration litigation. | 1.4 |
| 6/16/2015 | JDI | 29 | Review and analyze responses to motion for reconsideration. | 1.9 |
| 6/16/2015 | JDI | 29 | Further review of responses to motion for reconsideration. | 0.7 |
| 6/17/2015 | GBS | 29 | Continue review of responding materials for allocation reconsideration motion. | 2.9 |
| 6/17/2015 | GBS | 29 | Prepare for and attend meeting with Cassels team regarding UCC reply to responding material. | 0.6 |
| 6/17/2015 | SAH | 29 | Review of responding pleadings for allocation reconsideration motion. | 5.4 |
| 6/17/2015 | SAH | 29 | Attending Cassels team meeting for allocation reconsideration motion. | 0.6 |
| 6/17/2015 | SAH | 29 | Preparation of court materials for UCC for allocation decision joint hearing. | 4.2 |
| 6/17/2015 | MS | 29 | Cassels meeting regarding UCC allocation litigation. | 0.6 |
| 6/17/2015 | MIP | 18 | Corresponding with Akin Gump regarding tax issues. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc, et al.

Invoice # 1966993

Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/17/2015 | RSK | 29 | Multiple email correspondence exchanges with Cassels team regarding allocation litigation. | 1.1 |
| 6/17/2015 | MWU | 29 | Email correspondence to Akin Gump regarding allocation litigation and next steps. | 0.3 |
| 6/17/2015 | MWU | 31 | Meet with Cassels team to discuss Canadian court filings for allocation litigation, and analysis of next steps. | 0.6 |
| 6/17/2015 | MWU | 29 | Call with NNI's Canadian counsel to discuss allocation litigation. | 0.3 |
| 6/17/2015 | MWU | 29 | Review summary of allocation litigation response court filings. | 0.4 |
| 6/17/2015 | MWU | 31 | Review summary of Canadian issues and law by opposing parties in response material for allocation litigation. | 1.4 |
| 6/17/2015 | RJA | 29 | Meeting with Cassels team regarding response to reconsideration replies. | 0.6 |
| 6/17/2015 | RJA | 29 | Analysis regarding allocation litigation reconsideration replies. | 1.9 |
| 6/17/2015 | JDI | 29 | Review of revised summary of responding material for reconsideration motion. | 0.4 |
| 6/17/2015 | JDI | 29 | Participate in Cassels meeting regarding reply strategy on motion for reconsideration. | 0.5 |
| 6/18/2015 | GBS | 7 | Prepare for presentation of Canadian litigation issues to UCC (1.1) and participate in UCC telephone call (0.7). | 1.8 |
| 6/18/2015 | GBS | 29 | Email exchanges with Cassels team regarding Canadian research regarding allocation issues. | 0.7 |
| 6/18/2015 | GBS | 29 | Research regarding allocation litigation issues. | 1.9 |
| 6/18/2015 | SAH | 7 | Attending Committee call. | 0.7 |
| 6/18/2015 | SAH | 31 | Preparing court materials for joint hearing. | 6.9 |
| 6/18/2015 | SAH | 31 | Drafting Canadian pleadings for motion for reconsideration. | 2.2 |
| 6/18/2015 | MS | 31 | Research Canadian legal issues for allocation litigation. | 1.8 |
| 6/18/2015 | RSK | 29 | Review of draft reply by bondholders for allocation litigation. | 0.8 |
| 6/18/2015 | RSK | 29 | Exchange email correspondence with Cassels team regarding allocation reply issues. | 0.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                           Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/18/2015 | RSK | 31 | Telephone attendance with NNI's Canadian counsel regarding allocation litigation responding materials and reply. | 0.3 |
| 6/18/2015 | RSK | 7 | Participated in Committee call. | 0.7 |
| 6/18/2015 | MWU | 7 | Attend on UCC call. | 0.7 |
| 6/18/2015 | MWU | 29 | Meet with Cassels team to discuss allocation litigation court filings. | 0.4 |
| 6/18/2015 | MWU | 29 | Review summary of allocation litigation response pleading positions. | 0.4 |
| 6/18/2015 | MWU | 31 | Confer with M. Peters regarding Canadian tax issues and discussions with Akin Gump regarding same, and update email to Akin Gump for instructions. | 0.3 |
| 6/18/2015 | MWU | 29 | Review draft bondholder group reply submission for allocation litigation. | 0.4 |
| 6/18/2015 | RJA | 7 | Participate in Committee call. | 0.7 |
| 6/18/2015 | RJA | 29 | Analysis of issues for reconsideration motion. | 2.3 |
| 6/19/2015 | GBS | 29 | Review U.S. debtors draft reply for reconsideration motion. | 1.8 |
| 6/19/2015 | GBS | 29 | Exchange correspondence with Cassels team and Akin Gump regarding allocation litigation. | 1.4 |
| 6/19/2015 | SAH | 29 | Review and analysis of U.S. reply pleadings for allocation litigation. | 2.9 |
| 6/19/2015 | SAH | 29 | Preparing UCC court filings for allocation litigation. | 3.9 |
| 6/19/2015 | RSK | 29 | Review of court filings and analyze arguments for Canadian allocation reconsideration motion. | 2.2 |
| 6/19/2015 | RSK | 29 | Review of email correspondence from Akin Gump regarding allocation reconsideration motion. | 0.7 |
| 6/19/2015 | RSK | 29 | Review of draft U.S. debtors' reply for allocation reconsideration motion. | 1.1 |
| 6/19/2015 | MWU | 29 | Review draft US debtors reply submission for allocation litigation reconsideration motion, and consider Canadian issues for reply in Canada. | 1.6 |
| 6/19/2015 | RJA | 29 | Analysis of Canadian issues for reconsideration motion. | 1.9 |
| 6/21/2015 | RSK | 29 | Review of draft reply of UCC for allocation reconsideration motion. | 0.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                        Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/21/2015 | MWU | 29 | Review draft court filing for NNI regarding allocation litigation decision motion, and analyze for Canadian issues. | 0.8 |
| 6/21/2015 | MWU | 31 | Review Canadian court filings by UCC regarding allocation litigation decision. | 0.3 |
| 6/22/2015 | TP | 29 | Review and analyze court filings and consider issues regarding reconsideration motion. | 2.3 |
| 6/22/2015 | GBS | 29 | Review factum of bondholder group for allocation litigation. | 0.9 |
| 6/22/2015 | GBS | 29 | Telephone call with Torys regarding reconsideration motion issues. | 0.3 |
| 6/22/2015 | GBS | 29 | Review latest drafts of U.S. debtors and UCC draft reconsideration motion. | 2.2 |
| 6/22/2015 | GBS | 29 | Prepare for reconsideration motion. | 2.3 |
| 6/22/2015 | GBS | 29 | Telephone calls and correspondence with Cassels team regarding allocation reconsideration motion. | 0.8 |
| 6/22/2015 | SAH | 29 | Review of Canadian court filings to prepare for allocation reconsideration motion. | 4.2 |
| 6/22/2015 | SAH | 29 | Prepare Notice of Filing and Joinder for UCC for Canadian allocation reconsideration motion. | 7.8 |
| 6/22/2015 | RSK | 29 | Review of email correspondence from Akin Gump regarding allocation issues. | 0.2 |
| 6/22/2015 | RSK | 29 | Review of reply factum of Bondholders for allocation reconsideration motion. | 0.3 |
| 6/22/2015 | RSK | 29 | Review of reply factum of Law Debenture for allocation reconsideration motion. | 0.4 |
| 6/22/2015 | RSK | 29 | Review of revised U.S. Debtors' reply and UCC reply for allocation reconsideration motion. | 2.1 |
| 6/22/2015 | RSK | 31 | Review of Canadian case law regarding allocation litigation. | 0.8 |
| 6/22/2015 | RSK | 31 | Telephone attendance with G. Shaw regarding court filings and arguments for allocation litigation. | 0.5 |
| 6/22/2015 | RSK | 31 | Review of email correspondence and draft notice of filing of UCC reply for allocation litigation. | 0.9 |
| 6/22/2015 | MWU | 29 | Review revised draft UCC reply filing, and multiple correspondence to and from Akin Gump, Cassels team, and UCC, and consider Canadian issues. | 1.6 |
| 6/22/2015 | MWU | 31 | Review and comment on Canadian filing for UCC. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1966993

Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/22/2015 | MWU | 29 | Review report and related financial analysis regarding inter-estate negotiations. | 0.3 |
| 6/22/2015 | MWU | 29 | Review revised draft U.S. debtors reply filing for allocation decision litigation. | 0.4 |
| 6/22/2015 | MWU | 29 | Review reply filings by Law Debenture and bonds. | 0.6 |
| 6/22/2015 | RJA | 29 | Review reply briefs regarding reconsideration motion to prepare for reconsideration motion. | 1.6 |
| 6/22/2015 | RJA | 29 | Comment on UCC joinder brief regarding reconsideration motion. | 0.2 |
| 6/22/2015 | JDI | 29 | Email correspondence regarding responding filings for Canadian reconsideration motion. | 0.1 |
| 6/22/2015 | JDI | 29 | Review and analyze revised reply of U.S. debtors for allocation litigation. | 0.5 |
| 6/22/2015 | JDI | 29 | Review and analyze revised draft reply of UCC for allocation litigation. | 0.9 |
| 6/23/2015 | TP | 29 | Analyze court filings and arguments for reconsideration motion. | 2.8 |
| 6/23/2015 | TP | 29 | Meet with Cassels team to prepare for allocation reconsideration motion. | 1 |
| 6/23/2015 | GBS | 29 | Continue preparation regarding motion to reconsider. | 2.4 |
| 6/23/2015 | SAH | 31 | Meeting with G. Shaw and T. Pinos to prepare for allocation reconsideration motion. | 1 |
| 6/23/2015 | SAH | 29 | Preparing material for UCC team for joint hearing for reconsideration motion. | 3.6 |
| 6/23/2015 | SAH | 31 | Conducting Canadian legal research for allocation reconsideration motion. | 3.9 |
| 6/23/2015 | CHS | 31 | Correspond with Canadian court regarding service of UCC Canadian court filings. | 0.3 |
| 6/23/2015 | RSK | 29 | Review of pleadings in preparation for joint hearing for court hearing. | 1.5 |
| 6/23/2015 | RSK | 29 | Review UCC demonstrative handout for courts with submissions at joint hearing. | 0.3 |
| 6/23/2015 | RSK | 29 | Telephone attendances with Cassels and Torys lawyers to prepare arguments for allocation reconsideration motion. | 0.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/23/2015 | MWU | 29 | Email correspondence with Cassels and Akin Gump teams to prepare for allocation decision motion for reconsideration, and confer with Cassels lawyers to prepare for reconsideration motion. | 0.8 |
| 6/23/2015 | MWU | 29 | Prepare for motion for reconsideration including review of US debtor and UCC filings and arguments. | 1.8 |
| 6/23/2015 | RJA | 29 | Review reconsideration motion pleadings in preparation for hearing. | 2.8 |
| 6/23/2015 | JDI | 29 | Review of email correspondence from Cassels team regarding allocation litigation. | 0.2 |
| 6/24/2015 | GBS | 31 | Email correspondence with Cassels team to prepare for Canadian reconsideration motion. | 0.2 |
| 6/24/2015 | GBS | 29 | Call with UCC advisors to prepare for allocation litigation. | 0.3 |
| 6/24/2015 | SAH | 29 | Meeting with Cassels team to prepare for allocation decision reconsideration motion. | 0.6 |
| 6/24/2015 | SAH | 29 | Preparing materials for court for allocation litigation joint hearing. | 3.9 |
| 6/24/2015 | SAH | 29 | Meeting with Cassels team to prepare for joint hearing. | 0.6 |
| 6/24/2015 | SAH | 29 | Prepare summary of court filings in preparation for joint hearing. | 4.3 |
| 6/24/2015 | MS | 29 | Call with Akin Gump to prepare for allocation litigation motion. | 0.4 |
| 6/24/2015 | MS | 31 | Canadian law research to prepare for reconsideration joint hearing. | 0.8 |
| 6/24/2015 | RSK | 12 | Review of correspondence from counsel for EMEA debtors regarding claims procedures. | 0.3 |
| 6/24/2015 | RSK | 29 | Preparation for joint hearing for allocation litigation motion. | 5.8 |
| 6/24/2015 | RSK | 29 | Conference call with Akin Gump regarding submissions for joint hearing. | 0.3 |
| 6/24/2015 | RSK | 29 | Review of email correspondence from various parties regarding joint court hearing. | 0.8 |
