# EXHIBIT B



**CASSELS BROCK**
L A W Y E R S

Cassels Brock & Blackwell LLP
2100, Scotia Plaza
40 King Street West
Toronto, ON Canada M5H 3C2
T  416 869 5300
F  416 360 8877

OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF NORTEL NETWORKS INC          **INVOICE #1968414**
C/O AKIN GUMP STRAUSS HAUER & FELD LLP     HST/GST #: R121379572
ATTN: FRED HODARA
ONE BRYANT PARK
NEW YORK, NY  10036 USA

| Date | Matter Number | Lawyer |
|------|---------------|--------|
| **August 19, 2015** | **46992-00001** | **Michael Wunder** |

**The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.**

| | |
|---|---|
| Professional Fees | $ 379,460.00 |
| Disbursements | $1,626.53 |
| **Total Amount Due** | **$ 381,086.53** CDN |

**Cassels Brock & Blackwell LLP**

Per: _____
Michael Wunder

**Wire Transfer:**
Bank of Nova Scotia
44 King St. West, Toronto, ON  M5H 1H1
Swift Code:  NOSCCATT
Bank ID:  002  Transit: 47696
CAD Funds Bank Account : 00739-11
ABA Routing #: 026 002 532
Reference: Please include the lawyer's name and the
invoice number

**Credit Card:**
Payments are accepted via telephone, email or fax.
We accept
American Express, MasterCard or Visa (please circle
one).
Card No.
_____
Expiry Date: _____ Amount:
_____
Cardholder Name:
_____
Signature:
_____

CASSELS BROCK & BLACKWELL LLP                                Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                             Matter # 46992-00001


### Invoice Detail

## TO PROFESSIONAL SERVICES RENDERED up to and including 07/31/15

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/1/2015 | RSK | 29 | Review of email correspondence from UCC advisors regarding allocation litigation issues and report to UCC. | 0.4 |
| 7/1/2015 | MWU | 29 | Multiple correspondence between UCC advisors regarding case updates and discussions between allocation parties. | 0.4 |
| 7/1/2015 | RJA | 29 | Review email correspondence from Akin Gump and Capstone teams regarding allocation issues. | 0.3 |
| 7/2/2015 | MWU | 29 | Preparation of UCC Canadian notice of leave for appeal of Canadian allocation decision. | 14 |
| 7/3/2015 | SAH | 31 | Review of Canadian pleadings and procedure in preparation for Canadian allocation litigation filing. | 5.3 |
| 7/3/2015 | MWU | 12 | Review and analyze Canadian claims estate distribution issues. | 1.8 |
| 7/6/2015 | GBS | 29 | Prepare UCC Canadian notice of motion for leave to appeal allocation decision. | 1.7 |
| 7/6/2015 | GBS | 29 | Review U.S. and Canadian allocation decision reconsideration motion court filings. | 1.9 |
| 7/6/2015 | GBS | 29 | Attend call with Akin Gump regarding allocation litigation. | 0.3 |
| 7/6/2015 | SAH | 29 | Meeting with C. Selby to provide instructions regarding allocation litigation. | 0.4 |
| 7/6/2015 | SAH | 29 | Review and analysis of U.S. court allocation reconsideration decision. | 4.9 |
| 7/6/2015 | SAH | 29 | Meeting with G. Shaw to discuss allocation litigation. | 0.9 |
| 7/6/2015 | SAH | 29 | Prepare Canadian UCC allocation litigation filing. | 3.9 |
| 7/6/2015 | SAH | 29 | Meet with Cassels team to discuss Canadian motion for reconsideration/clarification of allocation decision and analyze related Canadian law issues. | 0.8 |
| 7/6/2015 | CHS | 29 | Receive instructions regarding preparation of materials for Canadian court proceedings (0.4) and review Canadian court allocation decision (0.5). | 0.9 |

CASSELS BROCK & BLACKWELL LLP                                          Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                        Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/6/2015 | RSK | 29 | Review of U.S. court decision on allocation decision reconsideration. | 0.9 |
| 7/6/2015 | RSK | 29 | Review of Akin Gump correspondence regarding U.S. allocation reconsideration decision. | 0.4 |
| 7/6/2015 | RSK | 29 | Exchange emails with Cassels team regarding U.S. allocation reconsideration decision. | 0.8 |
| 7/6/2015 | RSK | 29 | Email correspondence with NNI's Canadian counsel regarding allocation litigation. | 0.2 |
| 7/6/2015 | RSK | 29 | Review of Canadian court allocation reconsideration decision and forward same to Akin Gump. | 1.2 |
| 7/6/2015 | RSK | 29 | Telephone attendance with NNI's Canadian counsel regarding Canadian court decision. | 0.2 |
| 7/6/2015 | RSK | 29 | Conference call with Akin Gump regarding allocation litigation in U.S. and Canada. | 0.6 |
| 7/6/2015 | RSK | 31 | Review and revise Canadian UCC Canadian allocation litigation filing. | 2.2 |
| 7/6/2015 | RSK | 29 | Meeting with Cassels team regarding Canadian allocation litigation filing. | 1.3 |
| 7/6/2015 | RSK | 29 | Review of revised draft UCC Canadian court filing and circulate comments. | 0.7 |
| 7/6/2015 | MWU | 29 | Review and analyze decisions of U.S. and Canadian courts for allocation reconsideration motion, and review original decisions in connection with same. | 2.6 |
| 7/6/2015 | MWU | 29 | Call with UCC advisors regarding court decisions from reconsideration motions. | 0.3 |
| 7/6/2015 | MWU | 29 | Meet with Cassels lawyers to discuss Canadian court material for UCC, and prepare draft UCC Canadian court filing for allocation litigation, and email correspondence and meetings with Cassels team to discuss. | 3.1 |
| 7/6/2015 | MWU | 29 | Email correspondence with UCC advisors regarding court decisions for allocation reconsideration motion. | 0.4 |
| 7/6/2015 | RJA | 29 | Review and analysis of Canadian and U.S. court decisions regarding reconsideration/clarification motion. | 2.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/6/2015 | RJA | 29 | Email correspondence with Akin Gump and Capstone teams regarding Canadian and U.S. decisions regarding reconsideration/clarification motions. | 0.5 |
| 7/6/2015 | RJA | 29 | Conference call with Akin Gump and Cassels teams regarding Canadian and U.S. decisions regarding reconsideration/clarification motion. | 0.3 |
| 7/6/2015 | RJA | 31 | Review and comment on draft UCC Canadian court filing for Canadian allocation decision. | 2.2 |
| 7/6/2015 | RJA | 29 | Meeting with Cassels team to discuss draft UCC Canadian court filing for allocation litigation. | 0.5 |
| 7/6/2015 | JDI | 29 | Review of decision of U.S. court on U.S. allocation reconsideration motion. | 0.8 |
| 7/6/2015 | JDI | 29 | Review of Canadian court allocation reconsideration motion decision. | 0.9 |
| 7/6/2015 | JDI | 29 | Revisions to draft UCC Canadian allocation litigation filing. | 1.4 |
| 7/6/2015 | JDI | 29 | Confer with Cassels team regarding UCC allocation litigation filing. | 1.3 |
| 7/7/2015 | GBS | 7 | Prepare for (0.1) and attend Committee call (0.8). | 0.9 |
| 7/7/2015 | GBS | 29 | Prepare for (0.2) and attend call with Akin Gump to discuss allocation litigation issues (0.5). | 0.7 |
| 7/7/2015 | GBS | 31 | Review and revise UCC Canadian allocation litigation filing. | 0.8 |
| 7/7/2015 | GBS | 29 | Email correspondence with Cassels team reading allocation litigation. | 0.2 |
| 7/7/2015 | SAH | 31 | Canadian legal research regarding allocation litigation issues. | 3.6 |
| 7/7/2015 | SAH | 29 | Email correspondence with Cassels team regarding allocation litigation issues. | 0.8 |
| 7/7/2015 | SAH | 29 | Review and revise draft Canadian UCC litigation filing for allocation litigation. | 3.1 |
| 7/7/2015 | RSK | 29 | Revisions to UCC litigation filing for allocation litigation. | 5.8 |
| 7/7/2015 | RSK | 29 | Conference call with Akin Gump regarding UCC litigation filing for allocation litigation. | 0.5 |
| 7/7/2015 | RSK | 7 | Participated in Committee call. | 0.8 |
| 7/7/2015 | RSK | 31 | Review correspondence from Monitor's counsel regarding Canadian reconsideration decision and exchange email correspondence with Akin Gump regarding same. | 0.4 |