| 6/24/2015 | MWU | 29 | Email correspondence and calls with Akin Gump and Cassels Brock team to prepare for joint US-Canada hearing. | 0.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                      Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|----|----|-----------|-------|
| 6/24/2015 | MWU | 29 | Review inter-company agreements and related orders to prepare for court hearing, and email exchange with UCC advisors. | 2.4 |
| 6/24/2015 | MWU | 29 | Review court filings to prepare for allocation litigation joint hearing. | 3.2 |
| 6/24/2015 | RJA | 29 | Analysis and preparation work for reconsideration hearing. | 2.8 |
| 6/24/2015 | JDI | 29 | Conference with S. Kukulowicz to prepare for allocation reconsideration motion. | 0.4 |
| 6/25/2015 | SAH | 31 | Preparation for court attendance. | 0.9 |
| 6/25/2015 | SAH | 8 | Attending Nortel joint hearing for allocation decision reconsideration motion. | 8.8 |
| 6/25/2015 | MS | 8 | Attending joint hearing by telephone. | 8.4 |
| 6/25/2015 | RSK | 8 | Attend joint hearing for reconsideration. | 8.8 |
| 6/25/2015 | MWU | 31 | Review draft UCC Canadian motion for leave to appeal allocation decision. | 1.2 |
| 6/25/2015 | MWU | 8 | Attend to joint court motion for reconsideration (telephonically). | 8.4 |
| 6/25/2015 | RJA | 12 | Analysis of EMEA claims settlement with Canadian debtors. | 0.8 |
| 6/25/2015 | RJA | 12 | Correspondence with Akin Gump and Capstone teams regarding EMEA claims settlement. | 0.3 |
| 6/25/2015 | JDI | 8 | Attend reconsideration motion by teleconference (part). | 6.6 |
| 6/26/2015 | SAH | 29 | Correspondence with G. Shaw regarding allocation litigation. | 0.6 |
| 6/26/2015 | RSK | 7 | Participate on Committee call. | 0.8 |
| 6/26/2015 | MWU | 7 | Attend on UCC call. | 0.8 |
| 6/26/2015 | MWU | 3 | Prepare May 2015 fee account. | 2.4 |
| 6/26/2015 | MWU | 29 | Review and analyze allocation and distribution scenarios. | 0.8 |
| 6/26/2015 | MWU | 29 | Review Capstone allocation analysis. | 0.3 |
| 6/26/2015 | JDI | 7 | Attend Committee call. | 0.8 |
| 6/29/2015 | RSK | 29 | Review of analysis of allocation trial decisions. | 0.4 |
| 6/30/2015 | SAH | 29 | Conducting Canadian legal research regarding allocation decisions. | 3.9 |
| 6/30/2015 | SAH | 29 | Meeting with G. Shaw to discuss allocation litigation next steps. | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 6/30/2015 | RSK | 29 | Review of allocation trial record. | 1.6 |
| 6/30/2015 | RSK | 29 | Review of update email correspondence from Akin Gump and Capstone regarding inter-estate issues. | 0.3 |
| 6/30/2015 | MWU | 29 | Review update correspondence from Akin Gump regarding allocation issues. | 0.2 |
| | | | **Total** | **433.00** |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|--------------|
| Christopher Selby | Associate | Advocacy | Ontario - 2014 | 0.30 | $390.00 | $117.00 |
| Geoffrey B. Shaw | Partner | Advocacy | Ontario - 1986 | 47.10 | $945.00 | $44,509.50 |
| Jane Dietrich | Partner | Financial Restructuring | Ontario - 2004 | 16.90 | $660.00 | $11,154.00 |
| J.D. Timothy Pinos | Partner | Advocacy | Ontario - 1980 | 6.10 | $965.00 | $5,886.50 |
| Matthew I Peters | Partner | Tax | Ontario - 2002 | 1.60 | $755.00 | $1,208.00 |
| Michael Wunder | Partner | Financial Restructuring | Ontario - 1990 | 61.60 | $810.00 | $49,896.00 |
| Monique Sassi | Associate | Financial Restructuring | Ontario - 2013 | 28.70 | $395.00 | $11,336.50 |
| Ryan Jacobs | Partner | Financial Restructuring | Ontario - 2011 | 40.30 | $785.00 | $31,635.50 |
| Shayne Kukulowicz | Partner | Financial Restructuring | Ontario - 1990 | 63.40 | $910.00 | $57,694.00 |
| Stefanie Holland | Associate | Advocacy | Ontario - 2010 | 167.00 | $450.00 | $75,150.00 |
| | | | | | | |
| TOTAL | | | | 433.00 | CDN. | $288,587.00 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP

Invoice # 1966993

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

**TOTAL PROFESSIONAL FEES**                              **$   288,587.00**

**Non-Taxable Disbursements**

| | | |
|---|---|---|
| Copies | 850.10 | |
| Binding, Tabs, Disks, etc | 237.92 | |
| Library Computer Searches | 37.00 | |
| Telephone / Long Distance/Conference Calls | 19.68 | |
| Travel / Ground Transportation | 16.81 | |
| Agency Fees and Disbursements | 275.00 | |
| **Total Disbursements** | **1,436.51** | |
| **Total Disbursements and Tax** | | 1,436.51 |

**Total Fees, Disbursements & Tax**                 $  290,023.51 CDN

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

**Time Summary By Task Code:**

| Task Codes | Description | Hours | Fees |
|---|---|---|---|
| 0002 | General Case Administration | 0.40 | 324.00 |
| 0003 | Cassels Brock Fee Application/Monthly Billing Reports | 2.40 | 1,944.00 |
| 0007 | Creditors Committee Meetings | 12.80 | 10,176.50 |
| 0008 | Court Hearings | 41.90 | 27,265.00 |
| 0012 | General Claims Analysis/Claims Objections | 1.60 | 1,318.50 |
| 0018 | Tax Issues | 1.60 | 1,208.00 |
| 0029 | Intercompany Analysis | 290.50 | 204,559.00 |
| 0031 | Canadian Proceedings/Matters | 81.80 | 41,792.00 |
| | | | |
| **TOTAL** | | **433.0** | **$ 288,587.00** |

CASSELS BROCK & BLACKWELL LLP                     Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

**Disbursement Details:**

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/1/2015 | Copies | 3 | 0.3 |
| 6/1/2015 | Copies | 4 | 0.4 |
| 6/1/2015 | Copies | 23 | 2.3 |
| 6/1/2015 | Copies | 23 | 2.3 |
| 6/1/2015 | Copies | 2 | 0.2 |
| 6/1/2015 | Copies | 14 | 1.4 |
| 6/1/2015 | Copies | 14 | 1.4 |
| 6/1/2015 | Copies | 47 | 4.7 |
| 6/1/2015 | Copies | 21 | 2.1 |
| 6/1/2015 | Copies | 25 | 2.5 |
| 6/1/2015 | Copies | 19 | 1.9 |
| 6/1/2015 | Copies | 64 | 6.4 |
| 6/1/2015 | Copies | 13 | 1.3 |
| 6/1/2015 | Copies | 6 | 0.6 |
| 6/1/2015 | Copies | 14 | 1.4 |
| 6/1/2015 | Copies | 17 | 1.7 |
| 6/1/2015 | Copies | 13 | 1.3 |
| 6/1/2015 | Copies | 5 | 0.5 |
| 6/1/2015 | Copies | 19 | 1.9 |
| 6/1/2015 | Copies | 25 | 2.5 |
| 6/1/2015 | Copies | 13 | 1.3 |
| 6/1/2015 | Copies | 6 | 0.6 |
| 6/1/2015 | Copies | 12 | 1.2 |
| 6/1/2015 | Copies | 11 | 1.1 |
| 6/1/2015 | Copies | 19 | 1.9 |
| 6/1/2015 | Copies | 9 | 0.9 |
| 6/1/2015 | Copies | 7 | 0.7 |
| 6/1/2015 | Copies | 4 | 0.4 |
| 6/1/2015 | Copies | 6 | 0.6 |
| 6/1/2015 | Copies | 5 | 0.5 |
| 6/1/2015 | Copies | 6 | 0.6 |
| 6/1/2015 | Copies | 6 | 0.6 |
| 6/2/2015 | Binding, Tabs, Disks, etc | 1 | 3.98 |
| 6/2/2015 | Copies | 8 | 0.8 |
| 6/2/2015 | Copies | 1 | 0.1 |
| 6/2/2015 | Copies | 93 | 9.3 |
| 6/2/2015 | Copies | 130 | 13 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP

Invoice # 1966993

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/2/2015 | Copies | 120 | 12 |
| 6/2/2015 | Copies | 12 | 1.2 |
| 6/2/2015 | Copies | 6 | 0.6 |
| 6/2/2015 | Copies | 2 | 0.2 |
| 6/2/2015 | Copies | 6 | 0.6 |
| 6/2/2015 | Copies | 5 | 0.5 |
| 6/2/2015 | Travel - Taxi from Cassels office to court for M. Wunder on April 29/15, INV#2515 | 1 | 8.85 |
| 6/2/2015 | Travel - Taxi from Cassels office to court for M. Wunder on April 29/15, INV#2515 | 1 | 7.96 |
| 6/2/2015 | Telephone - Bell Conferencing Inc., INV#111291934 | 1 | 1.74 |
| 6/2/2015 | Telephone - Bell Conferencing Inc., INV#111291934 | 1 | 1.17 |
| 6/2/2015 | Telephone - Bell Conferencing Inc., INV#111291934 | 1 | 3.27 |
| 6/2/2015 | Telephone - Bell Conferencing Inc., INV#111291934 | 1 | 5.34 |
| 6/3/2015 | Copies | 5 | 0.5 |
| 6/3/2015 | Copies | 3 | 0.3 |
| 6/3/2015 | Copies | 2 | 0.2 |
| 6/4/2015 | Copies | 3 | 0.3 |
| 6/4/2015 | Copies | 6 | 0.6 |
| 6/4/2015 | Copies | 3 | 0.3 |
| 6/4/2015 | Copies | 4 | 0.4 |
| 6/4/2015 | Copies | 2 | 0.2 |
| 6/4/2015 | Copies | 3 | 0.3 |
| 6/4/2015 | Copies | 3 | 0.3 |
| 6/4/2015 | Copies | 2 | 0.2 |
| 6/4/2015 | Copies | 3 | 0.3 |
| 6/4/2015 | Copies | 30 | 3 |
| 6/4/2015 | Copies | 3 | 0.3 |
| 6/4/2015 | Telephone Long Distance | 1 | 6.6 |
| 6/5/2015 | Copies | 1 | 0.1 |
| 6/5/2015 | Copies | 7 | 0.7 |
| 6/5/2015 | Copies | 2 | 0.2 |
| 6/5/2015 | Copies | 2 | 0.2 |
| 6/5/2015 | Copies | 5 | 0.5 |
| 6/5/2015 | Copies | 5 | 0.5 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP

Invoice # 1966993

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/5/2015 | Copies | 5 | 0.5 |
| 6/5/2015 | Copies | 2 | 0.2 |
| 6/5/2015 | Copies | 7 | 0.7 |
| 6/5/2015 | Copies | 2 | 0.2 |
| 6/5/2015 | Copies | 2 | 0.2 |
| 6/5/2015 | Copies | 6 | 0.6 |
| 6/5/2015 | Copies | 3 | 0.3 |
| 6/5/2015 | Copies | 2 | 0.2 |
| 6/5/2015 | Copies | 24 | 2.4 |
| 6/5/2015 | Copies | 55 | 5.5 |
| 6/5/2015 | Copies | 2 | 0.2 |
| 6/5/2015 | Copies | 6 | 0.6 |
| 6/8/2015 | Binding, Tabs, Disks, etc | 1 | 3.25 |
| 6/8/2015 | Copies | 2 | 0.2 |
| 6/8/2015 | Copies | 2 | 0.2 |
| 6/8/2015 | Copies | 6 | 0.6 |
| 6/8/2015 | Copies | 2 | 0.2 |
| 6/8/2015 | Copies | 24 | 2.4 |
| 6/8/2015 | Copies | 2 | 0.2 |
| 6/8/2015 | Copies | 27 | 2.7 |
| 6/8/2015 | Copies | 2 | 0.2 |
| 6/8/2015 | Copies | 6 | 0.6 |
| 6/8/2015 | Copies | 3 | 0.3 |
| 6/8/2015 | Copies | 7 | 0.7 |
| 6/8/2015 | Copies | 2 | 0.2 |
| 6/8/2015 | Copies | 24 | 2.4 |
| 6/8/2015 | Copies | 2 | 0.2 |
| 6/8/2015 | Copies | 27 | 2.7 |
| 6/8/2015 | Copies | 7 | 0.7 |
| 6/8/2015 | Copies | 4 | 0.4 |
| 6/8/2015 | Copies | 24 | 2.4 |
| 6/8/2015 | Copies | 56 | 5.6 |
| 6/8/2015 | Copies | 24 | 2.4 |
| 6/8/2015 | Copies | 6 | 0.6 |
| 6/8/2015 | Copies | 2 | 0.2 |
| 6/8/2015 | Library Computer Searches - Westlaw Bill for Stefanie Baldassarra | 1 | 37 |
| 6/9/2015 | Binding, Tabs, Disks, etc | 1 | 9.77 |
| 6/9/2015 | Binding, Tabs, Disks, etc | 1 | 4.45 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                      Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 2 | 0.2 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 1 | 0.1 |
| 6/9/2015 | Copies | 57 | 5.7 |
| 6/9/2015 | Copies | 2 | 0.2 |
| 6/9/2015 | Copies | 24 | 2.4 |
| 6/9/2015 | Copies | 489 | 48.9 |
| 6/9/2015 | Copies | 60 | 6 |
| 6/9/2015 | Copies | 2 | 0.2 |
| 6/9/2015 | Copies | 8 | 0.8 |
| 6/9/2015 | Copies | 7 | 0.7 |
| 6/9/2015 | Copies | 7 | 0.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|---------:|-------:|
| 6/9/2015 | Copies | 2 | 0.2 |
| 6/9/2015 | Copies | 12 | 1.2 |
| 6/9/2015 | Copies | 4 | 0.4 |
| 6/9/2015 | Copies | 11 | 1.1 |
| 6/9/2015 | Copies | 4 | 0.4 |
| 6/9/2015 | Copies | 6 | 0.6 |
| 6/9/2015 | Copies | 2 | 0.2 |
| 6/9/2015 | Copies | 4 | 0.4 |
| 6/10/2015 | Copies | 2 | 0.2 |
| 6/10/2015 | Copies | 3 | 0.3 |
| 6/11/2015 | Copies | 2 | 0.2 |
| 6/11/2015 | Copies | 3 | 0.3 |
| 6/11/2015 | Copies | 4 | 0.4 |
| 6/12/2015 | Copies | 20 | 2 |
| 6/12/2015 | Copies | 13 | 1.3 |
| 6/12/2015 | Copies | 55 | 5.5 |
| 6/12/2015 | Copies | 24 | 2.4 |
| 6/12/2015 | Copies | 20 | 2 |
| 6/12/2015 | Copies | 3 | 0.3 |
| 6/12/2015 | Copies | 2 | 0.2 |
| 6/12/2015 | Copies | 55 | 5.5 |
| 6/12/2015 | Copies | 72 | 7.2 |
| 6/12/2015 | Copies | 8 | 0.8 |
| 6/12/2015 | Copies | 36 | 3.6 |
| 6/12/2015 | Copies | 3 | 0.3 |
| 6/12/2015 | Copies | 1 | 0.1 |
| 6/12/2015 | Copies | 2 | 0.2 |
| 6/12/2015 | Copies | 55 | 5.5 |
| 6/12/2015 | Copies | 2 | 0.2 |
| 6/12/2015 | Copies | 1 | 0.1 |
| 6/12/2015 | Copies | 2 | 0.2 |
| 6/12/2015 | Copies | 72 | 7.2 |
| 6/12/2015 | Copies | 2 | 0.2 |
| 6/12/2015 | Copies | 20 | 2 |
| 6/12/2015 | Copies | 26 | 2.6 |
| 6/12/2015 | Copies | 5 | 0.5 |
| 6/12/2015 | Copies | 2 | 0.2 |
| 6/12/2015 | Copies | 3 | 0.3 |
| 6/15/2015 | Binding, Tabs, Disks, etc | 1 | 81.12 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP

Invoice # 1966993

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/15/2015 | Copies | 20 | 2 |
| 6/15/2015 | Copies | 16 | 1.6 |
| 6/15/2015 | Copies | 26 | 2.6 |
| 6/15/2015 | Copies | 48 | 4.8 |
| 6/15/2015 | Copies | 72 | 7.2 |
| 6/15/2015 | Copies | 2 | 0.2 |
| 6/15/2015 | Copies | 82 | 8.2 |
| 6/15/2015 | Copies | 72 | 7.2 |
| 6/15/2015 | Copies | 144 | 14.4 |
| 6/15/2015 | Copies | 110 | 11 |
| 6/15/2015 | Copies | 16 | 1.6 |
| 6/15/2015 | Copies | 40 | 4 |
| 6/15/2015 | Copies | 110 | 11 |
| 6/15/2015 | Copies | 55 | 5.5 |
| 6/15/2015 | Copies | 40 | 4 |
| 6/15/2015 | Copies | 10 | 1 |
| 6/15/2015 | Copies | 26 | 2.6 |
| 6/15/2015 | Copies | 8 | 0.8 |
| 6/17/2015 | Copies | 79 | 7.9 |
| 6/17/2015 | Copies | 4 | 0.4 |
| 6/17/2015 | Copies | 2 | 0.2 |
| 6/17/2015 | Copies | 4 | 0.4 |
| 6/17/2015 | Copies | 6 | 0.6 |
| 6/18/2015 | Binding, Tabs, Disks, etc | 1 | 11.72 |
| 6/18/2015 | Copies | 2 | 0.2 |
| 6/18/2015 | Copies | 4 | 0.4 |
| 6/18/2015 | Copies | 27 | 2.7 |
| 6/18/2015 | Copies | 106 | 10.6 |
| 6/18/2015 | Copies | 2 | 0.2 |
| 6/18/2015 | Copies | 7 | 0.7 |
| 6/18/2015 | Copies | 3 | 0.3 |
| 6/18/2015 | Copies | 127 | 12.7 |
| 6/18/2015 | Copies | 24 | 2.4 |
| 6/18/2015 | Copies | 2 | 0.2 |
| 6/18/2015 | Copies | 1 | 0.1 |
| 6/18/2015 | Copies | 36 | 3.6 |
| 6/18/2015 | Copies | 38 | 3.8 |
| 6/18/2015 | Copies | 2 | 0.2 |
| 6/18/2015 | Copies | 2 | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP