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/7/2015 | RSK | 29 | Analysis of Canadian allocation reconsideration decision. | 0.9 |
| 7/7/2015 | RSK | 29 | Exchange email correspondence with Cassels team regarding Canadian allocation litigation issues. | 0.4 |
| 7/7/2015 | RSK | 29 | Exchange email correspondence with Akin Gump regarding Canadian allocation litigation. | 0.5 |
| 7/7/2015 | MWU | 7 | Attend on UCC call. | 0.8 |
| 7/7/2015 | MWU | 29 | Prepare for call with UCC advisors to discuss allocation decision issues and next steps. | 0.4 |
| 7/7/2015 | MWU | 29 | Conference call with UCC advisors to discuss allocation decision issues and next steps. | 0.6 |
| 7/7/2015 | MWU | 29 | Prepare UCC Canadian allocation litigation court filing, with Cassels team. | 2.3 |
| 7/7/2015 | MWU | 29 | Review correspondence from Monitor regarding Canadian court reconsideration decision, and correspondence with UCC advisors. | 0.2 |
| 7/7/2015 | RJA | 7 | Participate in Committee call. | 0.8 |
| 7/7/2015 | RJA | 29 | Strategy call with Akin Gump and Cassels teams regarding allocation litigation. | 0.5 |
| 7/7/2015 | RJA | 29 | Work on UCC Canadian allocation litigation filing. | 2.7 |
| 7/7/2015 | JDI | 7 | Participate in Committee call. | 0.8 |
| 7/7/2015 | JDI | 29 | Attend conference call with Akin Gump and Cassels regarding allocation litigation. | 0.5 |
| 7/7/2015 | JDI | 29 | Review of draft UCC Canadian allocation litigation filing and provide comments on same. | 0.8 |
| 7/8/2015 | GBS | 29 | Continue preparation of draft UCC Canadian allocation litigation court filing. | 1.8 |
| 7/8/2015 | GBS | 29 | Correspondence with Cassels team regarding allocation litigation issues. | 0.4 |
| 7/8/2015 | SAH | 29 | Providing instructions to C. Selby regarding allocation litigation research. | 0.4 |
| 7/8/2015 | SAH | 29 | Preparation and analysis of draft UCC Canadian allocation litigation court filing. | 3.7 |
| 7/8/2015 | SAH | 31 | Conducting Canadian legal research regarding allocation litigation issues. | 2.8 |
| 7/8/2015 | CHS | 31 | Preparation of Canadian motion materials for Canadian allocation litigation. | 1.9 |
| 7/8/2015 | RSK | 29 | Confer with CBB team and email correspondence regarding draft allocation litigation filing and provide comments. | 2.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/8/2015 | RSK | 31 | Review of amended allocation reconsideration decision from Canadian court. | 0.3 |
| 7/8/2015 | RSK | 29 | Review of email correspondence from Akin Gump regarding allocation litigation issues. | 0.5 |
| 7/8/2015 | RSK | 29 | Review of comments from Cassels team regarding draft UCC Canadian litigation filing and revise same. | 3.2 |
| 7/8/2015 | RSK | 29 | Review of analysis of reconsideration court decisions from Akin Gump. | 0.3 |
| 7/8/2015 | MWU | 29 | Meetings with Cassels lawyers to prepare Canadian litigation material for allocation litigation. | 1.2 |
| 7/8/2015 | MWU | 29 | Prepare UCC Canadian allocation litigation court filing and review allocation decision in connection with same. | 1.8 |
| 7/8/2015 | MWU | 29 | Multiple correspondence to and from UCC advisors regarding allocation litigation issues. | 0.4 |
| 7/8/2015 | RJA | 29 | Prepare UCC Canadian litigation filing for leave to appeal allocation decision. | 3.1 |
| 7/8/2015 | RJA | 29 | Meetings with Cassels lawyers regarding allocation litigation issues. | 0.5 |
| 7/8/2015 | RJA | 29 | Email correspondence with Akin Gump team regarding Canadian allocation litigation filing. | 0.4 |
| 7/8/2015 | JDI | 29 | Review of Canadian court allocation decision in connection with allocation litigation next steps. | 2.2 |
| 7/8/2015 | JDI | 29 | Review and provide comments for Canadian allocation litigation filing. | 1.7 |
| 7/8/2015 | JDI | 29 | Discussions with Cassels team regarding allocation litigation. | 0.3 |
| 7/9/2015 | GBS | 7 | Attend Committee call. | 0.7 |
| 7/9/2015 | GBS | 31 | Attend call with Akin Gump to discuss Canadian allocation litigation filings. | 0.6 |
| 7/9/2015 | GBS | 31 | Preparation of UCC Canadian court filing for Canadian litigation. | 1.3 |
| 7/9/2015 | CHS | 31 | Preparation of UCC motion materials for Canadian allocation litigation. | 3.1 |
| 7/9/2015 | RSK | 31 | Provide instructions regarding filing and service of UCC Canadian litigation filing. | 0.6 |
| 7/9/2015 | RSK | 29 | Discuss allocation litigation issues with counsel for U.S. trade claims consortium. | 0.5 |
| 7/9/2015 | RSK | 29 | Prepare UCC Canadian allocation litigation filing. | 3.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                           Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|----|------|-----------|-------|
| 7/9/2015 | RSK | 29 | Conference call with Akin Gump regarding draft notice of motion for leave to appeal. | 0.6 |
| 7/9/2015 | RSK | 7 | Participated in Committee call. | 0.7 |
| 7/9/2015 | RSK | 29 | Review of Capstone analysis of allocation issues. | 0.3 |
| 7/9/2015 | MWU | 7 | UCC call. | 0.7 |
| 7/9/2015 | MWU | 29 | Call with UCC advisors to discuss UCC Canadian motion material for allocation litigation. | 0.6 |
| 7/9/2015 | MWU | 29 | Meetings with Cassels team to prepare UCC Canadian motion material for allocation litigation. | 0.8 |
| 7/9/2015 | MWU | 29 | Prepare UCC Canadian motion material UCC Canadian motion material for allocation litigation. | 1.8 |
| 7/9/2015 | RJA | 29 | Review and comment on UCC Canadian court filing for allocation litigation appeal. | 2.1 |
| 7/9/2015 | RJA | 7 | Participate in Committee call. | 0.7 |
| 7/9/2015 | JDI | 29 | Review draft UCC Canadian allocation litigation filing. | 0.3 |
| 7/9/2015 | JDI | 7 | Participate in Committee call. | 0.7 |
| 7/9/2015 | JDI | 31 | Call with Akin Gump and Cassels regarding Canadian litigation filing. | 0.6 |
| 7/9/2015 | JDI | 31 | Confer with Cassels team regarding next steps for Canadian allocation decision appeal litigation. | 0.4 |
| 7/9/2015 | JDI | 29 | Confer with S. Kukulowicz regarding UCC Canadian allocation litigation filing. | 0.2 |
| 7/9/2015 | DDI | 31 | Canadian research for allocation litigation. | 1.7 |
| 7/10/2015 | GBS | 29 | Continue revisions to UCC Canadian allocation litigation filing. | 1.3 |
| 7/10/2015 | GBS | 31 | Preparation of factum to support UCC motion regarding appeal request of Canadian allocation litigation decision. | 0.8 |
| 7/10/2015 | CHS | 31 | Preparation for service of materials for UCC for Canadian allocation litigation. | 0.6 |
| 7/10/2015 | RSK | 31 | Exchange email correspondence with C. Selby regarding Ontario Court of Appeal service issues. | 0.3 |
| 7/10/2015 | RSK | 29 | Correspondence with Canadian counsel for NNI and bonds regarding allocation litigation. | 0.4 |
| 7/10/2015 | RSK | 29 | Review of comments from Akin Gump regarding draft UCC Canadian allocation litigation court filing. | 0.6 |
| 7/10/2015 | RSK | 29 | Review of notice of appeal filed by UCC in U.S. Court. | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP

Invoice # 1968414

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/10/2015 | RSK | 29 | Review of Allocation Protocol in connection with allocation litigation. | 1.1 |
| 7/10/2015 | MWU | 29 | Multiple email correspondence to and from UCC advisors regarding UCC Canadian notice of motion for allocation litigation, and correspondence to and from NNI's Canadian counsel regarding same. | 0.4 |
| 7/10/2015 | MWU | 29 | Confer with Cassels team regarding UCC Canadian notice of motion for allocation litigation and consider comments and suggested revisions to prepare updated draft notice. | 1.7 |
| 7/10/2015 | MWU | 3 | Prepare June 2015 fee account. | 1.6 |
| 7/10/2015 | RJA | 29 | Email correspondence with Akin Gump team regarding UCC draft Canadian allocation litigation court filing. | 0.5 |
| 7/10/2015 | RJA | 29 | Revise draft UCC Canadian allocation litigation court filing. | 2.3 |
| 7/10/2015 | RJA | 29 | Email correspondence with NNI Canadian counsel regarding allocation litigation. | 0.1 |
| 7/10/2015 | DDI | 31 | Canadian research for allocation litigation. | 2 |
| 7/13/2015 | GBS | 29 | Preparation of UCC Canadian court filing for allocation litigation. | 1.2 |
| 7/13/2015 | SAH | 29 | Preparation of Canadian motion material for UCC Canadian allocation decision litigation. | 3.9 |
| 7/13/2015 | CHS | 31 | Preparing for service of UCC Canadian motion material Canadian court proceedings. | 0.9 |
| 7/13/2015 | RSK | 31 | Exchange email correspondence with Akin Gump regarding preparation of UCC Canadian litigation filing for allocation litigation. | 0.7 |
| 7/13/2015 | RSK | 29 | Exchange email correspondence with Canadian counsel for bondholders regarding allocation litigation filings. | 0.3 |
| 7/13/2015 | RSK | 31 | Conference call with NNI's Canadian counsel regarding Canadian allocation litigation court filings. | 0.8 |
| 7/13/2015 | RSK | 31 | Preparation of UCC Canadian litigation filing for allocation litigation. | 6.2 |
| 7/13/2015 | MWU | 29 | Continued review and analysis and preparation of UCC Canadian notice of motion regarding Canadian allocation decision. | 2.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/13/2015 | MWU | 29 | Email correspondence to and from Akin Gump and Cassels regarding form of UCC Canadian notice of motion for allocation decision, and review of comments from Akin Gump. | 0.7 |
| 7/13/2015 | MWU | 29 | Multiple email correspondence to and from Canadian counsel for both NNI and bond group regarding allocation litigation. | 0.4 |
| 7/13/2015 | RJA | 29 | Work to prepare UCC Canadian allocation decision court filing. | 2.9 |
| 7/13/2015 | RJA | 29 | Conference call with Torys and Cassels teams regarding Canadian allocation decision litigation filings. | 0.5 |
| 7/14/2015 | GBS | 29 | Continue preparation of UCC Canadian allocation litigation court filing. | 0.8 |
| 7/14/2015 | SAH | 29 | Prepare UCC Canadian litigation court filing for allocation decision appeal. | 5.9 |
| 7/14/2015 | SAH | 29 | Telephone conference call with Akin Gump and Cassels team regarding Canadian allocation litigation court filing (part call). | 0.4 |
| 7/14/2015 | SAH | 29 | Telephone conference call with Torys and Akin Gump regarding Canadian court filing. | 0.4 |
| 7/14/2015 | SAH | 29 | Review and analysis of revisions to UCC Canadian court filing for allocation litigation. | 2.1 |
| 7/14/2015 | CHS | 31 | Assist Cassels team with preparation of Canadian motion record for UCC to file with Canadian court. | 1.3 |
| 7/14/2015 | RSK | 29 | Provide comments on draft UCC Canadian allocation litigation court filing. | 0.4 |
| 7/14/2015 | RSK | 29 | Conference call with Torys and Cassels regarding allocation litigation. | 0.8 |
| 7/14/2015 | RSK | 29 | Conference call with Cassels team and Akin Gump regarding Canadian allocation litigation filing. | 0.4 |
| 7/14/2015 | RSK | 29 | Review of comments from NNI's counsel regarding allocation litigation filing. | 0.8 |
| 7/14/2015 | RSK | 29 | Review of draft Canadian court filing for U.S. debtors. | 0.8 |
| 7/14/2015 | RSK | 29 | Exchange email correspondence with counsel for consortium of U.S. trade creditors regarding allocation litigation. | 0.4 |
| 7/14/2015 | RSK | 29 | Continue preparation of draft UCC Canadian court filing for allocation litigation. | 4.4 |