Invoice # 1966993

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|---------:|-------:|
| 6/18/2015 | Copies | 106 | 10.6 |
| 6/18/2015 | Copies | 59 | 5.9 |
| 6/18/2015 | Copies | 24 | 2.4 |
| 6/18/2015 | Copies | 8 | 0.8 |
| 6/18/2015 | Copies | 38 | 3.8 |
| 6/18/2015 | Copies | 304 | 30.4 |
| 6/18/2015 | Copies | 253 | 25.3 |
| 6/18/2015 | Copies | 4 | 0.4 |
| 6/18/2015 | Copies | 3 | 0.3 |
| 6/18/2015 | Copies | 7 | 0.7 |
| 6/18/2015 | Copies | 31 | 3.1 |
| 6/18/2015 | Copies | 15 | 1.5 |
| 6/18/2015 | Copies | 335 | 33.5 |
| 6/18/2015 | Copies | 489 | 48.9 |
| 6/18/2015 | Copies | 2 | 0.2 |
| 6/18/2015 | Copies | 2 | 0.2 |
| 6/18/2015 | Copies | 7 | 0.7 |
| 6/18/2015 | Copies | 19 | 1.9 |
| 6/18/2015 | Copies | 2 | 0.2 |
| 6/18/2015 | Binding, Tabs, Disks, etc | 1 | 58.08 |
| 6/18/2015 | Copies | 4 | 0.4 |
| 6/18/2015 | Copies | 7 | 0.7 |
| 6/19/2015 | Binding, Tabs, Disks, etc | 1 | 10.81 |
| 6/19/2015 | Agency Fees and Disbursements - Reliable Process Servvers Invoice #:67872 June 15/15 | 1 | 105 |
| 6/19/2015 | Agency Fees and Disbursements - Reliable Process Servvers Invoice #:67873 June 15/15 | 1 | 105 |
| 6/19/2015 | Agency Fees and Disbursements - Reliable Process Servvers Invoice #:67871 June 15/15 | 1 | 65 |
| 6/19/2015 | Copies | 2 | 0.2 |
| 6/19/2015 | Copies | 28 | 2.8 |
| 6/19/2015 | Copies | 1 | 0.1 |
| 6/19/2015 | Copies | 4 | 0.4 |
| 6/19/2015 | Copies | 1 | 0.1 |
| 6/19/2015 | Copies | 1 | 0.1 |
| 6/19/2015 | Copies | 7 | 0.7 |
| 6/19/2015 | Copies | 341 | 34.1 |
| 6/19/2015 | Copies | 28 | 2.8 |
| 6/19/2015 | Copies | 28 | 2.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/19/2015 | Copies | 28 | 2.8 |
| 6/19/2015 | Copies | 28 | 2.8 |
| 6/19/2015 | Copies | 7 | 0.7 |
| 6/19/2015 | Copies | 19 | 1.9 |
| 6/19/2015 | Copies | 3 | 0.3 |
| 6/19/2015 | Copies | 7 | 0.7 |
| 6/22/2015 | Copies | 6 | 0.6 |
| 6/22/2015 | Copies | 6 | 0.6 |
| 6/22/2015 | Copies | 11 | 1.1 |
| 6/22/2015 | Copies | 2 | 0.2 |
| 6/22/2015 | Copies | 11 | 1.1 |
| 6/22/2015 | Copies | 3 | 0.3 |
| 6/22/2015 | Copies | 3 | 0.3 |
| 6/22/2015 | Copies | 8 | 0.8 |
| 6/22/2015 | Copies | 39 | 3.9 |
| 6/22/2015 | Copies | 3 | 0.3 |
| 6/22/2015 | Copies | 11 | 1.1 |
| 6/22/2015 | Copies | 34 | 3.4 |
| 6/22/2015 | Copies | 10 | 1 |
| 6/22/2015 | Copies | 6 | 0.6 |
| 6/22/2015 | Copies | 40 | 4 |
| 6/22/2015 | Copies | 6 | 0.6 |
| 6/22/2015 | Copies | 3 | 0.3 |
| 6/23/2015 | Binding, Tabs, Disks, etc - | 1 | 32.82 |
| 6/23/2015 | Binding, Tabs, Disks, etc | 1 | 2.75 |
| 6/23/2015 | Binding, Tabs, Disks, etc | 1 | 19.17 |
| 6/23/2015 | Copies | 7 | 0.7 |
| 6/23/2015 | Copies | 13 | 1.3 |
| 6/23/2015 | Copies | 72 | 7.2 |
| 6/23/2015 | Copies | 24 | 2.4 |
| 6/23/2015 | Copies | 20 | 2 |
| 6/23/2015 | Copies | 39 | 3.9 |
| 6/23/2015 | Copies | 12 | 1.2 |
| 6/23/2015 | Copies | 5 | 0.5 |
| 6/23/2015 | Copies | 16 | 1.6 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 15 | 1.5 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 2 | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/23/2015 | Copies | 13 | 1.3 |
| 6/23/2015 | Copies | 36 | 3.6 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 2 | 0.2 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 24 | 2.4 |
| 6/23/2015 | Copies | 7 | 0.7 |
| 6/23/2015 | Copies | 10 | 1 |
| 6/23/2015 | Copies | 15 | 1.5 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 4 | 0.4 |
| 6/23/2015 | Copies | 52 | 5.2 |
| 6/23/2015 | Copies | 24 | 2.4 |
| 6/23/2015 | Copies | 10 | 1 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 36 | 3.6 |
| 6/23/2015 | Copies | 43 | 4.3 |
| 6/23/2015 | Copies | 19 | 1.9 |
| 6/23/2015 | Copies | 3 | 0.3 |
| 6/23/2015 | Copies | 5 | 0.5 |
| 6/23/2015 | Copies | 2 | 0.2 |
| 6/23/2015 | Copies | 19 | 1.9 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 19 | 1.9 |
| 6/23/2015 | Copies | 4 | 0.4 |
| 6/23/2015 | Copies | 15 | 1.5 |
| 6/23/2015 | Copies | 3 | 0.3 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 6 | 0.6 |