CASSELS BROCK & BLACKWELL LLP                                        Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                     Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/14/2015 | MWU | 29 | Confer with Cassels team (0.5), and call with Cassels and Akin Gump teams to discuss UCC Canadian notice of motion for allocation litigation court filing (0.4). | 0.9 |
| 7/14/2015 | MWU | 29 | Review multiple revised drafts of UCC Canadian notice of motion for allocation litigation appeal, and provide comments. | 1.9 |
| 7/14/2015 | MWU | 29 | Review draft NNI Canadian allocation decision litigation filing. | 0.6 |
| 7/14/2015 | MWU | 29 | Review draft bondholder group Canadian allocation decision appeal material. | 0.8 |
| 7/14/2015 | RJA | 29 | Continue preparation of UCC Canadian notice of motion for Canadian allocation decision litigation. | 2.3 |
| 7/14/2015 | RJA | 29 | Call with NNI's Canadian counsel regarding allocation litigation court filings. | 0.4 |
| 7/14/2015 | RJA | 29 | Calls with Akin Gump team regarding Canadian notice of motion for leave to appeal allocation decision. | 0.8 |
| 7/14/2015 | RJA | 29 | Review ad hoc bondholder group allocation decision Canadian litigation appeal filing. | 0.6 |
| 7/14/2015 | RJA | 31 | Review draft Canadian court order for Canadian allocation decision circulated by Monitor. | 0.7 |
| 7/14/2015 | RJA | 31 | Review Canadian motion record by Monitor regarding discarding of records. | 1.1 |
| 7/15/2015 | GBS | 29 | Continue preparation of UCC Canadian allocation decision litigation filing. | 0.8 |
| 7/15/2015 | GBS | 29 | Meeting with Cassels team to discuss UCC Canadian notice of motion for leave to appeal Canadian allocation decision. | 0.7 |
| 7/15/2015 | SAH | 31 | Organizing service and filing of Canadian allocation litigation filing. | 2.1 |
| 7/15/2015 | SAH | 29 | Continued preparation of UCC Canadian allocation decision litigation filing. | 6.9 |
| 7/15/2015 | SAH | 31 | Correspondence with G. Shaw regarding Canadian allocation litigation issues. | 0.4 |
| 7/15/2015 | CHS | 31 | Assist Cassels team with preparation for service and filing of Canadian allocation litigation court documents. | 0.9 |
| 7/15/2015 | RSK | 29 | Review of revised draft of U.S. debtors' Canadian litigation filing for allocation litigation. | 0.5 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                                Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                             Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/15/2015 | RSK | 29 | Conference call with Akin Gump regarding Canadian allocation litigation filing for UCC. | 0.4 |
| 7/15/2015 | RSK | 29 | Review of comments from counsel for U.S. debtors regarding allocation litigation filing. | 0.5 |
| 7/15/2015 | RSK | 29 | Continued preparation of UCC Canadian allocation decision litigation filing (4.0) and call with Akin Gump to discuss (0.4). | 4.4 |
| 7/15/2015 | RSK | 29 | Telephone attendance with Canadian counsel for bond group regarding Canadian litigation filing for allocation litigation and related correspondence. | 1.1 |
| 7/15/2015 | RSK | 29 | Exchange email correspondence with Brown Rudnick and Akin Gump regarding allocation litigation issues. | 0.8 |
| 7/15/2015 | RSK | 29 | Review of Canadian motion by Monitor and Canadian debtors regarding disposal of records. | 0.8 |
| 7/15/2015 | RSK | 31 | Review of draft Canadian court order for allocation trial decision. | 0.4 |
| 7/15/2015 | MWU | 29 | Conference calls with Cassels team, and Cassels and Akin Gump teams to discuss UCC Canadian notice of motion for allocation litigation appeal. | 1.6 |
| 7/15/2015 | MWU | 29 | Review multiple revised drafts of UCC Canadian notice of motion for allocation litigation appeal, and provide further comments. | 2.7 |
| 7/15/2015 | MWU | 29 | Review draft Canadian appeal filings for both NNI and bonds. | 1.3 |
| 7/15/2015 | MWU | 29 | Review draft bondholder group Canadian allocation decision litigation filing. | 0.7 |
| 7/15/2015 | RJA | 29 | Continue preparation of Canadian court allocation litigation court filing. | 2.2 |
| 7/15/2015 | RJA | 29 | Conference call with Akin Gump and Cassels teams regarding UCC Canadian court filing for allocation litigation. | 0.4 |
| 7/15/2015 | RJA | 29 | Review comments from Canadian counsel for U.S. debtors and bonds regarding allocation litigation filings. | 0.9 |
| 7/15/2015 | RJA | 29 | Review NNSA notice of motion for leave to appeal Canadian allocation decision. | 0.8 |
| 7/15/2015 | SWA | 29 | Review of revised service list in preparation of service of notice of UCC Canadian allocation litigation filing. | 1.3 |
| 7/16/2015 | GBS | 7 | Attended UCC call. | 0.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                  Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/16/2015 | GBS | 29 | Review draft UCC Canadian allocation litigation filing. | 0.8 |
| 7/16/2015 | GBS | 29 | Preparation of UCC Canadian factum for motion for leave to appeal Canadian allocation decision. | 2.4 |
| 7/16/2015 | GBS | 31 | Review draft Canadian allocation order. | 0.8 |
| 7/16/2015 | SAH | 29 | Prepare Canadian allocation court filing for UCC. | 4.8 |
| 7/16/2015 | SAH | 7 | Participated in Committee call. | 0.6 |
| 7/16/2015 | SAH | 29 | Preparing service and filing with Canadian court of UCC Canadian allocation litigation filing. | 2.3 |
| 7/16/2015 | SAH | 29 | Review of Canadian order for the allocation protocol. | 0.4 |
| 7/16/2015 | CHS | 29 | Coordinate service and filing of UCC Canadian court filing for allocation litigation. | 2.2 |
| 7/16/2015 | RSK | 29 | Exchange email correspondence with Cassels team regarding Ontario Court of Appeal filing for allocation litigation. | 0.3 |
| 7/16/2015 | RSK | 29 | Review of allocation protocol. | 0.4 |
| 7/16/2015 | RSK | 31 | Confer with Cassels lawyers regarding draft court order for Canadian allocation trial decision. | 0.4 |
| 7/16/2015 | RSK | 31 | Review of notices of motion for leave to appeal Canadian allocation decision filed by bonds, U.S. debtors, trade consortium and Bank of NY. | 2.8 |
| 7/16/2015 | RSK | 7 | Participated in Committee call. | 0.6 |
| 7/16/2015 | RSK | 29 | Review and comment on UCC Canadian court filing for allocation litigation. | 0.7 |
| 7/16/2015 | RSK | 29 | Review comments regarding UCC Canadian court filings and exchange email correspondence with Akin Gump regarding same. | 0.9 |
| 7/16/2015 | RSK | 29 | Review of Canadian leave motion for Canadian allocation decision filed by Conflicts Administrator of NNSA. | 0.5 |
| 7/16/2015 | MWU | 7 | Attend on UCC call. | 0.6 |
| 7/16/2015 | MWU | 3 | Prepare exhibit for quarterly fee approval order, and correspondence with UCC Delaware counsel regarding same. | 0.5 |
| 7/16/2015 | MWU | 29 | Preparation of UCC Canadian notice of motion regarding allocation litigation. | 2.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/16/2015 | MWU | 29 | Email correspondence to and from UCC advisors regarding UCC Canadian notice of motion regarding allocation litigation, including review and analysis of comments from counsel for NNI and bond groups. | 1.2 |
| 7/16/2015 | RJA | 29 | Continue preparation of UCC Canadian court filing for allocation litigation. | 2.2 |
| 7/16/2015 | RJA | 29 | Review notices of motion for leave to appeal Canadian allocation decision filed by other core parties. | 1.7 |
| 7/16/2015 | RJA | 31 | Research for UCC Canadian allocation decision leave to appeal factum. | 1.1 |
| 7/16/2015 | RJA | 31 | Review and consider comments on draft Canadian order regarding allocation decision. | 0.6 |
| 7/17/2015 | SAH | 31 | Review of Canadian court filings regarding allocation reconsideration/clarification decision. | 4.2 |
| 7/17/2015 | SAH | 31 | Correspondence with Ontario Court of Appeal. | 0.8 |
| 7/17/2015 | SAH | 31 | Meet G. Shaw regarding Canadian motion material for appeal of Canadian allocation decision. | 0.7 |
| 7/17/2015 | SAH | 31 | Provide instructions to C. Selby regarding Canadian motion material for appeal of Canadian allocation decision. | 0.2 |
| 7/17/2015 | CHS | 29 | Meet with S. Holland (0.2) and Canadian research regarding allocation litigation issues (1.3). | 1.5 |
| 7/17/2015 | RSK | 29 | Review of cross-appeal by trade claims consortium regarding U.S. allocation trial decision. | 0.2 |
| 7/17/2015 | RSK | 31 | Conference call with NNI's Canadian counsel regarding Canadian allocation decision order and email exchange with UCC advisors. | 1.4 |
| 7/17/2015 | RSK | 29 | Exchange email correspondence with counsel for Law Debenture and Akin Gump regarding allocation litigation. | 0.6 |
| 7/17/2015 | RSK | 29 | Exchange email correspondence with Akin Gump regarding allocation litigation issues. | 0.3 |
| 7/17/2015 | RSK | 31 | Review of email correspondence regarding Canadian allocation appeal. | 0.8 |
| 7/17/2015 | RSK | 31 | Telephone attendance with Ontario Court of Appeal office and NNI's Canadian counsel regarding filing allocation litigation documents. | 0.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|----|----|-----------|-------|
| 7/17/2015 | MWU | 29 | Review and analyze motions for appeal filed in Canada for Canadian allocation decision. | 3.3 |
| 7/17/2015 | MWU | 29 | Email correspondence with Akin Gump regarding allocation appeal litigation. | 0.4 |
| 7/17/2015 | MWU | 3 | Prepare May 2015 fee application. | 1.6 |
| 7/17/2015 | RJA | 29 | Call with NNI's Canadian counsel regarding comments on proposed Canadian allocation order. | 0.3 |
| 7/17/2015 | RJA | 31 | Email correspondence with Akin Gump regarding comments on proposed Canadian allocation order. | 0.1 |
| 7/17/2015 | RJA | 31 | Analysis of Monitor motion record regarding disposal of Canadian corporate records. | 0.9 |
| 7/17/2015 | RJA | 31 | Detailed Canadian research and analysis regarding allocation litigation appeal. | 2.2 |
| 7/17/2015 | DDI | 29 | Analysis and research regarding Canadian court allocation decision. | 3.2 |
| 7/19/2015 | MWU | 29 | Review UCC notice of motion for Canadian allocation decision, and review Canadian case law in connection with factum for UCC factum. | 2.4 |
| 7/20/2015 | GBS | 31 | Meeting with Cassels team regarding preparation of Canadian factum and motion record. | 1.1 |
| 7/20/2015 | SAH | 31 | Meeting with G. Shaw to discuss Canadian UCC motion materials for appeal of Canadian allocation decision. | 1.1 |
| 7/20/2015 | SAH | 29 | Prepare Canadian motion for leave to appeal Canadian allocation decision. | 6.8 |
| 7/20/2015 | SAH | 31 | Conducting legal research regarding Canadian law relating to allocation litigation. | 2.3 |
| 7/20/2015 | CHS | 31 | Meet with G. Shaw and S. Holland regarding Canadian allocation court filings. | 1.1 |
| 7/20/2015 | CHS | 31 | Canadian research regarding Canadian allocation litigation. | 3.1 |
| 7/20/2015 | RP | 31 | Telephone call with from C. Selby and research regarding allocation trial transcripts. | 1.7 |
| 7/20/2015 | RP | 29 | Confer with C. Selby and correspond with Akin Gump regarding allocation trial transcripts. | 0.3 |
| 7/20/2015 | RSK | 24 | Review of email correspondence regarding further agreements to sell IP addresses. | 0.7 |
| 7/20/2015 | RSK | 12 | Review of email correspondence from Akin Gump and BRG regarding claims recovery. | 0.3 |