| 6/23/2015 | Copies | 11 | 1.1 |
| 6/23/2015 | Copies | 3 | 0.3 |
| 6/23/2015 | Copies | 15 | 1.5 |
| 6/23/2015 | Copies | 38 | 3.8 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 44 | 4.4 |
| 6/23/2015 | Copies | 24 | 2.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                                Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                             Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|---------:|-------:|
| 6/23/2015 | Copies | 27 | 2.7 |
| 6/23/2015 | Copies | 7 | 0.7 |
| 6/23/2015 | Copies | 19 | 1.9 |
| 6/23/2015 | Copies | 5 | 0.5 |
| 6/23/2015 | Copies | 34 | 3.4 |
| 6/23/2015 | Copies | 6 | 0.6 |
| 6/23/2015 | Copies | 41 | 4.1 |
| 6/23/2015 | Copies | 5 | 0.5 |
| 6/23/2015 | Copies | 8 | 0.8 |
| 6/23/2015 | Copies | 49 | 4.9 |
| 6/23/2015 | Copies | 18 | 1.8 |
| 6/23/2015 | Copies | 5 | 0.5 |
| 6/23/2015 | Copies | 27 | 2.7 |
| 6/23/2015 | Copies | 8 | 0.8 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 13 | 1.3 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 2 | 0.2 |
| 6/23/2015 | Copies | 49 | 4.9 |
| 6/23/2015 | Copies | 2 | 0.2 |
| 6/23/2015 | Copies | 18 | 1.8 |
| 6/23/2015 | Copies | 15 | 1.5 |
| 6/23/2015 | Copies | 31 | 3.1 |
| 6/23/2015 | Copies | 8 | 0.8 |
| 6/23/2015 | Copies | 3 | 0.3 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 2 | 0.2 |
| 6/23/2015 | Copies | 4 | 0.4 |
| 6/23/2015 | Copies | 11 | 1.1 |
| 6/23/2015 | Copies | 3 | 0.3 |
| 6/23/2015 | Copies | 44 | 4.4 |
| 6/23/2015 | Copies | 52 | 5.2 |
| 6/23/2015 | Copies | 24 | 2.4 |
| 6/23/2015 | Copies | 39 | 3.9 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 38 | 3.8 |
| 6/23/2015 | Copies | 24 | 2.4 |
| 6/23/2015 | Copies | 72 | 7.2 |
| 6/23/2015 | Copies | 4 | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1966993
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                   Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 6/23/2015 | Copies | 12 | 1.2 |
| 6/23/2015 | Copies | 16 | 1.6 |
| 6/23/2015 | Copies | 31 | 3.1 |
| 6/23/2015 | Copies | 5 | 0.5 |
| 6/23/2015 | Copies | 7 | 0.7 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 15 | 1.5 |
| 6/23/2015 | Copies | 5 | 0.5 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 36 | 3.6 |
| 6/23/2015 | Copies | 1 | 0.1 |
| 6/23/2015 | Copies | 2 | 0.2 |
| 6/23/2015 | Copies | 7 | 0.7 |
| 6/23/2015 | Copies | 15 | 1.5 |
| 6/23/2015 | Copies | 20 | 2 |
| 6/23/2015 | Copies | 5 | 0.5 |
| 6/23/2015 | Copies | 8 | 0.8 |
| 6/23/2015 | Copies | 13 | 1.3 |
| 6/23/2015 | Copies | 15 | 1.5 |
| 6/23/2015 | Copies | 6 | 0.6 |
| 6/23/2015 | Copies | 15 | 1.5 |
| 6/23/2015 | Copies | 15 | 1.5 |
| 6/23/2015 | Copies | 11 | 1.1 |
| 6/23/2015 | Copies | 5 | 0.5 |
| 6/23/2015 | Copies | 21 | 2.1 |
| 6/23/2015 | Copies | 4 | 0.4 |
| 6/23/2015 | Copies | 4 | 0.4 |
| 6/23/2015 | Copies | 2 | 0.2 |
| 6/23/2015 | Copies | 4 | 0.4 |
| 6/23/2015 | Copies | 130 | 13 |
| 6/23/2015 | Copies | 4 | 0.4 |
| 6/24/2015 | Copies | 49 | 4.9 |
| 6/24/2015 | Copies | 2 | 0.2 |
| 6/24/2015 | Copies | 2 | 0.2 |
| 6/24/2015 | Copies | 24 | 2.4 |
| 6/24/2015 | Copies | 16 | 1.6 |
| 6/24/2015 | Copies | 2 | 0.2 |
| 6/24/2015 | Copies | 5 | 0.5 |
| 6/24/2015 | Copies | 11 | 1.1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP

Invoice # 1966993

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|---------:|-------:|
| 6/24/2015 | Copies | 1 | 0.1 |
| 6/24/2015 | Copies | 5 | 0.5 |
| 6/24/2015 | Copies | 39 | 3.9 |
| 6/24/2015 | Copies | 10 | 1 |
| 6/24/2015 | Copies | 3 | 0.3 |
| 6/24/2015 | Copies | 2 | 0.2 |
| 6/24/2015 | Copies | 5 | 0.5 |
| 6/24/2015 | Copies | 12 | 1.2 |
| 6/26/2015 | Copies | 1 | 0.1 |
| 6/26/2015 | Copies | 1 | 0.1 |
| 6/26/2015 | Copies | 1 | 0.1 |
| 6/26/2015 | Telephone | 1 | 1.56 |
| 6/29/2015 | Copies | 2 | 0.2 |
| | **Total** | | **1,436.51** |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.