CASSELS BROCK & BLACKWELL LLP                                      Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                   Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/20/2015 | RSK | 29 | Review of email correspondence regarding UCC Canadian factum for allocation litigation. | 2.1 |
| 7/20/2015 | RSK | 29 | Review of U.S. allocation decision appeals filed by bondholders, U.S. debtors and BNY. | 0.3 |
| 7/20/2015 | RSK | 31 | Review of comments on draft allocation order from allocation trial and related email correspondence. | 0.4 |
| 7/20/2015 | MWU | 29 | Review and consider motions for leave to appeal filed by multiple parties regarding Canadian allocation decision. | 2.4 |
| 7/20/2015 | MWU | 31 | Review comments from Akin Gump regarding draft Canadian allocation order. | 0.2 |
| 7/20/2015 | MWU | 31 | Multiple email correspondence with UCC advisors, Cassels team, and Canadian counsel for NNI and bond groups regarding Canadian allocation order. | 0.4 |
| 7/20/2015 | MWU | 31 | Confer with Cassels team regarding form of Canadian allocation order. | 0.5 |
| 7/20/2015 | MWU | 24 | Review correspondence and draft documents regarding proposed sale transaction, and forward update report to UCC advisors. | 0.8 |
| 7/20/2015 | MWU | 31 | Research and analysis for preparation of UCC Canadian factum for allocation decision appeal. | 1.2 |
| 7/20/2015 | RJA | 31 | Research and analysis of issues for UCC factum on Canadian leave to appeal motion. | 2.9 |
| 7/20/2015 | RJA | 31 | Review comments on proposed Canadian allocation order. | 0.1 |
| 7/20/2015 | RJA | 31 | Discussions with Cassels team regarding proposed form of Canadian allocation order. | 0.4 |
| 7/20/2015 | RJA | 24 | Review email correspondence and transaction document for IP address sale by Canadian debtors. | 0.5 |
| 7/20/2015 | DDI | 31 | Research regarding Canadian court decisions for allocation litigation. | 1.2 |
| 7/21/2015 | GBS | 31 | Continue preparation of Canadian factum for UCC for allocation litigation. | 2.2 |
| 7/21/2015 | GBS | 31 | Email correspondence with Cassels team regarding appearance at Ontario Court of Appeal. | 0.1 |
| 7/21/2015 | SAH | 29 | Meeting with C. Selby regarding preparation of Canadian motion material for UCC motion for leave to appeal Canadian allocation decision. | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/21/2015 | SAH | 29 | Prepare UCC Canadian factum for motion for leave to appeal Canadian allocation decision. | 7.1 |
| 7/21/2015 | SAH | 31 | Canadian legal research regarding Canadian motion for leave to appeal allocation trial decision. | 2.9 |
| 7/21/2015 | CHS | 29 | Meet with S. Holland regarding UCC motion material (0.4) and research Canadian law for UCC factum in support of request for appeal of Canadian allocation decision (4.3). | 4.7 |
| 7/21/2015 | RSK | 12 | Exchange email correspondence with Akin Gump regarding UKPC claims appeal. | 0.3 |
| 7/21/2015 | RSK | 29 | Exchange email correspondence with counsel for moving parties regarding scheduling case conference for allocation litigation. | 0.3 |
| 7/21/2015 | RSK | 31 | Review of correspondence from Ontario Court of Appeal regarding case management meeting for allocation decision appeal motions. | 0.2 |
| 7/21/2015 | RSK | 29 | Exchange email correspondence regarding Canadian allocation litigation with counsel for trade claims consortium. | 0.3 |
| 7/21/2015 | RSK | 31 | Conference call with Akin Gump regarding allocation trial Canadian order. | 0.7 |
| 7/21/2015 | RSK | 31 | Review of revised draft Canadian allocation order with consolidated revisions. | 0.4 |
| 7/21/2015 | RSK | 31 | Conference calls with Canadian counsel for U.S. debtors, bonds and UCC advisors regarding Canadian allocation decision order. | 1.2 |
| 7/21/2015 | RSK | 31 | Review of comments from multiple counsel regarding Canadian allocation decision order. | 0.8 |
| 7/21/2015 | MWU | 29 | Conference calls with Canadian counsel for both NNI and bonds to discuss and prepare revised form of order for Canadian court for allocation decision. | 1 |
| 7/21/2015 | MWU | 29 | Review multiple drafts of Canadian order and confer with Cassels colleagues to prepare comments, and review Canadian court decision in connection with same. | 1.7 |
| 7/21/2015 | MWU | 29 | Conference call with Akin Gump and Cassels to discuss Canadian allocation order. | 0.5 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/21/2015 | MWU | 31 | Review Canadian Court filings and Canadian research to prepare for UCC factum for leave to appeal motion regarding Canadian allocation decision. | 1.2 |
| 7/21/2015 | RJA | 31 | Participate on conference calls regarding proposed Canadian allocation order. | 0.9 |
| 7/21/2015 | RJA | 31 | Review revised draft of Canadian allocation order. | 0.6 |
| 7/21/2015 | RJA | 31 | Conference call regarding Monitor's proposed Canadian allocation decision order. | 0.5 |
| 7/21/2015 | RJA | 31 | Continue work on Canadian research and factum for Canadian allocation decision appeal request motion. | 1.7 |
| 7/21/2015 | RJA | 12 | Telephone call with BRG regarding Canadian estate claims. | 0.5 |
| 7/22/2015 | GBS | 31 | Review and analyze Canadian court filings regarding allocation issues and theories. | 1.8 |
| 7/22/2015 | GBS | 29 | Preparation of UCC Canadian factum for allocation litigation motion and meet with S. Holland and C. Selby. | 5.4 |
| 7/22/2015 | GBS | 31 | Review of revised Canadian court allocation order. | 0.6 |
| 7/22/2015 | SAH | 29 | Meeting with G. Shaw to review factum for motion for leave to appeal Allocation Decision. | 5.4 |
| 7/22/2015 | SAH | 29 | Prepare UCC factum for leave to appeal Canadian allocation decision. | 5.1 |
| 7/22/2015 | CHS | 31 | Canadian legal research for allocation litigation. | 2.8 |
| 7/22/2015 | CHS | 29 | Meet with G. Shaw and S. Holland regarding preparation of materials for allocation litigation. | 5.4 |
| 7/22/2015 | RSK | 12 | Review of correspondence from counsel for EMEA regarding "settlements" under allocation trial decision. | 0.4 |
| 7/22/2015 | RSK | 12 | Exchange email correspondence regarding status of UKPC claims against Canadian debtors. | 0.5 |
| 7/22/2015 | RSK | 29 | Review of allocation arguments for allocation litigation. | 1.8 |
| 7/22/2015 | RSK | 29 | Exchange email correspondence with Akin Gump and UCC advisors regarding Canadian allocation decision order. | 0.5 |
| 7/22/2015 | RSK | 31 | Review of revised drafts of Canadian allocation order. | 0.8 |

CASSELS BROCK & BLACKWELL LLP                                      Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                  Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/22/2015 | MWU | 29 | Review and analyze correspondence from Canadian counsel for EMEA debtors regarding allocation decision. | 0.8 |
| 7/22/2015 | MWU | 29 | Email correspondence with UCC advisors regarding EMEA debtors correspondence and consider pre-filing claims settlement issues. | 0.5 |
| 7/22/2015 | MWU | 29 | Confer with Cassels team regarding Canadian factum for UCC motion for leave to appeal Canadian allocation decision, and review Canadian law research regarding same. | 1.4 |
| 7/22/2015 | MWU | 29 | Continued work to prepare and settle form of Canadian allocation order with Canadian counsel for NNI and bonds, and email correspondence with UCC advisors regarding same. | 2.2 |
| 7/22/2015 | RJA | 31 | Review draft of collective mark-up of Canadian court allocation decision order. | 0.9 |
| 7/22/2015 | RJA | 31 | Email correspondence with Akin Gump team regarding revised Canadian allocation decision order. | 0.3 |
| 7/22/2015 | RJA | 12 | Email correspondence with Akin Gump, Capstone and Cassels teams regarding correspondence from Canadian counsel for Joint Administrators regarding Canadian allocation decision and pre-filing claim settlements. | 0.3 |
| 7/22/2015 | RJA | 29 | Prepare UCC Canadian factum for leave to appeal motion of Canadian allocation decision. | 1.8 |
| 7/23/2015 | SAH | 29 | Prepare factum for motion for leave to appeal Canadian allocation decision. | 7.2 |
| 7/23/2015 | SAH | 31 | Providing instructions to C. Selby regarding Canadian research of allocation litigation for motion for leave to appeal the allocation decision. | 0.6 |
| 7/23/2015 | CHS | 29 | Meet with S. Holland (0.6) and review and revise draft UCC court filings for allocation litigation (1.1). | 1.7 |
| 7/23/2015 | CHS | 29 | Review allocation trial transcripts for preparation for UCC allocation litigation court filings. | 3.3 |
| 7/23/2015 | RSK | 12 | Review of BRG analysis of claims. | 0.4 |
| 7/23/2015 | RSK | 31 | Review of email correspondence regarding Monitor's Canadian motion to dispose of records. | 0.6 |
| 7/23/2015 | RSK | 29 | Review of email correspondence and court filings from U.S. allocation appeals. | 1.8 |
| 7/23/2015 | RSK | 7 | Participated in Committee call. | 0.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/23/2015 | RSK | 29 | Participated in call with Akin Gump and Cassels regarding allocation decision appeal issues. | 0.3 |
| 7/23/2015 | RSK | 31 | Exchange email correspondence with allocation decision appeal parties and Ontario Court of Appeal regarding case conference. | 0.8 |
| 7/23/2015 | MWU | 7 | Attend on Committee call. | 0.6 |
| 7/23/2015 | MWU | 29 | Review and analysis of Monitor's motion in U.S. regarding certification of allocation decision, and email correspondence with Cassels and Akin Gump. | 1.8 |
| 7/23/2015 | MWU | 29 | Review summary of claims and related email correspondence in connection with allocation analysis. | 0.7 |
| 7/23/2015 | MWU | 31 | Multiple correspondence to and from Canadian counsel for parties appealing Canadian allocation decision and correspondence from Ontario Court of Appeal regarding leave for appeal case management, and confer with Cassels and Akin Gump. | 0.8 |
| 7/23/2015 | MWU | 12 | Review Canadian court filings, and forward to Akin Gump in connection with claims due diligence. | 0.6 |
| 7/23/2015 | MWU | 29 | Review correspondence from Canadian counsel for NNI and consider proposed issues for discussion at leave for appeal case management meeting. | 0.3 |
| 7/23/2015 | RJA | 29 | Prepare UCC factum for Canadian leave to appeal allocation decision. | 1.8 |
| 7/23/2015 | RJA | 7 | Participate in Committee call. | 0.6 |
| 7/23/2015 | RJA | 29 | Review and analysis of Monitor's U.S. Motion for Certification of Allocation Appeal. | 2.7 |
| 7/24/2015 | GBS | 29 | Email correspondence and calls with Akin Gump and Cassels regarding allocation litigation. | 0.9 |
| 7/24/2015 | GBS | 31 | Email exchanges with Canadian counsel regarding allocation litigation case conference at Ontario Court of Appeal. | 0.3 |
| 7/24/2015 | GBS | 31 | Email correspondence with Cassels team regarding attendance at case conference at Court of Appeal. | 0.2 |
| 7/24/2015 | SAH | 31 | Conducting Canadian legal research for Canadian motion for leave to appeal allocation decision. | 2.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/24/2015 | SAH | 29 | Preparing UCC factum for motion for leave to appeal Canadian allocation decision. | 1.9 |
| 7/24/2015 | CHS | 29 | Review allocation trial transcripts to prepare UCC allocation litigation motion material. | 1.2 |
| 7/24/2015 | RSK | 29 | Conference call with Akin Gump regarding issues regarding U.S. appeal certification and Canadian allocation decision leave motion. | 0.7 |
| 7/24/2015 | RSK | 29 | Review of Monitor's notice of motion for certification for U.S. allocation litigation. | 0.2 |
| 7/24/2015 | RSK | 29 | Review of U.S. Court order shortening notice period for certification motion for allocation decision appeal. | 0.2 |
| 7/24/2015 | RSK | 31 | Review of Monitor Canadian motion records regarding approval of IP address sales. | 0.7 |
| 7/24/2015 | RSK | 29 | Review of draft statement on mediation in U.S. allocation litigation appeal process. | 0.3 |
| 7/24/2015 | RSK | 31 | Review of Canadian factum of Monitor regarding motion for approval to dispose of records. | 0.5 |
| 7/24/2015 | RSK | 29 | Exchange email correspondence with Akin Gump and Cassels teams regarding allocation litigation appeal record. | 0.4 |
| 7/24/2015 | RSK | 31 | Review of email correspondence regarding agenda of issues for Ontario Court of Appeal case conference. | 0.7 |
| 7/24/2015 | MWU | 31 | Review Monitor Canadian motion record regarding document disposal, and analyze issues regarding procedures, and prepare and forward report to UCC advisors. | 1.3 |
| 7/24/2015 | MWU | 31 | Email correspondence with NNI's Canadian counsel and Cassels team regarding records disposal motion. | 0.3 |
| 7/24/2015 | MWU | 31 | Email correspondence with UCC advisors regarding Canadian appeal motions case management conference. | 0.3 |
| 7/24/2015 | MWU | 29 | Review and analyze Monitor motion record regarding certification of allocation appeal, and multiple email correspondence with UCC advisors regarding same. | 1.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/24/2015 | MWU | 24 | Review multiple Canadian motion records for IP address sale transactions including court orders and Monitor's report, and forward report to UCC advisors. | 1.4 |
| 7/24/2015 | MWU | 3 | Prepare July 2015 account. | 1.3 |
| 7/24/2015 | RJA | 31 | Prepare UCC Canadian factum for leave to appeal allocation decision. | 1.3 |
| 7/24/2015 | RJA | 29 | Review Monitor U.S. motion record regarding allocation decision appeal. | 1.6 |
| 7/24/2015 | RJA | 31 | Discuss Monitor records disposal motion record with Cassels team. | 0.2 |
| 7/24/2015 | RJA | 31 | Email correspondence with Akin Gump and Cassels teams regarding Court of Appeal allocation litigation case management conference. | 0.4 |
| 7/25/2015 | SAH | 31 | Conducting Canadian legal research for UCC factum for motion for leave to appeal allocation decision. | 5.6 |
| 7/26/2015 | RSK | 31 | Exchange email correspondence with Cassels team regarding draft Canadian order for allocation decision. | 0.2 |
| 7/26/2015 | RSK | 29 | Review of email correspondence from Akin Gump regarding U.S. allocation appeal process. | 0.3 |
| 7/26/2015 | RSK | 31 | Review of email correspondence regarding Monitor's Canadian motion to dispose of records. | 0.2 |
| 7/27/2015 | GBS | 8 | Prepare for (0.9) and attend Court of Appeal case conference (1.2). | 2.1 |
| 7/27/2015 | GBS | 29 | Prepare report regarding Court of Appeal attendance. | 0.6 |
| 7/27/2015 | GBS | 31 | Continue preparation of UCC Canadian factum and record for leave to appeal motion. | 0.8 |
| 7/27/2015 | SAH | 29 | Drafting UCC Canadian factum for motion for leave to appeal allocation decision. | 3.9 |
| 7/27/2015 | SAH | 29 | Meeting with C. Selby to provide instructions regarding allocation litigation. | 0.3 |
| 7/27/2015 | CHS | 29 | Discuss next steps in Canadian allocation litigation with S. Holland (0.3) and review materials regarding same (0.3). | 0.6 |
| 7/27/2015 | RSK | 29 | Review and analysis of Canadian allocation litigation arguments. | 1.5 |

CASSELS BROCK & BLACKWELL LLP                               Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/27/2015 | RSK | 31 | Review of correspondence between Canadian counsel for U.S. debtors and Monitor regarding disposal of records. | 0.3 |
| 7/27/2015 | RSK | 12 | Exchange email correspondence with Cassels team, Akin Gump and NNI's Canadian counsel regarding EMEA request for clarification regarding claims settlements. | 0.8 |
| 7/27/2015 | RSK | 12 | Review of email correspondence from UKPC regarding EMEA request for clarification of allocation decision regarding claims settlements. | 0.1 |
| 7/27/2015 | RSK | 31 | Conference call with NNI's Canadian counsel regarding Canadian motion to dispose of records. | 0.6 |
| 7/27/2015 | RSK | 31 | Review and revise report to Akin Gump regarding court case conference. | 0.4 |
| 7/27/2015 | RSK | 29 | Review of further email correspondence regarding U.S. allocation decision appeal process and mediation issues. | 0.8 |
| 7/27/2015 | RSK | 8 | Attended case management conference at Ontario Court of Appeal. | 1.2 |
| 7/27/2015 | MWU | 31 | Conference call with NNI's Canadian counsel regarding Monitor's Canadian motion for document disposal. | 0.5 |
| 7/27/2015 | MWU | 31 | Review multiple correspondence regarding document disposal motion. | 0.4 |
| 7/27/2015 | MWU | 29 | Review summary of Ontario Court of Appeal case management conference regarding Canadian leave for appeal motions, and email correspondence with UCC advisors regarding same. | 0.3 |
| 7/27/2015 | MWU | 31 | Review Monitor's report and factum in connection with Canadian document disposal motion. | 1.2 |
| 7/27/2015 | MWU | 12 | Confer with Cassels lawyers regarding document disposal motion and request from counsel for EMEA debtors regarding pre-filing claims settlements. | 0.4 |
| 7/27/2015 | MWU | 12 | Email correspondence updates to UCC advisors regarding Canadian document disposal motion and request from counsel for EMEA debtors regarding pre-filing claims settlements, and email exchanges regarding same. | 0.8 |

CASSELS BROCK & BLACKWELL LLP                              Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/27/2015 | MWU | 24 | Review draft IP address sale material including supporting Monitor's report and draft sale approval orders. | 0.8 |
| 7/27/2015 | MWU | 29 | Research and document review for UCC factum for leave to appeal Canadian allocation decision. | 1.8 |
| 7/27/2015 | RJA | 31 | Conference call with NNI's Canadian counsel regarding Canadian records disposal motion and EMEA letter regarding claims settlements. | 0.5 |
| 7/27/2015 | RJA | 31 | Review letter correspondence between Torys and Goodmans regarding Monitor records disposal motion. | 0.2 |
| 7/27/2015 | RJA | 12 | Consider strategy for UCC on EMEA letter regarding claims settlements. | 0.5 |
| 7/27/2015 | RJA | 12 | Email correspondence with Akin Gump and Cassels teams regarding EMEA letter correspondence regarding claims settlements. | 0.6 |
| 7/27/2015 | RJA | 31 | Email correspondence with Akin Gump and Cassels teams regarding Ontario Court of Appeal conference regarding leave to appeal Canadian allocation decision. | 0.5 |
| 7/27/2015 | RJA | 31 | Research for UCC Canadian factum for leave to appeal Canadian allocation decision. | 2.9 |
| 7/28/2015 | GBS | 29 | Prepare responses for Akin Gump regarding allocation litigation. | 0.8 |
| 7/28/2015 | GBS | 31 | Continue UCC Canadian factum preparation for allocation litigation. | 1.6 |
| 7/28/2015 | GBS | 31 | Email correspondence with Cassels team regarding allocation litigation. | 0.4 |
| 7/28/2015 | RSK | 29 | Review of opposition responses to allocation certification motion by Monitor. | 1.4 |
| 7/28/2015 | RSK | 12 | Prepare letter to EMEA debter's counsel regarding amendment request and discussed same with Akin Gump. | 0.8 |
| 7/28/2015 | RSK | 12 | Review of draft letter from Torys to counsel for EMEA debtors regarding allocation order amendment request. | 0.3 |
| 7/28/2015 | RSK | 29 | Review of updated UCC objection to allocation decision certification and discussed issues with Akin Gump and Cassels teams. | 1.8 |
| 7/28/2015 | RSK | 12 | Conference call with Torys regarding response to EMEA debtors Canadian order amendment request. | 0.6 |

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/28/2015 | MWU | 12 | Call with NNI's Canadian counsel and Cassels to discuss issues regarding EMEA debtors settlement of pre-filing claims, and request by EMEA debtors regarding allocation order. | 0.4 |
| 7/28/2015 | MWU | 12 | Email exchanges to and from Akin Gump and Cassels regarding EMEA claims settlement issues. | 0.3 |
| 7/28/2015 | MWU | 12 | Review correspondence from EMEA debtors and NNI response, and assist in preparing UCC response, and email exchange with UCC advisors regarding same. | 0.7 |
| 7/28/2015 | MWU | 29 | Review draft court filings for U.S. allocation litigation, and email exchanges to and from U.S. advisors regarding same and provide Canadian advice regarding same. | 1.8 |
| 7/28/2015 | MWU | 31 | Review correspondence and related documents regarding Monitor's motion to dispose documents and analysis of issues for U.S. debtors and UCC. | 1.4 |
| 7/28/2015 | RJA | 29 | Review latest draft UCC objection to Monitor motion for certification regarding allocation litigation. | 1.9 |
| 7/28/2015 | RJA | 12 | Review draft letter to EMEA debtors regarding allocation order and claims settlements. | 0.2 |
| 7/28/2015 | RJA | 12 | Email correspondence with Akin Gump and Cassels teams regarding allocation decision interpretation. | 0.3 |
| 7/28/2015 | RJA | 12 | Conference call with Cassels and Canadian counsel for U.S debtors regarding EMEA debtors and allocation decision interpretation. | 0.3 |
| 7/28/2015 | RJA | 12 | Call with Akin Gump UCC response to EMEA debtors letter on allocation decision interpretation. | 0.1 |
| 7/29/2015 | GBS | 31 | Continue to prepare UCC Canadian litigation filing. | 4.4 |
| 7/29/2015 | GBS | 31 | Review of correspondence from Ontario Court of Appeal regarding allocation leave application. | 0.2 |
| 7/29/2015 | SAH | 31 | Review of correspondence from Canadian court regarding consolidated leave to appeal records. | 0.2 |
| 7/29/2015 | SAH | 29 | Correspondence with Cassels lawyers regarding allocation litigation action items | 1.3 |
| 7/29/2015 | RSK | 29 | Summarize arguments in notices of motion for allocation leave to appeal. | 1.1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                         Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/29/2015 | RSK | 31 | Review of directions from Court of Appeal regarding allocation litigation leave motions. | 0.2 |
| 7/29/2015 | RSK | 8 | Attend U.S. hearing on allocation decision appeal certification (telephonically). | 2.5 |
| 7/29/2015 | MWU | 8 | Attend U.S. court hearing (telephonically) regarding Monitor's motion to certify allocation appeal. | 2.6 |
| 7/29/2015 | MWU | 29 | Email correspondence to and from UCC advisors regarding court hearing. | 0.3 |
| 7/29/2015 | MWU | 29 | Review Canadian court filings for preparation of UCC Canadian factum for leave for appeal of Canadian allocation decision. | 1.3 |
| 7/29/2015 | RJA | 31 | Review letter from Ontario Court of Appeal regarding procedures for allocation litigation leave to appeal case management. | 0.2 |
| 7/29/2015 | RJA | 31 | Email correspondence with Cassels team regarding leave to appeal case management directions. | 0.3 |
| 7/29/2015 | RJA | 31 | Email correspondence with Cassels team regarding allocation litigation hearing on motion for certification. | 0.3 |
| 7/30/2015 | GBS | 29 | Continue to prepare UCC Canadian factum for allocation litigation. | 3.9 |
| 7/30/2015 | GBS | 7 | Prepare for Committee call. | 0.4 |
| 7/30/2015 | GBS | 7 | Participate and report on Canadian matters on Committee call. | 0.6 |
| 7/30/2015 | SAH | 29 | Revising Canadian factum for motion for leave to appeal. | 3.3 |
| 7/30/2015 | RSK | 31 | Review of email correspondence from counsel for Monitor and others regarding adjournment of records disposal motion. | 0.6 |
| 7/30/2015 | RSK | 31 | Telephone attendance with M. Wunder and exchange email correspondence regarding communications with counsel for Monitor and Canadian debtors for motion for disposal of records. | 0.4 |
| 7/30/2015 | RSK | 7 | Participated in Committee call. | 0.6 |
| 7/30/2015 | RSK | 29 | Review of U.S. court order denying motion for certification and related email correspondence. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP  **Invoice # 1968414**
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.  **Matter # 46992-00001**

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 7/30/2015 | MWU | 31 | Multiple calls and email exchanges with Canadian counsel for NNI and bonds, and Monitor regarding Canadian records disposal motion, and review further correspondence regarding proposed Canadian motion. | 1.4 |
| 7/30/2015 | MWU | 31 | Prepare and send multiple updates to UCC advisors regarding Canadian matters. | 0.8 |
| 7/30/2015 | MWU | 31 | Prepare and send correspondence to Monitor's counsel confirming UCC position for records disposal motion, and correspondence with UCC advisors regarding same. | 0.8 |
| 7/30/2015 | MWU | 7 | Prepare Canadian update reports for UCC. | 0.4 |
| 7/30/2015 | MWU | 7 | Attend on UCC call. | 0.6 |
| 7/30/2015 | RJA | 31 | Review U.S. court order denying Monitor motion for certification. | 0.1 |
| 7/30/2015 | RJA | 31 | Email correspondence with Cassels team regarding U.S. court order denying Monitor motion for certification. | 0.2 |
| 7/30/2015 | RJA | 31 | Email correspondence with Akin Gump and Cassels teams regarding Monitor's Canadian motion to dispose of records and potential for joint hearing and request for same by NNI. | 0.5 |
| 7/31/2015 | GBS | 29 | Prepare UCC allocation litigation factum. | 1.9 |
| 7/31/2015 | GBS | 31 | Email correspondence to Cassels team regarding UCC Canadian motion record. | 0.3 |
| 7/31/2015 | SAH | 29 | Review of revisions to UCC Canadian motion record for allocation litigation. | 1.9 |
| 7/31/2015 | RSK | 31 | Review and provide comments on draft UCC allocation litigation court filing. | 1.8 |
| 7/31/2015 | RSK | 31 | Review of notice of joint hearing in connection with records disposal motion. | 0.2 |
| 7/31/2015 | RSK | 31 | Exchange email correspondence with Akin Gump regarding Canadian appeal timeline. | 0.8 |
| 7/31/2015 | RSK | 29 | Review of draft UCC statement of issues on U.S. allocation appeal. | 0.4 |
| 7/31/2015 | MWU | 29 | Email correspondence with Akin Gump and Cassels team regarding allocation litigation. | 0.3 |
| 7/31/2015 | MWU | 31 | Email correspondence with Cassels team regarding Canadian records disposal motion, and review Canadian motion record to assess document preservation issues. | 1.1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|----|----|-----------|-------|
| 7/31/2015 | RJA | 29 | Review draft UCC statement of issues on U.S. allocation appeal. | 1.2 |
| 7/31/2015 | RJA | 29 | Email correspondence with Cassels team regarding UCC draft statement of issues on appeal. | 0.3 |
| 7/31/2015 | RJA | 31 | Review notice from NNI regarding joint hearing request for Canadian records disposal motion. | 0.2 |
| 7/31/2015 | RJA | 31 | Email correspondence with M. Wunder regarding joint hearing for Canadian records disposal motion. | 0.2 |
| | | | **Total** | **535.6** |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                    Matter # 46992-00001

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|---|---|---|---|---|---|---|
| Geoffrey B. Shaw | Partner | Advocacy | Ontario - 1986 | 52.10 | $945.00 | $49,234.50 |
| Stefanie Holland | Associate | Advocacy | Ontario - 2010 | 126.90 | $450.00 | $57,105.00 |
| Christopher Selby | Associate | Advocacy | Ontario - 2014 | 37.20 | $390.00 | $14,508.00 |
| Rose Plue | Law Clerk | Advocacy | | 2.00 | $320.00 | $640.00 |
| Shayne Kukulowicz | Partner | Financial Restructuring | Ontario - 1990 | 110.30 | $910.00 | $100,373.00 |
| Michael Wunder | Partner | Financial Restructuring | Ontario - 1990 | 109.80 | $810.00 | $88,938.00 |
| Ryan Jacobs | Partner | Financial Restructuring | Ontario - 2011 | 75.00 | $785.00 | $58,875.00 |
| Jane Dietrich | Partner | Financial Restructuring | Ontario - 2014 | 12.90 | $660.00 | $8,514.00 |
| Stephanie Waugh | Law Clerk | Financial Restructuring | | 1.30 | $200.00 | $260.00 |
| Danielle DiPardo | Student | Students | | 8.10 | $125.00 | $1,012.50 |
| | | | | | | |
| TOTAL | | | | 535.60 | CDN. | $379,460.00 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                  Matter # 46992-00001

**TOTAL PROFESSIONAL FEES**                      **$  379,460.00**

**Non-Taxable Disbursements**

| | | |
|---|---:|---:|
| Copies | 737.10 | |
| Binding, Tabs, Disks, etc | 88.73 | |
| Library Computer Searches | 567.50 | |
| Travel / Ground Transportation | 49.56 | |
| Telephone / Long Distance/Conference Calls | 36.57 | |
| Meals | 82.07 | |
| Agency Fees and Disbursements | 65.00 | |
| **TOTAL** | **1,626.53** | |
| **Total Disbursements and Tax** | | **1,626.53** |
| **Total Fees, Disbursements & Tax** | | **$  381,086.53** CDN |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one
month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP  Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.  Matter # 46992-00001

**Time Summary By Task Code:**

| Task Codes | Description | Hours | Fees |
|---|---|---|---|
| 0003 | Cassels Brock Fee Application/Monthly Billing Reports | 5.00 | $4,050.00 |
| 0007 | Creditors Committee Meetings | 14.40 | $11,932.50 |
| 0008 | Court Hearings | 8.40 | $7,457.50 |
| 0012 | General Claims Analysis/Claims Objections | 13.20 | $11,049.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 4.20 | $3,459.50 |
| 0029 | Intercompany Analysis | 342.50 | $240,497.00 |
| 0031 | Canadian Proceedings/Matters | 147.90 | $101,014.00 |
| | | | |
| **TOTAL** | | **535.60** | **$379,460.00** |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                      Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

**Disbursement Details:**

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 7/2/2015 | Meals - SHAYNE KUKULOWICZ - 06/25/15 LUNCH AT SHERATON CENTRE DURING COURT HEARING FOR S.KUKULOWICZ AND S.HOLLAND, INV#3215 | 1 | 30.00 |
| 7/2/2015 | Copies | 0.8 | 0.20 |
| 7/2/2015 | Copies | 0.8 | 0.20 |
| 7/2/2015 | Copies | 1.2 | 0.30 |
| 7/2/2015 | Travel - MICHAEL WUNDER - TAXI FOR DOCUMENT DELIVERY FROM OFFICE TO BATHURST FOR M.WUNDER 06/12/15, INV#3315 | 1 | 24.78 |
| 7/2/2015 | Travel - MICHAEL WUNDER - TAXI FROM EGLINTON TO SCOTIA PLAZA FOR M.WUNDER 06/25/15, INV#3315 | 1 | 24.78 |
| 7/6/2015 | Copies | 1.2 | 0.30 |
| 7/6/2015 | Copies | 0.8 | 0.20 |
| 7/6/2015 | Copies | 8 | 2.00 |
| 7/6/2015 | Copies | 8 | 2.00 |
| 7/6/2015 | Copies | 0.8 | 0.20 |
| 7/6/2015 | Copies | 8 | 2.00 |
| 7/6/2015 | Copies | 0.8 | 0.20 |
| 7/6/2015 | Copies | 5.6 | 1.40 |
| 7/6/2015 | Copies | 6 | 1.50 |
| 7/6/2015 | Copies | 5.6 | 1.40 |
| 7/6/2015 | Copies | 5.6 | 1.40 |
| 7/6/2015 | Copies | 0.8 | 0.20 |
| 7/6/2015 | Copies | 6.4 | 1.60 |
| 7/6/2015 | Copies | 2 | 0.50 |
| 7/6/2015 | Copies | 6.4 | 1.60 |
| 7/7/2015 | Agency Fees and Disbursements - RELIABLE PROCESS SERVERS=COMMERCIAL COURT FILING FEE | 1 | 65.00 |
| 7/7/2015 | Copies | 0.4 | 0.10 |
| 7/7/2015 | Copies | 0.8 | 0.20 |
| 7/7/2015 | Copies | 5.6 | 1.40 |
| 7/7/2015 | Copies | 6.8 | 1.70 |
| 7/7/2015 | Copies | 5.6 | 1.40 |
| 7/7/2015 | Copies | 8 | 2.00 |
| 7/7/2015 | Copies | 6.4 | 1.60 |
| 7/7/2015 | Copies | 6.4 | 1.60 |
| 7/7/2015 | Copies | 0.4 | 0.10 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 7/7/2015 | Copies | 6.4 | 1.60 |
| 7/7/2015 | Copies | 5.6 | 1.40 |
| 7/7/2015 | Copies | 0.8 | 0.20 |
| 7/7/2015 | Copies | 5.6 | 1.40 |
| 7/7/2015 | Copies | 5.6 | 1.40 |
| 7/7/2015 | Copies | 0.8 | 0.20 |
| 7/8/2015 | Copies | 8 | 2.00 |
| 7/8/2015 | Copies | 6.8 | 1.70 |
| 7/8/2015 | Copies | 6.8 | 1.70 |
| 7/8/2015 | Copies | 1.6 | 0.40 |
| 7/8/2015 | Copies | 27.2 | 6.80 |
| 7/8/2015 | Copies | 0.8 | 0.20 |
| 7/8/2015 | Copies | 0.4 | 0.10 |
| 7/8/2015 | Copies | 8.4 | 2.10 |
| 7/8/2015 | Copies | 7.2 | 1.80 |
| 7/8/2015 | Copies | 1.6 | 0.40 |
| 7/8/2015 | Copies | 8.4 | 2.10 |
| 7/8/2015 | Copies | 7.2 | 1.80 |
| 7/8/2015 | Copies | 8.4 | 2.10 |
| 7/8/2015 | Copies | 0.4 | 0.10 |
| 7/8/2015 | Copies | 8 | 2.00 |
| 7/8/2015 | Copies | 7.2 | 1.80 |
| 7/8/2015 | Copies | 7.2 | 1.80 |
| 7/8/2015 | Copies | 8.4 | 2.10 |
| 7/9/2015 | Copies | 0.8 | 0.20 |
| 7/9/2015 | Copies | 6.8 | 1.70 |
| 7/9/2015 | Copies | 0.8 | 0.20 |
| 7/9/2015 | Copies | 2 | 0.50 |
| 7/9/2015 | Copies | 8.4 | 2.10 |
| 7/9/2015 | Copies | 7.2 | 1.80 |
| 7/9/2015 | Copies | 6.8 | 1.70 |
| 7/9/2015 | Copies | 2 | 0.50 |
| 7/9/2015 | Copies | 7.6 | 1.90 |
| 7/9/2015 | Copies | 7.6 | 1.90 |
| 7/9/2015 | Copies | 7.2 | 1.80 |
| 7/9/2015 | Copies | 64 | 16.00 |
| 7/9/2015 | Copies | 0.8 | 0.20 |
| 7/9/2015 | Copies | 1.6 | 0.40 |
| 7/9/2015 | Copies | 7.2 | 1.80 |
| 7/9/2015 | Copies | 7.2 | 1.80 |
| 7/9/2015 | Copies | 64 | 16.00 |
| 7/9/2015 | Copies | 7.6 | 1.90 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 7/10/2015 | Copies | 1.6 | 0.40 |
| 7/11/2015 | Telephone - BELL CONFERENCING INC., INV#111374496 | 1 | 6.54 |
| 7/11/2015 | Telephone - BELL CONFERENCING INC., INV#111374491 | 1 | 1.38 |
| 7/13/2015 | Copies | 1.2 | 0.30 |
| 7/13/2015 | Copies | 0.4 | 0.10 |
| 7/13/2015 | Copies | 0.8 | 0.20 |
| 7/13/2015 | Copies | 7.6 | 1.90 |
| 7/13/2015 | Copies | 7.6 | 1.90 |
| 7/13/2015 | Copies | 1.6 | 0.40 |
| 7/13/2015 | Copies | 0.8 | 0.20 |
| 7/13/2015 | Copies | 2 | 0.50 |
| 7/14/2015 | Copies | 2.4 | 0.60 |
| 7/14/2015 | Copies | 0.8 | 0.20 |
| 7/14/2015 | Copies | 0.8 | 0.20 |
| 7/14/2015 | Copies | 6 | 1.50 |
| 7/14/2015 | Copies | 1.6 | 0.40 |
| 7/14/2015 | Copies | 7.6 | 1.90 |
| 7/14/2015 | Copies | 8.8 | 2.20 |
| 7/14/2015 | Copies | 7.2 | 1.80 |
| 7/14/2015 | Copies | 7.2 | 1.80 |
| 7/14/2015 | Copies | 14.4 | 3.60 |
| 7/14/2015 | Copies | 6 | 1.50 |
| 7/14/2015 | Copies | 6 | 1.50 |
| 7/14/2015 | Copies | 7.6 | 1.90 |
| 7/14/2015 | Copies | 14.4 | 3.60 |
| 7/14/2015 | Copies | 8.4 | 2.10 |
| 7/14/2015 | Copies | 8.4 | 2.10 |
| 7/14/2015 | Copies | 7.2 | 1.80 |
| 7/14/2015 | Copies | 18 | 4.50 |
| 7/15/2015 | Copies | 6.4 | 1.60 |
| 7/15/2015 | Copies | 1.2 | 0.30 |
| 7/15/2015 | Copies | 3.2 | 0.80 |
| 7/15/2015 | Copies | 2.4 | 0.60 |
| 7/15/2015 | Copies | 6.4 | 1.60 |
| 7/15/2015 | Copies | 7.6 | 1.90 |
| 7/15/2015 | Copies | 2.8 | 0.70 |
| 7/15/2015 | Copies | 8 | 2.00 |
| 7/15/2015 | Copies | 2.8 | 0.70 |
| 7/16/2015 | Binding, Tabs, Disks, etc | 1 | 5.50 |
| 7/16/2015 | Binding, Tabs, Disks, etc | 1 | 2.75 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP

Invoice # 1968414

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|---------:|-------:|
| 7/16/2015 | Binding, Tabs, Disks, etc | 1 | 6.94 |
| 7/16/2015 | Binding, Tabs, Disks, etc | 1 | 16.25 |
| 7/16/2015 | Copies | 2 | 0.50 |
| 7/16/2015 | Copies | 2 | 0.50 |
| 7/16/2015 | Copies | 0.4 | 0.10 |
| 7/16/2015 | Copies | 115.2 | 28.80 |
| 7/16/2015 | Copies | 0.8 | 0.20 |
| 7/16/2015 | Copies | 6 | 1.50 |
| 7/16/2015 | Copies | 1.2 | 0.30 |
| 7/16/2015 | Copies | 12 | 3.00 |
| 7/16/2015 | Copies | 17.2 | 4.30 |
| 7/16/2015 | Copies | 6 | 1.50 |
| 7/16/2015 | Copies | 2.4 | 0.60 |
| 7/16/2015 | Copies | 2.8 | 0.70 |
| 7/16/2015 | Copies | 4 | 1.00 |
| 7/16/2015 | Copies | 4 | 1.00 |
| 7/16/2015 | Copies | 0.8 | 0.20 |
| 7/16/2015 | Copies | 4 | 1.00 |
| 7/16/2015 | Copies | 4.4 | 1.10 |
| 7/16/2015 | Copies | 6 | 1.50 |
| 7/16/2015 | Copies | 1.6 | 0.40 |
| 7/16/2015 | Copies | 3.6 | 0.90 |
| 7/16/2015 | Binding, Tabs, Disks, etc | 1 | 3.00 |
| 7/17/2015 | Copies | 2 | 0.50 |
| 7/17/2015 | Copies | 1.2 | 0.30 |
| 7/17/2015 | Copies | 8 | 2.00 |
| 7/17/2015 | Copies | 2.8 | 0.70 |
| 7/17/2015 | Copies | 23.2 | 5.80 |
| 7/17/2015 | Copies | 6 | 1.50 |
| 7/17/2015 | Copies | 6.8 | 1.70 |
| 7/17/2015 | Copies | 17.2 | 4.30 |
| 7/17/2015 | Copies | 6 | 1.50 |
| 7/17/2015 | Copies | 4.4 | 1.10 |
| 7/17/2015 | Copies | 0.8 | 0.20 |
| 7/17/2015 | Copies | 6 | 1.50 |
| 7/17/2015 | Copies | 17.2 | 4.30 |
| 7/17/2015 | Copies | 4.4 | 1.10 |
| 7/17/2015 | Copies | 0.8 | 0.20 |
| 7/17/2015 | Copies | 7.6 | 1.90 |
| 7/17/2015 | Copies | 0.8 | 0.20 |
| 7/17/2015 | Copies | 6 | 1.50 |
| 7/17/2015 | Copies | 6.8 | 1.70 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                                     Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                     Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|---------:|-------:|
| 7/17/2015 | Copies | 8 | 2.00 |
| 7/17/2015 | Copies | 1.2 | 0.30 |
| 7/17/2015 | Copies | 1.2 | 0.30 |
| 7/20/2015 | Copies | 1.6 | 0.40 |
| 7/20/2015 | Copies | 2.4 | 0.60 |
| 7/20/2015 | Copies | 4.4 | 1.10 |
| 7/20/2015 | Copies | 4.4 | 1.10 |
| 7/20/2015 | Copies | 0.8 | 0.20 |
| 7/20/2015 | Copies | 1.2 | 0.30 |
| 7/20/2015 | Copies | 1.2 | 0.30 |
| 7/20/2015 | Copies | 2.8 | 0.70 |
| 7/20/2015 | Copies | 4.4 | 1.10 |
| 7/20/2015 | Copies | 59.2 | 14.80 |
| 7/20/2015 | Copies | 1.6 | 0.40 |
| 7/20/2015 | Copies | 0.8 | 0.20 |
| 7/20/2015 | Copies | 1.2 | 0.30 |
| 7/20/2015 | Copies | 6.8 | 1.70 |
| 7/20/2015 | Copies | 0.8 | 0.20 |
| 7/20/2015 | Copies | 1.6 | 0.40 |
| 7/20/2015 | Copies | 18.8 | 4.70 |
| 7/20/2015 | Copies | 1.2 | 0.30 |
| 7/20/2015 | Copies | 0.8 | 0.20 |
| 7/20/2015 | Copies | 0.8 | 0.20 |
| 7/20/2015 | Copies | 17.6 | 4.40 |
| 7/20/2015 | Copies | 1.2 | 0.30 |
| 7/20/2015 | Copies | 6 | 1.50 |
| 7/20/2015 | Copies | 0.8 | 0.20 |
| 7/20/2015 | Copies | 1.6 | 0.40 |
| 7/20/2015 | Binding, Tabs, Disks, etc | 1 | 3.23 |
| 7/21/2015 | Binding, Tabs, Disks, etc | 1 | 6.25 |
| 7/21/2015 | Copies | 117.6 | 29.40 |
| 7/21/2015 | Copies | 0.8 | 0.20 |
| 7/21/2015 | Copies | 3.6 | 0.90 |
| 7/21/2015 | Copies | 0.8 | 0.20 |
| 7/21/2015 | Copies | 3.6 | 0.90 |
| 7/21/2015 | Copies | 3.6 | 0.90 |
| 7/21/2015 | Copies | 0.8 | 0.20 |
| 7/21/2015 | Copies | 1.2 | 0.30 |
| 7/21/2015 | Copies | 18.8 | 4.70 |
| 7/21/2015 | Copies | 3.6 | 0.90 |
| 7/21/2015 | Copies | 2.8 | 0.70 |
| 7/21/2015 | Copies | 3.6 | 0.90 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 7/21/2015 | Copies | 3.6 | 0.90 |
| 7/21/2015 | Copies | 13.2 | 3.30 |
| 7/21/2015 | Copies | 1.6 | 0.40 |
| 7/21/2015 | Copies | 2.8 | 0.70 |
| 7/21/2015 | Copies | 0.8 | 0.20 |
| 7/21/2015 | Copies | 3.6 | 0.90 |
| 7/21/2015 | Copies | 3.6 | 0.90 |
| 7/21/2015 | Copies | 13.6 | 3.40 |
| 7/21/2015 | Copies | 21.6 | 5.40 |
| 7/21/2015 | Copies | 2.4 | 0.60 |
| 7/21/2015 | Copies | 12.4 | 3.10 |
| 7/21/2015 | Copies | 0.8 | 0.20 |
| 7/21/2015 | Copies | 16.4 | 4.10 |
| 7/21/2015 | Copies | 4.4 | 1.10 |
| 7/21/2015 | Library Computer Searches - westlaw bill for Chris Selby | 1 | 512.00 |
| 7/22/2015 | Meals - STEFANIE HOLLAND - WORKING DINNER FOR S.HOLLAND ON JULY 21, 2015 | 1 | 30.00 |
| 7/22/2015 | Copies | 1.6 | 0.40 |
| 7/22/2015 | Copies | 1.6 | 0.40 |
| 7/22/2015 | Copies | 0.8 | 0.20 |
| 7/22/2015 | Copies | 2.8 | 0.70 |
| 7/22/2015 | Copies | 2.8 | 0.70 |
| 7/22/2015 | Copies | 0.8 | 0.20 |
| 7/22/2015 | Copies | 1.6 | 0.40 |
| 7/22/2015 | Copies | 1.2 | 0.30 |
| 7/22/2015 | Copies | 3.2 | 0.80 |
| 7/22/2015 | Copies | 2.8 | 0.70 |
| 7/22/2015 | Copies | 0.8 | 0.20 |
| 7/22/2015 | Copies | 10.4 | 2.60 |
| 7/22/2015 | Copies | 21.6 | 5.40 |
| 7/22/2015 | Copies | 4.4 | 1.10 |
| 7/22/2015 | Copies | 0.8 | 0.20 |
| 7/22/2015 | Copies | 0.8 | 0.20 |
| 7/22/2015 | Copies | 6.8 | 1.70 |
| 7/22/2015 | Copies | 13.6 | 3.40 |
| 7/22/2015 | Copies | 12.4 | 3.10 |
| 7/22/2015 | Copies | 3.6 | 0.90 |
| 7/22/2015 | Copies | 0.8 | 0.20 |
| 7/22/2015 | Copies | 25.6 | 6.40 |
| 7/22/2015 | Copies | 16.4 | 4.10 |
| 7/22/2015 | Copies | 3.6 | 0.90 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 7/22/2015 | Copies | 2.8 | 0.70 |
| 7/22/2015 | Copies | 2.4 | 0.60 |
| 7/22/2015 | Copies | 0.8 | 0.20 |
| 7/22/2015 | Copies | 11.6 | 2.90 |
| 7/22/2015 | Telephone - BELL CONFERENCING INC., INV#111396608 | 1 | 0.87 |
| 7/22/2015 | Library Computer Searches - westlaw bill for Chris Selby | 1 | 55.50 |
| 7/22/2015 | Telephone - BELL CONFERENCING INC., INV#111396614 | 1 | 12.72 |
| 7/23/2015 | WORKING DINNER FOR S.HOLLAND ON JULY 22, 2015 | 1 | 22.07 |
| 7/23/2015 | Binding, Tabs, Disks, etc | 1 | 26.88 |
| 7/23/2015 | Binding, Tabs, Disks, etc | 1 | 9.75 |
| 7/23/2015 | Copies | 1.2 | 0.30 |
| 7/23/2015 | Copies | 1.6 | 0.40 |
| 7/23/2015 | Copies | 120 | 30.00 |
| 7/23/2015 | Copies | 141.6 | 35.40 |
| 7/23/2015 | Copies | 8.8 | 2.20 |
| 7/23/2015 | Copies | 1.2 | 0.30 |
| 7/23/2015 | Copies | 0.8 | 0.20 |
| 7/23/2015 | Copies | 1.2 | 0.30 |
| 7/23/2015 | Copies | 84 | 21.00 |
| 7/23/2015 | Copies | 126 | 31.50 |
| 7/23/2015 | Copies | 2.8 | 0.70 |
| 7/23/2015 | Copies | 176.4 | 44.10 |
| 7/23/2015 | Copies | 135.6 | 33.90 |
| 7/23/2015 | Copies | 11.6 | 2.90 |
| 7/23/2015 | Copies | 1.2 | 0.30 |
| 7/23/2015 | Copies | 3.6 | 0.90 |
| 7/23/2015 | Copies | 116.4 | 29.10 |
| 7/23/2015 | Copies | 140.4 | 35.10 |
| 7/23/2015 | Copies | 0.8 | 0.20 |
| 7/23/2015 | Copies | 1.2 | 0.30 |
| 7/23/2015 | Copies | 2.8 | 0.70 |
| 7/23/2015 | Copies | 110.4 | 27.60 |
| 7/23/2015 | Copies | 23.2 | 5.80 |
| 7/23/2015 | Copies | 1.6 | 0.40 |
| 7/23/2015 | Copies | 1.6 | 0.40 |
| 7/23/2015 | Binding, Tabs, Disks, etc | 1 | 8.18 |
| 7/24/2015 | Copies | 1.6 | 0.40 |
| 7/24/2015 | Copies | 19.2 | 4.80 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP                           Invoice # 1968414
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 7/24/2015 | Copies | 14.4 | 3.60 |
| 7/24/2015 | Copies | 0.8 | 0.20 |
| 7/24/2015 | Copies | 1.2 | 0.30 |
| 7/24/2015 | Copies | 8 | 2.00 |
| 7/24/2015 | Copies | 0.8 | 0.20 |
| 7/24/2015 | Copies | 0.8 | 0.20 |
| 7/25/2015 | Copies | 2.8 | 0.70 |
| 7/25/2015 | Copies | 2.8 | 0.70 |
| 7/27/2015 | Copies | 2.4 | 0.60 |
| 7/27/2015 | Copies | 1.2 | 0.30 |
| 7/27/2015 | Copies | 1.2 | 0.30 |
| 7/27/2015 | Copies | 1.6 | 0.40 |
| 7/27/2015 | Copies | 0.8 | 0.20 |
| 7/27/2015 | Copies | 1.2 | 0.30 |
| 7/27/2015 | Copies | 0.8 | 0.20 |
| 7/27/2015 | Copies | 7.6 | 1.90 |
| 7/27/2015 | Copies | 3.2 | 0.80 |
| 7/27/2015 | Copies | 1.2 | 0.30 |
| 7/27/2015 | Copies | 0.8 | 0.20 |
| 7/27/2015 | Copies | 1.2 | 0.30 |
| 7/27/2015 | Copies | 0.8 | 0.20 |
| 7/27/2015 | Copies | 1.2 | 0.30 |
| 7/27/2015 | Copies | 0.8 | 0.20 |
| 7/27/2015 | Copies | 2 | 0.50 |
| 7/27/2015 | Telephone - BELL CONFERENCING INC., INV#111406689 | 1 | 8.58 |
| 7/28/2015 | Copies | 1.2 | 0.30 |
| 7/28/2015 | Copies | 6 | 1.50 |
| 7/28/2015 | Copies | 0.8 | 0.20 |
| 7/28/2015 | Copies | 2 | 0.50 |
| 7/28/2015 | Copies | 1.2 | 0.30 |
| 7/28/2015 | Copies | 0.8 | 0.20 |
| 7/29/2015 | Copies | 1.6 | 0.40 |
| 7/29/2015 | Copies | 4.8 | 1.20 |
| 7/29/2015 | Copies | 6.4 | 1.60 |
| 7/29/2015 | Copies | 11.2 | 2.80 |
| 7/30/2015 | Copies | 0.8 | 0.20 |
| 7/30/2015 | Copies | 11.2 | 2.80 |
| 7/30/2015 | Copies | 1.2 | 0.30 |
| 7/30/2015 | Copies | 0.8 | 0.20 |
| 7/30/2015 | Copies | 0.8 | 0.20 |
| 7/30/2015 | Copies | 1.2 | 0.30 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1

CASSELS BROCK & BLACKWELL LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1968414

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|---|---|---|---|
| 7/30/2015 | Copies | 0.8 | 0.20 |
| 7/30/2015 | Copies | 0.8 | 0.20 |
| 7/30/2015 | Copies | 0.8 | 0.20 |
| 7/30/2015 | Copies | 1.2 | 0.30 |
| 7/30/2015 | Copies | 1.2 | 0.30 |
| 7/30/2015 | Copies | 1.2 | 0.30 |
| 7/30/2015 | Copies | 0.8 | 0.20 |
| 7/30/2015 | Copies | 1.2 | 0.30 |
| 7/30/2015 | Copies | 0.8 | 0.20 |
| 7/30/2015 | Copies | 6.8 | 1.70 |
| 7/30/2015 | Copies | 0.8 | 0.20 |
| 7/30/2015 | Copies | 1.2 | 0.30 |
| 7/30/2015 | Copies | 1.2 | 0.30 |
| 7/30/2015 | Copies | 6.8 | 1.70 |
| 7/31/2015 | Copies | 10.8 | 2.70 |
| 7/31/2015 | Telephone - BELL CONFERENCING INC., INV#111407131 | 1 | 6.48 |
| | **TOTAL** | | **1,626.53** |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.
Legal*15440604.1