## Group Exhibit A

**Nortel Networks, Inc.**
**2014 TY Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Beakey III,Andrew M | Partner | 2014 review of tax compliance to date including status cal | 5/11/2015 | $660.00 | 0.8 | $528.00 |
| Beakey III,Andrew M | Partner | 2014 compliance review and state issues related to filing: | 5/6/2015 | $660.00 | 1.4 | $924.00 |
| Beakey III,Andrew M | Partner | Consultation with RLKS regarding income recognition | 5/21/2015 | $660.00 | 1.3 | $858.00 |
| Beakey III,Andrew M | Partner | Consultation with RLKS regarding tax withholding issues | 5/21/2015 | $660.00 | 0.8 | $528.00 |
| Beakey III,Andrew M | Partner | review of 2014 withholding requirements and the necessary reporting requirements | 4/29/2015 | $660.00 | 1.2 | $792.00 |
| Beakey III,Andrew M | Partner | Review of tax document prepared for RLKS | 5/7/2015 | $660.00 | 0.7 | $462.00 |
| Blaine,George | Executive Director | Reviewing tim Powell's memo.  Researching second prong of Section 461 "All Events" Test. | 5/21/2015 | $660.00 | 1.6 | $1,056.00 |
| Carrington,Glenn | Partner | phone calls with team regarding Ruling request draft | 5/18/2015 | $725.00 | 2.0 | $1,450.00 |
| Carrington,Glenn | Partner | Review of ruling request draft and calls with team to answer any open items | 5/14/2015 | $725.00 | 1.5 | $1,087.50 |
| Carrington,Glenn | Partner | Further review of Ruling Request Draft and conversations with team regarding open items | 5/21/2015 | $725.00 | 2.0 | $1,450.00 |
| Carrington,Glenn | Partner | Review of Ruling request with team before submissior | 5/19/2015 | $725.00 | 1.0 | $725.00 |
| Carroll,Kara Ruth | Staff | Added comments to the NNOC return for Tarryn's review | 5/21/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth | Staff | Catch-up meeting with Tarryn regarding our game plan moving forward. We discussed my involvement in the NNI subs. | 5/19/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Clearing Tarryn's comments on Architel and adding file to eDocs for Sarah's review. | 5/18/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth | Staff | Clearing Tarryn's comments on Coretek and adding to eDocs for Sarah's review. | 5/18/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth | Staff | Clearing Tarryn's Review comments on Altsystems Inc. & International and Architel on the dataflows. | 4/26/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Clearing Tarryn's review comments that she had on the tax returns for Sonoma, Altsystems Int'l, and NNAMS. | 5/7/2015 | $210.00 | 4.0 | $840.00 |
| Carroll,Kara Ruth | Staff | Completed a rounding entry on Coretek tax return | 5/19/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Completed the dataflow for NNIII. This included looking at any M-1's and saving supporting workpapers to eDocs. | 5/26/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Completed the NNCS dataflow.  This included completing the supporting workpapers. | 5/20/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Completing the HPOCS dataflow by finishing the supporting workpapers and adding any comments into the dataflow. | 5/20/2015 | $210.00 | 1.3 | $273.00 |
| Carroll,Kara Ruth | Staff | Finished clearing the review comments from Tarryn on the tax returns for XROS, Sonoma, and NNAMS. | 4/30/2015 | $210.00 | 2.5 | $525.00 |
| Carroll,Kara Ruth | Staff | Finished completing the dataflow for NNII. This included putting documents into eDocs. | 5/28/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Finishing clearing Tarryn's review comments on Architel for the dataflow. | 4/27/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Fulfilling Garrett's information request by looking into Nortel's sharedrive and emailing him the documents. | 5/20/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth | Staff | I looked into figuring out whether the EMEA settlement was taken on the 2013 return or the 2014.  I looked on the 2013 return and the 2013 supporting documents within eDocs. | 5/19/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | I prepared the proforma for the NNC sub, Altsystems Int'l | 5/1/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | I started preparing the tax return for the NNC sub, NNAMS | 4/28/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Meeting with Kim Ponder and Ari Shapiro to review the unclaimed property. | 5/5/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Meeting with Tarryn to discuss her review comments and then completed all review comments on the NNC returns. | 5/12/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Reading the courts ruling on the Nortel bankruptcy decision | 5/15/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Addressed comment regarding Architel return from Tarryn and the AMT calculation. | 5/26/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth | Staff | Reviewing all NNI subs to ensure that they were ready for Tarryn's review. Then sending Tarryn a status update on all NNI subs. | 5/29/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth | Staff | Reviewing the treatment of prior year's unclaimed property for NNI and NNC subs. | 5/6/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth | Staff | Rollforwarded all the 2013 NNI subs to the 2014 year in OneSource | 5/19/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Speaking with Sarah Jacks about the treatment of unclaimed property, reviewing documentation that the company had sent over regarding unclaimed property and drafting an email to Kim Ponder regarding the unclaimed property. | 5/6/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Started CALA dataflow. I looked at the PY M-1s and compared to the CY M 1s. | 5/29/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth | Staff | Started clearing Tarryn's review comments on the tax return for XROS, Sonoma, and NNAMA. | 4/29/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth | Staff | Started preparing the tax return for the NNC sub Sonoma | 4/28/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Started preparing the tax returns for the NNC sub XROS | 4/28/2015 | $210.00 | 2.5 | $525.00 |
| Carroll,Kara Ruth | Staff | Started pushing the data to OIT and preparing the tax return for XROS. | 4/27/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Started the HPOCS dataflow.  This included looking at PY M's and adding the preparing the appropriate supporting workpapers for eDocs. | 5/19/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Started the NNII dataflow. This included looking at the M-1s that existed. | 5/27/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Started the NNIII dataflow, including looking at the PY M-1s and reviewing any potential CY M-1s. I went through all PBC workpapers and created supporting workpapers for eDocs. | 5/21/2015 | $210.00 | 2.3 | $483.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth | Staff | Started the NNOS dataflow for NNI. | 5/20/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth | Staff | Walked Ari through the dataflow process and the steps taken in doing a Nortel return. | 5/20/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Worked on NNCC dataflow. This included looking at the M-1s and the supporting workpapers. | 5/28/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Looking in the eDocs folders to find information on #75, 86, 87, 88, and 89 on the ITS information tracker. | 5/12/2015 | $210.00 | 3.0 | $630.00 |
| Carroll,Kara Ruth | Staff | Meeting with Sarah to go over questions and information I found when accumulating information on ITS Information tracker. | 5/13/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth | Staff | Working on going through the eDocs files to fulfill #72, 74 and 75 on the ITS information tracker. | 5/11/2015 | $210.00 | 2.5 | $525.00 |
| Carroll,Kara Ruth | Staff | Writing email to Sarah with my questions regarding the ITS information tracker and reviewing items on the list. | 5/13/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Researching the new TPR and how it will apply to Nortel. In addition, looking into what category Nortel will fall under. | 5/12/2015 | $210.00 | 3.0 | $630.00 |
| Carroll,Kara Ruth | Staff | Discussion with Sarah regarding what category Nortel should be in.  In addition, talked about setting up a meeting with a QS specialist. | 5/13/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Arranging meeting with Sarah, Jessica, and Paige to discuss TPR | 5/14/2015 | $210.00 | 0.2 | $42.00 |
| Carroll,Kara Ruth | Staff | Discussion for Paige, Jessica, and Sarah to discuss Nortel's TPR position and any accounting method changes that Nortel will need to file. | 5/18/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Preparing with TPR discussion with Paige, Sarah, and Jessica. This includes gathering information and emailing out charge code. | 5/18/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth | Staff | Edited notes from TPR call on 5/18. Looked at information QS team gave us and the appropriate Regs. I consolidated into a summarized format. | 5/19/2015 | $210.00 | 1.5 | $315.00 |
| Davidson,Garrett M. | Senior | Form 8886 / 8918 documentation for eDocs | 5/26/2015 | $340.00 | 1.0 | $340.00 |
| Davidson,Garrett M. | Senior | Imputed Interest calculation review | 5/29/2015 | $340.00 | 3.8 | $1,292.00 |
| Davidson,Garrett M. | Senior | Subpart F analysis research related to imputed interest | 5/29/2015 | $340.00 | 4.0 | $1,360.00 |
| Fida,Saira | Senior | Nortel - Compliance - Guatemala | 5/18/2015 | $340.00 | 0.2 | $68.00 |
| Fida,Saira | Senior | Nortel - ITS Variable - Imputed Interest calculations - follow-up with Meredith Moore regarding calculations for CFCs and 2011 NTTL tax settlement issues | 5/28/2015 | $340.00 | 0.5 | $170.00 |
| Fida,Saira | Senior | Nortel - ITS Variable - Revisions based on comments received from federal team, provide update to Garrett Davidson regarding workstreams 71-76 | 5/27/2015 | $340.00 | 0.2 | $68.00 |
| Fitzsimmons,Megan R | Senior Manager | circulated revised memo regarding treatment of settlement payments to Amy Sargent for her review and incorporated her comments | 5/28/2015 | $570.00 | 6.0 | $3,420.00 |
| Fitzsimmons,Megan R | Senior Manager | Reviewed and revised memo regarding treatment of settlement payments | 5/29/2015 | $570.00 | 1.5 | $855.00 |
| Gentile,Matthew Donald | Senior Manager | review question about unclaimed property | 5/5/2015 | $570.00 | 0.3 | $171.00 |
| Gentile,Matthew Donald | Senior Manager | review Delaware franchise tax estimated payments prepared by ari shapiro | 5/11/2015 | $570.00 | 0.5 | $285.00 |
| Gentile,Matthew Donald | Senior Manager | sourcing questions for cancellation of debt income, etc | 4/29/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | CA Account change form review | 4/29/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manager | compliance update with A Shapiro and T Trombley | 4/27/2015 | $570.00 | 1.2 | $684.00 |
| Jacks,Sarah Butler | Senior Manager | correspondence with  shapiro on unclaimed property info request | 5/4/2015 | $570.00 | 0.4 | $228.00 |
| Jacks,Sarah Butler | Senior Manager | correspondence with A Shapiro re: monthly account reconciliation | 5/1/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Manager | Correspondence with A Shapiro T Trombley re: branches of NNI group with TBs that are zero | 4/25/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manager | correspondence with K carrol on unclaimed property info request | 5/6/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manager | Correspondence with T Ross and team re: client assistance tracker status and update | 4/30/2015 | $570.00 | 0.8 | $456.00 |
| Jacks,Sarah Butler | Senior Manager | correspondence with team regarding form 8918 | 5/11/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | follow up with Ari re: info tracker item 40 | 5/12/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manger | follow up with J Scott, J Wood and J Kennedy re: third 30 day request for 1042S | 5/13/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manger | follow up with J Wood re: resource for WHT project | 5/12/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manger | follow up with K Carroll re: NNC returns | 5/14/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manager | follow up with T Ross re: access issue | 5/14/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | follow up with team on Nortel court decision | 5/14/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manager | meeting with k carroll to review findings on its info request, call with g davidson to discuss the same | 5/13/2015 | $570.00 | 1.5 | $855.00 |
| Jacks,Sarah Butler | Senior Manager | meeting with t ross to discuss outstanding info requests | 5/11/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | NNI consolidated return update with T Trombley | 5/20/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manager | Pull current 2008 tp documentation for team for withholding analysis | 4/27/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manager | resource management for intern help with nortel this summer | 5/18/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | respond to T Trombley re: settlement expense reclass | 5/16/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | review info tracker, communicate to T Ross for monday discussion | 5/9/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | review notice from CT cprom from T Ross, discuss with ari for response for novera optics | 5/11/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manager | review unclaimed property info request from K Ponder | 5/5/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | revise info tracker and prep for meeting with T Ross | 5/11/2015 | $570.00 | 0.4 | $228.00 |
| Jacks,Sarah Butler | Senior Manager | Update on status of NNC returns with T Trombley and K Carrol | 4/25/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | update tracker and Correspondence with J Wood re: client assistance info request | 4/25/2015 | $570.00 | 0.4 | $228.00 |

**Nortel Networks, Inc.**
**2014 TY Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler | Senior Manger | update with A Shapiro project status - tracker, prof fees, annual reports | 5/11/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manger | update with J Kennedy on 1042S status | 4/27/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manger | update with J Wood re: WHT project status | 5/11/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manger | WHT project update with J Kennedy | 5/11/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | FL NNCALA annual report notice response to T Ross | 4/29/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manger | respond to T Ross re: CT corporation alert notice | 5/18/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manger | respond to T Ross re: FL CALA Annual report notice | 4/25/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manger | review Altsystems CA Annual report | 4/25/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manger | update team on client assistance responses | 4/28/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manger | follow up with K Carroll re: ITS info request research results | 5/12/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manger | correspondence with k carroll re: TPR | 5/14/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manger | TPR Conference call with K Carroll, J Pearson, P Riordor | 5/18/2015 | $570.00 | 0.5 | $285.00 |
| Kennedy,Jamie B | Staff | Finding files that contain transfer pricing journal entries | 5/20/2015 | $210.00 | 2.0 | $420.00 |
| Kennedy,Jamie B | Staff | Gather information, prepare and file extension for Form BE-10 to the Bureau of Economic Analysis to report information on US affiliates. | 5/29/2015 | $210.00 | 1.5 | $315.00 |
| Kennedy,Jamie B | Staff | Planning meeting with Sarah Jacks regarding the completion of the 1042-Ss | 4/27/2015 | $210.00 | 0.5 | $105.00 |
| Kennedy,Jamie B | Staff | Research and prepare the extensions for the 1042-S | 5/13/2015 | $210.00 | 1.0 | $210.00 |
| Kennedy,Jamie B | Staff | Researching Sec 1441 information for memo | 5/21/2015 | $210.00 | 2.0 | $420.00 |
| Kennedy,Jamie B | Staff | Searching Trial balance for accounts related to EMEA payments and intercompany receivable adjustments. | 5/20/2015 | $210.00 | 2.0 | $420.00 |
| Kennedy,Jamie B | Staff | Writing the Sec 1441 vendor invoice memo | 5/21/2015 | $210.00 | 2.0 | $420.00 |
| Kenny,John Michael | Senior | reviewed 1042-S and provided comments | 4/27/2015 | $340.00 | 0.7 | $238.00 |
| Kenny,John Michael | Senior | reviewed infomration that was provided by Jeff; internal meeting with nick and Saul | 4/27/2015 | $340.00 | 0.7 | $238.00 |
| Pearson,Jessica Louise | Senior | "Discussion for Paige, Jessica, and Sarah to discuss Nortel's TPR position and any accounting method changes that Nortel will need to file | 5/18/2015 | $340.00 | 0.5 | $170.00 |
| Quigley,Nicholas W. | Manager | Discussion and updates with Saul Tilmann and John Kenny re: settlement discussions | 4/28/2015 | $470.00 | 0.4 | $188.00 |
| Quigley,Nicholas W. | Manager | discussions with John Kenny surrouding documentation and review of memo | 4/22/2015 | $470.00 | 2.8 | $1,316.00 |
| Quigley,Nicholas W. | Manager | Email to Matt Blum re character of payment in bankruptcy settlement | 4/28/2015 | $470.00 | 0.6 | $282.00 |
| Quigley,Nicholas W. | Manager | Review of 1042-S and comments provided by Jamie Kennedy | 4/27/2015 | $470.00 | 0.6 | $282.00 |
| Quigley,Nicholas W. | Manager | Review of bankruptcy claims documentation with John Kenny and Saul Tilmann | 4/23/2015 | $470.00 | 1.5 | $705.00 |
| Quigley,Nicholas W. | Manager | Review of memorandum and comments re 1441 requirements with Saul Tilmann and Jeffrey Wood | 5/29/2015 | $470.00 | 1.0 | $470.00 |
| Riordon,Paige Bell | Senior Manager | call with Sarah and Kara on TPR analysis | 5/18/2015 | $570.00 | 0.5 | $285.00 |
| Scott,James E | Partner | (Compliance) ~ Conf. call Saul Tilman, Dave Canale; outline prep and email to Saul for review. | 5/1/2015 | $660.00 | 1.6 | $1,056.00 |
| Scott,James E | Partner | (Compliance) ~ Federal compliance update with Sarah Jacks | 5/1/2015 | $660.00 | 1.2 | $792.00 |
| Scott,James E | Partner | (Compliance) ~ Federal tax compliance - 1120 | 4/30/2015 | $660.00 | 1.1 | $726.00 |
| Scott,James E | Partner | (Compliance) ~ Fee application for March. | 4/30/2015 | $660.00 | 0.9 | $594.00 |
| Scott,James E | Partner | 1441 supporting doc for Tilman - review. | 4/24/2015 | $660.00 | 1.3 | $858.00 |
| Scott,James E | Partner | BE 10 filing ~ requirements, clearing with Tim Ross, review with team. | 5/29/2015 | $660.00 | 1.2 | $792.00 |
| Scott,James E | Partner | Conf. call Saul Tilman, Jeff Wood re: 1042 filing. | 5/12/2015 | $660.00 | 0.6 | $396.00 |
| Scott,James E | Partner | Conference call Saul Tilman to discuss options for 1042 compliance | 4/30/2015 | $660.00 | 0.6 | $396.00 |
| Scott,James E | Partner | Review of docs for tax return. | 5/19/2015 | $660.00 | 0.7 | $462.00 |
| Scott,James E | Partner | Annual review Sara Jacks | 5/7/2015 | $660.00 | 1.0 | $660.00 |
| Scott,James E | Partner | CA memo review w/r/t Court order and instructions to Matt Gentile on other states. | 5/15/2015 | $660.00 | 0.8 | $528.00 |
| Shapiro,Ari J | Staff | Assisting Jamie with BEA Form BE-10 | 5/29/2015 | $210.00 | 1.2 | $252.00 |
| Shapiro,Ari J | Staff | Meeting with Kim and Kara re: Unclaimed Property | 5/5/2015 | $210.00 | 0.4 | $84.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Clarifying status of foreign branches | 4/27/2015 | $210.00 | 1.3 | $273.00 |
| Shapiro,Ari J | Staff | NNI Compliance - international liquidations follow-up | 4/30/2015 | $210.00 | 2.1 | $441.00 |
| Shapiro,Ari J | Staff | NNI Compliance - NNOC with Kara | 5/20/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J | Staff | NNI Compliance - NTII | 5/27/2015 | $210.00 | 3.0 | $630.00 |
| Shapiro,Ari J | Staff | NNI Compliance - QTERA | 5/26/2015 | $210.00 | 3.2 | $672.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Reaching out to Saira re: international liquidations | 4/29/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Reformatting TB for GLM import | 5/1/2015 | $210.00 | 3.4 | $714.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Reviewing NTII Review Notes | 5/29/2015 | $210.00 | 0.3 | $63.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Rolling over return for NPOCS in Onesource | 5/12/2015 | $210.00 | 1.2 | $252.00 |
| Shapiro,Ari J | Staff | NNI Compliance - TB Import | 5/4/2015 | $210.00 | 2.4 | $504.00 |
| Shapiro,Ari J | Staff | CA Annual Report - Mailing AR for Altsystems | 5/14/2015 | $210.00 | 0.3 | $63.00 |
| Shapiro,Ari J | Staff | CA EFT Bank Account Change - Bank Letter request to Kim | 4/27/2015 | $210.00 | 0.4 | $84.00 |
| Shapiro,Ari J | Staff | CA EFT Bank Account Change - Confirming change with CA FTE | 5/18/2015 | $210.00 | 0.2 | $42.00 |
| Shapiro,Ari J | Staff | DE Estimated Tax – Preparing estimated tax payments for NN | 5/11/2015 | $210.00 | 1.1 | $231.00 |
| Shapiro,Ari J | Staff | DE Estimated Tax – Finalization of estimated tax payments for Altsystems, NNI, NNOC | 5/18/2015 | $210.00 | 1.2 | $252.00 |
| Shapiro,Ari J | Staff | DE Estimated Tax – Preparing estimated tax payments for Altsystems & NNOC | 5/14/2015 | $210.00 | 0.8 | $168.00 |
| Shapiro,Ari J | Staff | DE Estimated Tax - Recalculation of total franchise tax due, Q1 tax due for Altsystems, NNI, and NNOC | 5/4/2015 | $210.00 | 1.6 | $336.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J | Staff | MI Annual Reports - Finalization of MI annual reports for NNI, NTII, & Alteon | 4/27/2015 | $210.00 | 1.3 | $273.00 |
| Shapiro,Ari J | Staff | NY Biennal Statement - Confirming withdrawal of NTI | 5/5/2015 | $210.00 | 0.9 | $189.00 |
| Shapiro,Ari J | Staff | Removing Tim Ross as contact for Novera Optics | 5/18/2015 | $210.00 | 0.6 | $126.00 |
| Tilmann,Saul D | Senior Manger | call with jim scott and jeff wood to discuss analysis on origin of the claim resulting from a transfer pricing adjustment, resulting from an APA. review of APA and comment on initial thoughts. | 5/1/2015 | $570.00 | 1.2 | $684.00 |
| Tilmann,Saul D | Senior Manger | comment on payment to ABDELLY & ASSOCIES I.C | 4/30/2015 | $570.00 | 1.0 | $570.00 |
| Tilmann,Saul D | Senior Manger | discussion on penalties and filings of Forms 1042 with Jim and Jeff, follow-up. | 5/12/2015 | $570.00 | 0.7 | $399.00 |
| Tilmann,Saul D | Senior Manger | drafting of 1042 wording in memo.  drafting of sections for memo.  technical analysis. | 5/27/2015 | $570.00 | 3.0 | $1,710.00 |
| Tilmann,Saul D | Senior Manger | review of 1042 provided | 4/28/2015 | $570.00 | 0.5 | $285.00 |
| Tilmann,Saul D | Senior Manger | review of 1441 memo and read of content.  initial review points.  Discussion with Nick Quigley and review. | 5/26/2015 | $570.00 | 1.0 | $570.00 |
| Tilmann,Saul D | Senior Manager | review of document drafted by Jim Scott and writing of additional sections. 17966046 | 5/6/2015 | $570.00 | 2.5 | $1,425.00 |
| Tilmann,Saul D | Senior Manger | Review of documents for origin of claim analysis for payments made by Norte | 4/27/2015 | $570.00 | 2.0 | $1,140.00 |
| Trombley,Tarryn Kate Gurney | Senior | 2014 compliance: analysis of court's bankruptcy opinion | 5/26/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney | Senior | 2014 compliance: assisting Kara Carroll with return preparation for NNC | 4/29/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney | Senior | 2014 compliance: call with Jeff Wood, Jim Scott, Mark Mesler, and Garrett Davidson regarding status update | 5/18/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gurney | Senior | 2014 Compliance: DE 1st estimate for annual report - reviewing for altsystems, NNI and NNOC | 5/8/2015 | $340.00 | 0.8 | $272.00 |
| Trombley,Tarryn Kate Gurney | Senior | 2014 compliance: follow up with Kim Ponder on NNC return open items, reviewing return, discussion with Kara Carroll and Matt Gentile regarding unclaimed property income | 5/14/2015 | $340.00 | 3.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney | Senior | 2014 compliance: meeting with Ari Shapiro to discuss next steps on NNI returns. | 5/1/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gurney | Senior | 2014 Compliance: meeting with Kara Caroll regarding NNII federal workpaper questions | 5/27/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gurney | Senior | 2014 compliance: meeting with Sarah Jacks and Ari Shapiro regarding foreign subsidiary trial balances and status update on open projects. | 4/27/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney | Senior | 2014 compliance: Reviewing Architel federal proforma and meeting with Kara Carroll regarding the same. | 5/26/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gurney | Senior | 2014 compliance: Reviewing changes to NNC federal tax workpapers and meeting with Kara Carroll regarding preparing federal returns | 4/27/2015 | $340.00 | 2.0 | $680.00 |
| Trombley,Tarryn Kate Gurney | Senior | 2014 compliance: reviewing NNC federal returns | 5/4/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney | Senior | 2014 compliance: reviewing NNC returns | 5/1/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney | Senior | 2014 compliance: Reviewing NTII federal workpaper and sending notes to Ari Shapiro | 5/28/2015 | $340.00 | 1.5 | $510.00 |
| Trombley,Tarryn Kate Gurney | Senior | 2014 compliance: reviewing xros return draft | 4/29/2015 | $340.00 | 0.8 | $272.00 |
| Trombley,Tarryn Kate Gurney | Senior | 2914 compliance: meeting with Ari Shapiro to explain how to populate the NNI federal workpapers | 5/12/2015 | $340.00 | 1.5 | $510.00 |
| Trombley,Tarryn Kate Gurney | Senior | Nortel federal compliance progress update with Ari Shapiro | 4/29/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney | Senior | Catch up meeting with Ari Shapiro and Kara Carroll regarding status of NNC and NNI federal workpapers | 5/11/2015 | $340.00 | 0.8 | $272.00 |
| Trombley,Tarryn Kate Gurney | Senior | FY14 compliance: reviewing architel and coretek federal returns | 5/20/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney | Senior | Meeting with ari Shapiro and kara Caroll to discuss next steps and priority on NNI and NNC returns | 5/19/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gurney | Senior | Meeting with Kara Caroll to discuss questions on NNII federal return | 5/28/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gurney | Senior | Meeting with kara Carroll to answer her questions related to NNC proforma returns | 5/12/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gurney | Senior | Working with Garrett Davidson to file form BE-10 related to information on foreigh affiliates | 5/28/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney | Senior | Working with Kara Carroll to answer questions regarding NNC federal returns | 4/28/2015 | $340.00 | 0.3 | $102.00 |
| Williams,Charles F | Executive Director | Review tax calculations related to computation of base case and risk adjusted case for federal and state income tax. Discuss the same with Jeff Wood. | 5/19/2015 | $660.00 | 4.0 | $2,640.00 |
| Williams,Edward M | Partner | Nortel -  Read article in TP report on Nortel case as it relates to our tax and TP risk  memo | 5/29/2015 | $725.00 | 0.5 | $362.50 |
| Williams,Edward M | Partner | Nortel -  Discuss risk memo with Brent and Loren and discuss deliverable and research | 5/28/2015 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T | Executive Director | Compile factual gaps for 1441 compliance memo.  Meet with Jamie K. and David C. on same.  Revise draft document for changes. | 5/21/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T | Executive Director | Complete research for sec. 1441 memc | 5/20/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T | Executive Director | Conference call with Miller W., and Loren P. on Nortel transfer pricing issues. Includes meeting preparation | 5/20/2015 | $660.00 | 1.3 | $858.00 |
| Wood,Jeffrey T | Executive Director | Conference call with Saul T. and Jim S. regarding 1042-S compliance | 5/12/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T | Executive Director | Correspondence and call on NTEC refunc | 5/13/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T | Executive Director | Correspondence with Megan F. on EMEA memc | 5/26/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T | Executive Director | Develop outline of internal 1441 findings memo and designate elements requiring staffing support | 5/11/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Draft annual engagement metrics for FYE | 5/13/2015 | $660.00 | 2.0 | $1,320.00 |

**Nortel Networks, Inc.**
**2014 TY Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T | Executive Director | Draft sec. 1441 file memo for 2014 compliance | 5/20/2015 | $660.00 | 2.3 | $1,518.00 |
| Wood,Jeffrey T | Executive Director | Locate and distribute CN opinion per RL request | 5/15/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T | Executive Director | Meet with Jamie K, and David C. on JE support for RPSM entries.  Other data required for 1441 memo | 5/20/2015 | $660.00 | 1.3 | $858.00 |
| Wood,Jeffrey T | Executive Director | MOR review | 5/27/2015 | $660.00 | 0.2 | $132.00 |
| Wood,Jeffrey T | Executive Director | Nortel federal compliance related correspondence | 4/27/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | PBC meeting with Tim R., David C., and Kim P. | 5/11/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T | Executive Director | Research and correspondence on 1042-S extension | 5/13/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T | Executive Director | Research Novera Optics history and discuss with Tim R | 5/11/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T | Executive Director | Review 3M case in advance of TP conference call Wednesday | 5/19/2015 | $660.00 | 0.7 | $462.00 |
| Wood,Jeffrey T | Executive Director | Review and summarize project list for pending meetings with Doug A. | 5/27/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T | Executive Director | Review CN ruling and related court documents.  Distribute to Miller W. with comments on TP project | 5/26/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T | Executive Director | Review IRS Memoranda on 382 and 482 matters in relation to TP planning | 5/12/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T | Executive Director | TP research on documents provided by Miller W | 5/28/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T | Executive Director | Update meeting with Tim R. | 5/28/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T | Executive Director | Review and sign-off on compliance | 5/11/2015 | $660.00 | 0.2 | $132.00 |
| Wood,Jeffrey T | Executive Director | State and local compliance related correspondence | 4/27/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T | Executive Director | Conference call with Saul T. and Dave C. on various transfer pricing related matters | 4/27/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T | Executive Director | ITS related correspondence | 4/27/2015 | $660.00 | 1.0 | $660.00 |
| | | | | | 223.2 | $   90,997.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. | Partner | discuss material tax return assumptions impacting the 2014 return | 6/9/2015 | $660.00 | 4.0 | $2,640.00 |
| Beakey III,Andrew M | Partner | Review of tax calendar, listing of 2014 entities and prepare tax update, review of returns in process - 3.6 hrs | 6/9/2015 | $660.00 | 3.6 | $2,376.00 |
| Beakey III,Andrew M | Partner | primary review of 2014 tax return status | 6/2/2015 | $660.00 | 1.8 | $1,188.00 |
| Beakey III,Andrew M | Partner | second review of 2014 tax return status | 6/5/2015 | $660.00 | 0.5 | $330.00 |
| | | | | | | |
| Boulus,Albert | Senior | Meet with Kara to discuss Nortel background @ TPR compliance | 6/17/2015 | $340.00 | 0.5 | $170.00 |
| Boulus,Albert | Senior | Meet with Kara to plan site visit @ Nortel | 6/23/2015 | $340.00 | 0.2 | $68.00 |
| Boulus,Albert | Senior | Prepare TPR Organizer for upcoming site visit | 6/24/2015 | $340.00 | 0.2 | $68.00 |
| | | | | | | |
| Carrington,Glenn | Partner | Status update call with team | 6/3/2015 | $725.00 | 1.0 | $725.00 |
| Carrington,Glenn | Partner | Follow up regarding the status call with team | 6/4/2015 | $725.00 | 1.0 | $725.00 |
| Carrington,Glenn | Partner | calls with Govt and team | 5/28/2015 | $725.00 | 1.0 | $725.00 |
| | | | | | | |
| Carroll,Kara Ruth | Staff | Adding a note to the equity rollforward of all the NNC subs to describe that the workpaper incorrectly computing the CY NI. | 6/3/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth | Staff | Answered Sarah's questions regarding the disclosures that get attached to the return and walked her through the NOL CF schedule. | 6/24/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Answering Sarah's question's regarding CALA imputed interest and the book to tax rec workpaper. | 6/22/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Clearing Tarryn's comments on the Altsystems Consolidated return | 6/16/2015 | $210.00 | 2.5 | $525.00 |
| Carroll,Kara Ruth | Staff | Clearing Tarryn's review comments for NNOC | 6/5/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Clearing Tarryn's review comments to NNIII on the dataflow | 6/3/2015 | $210.00 | 0.9 | $189.00 |
| Carroll,Kara Ruth | Staff | Clearing Tarryn's review comments to the HPOCS dataflow and supporting workpapers, which included imputed interest. | 6/3/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth | Staff | Clearing the NNCC review comments from Tarryn. This included talking with Tarryn about the questions I had with the dataflow and the amortization expense. | 6/8/2015 | $210.00 | 3.0 | $630.00 |
| Carroll,Kara Ruth | Staff | Completed the Altsystems proforma. This included calling the help desk to solve the error issue. | 6/8/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth | Staff | Completed the imputed interest for HPOCS. | 6/2/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Consolidating the Altsystems & Sub return. | 6/9/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth | Staff | Doing the proforma for HPOCS in OneSource. | 6/4/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth | Staff | Drafted the NNTI proforma. | 6/25/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Drafted the Qtera Proforma. | 6/25/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Edited the Altsystems proforma on the NOL carryforward schedule for the $115,000 settlement expense. Discussed with Tarryn the adjustment. | 6/9/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Explaining to the intern how to do imputed interest for Nortel and answering any of her questions. This including us walking through NNOC. | 6/15/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth | Staff | Finished clearing comments on Altsystems consolidated return. I then put the document into eDocs. | 6/17/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Finished looking at the CALA return. This included emailing Sarah and Garrett confirmation questions regarding branches of CALA. It also included adding all questions to the dataflow for Tarryn to review. | 6/2/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth | Staff | Helping Sarah figure out whether the EMEA settlement was booked in 2013 or 2014 by looking at PY documents. | 6/2/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth | Staff | Looking at Tarryn's changes to HPOCS and rolling forward to other NNI sub WPs. Also, communicating the affect of the Puerto Rico branch on CALA. | 6/2/2015 | $210.00 | 0.4 | $84.00 |
| Carroll,Kara Ruth | Staff | Looking at the Altsystems and NNI settlement expense ($115,000). This included creating a workpaper for the M1 it created and reclassing an entry in the dataflow in Altsystems. | 6/4/2015 | $210.00 | 1.1 | $231.00 |
| Carroll,Kara Ruth | Staff | Looking over Tarryn's comments NNIII regarding the Dubai entity | 6/16/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth | Staff | Meeting with Sarah to answer her questions regarding imputed interest and the subs she was working on. | 6/17/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth | Staff | Meeting with Sarah to answer her questions regarding NNI | 6/19/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Meeting with Sarah, Tarryn, Ari, and Alyssa to discuss questions we had with Nortel. Such as Altsystems settlement expense, CALA's Guatemala RE, PR branch, etc. | 6/4/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Meeting with Tarryn to discuss the questions I had on the CALA return. | 6/1/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | On the phone with tech support figuring out why Altsystems will not push to OIT. | 6/5/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Reviewed draft NNOC Proforma. | 6/26/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth | Staff | Reviewed imputed interest workpaper for NNIII | 6/18/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth | Staff | Reviewed NNI imputed interest workpaper. | 6/22/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth | Staff | Reviewed NNII imputed interest. | 6/19/2015 | $210.00 | 3.0 | $630.00 |
| Carroll,Kara Ruth | Staff | Reviewed the CALA imputed interest workpaper | 6/23/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth | Staff | Reviewed the draft NNII proforma. | 6/26/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth | Staff | Reviewed the imputed interest workpaper for NNCS | 6/17/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth | Staff | Reviewed the imputed interest workpaper for NNOC | 6/18/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth | Staff | Reviewed the imputed interest workpaper for NTII | 6/18/2015 | $210.00 | 0.5 | $105.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth | Staff | Reviewed the imputed interest workpaper for Qtera and sent an email to Tarryn telling the workpapers that were ready for her review. | 6/18/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth | Staff | Reviewed the imputed interest workpaper for sun NNCC | 6/17/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth | Staff | Reviewed the NNC Book to tax reconciliation workpaper | 6/26/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth | Staff | Sent email to Tarryn regarding my comments on completing NNCC review comments. I also added comment in the dataflow. | 6/9/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth | Staff | Started reviewing NNI book to tax reconciliation | 6/26/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Started reviewing NNI receivable section. | 6/18/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth | Staff | Started reviewing the NOL carryforward schedule | 6/26/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Started the Book to Tax Rec for the NNC Subs | 6/9/2015 | $210.00 | 1.3 | $273.00 |
| Carroll,Kara Ruth | Staff | Started the payables for imputed interest for NNI. | 6/18/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Talking to the Onsource help desk. | 6/8/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth | Staff | Updating the Nortel information tracker for the federal side | 6/8/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Worked on the CALA dataflow. This included the tax expense WP, RE rollforward, and other income WP. | 6/1/2015 | $210.00 | 4.0 | $840.00 |
| Carroll,Kara Ruth | Staff | Wrote directions on how to do imputed interest for NNI subs. So, that the intern could complete the NNI subs imputed interest. | 6/2/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Worked on the CALA dataflow and the Guatemala foreign partnership. | 6/22/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | After conversion with Sarah I went through the TPR organizer and answered the remaining questions. | 6/25/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Call with Albert to discuss questions I had on the organizer | 6/15/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Completing TPR organizer for Nortel. This included looking at 2012 and 2013 fixed asset workpapers. | 6/16/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth | Staff | Conference with Sarah on questions with Nortel's tangible property and the timing on completion of organizer. | 6/25/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Filling out the organizer for TPR. | 6/8/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Finished completing the organizer and listed out the questions we had for the client. | 6/26/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Going through the organizer and consolidating my questions for Albert. | 6/15/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth | Staff | Meeting with Albert to discuss the organizer and questions we had for the client and Sarah. | 6/17/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Organizing with Albert the review of Nortel review. | 6/4/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth | Staff | Setting up the TPR organizer. | 6/4/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth | Staff | Talk with Albert about timing and questions on TPR for Nortel | 6/24/2015 | $210.00 | 0.3 | $63.00 |
| Danowitz,Steven M | Partner | implication of court ruling | 6/26/2015 | $660.00 | 0.5 | $330.00 |
| Davidson,Garrett M. | Senior | Imputed interest calculation for the CFCs of the group | 6/10/2015 | $340.00 | 5.0 | $1,700.00 |
| Davidson,Garrett M. | Senior | Detailed read of the RAR in order to understand imputed interest methodology | 6/12/2015 | $340.00 | 3.0 | $1,020.00 |
| Davidson,Garrett M. | Senior | Detail review of Meredith's imputed interest calculation: | 6/15/2015 | $340.00 | 4.5 | $1,530.00 |
| Davidson,Garrett M. | Senior | Imputed interest -- Detail review of calculations for each CFC | 6/23/2015 | $340.00 | 4.0 | $1,360.00 |
| Davidson,Garrett M. | Senior | Imputed interest summary of position with respect to each entity | 6/26/2015 | $340.00 | 4.0 | $1,360.00 |
| Davidson,Garrett M. | Senior | Review of federal team's imputed interest calculation: | 6/16/2015 | $340.00 | 5.0 | $1,700.00 |
| Davidson,Garrett M. | Senior | Review of RAR audit agreements related to methods to compute imputed interest | 6/16/2015 | $340.00 | 3.0 | $1,020.00 |
| Jacks,Sarah Butler | Senior Manager | august meeting logistics for tax return discussion | 6/10/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | compliance info request no 94 | 6/20/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | compliance info request no 95 | 6/20/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | compliance info request no 96 | 6/20/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | compliance info request no 97 | 6/20/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | conf call w/ jamie kennedy to discuss 1441 file memc | 6/10/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | conf call with J Kennedy re; withholding memc | 6/1/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manager | conf call with K Schultea, T Ross, and J Wood to discuss W-8 proces: | 6/24/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler | Senior Manager | correspondence with team on logistics | 6/23/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | discuss information tracker update with a shapirc | 6/9/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | discuss tax compliance calendar with a beakey | 6/8/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | discussion with m gentile and a shapiro re: tax A/R and tax A/P pre-post petition split analysis | 6/9/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manager | follow up with T Trombley regarding tax returr | 6/2/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | meeting with K Ponder re: tax accounts and pre-post petition breakout of tax accounts. update on claims analysis | 6/8/2015 | $570.00 | 0.8 | $456.00 |
| Jacks,Sarah Butler | Senior Manager | NNC tax return update meeting with k carroll and t tromble: | 6/4/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | NNI t/r update discussion with t trombley | 6/4/2015 | $570.00 | 0.6 | $342.00 |
| Jacks,Sarah Butler | Senior Manager | nortel tax compliance meeting coordination and calendar | 6/8/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | project status update with T Trombley | 6/24/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | research and review book to tax workpaper per A Shapiro for professional fee analysis | 6/20/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | review arms variance for S Walters for Nortel hours, review arms variance email re: nortel team | 6/22/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | review arms variance for S Walters for Nortel hours, review arms variance email re: nortel team | 6/23/2015 | $570.00 | 1.0 | $570.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler | Senior Manager | review current tax return tracker, correspondence with a shapiro on the same | 6/25/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | review file 1441 memo prepared by j kennedy, review circular 230 language | 6/9/2015 | $570.00 | 1.6 | $912.00 |
| Jacks,Sarah Butler | Senior Manager | review information tracker for tax return compliance | 6/8/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | review tracker prepared by Ari and provide comment | 6/10/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manager | status update on tax return discussion with t trombley, k carroll, and a shapiro, key dates timing etc | 6/9/2015 | $570.00 | 0.6 | $342.00 |
| Jacks,Sarah Butler | Senior Manager | tax return review info request for no 99, no 100, 34 | 6/22/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manager | update with T Trombley on intern deployment on imputed interest calcs | 6/1/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | correspondence with T Trombley re: Houston tax return review meetings | 6/20/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | confirmation with garrett re: 8918 | 6/1/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | ITS imputed interest calc for tax return correspondence | 6/22/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | prepare and attend conf call with g davidson re: imputed interst | 6/10/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler | Senior Manager | respond to g davidson re: fc confirmation | 6/1/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | follow up regarding CA EFT status for return payment processing | 6/22/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | review correspondence from CA franchise board respond to team | 6/23/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | review CT corp findings from K Carroll - update to K ponder reques | 6/22/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | review CT corporation invoice for K Ponder, research proof of novera optics dissolution | 6/9/2015 | $570.00 | 0.7 | $399.00 |
| Jacks,Sarah Butler | Senior Manager | review NTII NJ annual report | 6/10/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | review US virgin annual report | 6/22/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | tracker update re: CA check info request | 6/1/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | conf call with K Carroll re: Nortel partial disposals, GAA election | 6/25/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler | Senior Manager | correspondence with K Carroll re: TPR organizer | 6/20/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | correspondence with T Ross on TPR | 6/25/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | correspondence with D Cozart and K Carroll re: TPR | 6/24/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | research GAA election for TPR | 6/25/2015 | $570.00 | 0.2 | $114.00 |
| | | | | | | |
| Jordan,Sheridan E | Staff | Finding the 2015 California Statement of Information document, filling out the document based on 2015 information | 6/25/2015 | $210.00 | 2.5 | $525.00 |
| Jordan,Sheridan E | Staff | After review, revising mistakes made on 2015 California Statement of Information | 6/26/2015 | $210.00 | 0.5 | $105.00 |
| Kennedy,Jamie B | Staff | Catch-up meeting with Sarah about the Withholding memo | 6/1/2015 | $210.00 | 0.5 | $105.00 |
| Kennedy,Jamie B | Staff | Meeting with Sarah to discuss review notes on memo | 6/10/2015 | $210.00 | 0.5 | $105.00 |
| Kenny,John Michael | Senior | 1441/FATCA Memo assistance | 6/2/2015 | $340.00 | 1.0 | $340.00 |
| Moore,Meredith M. | Staff | analyzing imputed interest settlement for NNI | 6/12/2015 | $210.00 | 0.5 | $105.00 |
| Moore,Meredith M. | Staff | Analyzing prior year imputed interest calculations to see which foreign related parties were included in calculation | 6/11/2015 | $210.00 | 2.0 | $420.00 |
| Moore,Meredith M. | Staff | Call with Jeff Wood and Garrett Davidson to discuss imputed interest in earnings & profit calculations; writing summary of method to calculate | 6/22/2015 | $210.00 | 0.6 | $126.00 |
| Moore,Meredith M. | Staff | Collecting imputed interest data for the US entities and foreign related corporations | 6/10/2015 | $210.00 | 2.5 | $525.00 |
| Moore,Meredith M. | Staff | Imputed interest settlement-review and documenting observation: | 6/15/2015 | $210.00 | 0.5 | $105.00 |
| Moore,Meredith M. | Staff | Preparing 2009 imputed interest calculation for intercompany payables and receivables with non-US subsidiaries of Canada and other foreign related | 6/16/2015 | $210.00 | 7.0 | $1,470.00 |
| Moore,Meredith M. | Staff | Preparing imputed interest for 2009 for NNI with trading partners that are related | 6/17/2015 | $210.00 | 2.0 | $420.00 |
| Moore,Meredith M. | Staff | Reviewing imputed interest workpapers from 2009 and later to see if have interest for related foreign corporations | 6/12/2015 | $210.00 | 1.5 | $315.00 |
| Moore,Meredith M. | Staff | Reviewing prior year imputed calculation to see if NTEC has a net payable balance with NNI | 6/23/2015 | $210.00 | 0.4 | $84.00 |
| Moore,Meredith M. | Staff | starting to prepare 2009 imputed interest for NNI for each trading partner by dividing trading partners into categories | 6/15/2015 | $210.00 | 1.7 | $357.00 |
| Quigley,Nicholas W. | Manager | Call with Saul Tilmann to discuss and review withholding memo | 6/3/2015 | $470.00 | 0.6 | $282.00 |
| Quigley,Nicholas W. | Manager | Emails regarding conclusion of memo with Saul tilmann and jeff wood. | 6/22/2015 | $470.00 | 0.2 | $94.00 |
| Quigley,Nicholas W. | Manager | review and edit 2014 withholding memo with Saul Tilmanr | 6/2/2015 | $470.00 | 2.6 | $1,222.00 |
| Quigley,Nicholas W. | Manager | Review of 1441 memo with Jeff Wood, Saul Tillman, Jim Scott | 6/8/2015 | $470.00 | 0.7 | $329.00 |
| Sargent,Amy Johannah | Executive Director | review and provide comments on memo | 5/28/2015 | $725.00 | 1.0 | $725.00 |
| Scott,James E | Partner | Review of Section 1441 doc. Re: EMEA settlement | 6/8/2015 | $660.00 | 1.4 | $924.00 |
| Shapiro,Ari J | Staff | NNI Compliance - B/S Reclass - Common Stock and APIC | 6/19/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Capitalized Gain/Loss Workpaper | 6/18/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Capitalized R&D Workpaper | 6/16/2015 | $210.00 | 1.3 | $273.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Capitalized Software Workpaper | 6/18/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Deferred Compensation Workpaper | 6/16/2015 | $210.00 | 0.8 | $168.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J | Staff | NNI Compliance - Depreciation Reconciliation Workpaper | 6/16/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Examining Professional Fee Analysis M Supporting Workpaper | 6/22/2015 | $210.00 | 1.2 | $252.00 |
| Shapiro,Ari J | Staff | NNI Compliance - I/S Reclass - Intercompany Interest Income | 6/19/2015 | $210.00 | 1.4 | $294.00 |
| Shapiro,Ari J | Staff | NNI Compliance - I/S Reclass - Intercompany Interest Income | 6/22/2015 | $210.00 | 0.2 | $42.00 |
| Shapiro,Ari J | Staff | NNI Compliance - I/S Reclasses | 6/18/2015 | $210.00 | 1.3 | $273.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Litigation and Settlement Expense Workpaper | 6/19/2015 | $210.00 | 1.6 | $336.00 |
| Shapiro,Ari J | Staff | NNI Compliance - NNI Intercompany Receivable Reserve Workpaper Preparation | 6/3/2015 | $210.00 | 2.2 | $462.00 |
| Shapiro,Ari J | Staff | NNI Compliance - NNI Translational FX Gain/Loss and Unrealized Transactional FX | 6/11/2015 | $210.00 | 4.2 | $882.00 |
| Shapiro,Ari J | Staff | NNI Compliance - NTII Updates based on Review Notes | 6/3/2015 | $210.00 | 2.8 | $588.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Pension Workpaper | 6/18/2015 | $210.00 | 3.1 | $651.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Pension Workpaper - Pulling Support | 6/17/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Prepaid Accounts | 6/17/2015 | $210.00 | 0.9 | $189.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Reserves and Accruals Workpaper | 6/15/2015 | $210.00 | 3.1 | $651.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Reserves and Accruals Workpaper - Adding Account Detail Support | 6/22/2015 | $210.00 | 1.2 | $252.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Reserves and Accruals Workpaper Completion and Self Review | 6/16/2015 | $210.00 | 2.0 | $420.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Review of PY files to see if any workpapers are missing in CY | 6/19/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Royalty Income Workpaper | 6/19/2015 | $210.00 | 0.4 | $84.00 |
| Shapiro,Ari J | Staff | NNI Compliance - RTP Capital Lease Workpaper Completion and Self Review | 6/12/2015 | $210.00 | 2.6 | $546.00 |
| Shapiro,Ari J | Staff | NNI Compliance - RTP Capital Lease Workpaper Rollforward | 6/11/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Self Review of Capitalized R&D, Depreciation, and Deferred Comp Workpapers | 6/17/2015 | $210.00 | 1.1 | $231.00 |
| Shapiro,Ari J | Staff | NNI Compliance - Taxes-Other Workpaper | 6/16/2015 | $210.00 | 0.7 | $147.00 |
| Shapiro,Ari J | Staff | NNI Compliance - US Current Tax Expense Completion and Self Review | 6/15/2015 | $210.00 | 2.9 | $609.00 |
| Shapiro,Ari J | Staff | NNI Compliance - US Current Tax Expense Workpaper | 6/12/2015 | $210.00 | 0.7 | $147.00 |
| Shapiro,Ari J | Staff | Prepping Client Assistance Tracker for 6/25 update to Tim | 6/25/2015 | $210.00 | 0.4 | $84.00 |
| Shapiro,Ari J | Staff | Sending Client Assistance Tracker for 6/25 to Tim | 6/25/2015 | $210.00 | 0.2 | $42.00 |
| Shapiro,Ari J | Staff | Prepping Client Assistance Tracker for 6/11 update to Tim | 6/10/2015 | $210.00 | 1.7 | $357.00 |
| Shapiro,Ari J | Staff | Prepping Client Assistance Tracker for 6/18 update to Tim | 6/18/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J | Staff | Sending Client Assistance Tracker for 6/11 to Time | 6/11/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J | Staff | Finalization of CA Annual Report for NNI | 6/17/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J | Staff | CA Electronic Funds Transfer Bank Account Change – Obtaining change confirmation from CA Franchise Tax Board | 6/22/2015 | $210.00 | 0.8 | $168.00 |
| Shapiro,Ari J | Staff | NJ Annual Report for NTII - Preparing Annual Report | 6/9/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J | Staff | Assisting Sheridan on NTII CA Annual Report | 6/25/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J | Staff | CA Annual Report for NNI - Preparing Annual Report | 6/9/2015 | $210.00 | 1.7 | $357.00 |
| Shapiro,Ari J | Staff | NJ Annual Report for NTII - Preparing Annual Report (Through Step 6) | 6/9/2015 | $210.00 | 0.9 | $189.00 |
| Shapiro,Ari J | Staff | NJ Annual Report for NTII - Preparing Annual Report (Through Step 7 and Self Review) | 6/10/2015 | $210.00 | 1.4 | $294.00 |
| Shapiro,Ari J | Staff | NJ Annual Report for NTII - Submitting Annual Report with Kim | 6/22/2015 | $210.00 | 0.4 | $84.00 |
| Shapiro,Ari J | Staff | Prepping CA Annual Report for Sheridan | 6/24/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J | Staff | Process overview for NTII CA Annual Report for Sheridan | 6/25/2015 | $210.00 | 0.2 | $42.00 |
| Shapiro,Ari J | Staff | Reviewing NTII CA Annual Report | 6/26/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J | Staff | VI Annual Report for NNI - Gathering Signatures | 6/22/2015 | $210.00 | 0.9 | $189.00 |
| Shapiro,Ari J | Staff | VI Annual Report for NNI - Locating Annual Report Form | 6/9/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J | Staff | VI Annual Report for NNI - Mailing Annual Report | 6/22/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J | Staff | VI Annual Report for NNI - Preparing Annual Report | 6/10/2015 | $210.00 | 1.7 | $357.00 |
| Shapiro,Ari J | Staff | VI Annual Report for NNI - Preparing Check Request | 6/10/2015 | $210.00 | 0.3 | $63.00 |
| Shapiro,Ari J | Staff | VI Annual Report for NNI - Preparing Mailer for Annual Report | 6/17/2015 | $210.00 | 0.8 | $168.00 |
| Shapiro,Ari J | Staff | VI Annual Report for NNI - Submitting annual report for review | 6/12/2015 | $210.00 | 1.3 | $273.00 |
| Tilmann,Saul D | Senior Manager | 17966046. Nortel call on write-up of position paper and review | 6/8/2015 | $570.00 | 0.7 | $399.00 |
| Tilmann,Saul D | Senior Manager | 17966046. Nortel review and comment on memo drafted by Jeff Wood re: the impact of 2014 payments and Chapter 3. | 6/24/2015 | $570.00 | 1.5 | $855.00 |
| Tilmann,Saul D | Senior Manager | 17966046. Nortel review of memo for initial feedback | 6/22/2015 | $570.00 | 0.7 | $399.00 |
| Tilmann,Saul D | Senior Manager | email with detailed comments to Jim Scott and Jeff Wood. Citation work on memo. Addition of follow-up items. 17966046 | 6/3/2015 | $570.00 | 1.4 | $798.00 |
| Tilmann,Saul D | Senior Manager | Nortel. Review of adjustments make to file memo | 6/4/2015 | $570.00 | 0.5 | $285.00 |
| Tilmann,Saul D | Senior Manager | Nortel. second review of memo and comments. 17966046 | 6/2/2015 | $570.00 | 0.5 | $285.00 |
| Trombley,Tarryn Kate Gur | Senior | 2014 Compliance: Checking Review comments clear on NTII, Altsystems, HPOCS, NNCS. federal workpapers. | 6/4/2015 | $340.00 | 2.0 | $680.00 |
| Trombley,Tarryn Kate Gur | Senior | 2014 compliance: Meeting with Kara Carroll and Sarah Jacks regarding open questions on CALA and Altsystems. | 6/4/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gur | Senior | 2014 compliance: meeting with Kara Carroll regarding altsystems review comments | 6/9/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gur | Senior | 2014 compliance: Reviewing Altsystems consolidated return and sending review commnets to Kara Carroll. | 6/10/2015 | $340.00 | 1.3 | $442.00 |
| Trombley,Tarryn Kate Gur | Senior | 2014 compliance: reviewing CA annual report for NNI | 6/9/2015 | $340.00 | 0.5 | $170.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gur | Senior | 2014 compliance: Reviewing federal tax workpapers for HPOCS, NNCS, and NNIII. Sending comments to Kara Carroll. | 6/2/2015 | $340.00 | 5.5 | $1,870.00 |
| Trombley,Tarryn Kate Gur | Senior | 2014 compliance: reviewing NNII federal workpaper, email to Kara Carroll re. review notes for the same. | 6/11/2015 | $340.00 | 1.5 | $510.00 |
| Trombley,Tarryn Kate Gur | Senior | Email to Ari Shapiro regarding 2014 NNI workpapers | 6/23/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gur | Senior | Email to Sarah Jacks Re. Federal Compliance update and questions related to tangible property regulations | 6/24/2015 | $340.00 | 0.8 | $272.00 |
| Trombley,Tarryn Kate Gur | Senior | Emails and conversations with Kara Carroll and Ari Shapiro regarding changes to NNI and NNC returns. | 6/4/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gur | Senior | Emails with team (Kara Carroll, Ari Shapiro, Sarah Jacks, Alyssa Sutherland) regarding status update on 2014 compliance. | 6/5/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gur | Senior | Imputed interest calculations for NNII and NNOC | 6/25/2015 | $340.00 | 2.0 | $680.00 |
| Trombley,Tarryn Kate Gur | Senior | Meeting with Ari Shapiro and Kara Carol re. NNI compliance status update and questions | 6/25/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gur | Senior | Meeting with Ari Shapiro and Kara Carroll re. compliance questions on NNI | 6/15/2015 | $340.00 | 1.5 | $510.00 |
| Trombley,Tarryn Kate Gur | Senior | Meeting with Ari Shapiro re. NNI accrual M1 question | 6/17/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gur | Senior | Meeting with Ari Shapiro to discuss NNI return status | 6/11/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gur | Senior | Meeting with Kara Carroll re. Altsystems eliminations question | 6/17/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gur | Senior | Meeting with Kara Carroll to discuss questions on CALA federal workpaper | 6/1/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gur | Senior | NNI compliance: meeting with Kara Carroll regarding NNCC review comments | 6/8/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gur | Senior | Reviewing changes to Altsystems consolidated federal return | 6/18/2015 | $340.00 | 1.5 | $510.00 |
| Trombley,Tarryn Kate Gur | Senior | Reviewing NNI proformas for NNCC and NNOC and meeting with Kara Carroll to discuss same. | 6/3/2015 | $340.00 | 5.5 | $1,870.00 |
| Trombley,Tarryn Kate Gur | Senior | Reviewing NTII and Qtera imputed interest calculations | 6/24/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gur | Senior | Reviewing updated workpapers for NNOC and NNCC federal returns as well as proformas for Altsystems and HPOCS | 6/9/2015 | $340.00 | 3.5 | $1,190.00 |
| Trombley,Tarryn Kate Gur | Senior | 2014 compliance: reviewing NJ and VA annual report filings | 6/10/2015 | $340.00 | 0.8 | $272.00 |
| Trombley,Tarryn Kate Gur | Senior | Reviewing US VI Annual report | 6/12/2015 | $340.00 | 0.5 | $170.00 |
| | | | | | | |
| Walters,Sarah E | Staff | Began calculating imputed interest for subsidiary NNI | 6/17/2015 | $210.00 | 1.0 | $210.00 |
| Walters,Sarah E | Staff | Continued calculating imputed interest for subsidiary NNI | 6/18/2015 | $210.00 | 6.0 | $1,260.00 |
| Walters,Sarah E | Staff | Finalized imputed interest calculation for subsidiary NNI | 6/19/2015 | $210.00 | 6.0 | $1,260.00 |
| Walters,Sarah E | Staff | 2014 Proforma for subsidiary NNOC | 6/25/2015 | $210.00 | 1.7 | $357.00 |
| Walters,Sarah E | Staff | 2014 Provision for subsidiary NNI | 6/26/2015 | $210.00 | 2.5 | $525.00 |
| Walters,Sarah E | Staff | Compared PY-2013 imputed interest for subsidiaries NNCS, NNII, NNIII, NNOC, NTII, and Qtera. | 6/24/2015 | $210.00 | 1.0 | $210.00 |
| Walters,Sarah E | Staff | FY14 Book to Tax Reconciliation for Nortel NNI & Subs - NNI, CALA, Qtera, NNIII, HPOCS, Capital Corp, NNOC, NNII, NNCS, NTII. | 6/23/2015 | $210.00 | 2.5 | $525.00 |
| Walters,Sarah E | Staff | FY14 Nortel imputed interest calculation for subsidiary CALA | 6/22/2015 | $210.00 | 2.0 | $420.00 |
| Walters,Sarah E | Staff | FY2014 Compliance - Calculated imputed interest for subsidiary NNCC. | 6/15/2015 | $210.00 | 2.0 | $420.00 |
| Walters,Sarah E | Staff | FY2014 Compliance - Calculated imputed interest for subsidiary CALA. | 6/19/2015 | $210.00 | 0.5 | $105.00 |
| Walters,Sarah E | Staff | FY2014 Compliance - Calculated imputed interest for subsidiary NNCS. | 6/15/2015 | $210.00 | 1.5 | $315.00 |
| Walters,Sarah E | Staff | FY2014 Compliance - Calculated imputed interest for subsidiary NNII. | 6/16/2015 | $210.00 | 4.5 | $945.00 |
| Walters,Sarah E | Staff | FY2014 Compliance - Calculated imputed interest for subsidiary NNIII. | 6/17/2015 | $210.00 | 1.0 | $210.00 |
| Walters,Sarah E | Staff | FY2014 Compliance - Calculated imputed interest for subsidiary NNOC. | 6/17/2015 | $210.00 | 0.5 | $105.00 |
| Walters,Sarah E | Staff | FY2014 Compliance - Calculated imputed interest for subsidiary NTII. | 6/17/2015 | $210.00 | 1.0 | $210.00 |
| Walters,Sarah E | Staff | FY2014 Compliance - Calculated imputed interest for subsidiary QTERA. | 6/17/2015 | $210.00 | 1.0 | $210.00 |
| Walters,Sarah E | Staff | FY2014 Compliance - Updated onesource data flow for NNCS, NNII, NNIII, and NNOC. | 6/17/2015 | $210.00 | 1.0 | $210.00 |
| Walters,Sarah E | Staff | Made miscellaneous updates and changes to imputed interest calculations for NNII, NNIII, NNTI, QTERA. | 6/18/2015 | $210.00 | 1.5 | $315.00 |
| Walters,Sarah E | Staff | NNI & Subs - updating disclosures and uploading to edocs to reflect FY14 disclosures | 6/24/2015 | $210.00 | 1.0 | $210.00 |
| Walters,Sarah E | Staff | Nortel NNC - FY14 Book to Tax Reconciliation for subsidiaries Xros, Sonoma, NNAMS, Architel, Coretek, Altsystems Intl, Altsystems, and Altsystems Inc. & Subsidiary. | 6/22/2015 | $210.00 | 3.0 | $630.00 |
| Walters,Sarah E | Staff | Nortel NNI & Subs - compared FY13 to FY14 accounts and separated out new FY14 accounts | 6/24/2015 | $210.00 | 0.7 | $147.00 |
| Walters,Sarah E | Staff | Updating data flow for NNI imputed interest FY14 | 6/24/2015 | $210.00 | 0.3 | $63.00 |
| Walters,Sarah E | Staff | Verifying inclusion of balance for entity 6111 for subsidiary NNI in imputed interest calculation | 6/25/2015 | $210.00 | 1.3 | $273.00 |
| Walters,Sarah E | Staff | Collaborated account information for the repairs and maintenance and office supplies accounts for FY2013, FY2012, FY2011, and FY2010. | 6/24/2015 | $210.00 | 2.0 | $420.00 |
| | | | | | | |
| Wood,Jeffrey T | Executive Director | Meeting with Sarah J. on 2014 return matters | 6/8/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Meetings on withholding tax compliance matters | 6/9/2015 | $660.00 | 1.8 | $1,188.00 |

**Nortel Networks, Inc.**
**2014 TY Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T | Executive Director | Analysis of R/E flows for ITS compliance, other ITS requests | 6/5/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Arrangements related to return review meetings | 6/22/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T | Executive Director | Compilation of consideration elements and CF forcasts for CF analysis | 6/2/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T | Executive Director | Compile retained earning rollfwd schedules for NNJ basis calculations. | 6/9/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T | Executive Director | Complete analysis of opening balance sheet variances for Michael Stramm | 6/10/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Complete analysis of RE roll variances and compare against analysis for NNI | 6/9/2015 | $660.00 | 1.7 | $1,122.00 |
| Wood,Jeffrey T | Executive Director | Complete research, redraft and submit withholding tax compliance memo to Saul T. | 6/4/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T | Executive Director | Compliance matters related to BE-10 filings.  Discussions with Tim R. on same. | 6/5/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T | Executive Director | Compliance related correspondence and research | 6/18/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Conference call with ITS group on NNJ basis matters | 6/2/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T | Executive Director | Conference call with ITS team on CFC implications of imputed interest calculations.  Includes follow up on same | 6/2/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T | Executive Director | Conference call with Sarah J. on compliance matters.  Includes meeting prep. | 6/1/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T | Executive Director | Conference call with Saul T. and Nick Q. on 2014 1042 compliance | 6/8/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T | Executive Director | Correspondence on 1441 compliance matters | 6/2/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T | Executive Director | Correspondence related to compliance acitons | 5/30/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T | Executive Director | Correspondence related to return scheduling | 6/22/2015 | $660.00 | 0.7 | $462.00 |
| Wood,Jeffrey T | Executive Director | Document Israel settlement for 2014 return purposes and submit same to SJ | 6/12/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T | Executive Director | Draft document outlining procedural elements of WHT project management | 6/24/2015 | $660.00 | 1.6 | $1,056.00 |
| Wood,Jeffrey T | Executive Director | Draft outline of withholding tax project components for pending discussions with EY team | 6/25/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Draft outline on withholding considerations for discussions with RLKS | 6/24/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T | Executive Director | Drafting of characterization of payment element of CF memorandum | 6/2/2015 | $660.00 | 1.6 | $1,056.00 |
| Wood,Jeffrey T | Executive Director | Meetings on compliance related matters with Doug A. and Andy B | 6/8/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Nortel engagement project planning for pending meetings with DA, JS and AB | 6/1/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Prep. for meetings with Doug A., and Andy B | 6/8/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T | Executive Director | Research historical files for RE discrepancies | 6/1/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Research on 1099 filing obligations | 6/26/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Research on character of transferred claims in preparation for meeting on same | 6/24/2015 | $660.00 | 1.4 | $924.00 |
| Wood,Jeffrey T | Executive Director | Research on withholding compliance requirements for pending discussions with KS and TR | 6/23/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T | Executive Director | Reset 2014 tax balance sheet to reflect revised treatment of Israel settlement and EMEA deduction.  Set up 2015 template. | 6/11/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Review and mark-up EMEA settlement memo from National Tax | 6/1/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T | Executive Director | Review and redraft sec. 1441 memoranda submitted by Saul T | 6/3/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T | Executive Director | Review imputed interest calculations in preparation for conference call on same | 6/22/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T | Executive Director | Review of FCFSA and motion to approve for CF analysis | 6/2/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Review revised 1441 memoranda, incorporate changes and finalize | 6/11/2015 | $660.00 | 1.3 | $858.00 |
| Wood,Jeffrey T | Executive Director | Review various schedules provided by ITS group on RE rollfwd | 6/2/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T | Executive Director | Compile materials related to Israel settlement, complete tax analysis and document findings | 6/4/2015 | $660.00 | 1.6 | $1,056.00 |
| | | | | | 358.8 | 124,506.0 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. | Partner | call with Jeff to discuss Court ruling and implications to prior assumptions+C164 | 5/26/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. | Partner | internal discussion regarding court holding | 5/14/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. | Partner | mike kennedy call on implications and potential impact of court decision on tax income and deductions | 5/15/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. | Partner | research of contingent lawsuit proceeds issue | 5/5/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. | Partner | research of tax consequences of Nortel court decision related to subrogation rights and 2B i/c | 5/14/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. | Partner | revenue recognition memorandum sign off | 5/15/2015 | $660.00 | 4.0 | $2,640.00 |
| Abbott,Douglas J. | Partner | review and comment on Lydecker outline | 5/14/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. | Partner | review and comment on taxable income projections related to revised escrow consideration | 5/14/2015 | $660.00 | 3.0 | $1,980.00 |
| Abbott,Douglas J. | Partner | review order and court decision | 5/13/2015 | $660.00 | 4.0 | $2,640.00 |
| Abbott,Douglas J. | Partner | review revised analysis of settlement deck | 5/26/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. | Partner | review tax analysis of settlement | 5/25/2015 | $660.00 | 3.0 | $1,980.00 |
| Abbott,Douglas J. | Partner | team internal weekly status update call to discuss workstreams | 4/27/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. | Partner | Weekly internal team status update call | 5/11/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. | Partner | Weekly internal team status update call - update on court decision | 5/4/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. | Partner | Weekly update call with R. Lydecker | 5/1/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. | Partner | Weekly update call with R. Lydecker | 5/15/2015 | $660.00 | 1.0 | $660.00 |
| Beakey III,Andrew M | Partner | conf call with RLKS | 5/28/2015 | $660.00 | 0.6 | $396.00 |
| Beakey III,Andrew M | Partner | Consultation on Nortel status call with RLKS | 5/1/2015 | $660.00 | 0.9 | $594.00 |
| Beakey III,Andrew M | Partner | Preparation and research for conf call with RLKS regarding income recognition | 5/28/2015 | $660.00 | 0.8 | $528.00 |
| Beakey III,Andrew M | Partner | Preparation for Nortel status call with RLKS | 5/1/2015 | $660.00 | 0.5 | $330.00 |
| Beakey III,Andrew M | Partner | review of compliance calendar | 5/28/2015 | $660.00 | 0.5 | $330.00 |
| Beakey III,Andrew M | Partner | Review of Nortel court decisions | 5/18/2015 | $660.00 | 0.9 | $594.00 |
| Beakey III,Andrew M | Partner | Review of Nortel court decisions and implication to tax planning | 5/19/2015 | $660.00 | 3.6 | $2,376.00 |
| Beakey III,Andrew M | Partner | Review of Nortel use of deductions and claims | 5/20/2015 | $660.00 | 2.8 | $1,848.00 |
| Beakey III,Andrew M | Partner | Tax consultation regarding revenue recognition and timing of deductions (including conference calls with RLKS) | 5/15/2015 | $660.00 | 2.8 | $1,848.00 |
| Blaine,George | Executive Director | Reviewed Draft Opinion. | 5/25/2015 | $660.00 | 1.1 | $726.00 |
| Blaine,George | Executive Director | Revised memo for level of certainty Sent email to T. Powell and G. Carrington. | 5/26/2015 | $660.00 | 2.1 | $1,386.00 |
| Breton,Kristina | Senior | analytics for professional fee tax analysis | 5/12/2015 | $340.00 | 3.5 | $1,190.00 |
| Breton,Kristina | Senior | Completing the first draft of the working file for professional fee analysis | 5/6/2015 | $340.00 | 6.0 | $2,040.00 |
| Breton,Kristina | Senior | Connection check follow up for professional fee tax analysis | 5/7/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina | Senior | continued review of April professional fee tax analysis | 5/7/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina | Senior | continued work on analytics for professional fee analysis | 5/13/2015 | $340.00 | 4.0 | $1,360.00 |
| Breton,Kristina | Senior | continued work on prof fee workbook | 5/28/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina | Senior | Correspondence regarding professional fee project | 5/18/2015 | $340.00 | 0.5 | $170.00 |
| Breton,Kristina | Senior | Discussions with Jim, Jeff and engagement team members to answer queries to prof fees | 5/26/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina | Senior | final review of draft of professional fee workbook | 5/20/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina | Senior | Finalize draft for review of professional tax calcs | 5/15/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina | Senior | professional fee tax analysis | 4/30/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina | Senior | pull together analysis schedule for professional fees | 5/8/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina | Senior | Research questions on prof fees | 5/27/2015 | $340.00 | 1.0 | $340.00 |
| Breton,Kristina | Senior | research question from S Jacks on prof fees | 5/27/2015 | $340.00 | 1.0 | $340.00 |
| Breton,Kristina | Senior | review of next round of professional fees for project | 5/20/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina | Senior | reviewing related parties and conflicts for professional fee analysis | 5/4/2015 | $340.00 | 3.0 | $1,020.00 |
| Breton,Kristina | Senior | Set up April review of professional fee analysis | 5/5/2015 | $340.00 | 6.5 | $2,210.00 |
| Breton,Kristina | Senior | update to workbook on additional feedback from S Jacks | 5/27/2015 | $340.00 | 1.0 | $340.00 |
| Breton,Kristina | Senior | updates from Sarah on the professional fee analysis | 5/11/2015 | $340.00 | 4.5 | $1,530.00 |
| Breton,Kristina | Senior | updating line items based on correspondence for professional fees | 5/14/2015 | $340.00 | 1.0 | $340.00 |
| Canale,David J | Partner | Confer call w/Jim Scott, Jeff Wood & Saul Tilman re historic TP re character of claims from EMCDA | 5/1/2015 | $725.00 | 1.0 | $725.00 |
| Canale,David J | Partner | Research Master R&D agreement; review; follow up w/Jim Scott | 4/30/2015 | $725.00 | 0.5 | $362.50 |
| Carroll,Kara Ruth | Staff | Legal and Professional Fees - Added the 2015 invoices to the allocation file. In addition, found the correct bill rate card and updated the 2014 core time breakout. | 5/8/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth | Staff | Legal and Professional Fees - Continued to work on the legal and professional fee allocation for 2015. I added all the 2014 invoices into the allocation file. | 5/4/2015 | $210.00 | 2.5 | $525.00 |
| Carroll,Kara Ruth | Staff | Legal and Professional Fees - Editing the Legal and Professional fees worksheet before I sent it to Sarah. I tied the amounts to the 2014 BTA. | 5/11/2015 | $210.00 | 2.5 | $525.00 |
| Carroll,Kara Ruth | Staff | Legal and Professional Fees - Finished adding the 2014 invoices to the allocation summary. | 5/7/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth | Staff | Legal and Professional Fees - Meeting with Sarah to discuss my questions regarding the Legal and professional fees workbook. | 5/11/2015 | $210.00 | 0.5 | $105.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth | Staff | Legal Professional Fees Allocation - Adding the 2014 time breakout for Core time and what it was related to. | 4/27/2015 | $210.00 | 2.0 | $420.00 |
| Jacks,Sarah Butler | Senior Manager | continued review of prof workbook | 5/18/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manager | Correspondence with J Scott re: prep for Richard Lydecker Friday conf call | 4/30/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | Correspondence on accrual for prof fee | 5/5/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | correspondence on prof fee tax workstream | 5/20/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | correspondence regarding professional fee project | 5/3/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | correspondence with T Trombley and A Shapiro re: professional fee inconsistency with non-fee ap vendor review | 5/20/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manager | Discuss with jim professional fee project | 4/25/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler | Senior Manager | internal monday conf call | 5/11/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | internal team weekly update call | 5/18/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | Make changes to prof fee based on J scott feedback | 4/30/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | make changes to prof fee based on J wood feedback | 5/1/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | meeting with A Shapiro, T Trombley and A Sutherland re: professional fee tax analysis | 4/27/2015 | $570.00 | 1.3 | $741.00 |
| Jacks,Sarah Butler | Senior Manager | meeting with k carroll re: fee allocation project, tpr, its info requests | 5/11/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | Nortel access discussion with K Ponder | 5/11/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | professional fee analysis - correspondence with team for follow up with K ponder on vendor list | 5/11/2015 | $570.00 | 0.6 | $342.00 |
| Jacks,Sarah Butler | Senior Manager | professional fee analysis - review missing vendor list | 5/9/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | professional fee discussion with a shapirc | 5/6/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | Pull 2014 FS for J Wood for NNI group | 5/16/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | qtrly application update from Foley | 4/28/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | review additional details for prof fee project | 5/5/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | review additional details of invoices for prof tax workstream | 5/11/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler | Senior Manager | Review April and provide est. accrual as requested by K Ponder | 5/4/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | review company filing positions for prof fees for tax years 2009 - 2013 | 5/7/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | Review details of additional vendor list | 5/9/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler | Senior Manager | review draft updates to prof workbook | 5/16/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler | Senior Manager | Review new categories of prof fees | 5/11/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | Review of file for K Breton | 4/26/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | review prof fee comparison for year | 5/14/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | review professional fee analysis tax holdback for returr | 5/7/2015 | $570.00 | 0.6 | $342.00 |
| Jacks,Sarah Butler | Senior Manager | team internal status update conf call | 4/27/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler | Senior Manager | Update with team on status of professional fee tax projec | 4/25/2015 | $570.00 | 0.3 | $171.00 |
| Mesler,Mark S. | Partner | Conference call and follow up on EY team discussion of Court's allocation opinion issued this week. | 5/14/2015 | $660.00 | 1.0 | $660.00 |
| Mesler,Mark S. | Partner | Discussion with EY team about IRS potential dispute issues and follow up. | 5/11/2015 | $660.00 | 1.0 | $660.00 |
| Mesler,Mark S. | Partner | Prep for, participation in, and follow up on discussion with EY team on memo regarding IRS review of transactions | 4/27/2015 | $660.00 | 1.0 | $660.00 |
| Mesler,Mark S. | Partner | Read the Bankruptcy Court's 130 page opinion on allocation of proceeds | 5/12/2015 | $660.00 | 3.0 | $1,980.00 |
| Ponds,Loren C. | Senior Manager | continue reviewing documents in anticipation of cal | 5/19/2015 | $570.00 | 1.0 | $570.00 |
| Ponds,Loren C. | Senior Manager | discuss approach to drafting memo re: risk assessment of IRS-imposed section 482 adjustment following conclusion to bankruptcy proceedings | 5/20/2015 | $570.00 | 1.0 | $570.00 |
| Ponds,Loren C. | Senior Manager | discuss opinion's release, review documents related to the section 482 issue | 5/12/2015 | $570.00 | 1.0 | $570.00 |
| Ponds,Loren C. | Senior Manager | review 3M petition, answer and amended answer; read court opinion and order for Nortel bankruptcy proceedings | 5/18/2015 | $570.00 | 3.0 | $1,710.00 |
| Powell,Timothy C | Manager | Developing budget for opinion memo and emails regarding potential opinion memo | 5/27/2015 | $470.00 | 1.0 | $470.00 |
| Romo,Kirsche L. | Senior Manager | REVIEW INTEREST CALCULATIONS FOR CONSIDERATION OF COURT DECISION | 5/19/2015 | $570.00 | 1.0 | $570.00 |
| Scott,James E | Partner | Additional client input on court order | 5/21/2015 | $660.00 | 1.2 | $792.00 |
| Scott,James E | Partner | NOL calculation analysis | 5/15/2015 | $660.00 | 0.7 | $462.00 |
| Scott,James E | Partner | Conf. call Doug Abbott, Andy Beakey, Jeff Wood re: Cleary request. | 5/26/2015 | $660.00 | 0.8 | $528.00 |
| Scott,James E | Partner | Conf. call Doug Abbott, Andy Beakey, Jeff Wood re: Court considerations. | 5/14/2015 | $660.00 | 0.8 | $528.00 |
| Scott,James E | Partner | Conf. call Lydecker, Abbott, Beakey, Wood | 5/28/2015 | $660.00 | 0.8 | $528.00 |
| Scott,James E | Partner | Conf. call Richard Lydecker, Andy Beakey, Jeff Wood including prp with Jeff Wood and Andy Beakey. | 5/21/2015 | $660.00 | 1.3 | $858.00 |
| Scott,James E | Partner | Doc review and conf. call with Lydecker, team | 5/15/2015 | $660.00 | 1.3 | $858.00 |
| Scott,James E | Partner | Income recognition call with Tim Powell | 5/19/2015 | $660.00 | 0.8 | $528.00 |
| Scott,James E | Partner | Income recognition Glenn Corrington, Tim Powell, Jeff Wood. | 5/21/2015 | $660.00 | 0.4 | $264.00 |
| Scott,James E | Partner | Income recognition memo. | 5/20/2015 | $660.00 | 0.4 | $264.00 |
| Scott,James E | Partner | Lydecker weekly update prep and call. | 5/12/2015 | $660.00 | 1.1 | $726.00 |
| Scott,James E | Partner | Meetings at Nortel to review Court documents re: escrow, discuss with Jeff Wood the comparison to earlier estimates and develop talking points for client discussion and review. | 5/14/2015 | $660.00 | 2.8 | $1,848.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E | Partner | Prep for and participation in conf. call requested by client to consider court ordered settlement tax implications. | 5/20/2015 | $660.00 | 3.7 | $2,442.00 |
| Scott,James E | Partner | Prep for Lydecker call review of Powell email. Re: Rev rec | 5/27/2015 | $660.00 | 0.6 | $396.00 |
| Scott,James E | Partner | Research related to historic TP treatment under cost share and RPSM for Saul Tilman. | 4/30/2015 | $660.00 | 2.4 | $1,584.00 |
| Scott,James E | Partner | Review of docs for mtg. with Jeff Woods @ Nortel in afternoon as requested by client; input from Matt Gentile. | 5/19/2015 | $660.00 | 1.8 | $1,188.00 |
| Scott,James E | Partner | Review of doc and edits after discussion with Jeff Wood @ Nortel offices. | 5/26/2015 | $660.00 | 2.3 | $1,518.00 |
| Scott,James E | Partner | Review of document requested by client, including mtgs. with Jeff Wood and call Andy Beakey. | 5/19/2015 | $660.00 | 2.3 | $1,518.00 |
| Scott,James E | Partner | Prep for review of  proceed alternatives on Monday. | 5/26/2015 | $660.00 | 1.8 | $1,188.00 |
| Scott,James E | Partner | Team conference call. | 4/27/2015 | $660.00 | 0.4 | $264.00 |
| Scott,James E | Partner | Team debrief and follow-up on court order open items for Lydecker. | 5/18/2015 | $660.00 | 1.3 | $858.00 |
| Scott,James E | Partner | Team meeting re: Court finding on escrow | 5/15/2015 | $660.00 | 1.1 | $726.00 |
| Scott,James E | Partner | Various eDocs email clearance. | 5/27/2015 | $660.00 | 0.8 | $528.00 |
| Scott,James E | Partner | Weekly debrief Richard Lydecker. | 5/1/2015 | $660.00 | 0.7 | $462.00 |
| Scott,James E | Partner | Weekly update call Tim Smith. | 5/28/2015 | $660.00 | 0.6 | $396.00 |
| Shapiro,Ari J | Staff | Profession Fee Analysis - Clarification of fee examiner, 80%/20% process with Sarah, Tarryn, and Alyssa | 4/27/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J | Staff | Profession Fee Analysis - Determining population of Non-Fee Application billers | 4/29/2015 | $210.00 | 1.3 | $273.00 |
| Shapiro,Ari J | Staff | Profession Fee Analysis - Identifying service providers for which EY needs invoice detail | 5/5/2015 | $210.00 | 3.7 | $777.00 |
| Shapiro,Ari J | Staff | Profession Fee Analysis - Identifying service providers that billed in 2013 and not in 2014 | 5/5/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J | Staff | Profession Fee Analysis - Inputting invoices from service providers that did not submit fee applications and were providers in 2013 | 5/8/2015 | $210.00 | 2.8 | $588.00 |
| Shapiro,Ari J | Staff | Profession Fee Analysis - Preparing request for invoices from service providers that did not submit fee applications | 5/6/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J | Staff | Profession Fee Analysis - Reviewing Non-Fee Application Billing | 4/28/2015 | $210.00 | 1.8 | $378.00 |
| Shapiro,Ari J | Staff | Professional Fee Analysis - Clearing Tarryn's review notes from 5/20 | 5/26/2015 | $210.00 | 2.0 | $420.00 |
| Shapiro,Ari J | Staff | Professional Fee Analysis - Clearing Tarryn's review notes from 5/28 | 5/28/2015 | $210.00 | 2.3 | $483.00 |
| Shapiro,Ari J | Staff | Professional Fee Analysis - Consolidating review notes | 5/20/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J | Staff | Professional Fee Analysis - Noting inconsistencies in updated analysis | 5/19/2015 | $210.00 | 2.8 | $588.00 |
| Shapiro,Ari J | Staff | Professional Fee Analysis – Analyzing G/L to identify new service providers that did not submit fee applications in 2014 | 5/11/2015 | $210.00 | 3.5 | $735.00 |
| Shapiro,Ari J | Staff | Professional Fee Analysis - Project Overview with Tarryr | 5/14/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J | Staff | Professional Fee Analysis - Removing service providers from 2013 that did not bill in 2014, adding new service providers from 2014 | 5/13/2015 | $210.00 | 3.3 | $693.00 |
| Shapiro,Ari J | Staff | Professional Fee Analysis - Rolling forward PY Holdback Schedule | 5/20/2015 | $210.00 | 2.6 | $546.00 |
| Shapiro,Ari J | Staff | Professional Fee Analysis – Matching PBC schedules to invoices for Vendors A-E | 5/14/2015 | $210.00 | 3.6 | $756.00 |
| Shapiro,Ari J | Staff | Professional Fee Analysis - Matching PBC schedules to invoices for Vendors F-Z | 5/15/2015 | $210.00 | 2.6 | $546.00 |
| Shapiro,Ari J | Staff | Professional Fee Analysis – Updating analysis to include invoice detail information for vendors A-M | 5/15/2015 | $210.00 | 1.4 | $294.00 |
| Shapiro,Ari J | Staff | Professional Fee Analysis – Updating analysis to include invoice detail information for vendors N-R | 5/19/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J | Staff | Professional Fee Analysis – Updating analysis to include invoice detail information for vendors S-Z | 5/19/2015 | $210.00 | 3.0 | $630.00 |
| Spencer,Angela K | Senior Manager | Assisted Jeff Wood with penalty and interest calculations | 5/19/2015 | $725.00 | 2.0 | $1,450.00 |
| Sutherland,Alyssa McKenzie | Staff | Discussion and instruction from Sarah and Tarryn regarding next steps for professional fees document, including 80% holdback, new vendors, etc. | 4/27/2015 | $210.00 | 0.8 | $168.00 |
| Sutherland,Alyssa McKenzie | Staff | Entering fee application detail for all fee examiner report adjustments | 5/20/2015 | $210.00 | 1.9 | $399.00 |
| Sutherland,Alyssa McKenzie | Staff | Entering fee application detail for Whiteford, Cassels | 5/20/2015 | $210.00 | 0.8 | $168.00 |
| Sutherland,Alyssa McKenzie | Staff | Fee application allocation workbook - Adding remaining Cassels information, clearing notes | 5/26/2015 | $210.00 | 1.0 | $210.00 |
| Sutherland,Alyssa McKenzie | Staff | Pulling fee applications from EPIQ for Cassels, Whiteford, pulling fee examiner reports for Akin Gump and Ashurst used to update the transaction cost allocation schedule for the professional fees calculation for the 2014 federal tax return. | 5/1/2015 | $210.00 | 1.4 | $294.00 |
| Sutherland,Alyssa McKenzie | Staff | Pulling fee examiner reports from Epiq for Benesch, Capstone, Cassels, Chilmark, Cleary, Crowell, Dentons used to update the transaction cost allocation schedule for the professional fees calculation for the 2014 federal tax return. | 5/13/2015 | $210.00 | 1.0 | $210.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Sutherland,Alyssa McKenzie | Staff | Pulling fee examiner reports from Epiq for EY, Huron, John Ray, Linklaters, Mercer, Morris, Punter, Richards, RLKS, Torys used to update the transaction cost allocation schedule for the professional fees calculation for the 2014 federal tax return. | 5/15/2015 | $210.00 | 2.0 | $420.00 |
| Trombley,Tarryn Kate Gurney | Senior | 2014 Pro Fee Analysis: Reviewing transaction cost allocation file - new vendors not in EPIQ | 5/26/2015 | $340.00 | 3.5 | $1,190.00 |
| Trombley,Tarryn Kate Gurney | Senior | 2014 professional fee analysis: reviewing prior year accruals compared to amounts included in the prior year transaction summary | 5/26/2015 | $340.00 | 1.5 | $510.00 |
| Trombley,Tarryn Kate Gurney | Senior | Meeting with Ari Shapiro to discuss open items and next steps with professional fee analysis | 5/28/2015 | $340.00 | 0.8 | $272.00 |
| Trombley,Tarryn Kate Gurney | Senior | Meeting with Sarah Jacks, Alyssa Sutherland, and Ari Shapiro to discuss next steps on professional fee analysis project | 4/27/2015 | $340.00 | 0.8 | $272.00 |
| Trombley,Tarryn Kate Gurney | Senior | Review of 2014 professional fee analysis file | 5/14/2015 | $340.00 | 3.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney | Senior | Reviewing 2014 Transaction cost workpaper for new vendors that don't have fee applications. | 5/27/2015 | $340.00 | 3.5 | $1,190.00 |
| Trombley,Tarryn Kate Gurney | Senior | Reviewing fee examiner adjustments for 2014 professional fee calculation and ensuring formulas are calculating correctly in workpaper. | 5/28/2015 | $340.00 | 4.5 | $1,530.00 |
| Trombley,Tarryn Kate Gurney | Senior | Reviewing first half of professional fee transaction cost analysis schedule | 5/19/2015 | $340.00 | 8.5 | $2,890.00 |
| Trombley,Tarryn Kate Gurney | Senior | Reviewing second half of pre-fee transaction cost workbook and sending comments to Ari and Alyssa | 5/20/2015 | $340.00 | 5.5 | $1,870.00 |
| Williams,Edward M | Partner | Read and review recent Nortel bankruptcy opinion | 5/13/2015 | $725.00 | 1.0 | $725.00 |
| Williams,Edward M | Partner | Review draft memo on TP in light of the recent Nortel bankruptcy court opinion on division of the assets | 5/14/2015 | $725.00 | 1.0 | $725.00 |
| Wood,Jeffrey T | Executive Director | Calculate and incorporate risk adjusted NOLs for 2010-2013 | 5/15/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T | Executive Director | Certify MOR tax filing requirements for David C | 5/18/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T | Executive Director | Clear Nortel related correspondence and research points | 5/11/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T | Executive Director | Compile and populate summary for income and deduction considerations related to court decision | 5/15/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Compile and populate tax analysis for court ruling decision | 5/15/2015 | $660.00 | 0.7 | $462.00 |
| Wood,Jeffrey T | Executive Director | Compile and review court ruling and related orders regarding impact on tax income inclusion | 5/13/2015 | $660.00 | 2.2 | $1,452.00 |
| Wood,Jeffrey T | Executive Director | Compile and review considerations of court decision on range of income assumptions | 5/13/2015 | $660.00 | 1.7 | $1,122.00 |
| Wood,Jeffrey T | Executive Director | Compile Debtor claims detail for EMEA, CN and US estates | 5/13/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T | Executive Director | Complete calculation of regular and minimum federal liabilities | 5/21/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T | Executive Director | Conference call with Cleary and Chilmark on court decision | 5/20/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T | Executive Director | Conference call with engagement team and RL. Includes meeting prep and pre-call with Jim S. | 5/21/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T | Executive Director | Conference call with RL, Jim  S. and Andy B. on engagement matters.  Includes meeting prep and follow-up actions. | 5/28/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T | Executive Director | Conference call with Tim P, and Jim S. on income recognition memo | 5/20/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T | Executive Director | Conference calls and meetings with Suzanne Y., Ford W. and Matt G. on court ruling and decision | 5/18/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T | Executive Director | Develop and incorporate calculations on income imputation sensitivities into template | 5/19/2015 | $660.00 | 1.7 | $1,122.00 |
| Wood,Jeffrey T | Executive Director | Develop format for discussion and consideration of court decision and impact on tax income and deductions | 5/16/2015 | $660.00 | 2.5 | $1,650.00 |
| Wood,Jeffrey T | Executive Director | Discussion with Tim R. on engagement matters | 5/14/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T | Executive Director | Discussions with Jim S. and Matt G. on court ruling decision | 5/26/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T | Executive Director | Draft discussion outline associated with Income recognition pursuant to RL request | 5/14/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T | Executive Director | continued work on drafting executive court decision ruling impact overview materials | 5/19/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Draft executive court decision ruling impact overview materials | 5/18/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T | Executive Director | Draft project planning outline for Nortel meetings with Doug A., and Andy B. | 5/28/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T | Executive Director | Engagement update call including meeting prep. | 5/11/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T | Executive Director | Follow-up on NTEC billing matters per client request | 5/11/2015 | $660.00 | 0.1 | $66.00 |
| Wood,Jeffrey T | Executive Director | Incorporate review comments into presentation materials | 5/19/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T | Executive Director | Incorporate revised assumptions into tax analysis for court decision and range of income inclusion | 5/18/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Locate and provide prior correspondence on income recognition memo.  Follow-up correspondence with Glenn C. and RL | 5/11/2015 | $660.00 | 0.9 | $594.00 |
| Wood,Jeffrey T | Executive Director | Meetings with Jim S., Doug A., and Andy B. on various issues related to allocation court ruling decision | 5/14/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Prepare discussion considerations on court decision on proceeds allocation | 5/21/2015 | $660.00 | 1.4 | $924.00 |
| Wood,Jeffrey T | Executive Director | Nortel engagement related metrics reporting | 5/14/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T | Executive Director | Nortel engagement review actions | 5/9/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T | Executive Director | Preparation for conference call with EY account leadership on Nortel | 5/20/2015 | $660.00 | 1.0 | $660.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|-----------------|------|-------|------|
| Wood,Jeffrey T | Executive Director | Preparation for engagement leadership call | 5/27/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T | Executive Director | Project planning and draft outline summary of open projects | 5/21/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T | Executive Director | Reconcile NOL positions to amended filings | 5/15/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T | Executive Director | Recovery range and exposure estimates.  Discuss same with Tim R. | 5/13/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T | Executive Director | Remote access resolution actions and client related administration | 5/22/2015 | $660.00 | 0.9 | $594.00 |
| Wood,Jeffrey T | Executive Director | Research and drafting related to CN funding memoranda | 5/28/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T | Executive Director | Research on applicability of 367(d) and review of Chief Counsel memorandum on indirect disposition of IP.  Correspondence with Garrett D. and Steve P. on same. | 5/27/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T | Executive Director | Research on tax impact of court ruling considerations | 5/14/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T | Executive Director | Research related to deduction considerations in court decision | 5/14/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Review tax analysis iterations for court decision on income range inclusion | 5/22/2015 | $660.00 | 1.7 | $1,122.00 |
| Wood,Jeffrey T | Executive Director | Review and incorporate federal interest and penalty comps | 5/19/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T | Executive Director | Review and update tax analysis prior iteration for court ruling | 5/15/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T | Executive Director | Review April billing files | 5/20/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T | Executive Director | Review docket and client related developments | 5/9/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T | Executive Director | Review March and April billing files.  Convert March billing detail into summary schedule per client request for YOY comparative analysis | 5/11/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T | Executive Director | Review considerations compiled by S Young on court ruling | 5/22/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Review motions related to allocations.  Correspondence with Richard L. on same. | 5/27/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T | Executive Director | Review state considerations relative to Court order. | 5/22/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T | Executive Director | Revise tax analysis for input by external parties for court ruling | 5/21/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T | Executive Director | Additional revision to tax analysis for court ruling decision | 5/26/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T | Executive Director | Summarize case variables and provide summary TI and CA values to Matt G., and Suzanne Y. for iterations | 5/21/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T | Executive Director | Supplement billing file descriptions for Foley comments | 5/26/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T | Executive Director | Tax quality review in respect of client product - income rec. deliverable | 5/12/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T | Executive Director | Transfer templates into presentation and redraft executive deck for distribution internally | 5/22/2015 | $660.00 | 1.6 | $1,056.00 |
| Wood,Jeffrey T | Executive Director | Review attributes based on court allocation decision | 5/18/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T | Executive Director | Update call with RLKS including meeting preparation | 5/12/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T | Executive Director | Update penalty and interest calculations | 5/21/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T | Executive Director | Update on range of income inclusion based on court allocation decision | 5/18/2015 | $660.00 | 1.6 | $1,056.00 |
| Young,Suzanne N | Manager | Consider revised assumptions provided by Jeff Wood | 5/18/2015 | $470.00 | 5.0 | $2,350.00 |
| Young,Suzanne N | Manager | Update summary sheet with court ruling decision | 5/21/2015 | $470.00 | 3.0 | $1,410.00 |

|  |  |  |  | **Total** | 339.7 | $ 166,615.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees | EY Comments |
|---|---|---|---|---|---|---|---|
| Abbott,Douglas J. | Partner | Internal update call | 6/1/2015 | $660.00 | 1.0 | $660 | |
| Abbott,Douglas J. | Partner | revenue recognition timing research. | 6/2/2015 | $660.00 | 2.0 | $1,320 | |
| Abbott,Douglas J. | Partner | discussion on finalization of rev recognition memo | 6/3/2015 | $660.00 | 1.0 | $660 | |
| Abbott,Douglas J. | Partner | Lydecker update call | 6/5/2015 | $660.00 | 1.0 | $660 | |
| Abbott,Douglas J. | Partner | Review memo from on tax position related to deductibility of settlement fees paid in 13. | 6/8/2015 | $660.00 | 4.0 | $2,640 | |
| Abbott,Douglas J. | Partner | Review professional fee analysis. | 6/8/2015 | $660.00 | 2.0 | $1,320 | |
| Abbott,Douglas J. | Partner | Review finalized income recognition memo | 6/9/2015 | $660.00 | 4.0 | $2,640 | |
| Abbott,Douglas J. | Partner | Discussion and review of consolidated 2014 tax return review issues including both permanent and timing differences of a material nature. | 6/10/2015 | $660.00 | 4.0 | $2,640 | |
| Abbott,Douglas J. | Partner | Weekly update call with R. Lydecker | 6/19/2015 | $660.00 | 1.0 | $660 | |
| | | | | | | | |
| Beakey III,Andrew M | Partner | Travel to Raleigh for tax research and tax compliance meetings - total time | 6/7/2015 | $660.00 | 4.0 | $1,320 | Note: Fees at billed at 50% |
| Beakey III,Andrew M | Partner | Preparation for and participation in tax update call with RLKS - .9 hours | 6/8/2015 | $660.00 | 0.9 | $594 | |
| Beakey III,Andrew M | Partner | Travel to Raleigh for tax research and tax compliance meetings - total time | 6/9/2015 | $660.00 | 4.0 | $1,320 | Note: Fees at billed at 50% |
| Beakey III,Andrew M | Partner | Tax research on deductibility of expenses in 2015 vs 2016 due to potential settlement - 1.3 hrs. | 6/9/2015 | $660.00 | 1.3 | $858 | |
| Beakey III,Andrew M | Partner | Review of 20014 and 2105 professional fees for timing of deduction, capitalization vs expense - 1.4 hrs | 6/9/2015 | $660.00 | 1.4 | $924 | |
| Beakey III,Andrew M | Partner | preparation and review of compliance calendar for RLKS call  - .5 hours. | 6/26/2015 | $660.00 | 0.5 | $330 | |
| Beakey III,Andrew M | Partner | Conference call with RLKS to discuss compliance, withholding tax issues and 2015 deductions - .7 hrs. | 6/26/2015 | $660.00 | 0.7 | $462 | |
| | | | | | | | |
| Breton,Kristina | Senior | edocs management , Finalizing professional fee analysis file for Sarah | 6/2/2015 | $340.00 | 2.0 | $680 | |
| Breton,Kristina | Senior | updated professional fee analysis | 6/3/2015 | $340.00 | 1.0 | $340 | |
| Breton,Kristina | Senior | Connections check follow up | 6/9/2015 | $340.00 | 2.0 | $680 | |
| Breton,Kristina | Senior | professional fee analysis working file | 6/11/2015 | $340.00 | 5.5 | $1,870 | |
| Breton,Kristina | Senior | Prepare professional fee analysis - both files | 6/12/2015 | $340.00 | 1.0 | $340 | |
| Breton,Kristina | Senior | professional fee analysis | 6/15/2015 | $340.00 | 4.0 | $1,360 | |
| Breton,Kristina | Senior | Research and updates to the professional fee analysis | 6/16/2015 | $340.00 | 7.0 | $2,380 | |
| Breton,Kristina | Senior | professional fee analysis | 6/17/2015 | $340.00 | 4.0 | $1,360 | |
| Breton,Kristina | Senior | Updates to the professional fee analysis requested by Sarah and team | 6/19/2015 | $340.00 | 2.0 | $680 | |
| Breton,Kristina | Senior | Revisions to professional fee tax analysis based on Sarah's input, edocs management | 6/22/2015 | $340.00 | 4.5 | $1,530 | |
| Breton,Kristina | Senior | Working on draft professional fee files | 6/23/2015 | $340.00 | 0.5 | $170 | |
| Breton,Kristina | Senior | Updates to professional fee analysis based on Jeff's input | 6/23/2015 | $340.00 | 2.0 | $680 | |
| Breton,Kristina | Senior | continued work on professional fee analysis | 6/24/2015 | $340.00 | 2.0 | $680 | |
| Breton,Kristina | Senior | Updating may professional fee analysis with requested revisions | 6/25/2015 | $340.00 | 2.0 | $680 | |
| Breton,Kristina | Senior | professional fee analysis | 6/26/2015 | $340.00 | 1.0 | $340 | |
| Breton,Kristina | Senior | professional fee analysis and documentation management | 6/26/2015 | $340.00 | 0.5 | $170 | |
| | | | | | | | |
| Gentile,Matthew Donald | Senior Manager | update call with garrett Davidson, jeff wood, sarah jacks, tarryn trombley and Kristie lowery | 6/1/2015 | $570.00 | 0.5 | $285 | |
| | | | | | | | |
| Jacks,Sarah Butler | Senior Manager | coordination for upcoming Nortel raleigh meetings with executives | 5/30/2015 | $570.00 | 0.1 | $57 | |
| Jacks,Sarah Butler | Senior Manager | engagement management | 5/30/2015 | $570.00 | 0.3 | $171 | |
| Jacks,Sarah Butler | Senior Manager | professional fee tax return analysis - follow up regarding accrual of non epiq service providers | 5/30/2015 | $570.00 | 0.2 | $114 | |
| Jacks,Sarah Butler | Senior Manager | correspondence regarding professional fee holdback tax deduction | 6/1/2015 | $570.00 | 0.3 | $171 | |
| Jacks,Sarah Butler | Senior Manager | professional fee analysis | 6/1/2015 | $570.00 | 0.6 | $342 | |
| Jacks,Sarah Butler | Senior Manager | prep and internal team weekly update conf call | 6/1/2015 | $570.00 | 0.6 | $342 | |
| Jacks,Sarah Butler | Senior Manager | update with J Wood on workstreams for anticipated meetings with A Beakey and D Abbott | 6/1/2015 | $570.00 | 0.5 | $285 | |
| Jacks,Sarah Butler | Senior Manager | may financial close for nortel books | 6/4/2015 | $570.00 | 0.2 | $114 | |
| Jacks,Sarah Butler | Senior Manager | additional coordination for upcoming Nortel raleigh meetings with executives | 6/4/2015 | $570.00 | 0.2 | $114 | |
| Jacks,Sarah Butler | Senior Manager | professional fee review status with j wood and j scott | 6/4/2015 | $570.00 | 0.4 | $228 | |
| Jacks,Sarah Butler | Senior Manager | review prof fee workstream status | 6/4/2015 | $570.00 | 0.4 | $228 | |
| Jacks,Sarah Butler | Senior Manager | meeting with j wood to discuss agenda for pending raleigh meetings with a beakey and d abbott | 6/4/2015 | $570.00 | 0.8 | $456 | |
| Jacks,Sarah Butler | Senior Manager | professional fee analysis update with t trombley and a sutherland | 6/4/2015 | $570.00 | 0.5 | $285 | |
| Jacks,Sarah Butler | Senior Manager | professional fee by year summary schedule for tax years 2009 - 2014 - from tax returns | 6/4/2015 | $570.00 | 2.9 | $1,653 | |
| Jacks,Sarah Butler | Senior Manager | professional fee invoice cut off discussion with a shapiro for tax return analysis | 6/4/2015 | $570.00 | 0.8 | $456 | |
| Jacks,Sarah Butler | Senior Manager | follow up with k ponder re: may financial close | 6/5/2015 | $570.00 | 0.1 | $57 | |
| Jacks,Sarah Butler | Senior Manager | prep and internal team weekly update conf call | 6/5/2015 | $570.00 | 0.1 | $57 | |
| Jacks,Sarah Butler | Senior Manager | prepare workstream planning for meetings with a beakey | 6/8/2015 | $570.00 | 0.5 | $285 | |
| Jacks,Sarah Butler | Senior Manager | onsite meetings in raleigh with d abbott, a beakey, j scott and j wood - discussion of tax compliance, professional fee workstream, 1441 | 6/8/2015 | $570.00 | 2.0 | $1,140 | |
| Jacks,Sarah Butler | Senior Manager | additional review of professional fee analysis | 6/9/2015 | $570.00 | 1.0 | $570 | |
| Jacks,Sarah Butler | Senior Manager | workstream planning w/ j wood and a beakey | 6/9/2015 | $570.00 | 0.8 | $456 | |
| Jacks,Sarah Butler | Senior Manager | review fee examiner adjustment to service provider for tax deduction analysis | 6/9/2015 | $570.00 | 0.5 | $285 | |
| Jacks,Sarah Butler | Senior Manager | resolving quarter holdback question on tax analysis | 6/9/2015 | $570.00 | 0.3 | $171 | |
| Jacks,Sarah Butler | Senior Manager | review holdback status for professional fee tax deduction | 6/10/2015 | $570.00 | 0.5 | $285 | |
| Jacks,Sarah Butler | Senior Manager | review correspondence regarding professional fee findings | 6/10/2015 | $570.00 | 0.3 | $171 | |
| Jacks,Sarah Butler | Senior Manager | investigate additional prof fee details | 6/10/2015 | $570.00 | 0.4 | $228 | |
| Jacks,Sarah Butler | Senior Manager | continued investigation on pro fee analysis | 6/12/2015 | $570.00 | 0.8 | $456 | |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees | EY Comments |
|---|---|---|---|---|---|---|---|
| Jacks,Sarah Butler | Senior Manager | review professional fee working file based on J Scott comments | 6/20/2015 | $570.00 | 0.3 | $171 | |
| Jacks,Sarah Butler | Senior Manager | review draft working file revisions for tax deduction analysis | 6/20/2015 | $570.00 | 0.6 | $342 | |
| Jacks,Sarah Butler | Senior Manager | review outstanding prof fee listing per J Scott request | 6/20/2015 | $570.00 | 0.1 | $57 | |
| Jacks,Sarah Butler | Senior Manager | review invoices not subject to fee ap process | 6/22/2015 | $570.00 | 0.9 | $513 | |
| Jacks,Sarah Butler | Senior Manager | continued revision working file based on J Scott comments | 6/22/2015 | $570.00 | 0.3 | $171 | |
| Jacks,Sarah Butler | Senior Manager | contined review of draft working file for prof fee deduction analysis | 6/22/2015 | $570.00 | 1.1 | $627 | |
| Jacks,Sarah Butler | Senior Manager | follow up with A Shapiro re: professional fee M workpaper and follow up with G Lage on the same | 6/23/2015 | $570.00 | 0.2 | $114 | |
| Jacks,Sarah Butler | Senior Manager | follow up with K Ponder on CNO for march | 6/23/2015 | $570.00 | 0.2 | $114 | |
| Jacks,Sarah Butler | Senior Manager | respond to J Wood re: meeting with K Schultea and T Ross re: w-8 process | 6/23/2015 | $570.00 | 0.1 | $57 | |
| Jacks,Sarah Butler | Senior Manager | workstream planning follow up with J Wooc | 6/24/2015 | $570.00 | 0.4 | $228 | |
| Jacks,Sarah Butler | Senior Manager | review draft professional fees and working file revision: | 6/24/2015 | $570.00 | 0.5 | $285 | |
| Jacks,Sarah Butler | Senior Manager | conf call with P Mable - re: documentation review for nortel workstreams | 6/24/2015 | $570.00 | 1.0 | $570 | |
| Lowery,Kristie L | Partner | weekly status call | 6/1/2015 | $725.00 | 0.5 | $363 | |
| Powell,Timothy C | Manager | Internal call with Jim Scott (EY) and Jeff Wood (EY) to discuss Nortel Income Recognition memo | 5/20/2015 | $470.00 | 0.5 | $235 | |
| Powell,Timothy C | Manager | First Round of Revisions to Nortel Income Recognition internal file memo so that we could share with client | 5/20/2015 | $470.00 | 1.5 | $705 | |
| Powell,Timothy C | Manager | Follow up call with Jim Scott (EY), Glenn Carrington (EY), and Jeff Wood (EY) to discuss Nortel Income Recognition memo | 5/21/2015 | $470.00 | 0.5 | $235 | |
| Powell,Timothy C | Manager | Second Round of Revisions to Nortel Income Recognition Memo so that we could share with client | 6/3/2015 | $470.00 | 3.0 | $1,410 | |
| Powell,Timothy C | Manager | Call to discuss income recognition memo | 6/3/2015 | $470.00 | 0.5 | $235 | |
| Powell,Timothy C | Manager | Third Round of Revisions to Nortel Income Recognition Memo so that we could share with client | 6/4/2015 | $470.00 | 1.5 | $705 | |
| Scott,James E | Partner | Conf. call R. Lydecker including prep. | 6/8/2015 | $660.00 | 1.4 | $924 | |
| Scott,James E | Partner | Review of debt / equity analysis doc. | 6/8/2015 | $660.00 | 1.1 | $726 | |
| Scott,James E | Partner | Review of gain/loss recognition doc. | 6/8/2015 | $660.00 | 0.8 | $528 | |
| Scott,James E | Partner | Review of post filing interco agreement dedn doc | 6/8/2015 | $660.00 | 1.6 | $1,056 | |
| Scott,James E | Partner | Reviewing April fee application. | 6/11/2015 | $660.00 | 1.2 | $792 | |
| Scott,James E | Partner | Revi doc Quant of Dedn for DCV vehicle. | 6/12/2015 | $660.00 | 1.3 | $858 | |
| Scott,James E | Partner | Settlement payment doc review. | 6/12/2015 | $660.00 | 1.1 | $726 | |
| Scott,James E | Partner | Prep for and part in weekly debrief w/ Lydecker | 6/19/2015 | $660.00 | 0.8 | $528 | |
| Scott,James E | Partner | Invoice Review and R. Lydexter approval | 6/22/2015 | $660.00 | 0.6 | $396 | |
| Scott,James E | Partner | Resource discussion Sarah Jacks, prep for mtg with Tom Ross, collection report | 6/22/2015 | $660.00 | 0.8 | $528 | |
| Scott,James E | Partner | Conf call Tim Ross, Kathy Schultz | 6/24/2015 | $660.00 | 0.9 | $594 | |
| Scott,James E | Partner | status update for federal tax projects feeding into 1120 including mtg Jeff Wood | 6/25/2015 | $660.00 | 1.4 | $924 | |
| Scott,James E | Partner | Vendor Payment outline review  review of motion sub-mission | 6/25/2015 | $660.00 | 1.1 | $726 | |
| Scott,James E | Partner | prep for and conf call with R. Lydecker | 6/26/2015 | $660.00 | 1.2 | $792 | |
| Shapiro,Ari J | Staff | Professional Fee Analysis - 80/20 Schedule check-in with Alyssa | 6/2/2015 | $210.00 | 0.2 | $42 | |
| Shapiro,Ari J | Staff | May 2015 Close - Tax receivable/payable account analysi: | 6/4/2015 | $210.00 | 2.3 | $483 | |
| Shapiro,Ari J | Staff | Professional Fee Analysis - Check-in discussion with Sarah | 6/4/2015 | $210.00 | 1.0 | $210 | |
| Shapiro,Ari J | Staff | Professional Fee Analysis - Request to Nortel for additional support | 6/4/2015 | $210.00 | 0.5 | $105 | |
| Sutherland,Alyssa McKenzie | Staff | Pro fees allocation schedule - clearing review notes, discussing with Tarryn | 6/1/2015 | $210.00 | 1.0 | $210 | |
| Sutherland,Alyssa McKenzie | Staff | Entering information from transaction cost allocation schedule, interim reports, and certificates of no objection into the holdback schedule for Akin Gump, Ashurst, Benesch | 6/2/2015 | $210.00 | 6.5 | $1,365 | |
| Sutherland,Alyssa McKenzie | Staff | Entering information from transaction cost allocation schedule, interim reports, and certificates of no objection into the holdback schedule for Cassels, Chilmark, Cleary, and Crowell | 6/3/2015 | $210.00 | 4.0 | $840 | |
| Sutherland,Alyssa McKenzie | Staff | Entering information from transaction cost allocation schedule, interim reports, and certificates of no objection into the holdback schedule for Dentons, Huron, John Ray, Linklaters, McCarter, Mercer, Morgan, and Morris | 6/4/2015 | $210.00 | 3.8 | $798 | |
| Sutherland,Alyssa McKenzie | Staff | Entering information from transaction cost allocation schedule, interim reports, and certificates of no objection into the holdback schedule for Punter, Richards, RLKS, Togut, Torys, and Whiteford | 6/5/2015 | $210.00 | 2.0 | $420 | |
| Sutherland,Alyssa McKenzie | Staff | Updating holdback schedule and pro fees allocation schedule to include changes for Cleary, Richards, Whiteford, and Torys | 6/8/2015 | $210.00 | 3.8 | $798 | |
| Sutherland,Alyssa McKenzie | Staff | Reviewing holdback schedule for discrepancies, pulling omnibus reports from Epiq and entering order dates on holdback for applications through October | 6/9/2015 | $210.00 | 2.0 | $420 | |
| Sutherland,Alyssa McKenzie | Staff | Entering omnibus date information to holdback calculation for all vendors with applications, reviewing and fixing formula errors, calculating 2014 holdback | 6/11/2015 | $210.00 | 3.7 | $777 | |
| Sutherland,Alyssa McKenzie | Staff | Adding instructions to transaction cost holdback schedule | 6/26/2015 | $210.00 | 0.3 | $63 | |
| Trombley,Tarryn Kate Gurney | Senior | Meeting with Alyssa Sutherland regarding questions on holdback schedule for professional fee analysis | 6/2/2015 | $340.00 | 0.5 | $170 | |
| Trombley,Tarryn Kate Gurney | Senior | Meeting with Sarah Jacks and Alyssa Sutherland regarding holdback schedule questions for professional fee analysis | 6/4/2015 | $340.00 | 1.0 | $340 | |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees | EY Comments |
|---|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney | Senior | call with Alyssa Sutherland to discuss review of holdback schedule | 6/11/2015 | $340.00 | 0.5 | $170 | |
| Trombley,Tarryn Kate Gurney | Senior | Pro Fee: Checking that review comments were cleared and reviewing first half of holdback schedule. | 6/11/2015 | $340.00 | 0.5 | $170 | |
| Trombley,Tarryn Kate Gurney | Senior | Reviewing Holdback schedule - Akin Gump through Benesch | 6/18/2015 | $340.00 | 3.0 | $1,020 | |
| Trombley,Tarryn Kate Gurney | Senior | reviewing holdback schedule - capstone through CG | 6/19/2015 | $340.00 | 2.0 | $680 | |
| Trombley,Tarryn Kate Gurney | Senior | Reviewing 2014 holdback schedule - C&M - Whiteford | 6/25/2015 | $340.00 | 1.8 | $612 | |
| Wood,Jeffrey T | Executive Director | Background research on CNF payments | 6/1/2015 | $660.00 | 1.3 | $858 | |
| Wood,Jeffrey T | Executive Director | Engagement team conference call on project updates | 6/1/2015 | $660.00 | 0.5 | $330 | |
| Wood,Jeffrey T | Executive Director | Review materials related to 60388 requirements | 6/1/2015 | $660.00 | 0.4 | $264 | |
| Wood,Jeffrey T | Executive Director | Complete drafting of CF memoranda for pending meetings on same | 6/3/2015 | $660.00 | 2.2 | $1,452 | |
| Wood,Jeffrey T | Executive Director | Conference call with Doug A., Glenn C., and Tim P. on income rec. memo | 6/3/2015 | $660.00 | 0.5 | $330 | |
| Wood,Jeffrey T | Executive Director | Research associated with 263(a)-5 regulations for CF analysis | 6/3/2015 | $660.00 | 1.5 | $990 | |
| Wood,Jeffrey T | Executive Director | Review of Rev. Rule 77--204 and relevant case law for CF analysis | 6/3/2015 | $660.00 | 1.8 | $1,188 | |
| Wood,Jeffrey T | Executive Director | Analysis of arguments and controlling case law on distinctions between de-facto liquidations vs current case | 6/4/2015 | $660.00 | 2.0 | $1,320 | |
| Wood,Jeffrey T | Executive Director | Draft agenda and discuss DA meeting content with Sarah J | 6/4/2015 | $660.00 | 1.2 | $792 | |
| Wood,Jeffrey T | Executive Director | Preparation for Friday call with team leadership | 6/4/2015 | $660.00 | 0.4 | $264 | |
| Wood,Jeffrey T | Executive Director | Review and complete analysis on professional fee compilation | 6/5/2015 | $660.00 | 2.0 | $1,320 | |
| Wood,Jeffrey T | Executive Director | Review final income recognition memo and set up in final form for RL | 6/5/2015 | $660.00 | 0.7 | $462 | |
| Wood,Jeffrey T | Executive Director | Project summary prepared at direction of Richard L | 6/8/2015 | $660.00 | 1.0 | $660 | |
| Wood,Jeffrey T | Executive Director | Complete professional fee analysis of variance between as filed position and MLTN | 6/8/2015 | $660.00 | 0.7 | $462 | |
| Wood,Jeffrey T | Executive Director | Conference call with Richard L. on Nortel tax matters including meeting preparation | 6/8/2015 | $660.00 | 0.5 | $330 | |
| Wood,Jeffrey T | Executive Director | EMEA deduction and professional fee discussions | 6/8/2015 | $660.00 | 1.3 | $858 | |
| Wood,Jeffrey T | Executive Director | Engagement planning meetings with Andy B., Jim S. and Doug A. | 6/8/2015 | $660.00 | 2.0 | $1,320 | |
| Wood,Jeffrey T | Executive Director | Meetings with Tim R. and staff on engagement matters | 6/8/2015 | $660.00 | 1.5 | $990 | |
| Wood,Jeffrey T | Executive Director | Nortel correspondence | 6/8/2015 | $660.00 | 0.5 | $330 | |
| Wood,Jeffrey T | Executive Director | Deduction analysis and research related to court rulings | 6/9/2015 | $660.00 | 2.0 | $1,320 | |
| Wood,Jeffrey T | Executive Director | Account leadership meetings with Andy B. and Doug A | 6/9/2015 | $660.00 | 2.0 | $1,320 | |
| Wood,Jeffrey T | Executive Director | Complete analysis of pre-petition balances in tax accounts and provide to KP | 6/11/2015 | $660.00 | 1.5 | $990 | |
| Wood,Jeffrey T | Executive Director | Nortel related correspondence and modification of billing summary for RL | 6/11/2015 | $660.00 | 0.5 | $330 | |
| Wood,Jeffrey T | Executive Director | Review and sign-off on tax account analysis and May close entries | 6/11/2015 | $660.00 | 1.4 | $924 | |
| Wood,Jeffrey T | Executive Director | Conference call with Steve P., and Garrett D. on deemed distribution matters.  Includes meeting prep. and follow-up | 6/12/2015 | $660.00 | 1.0 | $660 | |
| Wood,Jeffrey T | Executive Director | Professional fee research and draft correspondence to NT regarding review of prior conclusions | 6/12/2015 | $660.00 | 2.0 | $1,320 | |
| Wood,Jeffrey T | Executive Director | Finalize CNF memo and correspondence and remit to National tax | 6/18/2015 | $660.00 | 2.0 | $1,320 | |
| Wood,Jeffrey T | Executive Director | Conference call with Nancy F., Matt G., and Ari on claims classification opportunities.  Pre-meeting prep discussions. | 6/22/2015 | $660.00 | 0.8 | $528 | |
| Wood,Jeffrey T | Executive Director | Review MOR and tax certification | 6/22/2015 | $660.00 | 0.2 | $132 | |
| Wood,Jeffrey T | Executive Director | Income recognition timing analysis | 6/23/2015 | $660.00 | 2.0 | $1,320 | |
| Wood,Jeffrey T | Executive Director | Review and summarize May billing files into required format | 6/23/2015 | $660.00 | 1.0 | $660 | |
| Wood,Jeffrey T | Executive Director | Review docket submissions for matters with tax implications | 6/23/2015 | $660.00 | 1.5 | $990 | |
| Wood,Jeffrey T | Executive Director | Conference call with Kristy L., on engagement matters | 6/24/2015 | $660.00 | 0.3 | $198 | |
| Wood,Jeffrey T | Executive Director | Correspondence and calls with Jim S. on various project matters | 6/24/2015 | $660.00 | 0.3 | $198 | |
| Wood,Jeffrey T | Executive Director | Discussions with Matt G. on various issues related to claims | 6/24/2015 | $660.00 | 0.4 | $264 | |
| Wood,Jeffrey T | Executive Director | Nortel engagement related planning.  Conference call with SJ on same. | 6/24/2015 | $660.00 | 1.0 | $660 | |
| Wood,Jeffrey T | Executive Director | Update meetings with Tim R. and Kathy S. | 6/24/2015 | $660.00 | 0.5 | $330 | |
| Wood,Jeffrey T | Executive Director | Engagement related meetings with Jim S., and Matt G | 6/25/2015 | $660.00 | 0.8 | $528 | |
| Wood,Jeffrey T | Executive Director | Clear Nortel related correspondence | 6/26/2015 | $660.00 | 0.8 | $528 | |
| Wood,Jeffrey T | Executive Director | Compile and submit docket information | 6/26/2015 | $660.00 | 0.5 | $330 | |
| Wood,Jeffrey T | Executive Director | Review SOW and Amendments related to payroll work-streams. Submit 7th Amendment to Kristy L. | 6/26/2015 | $660.00 | 0.8 | $528 | |
| Wood,Jeffrey T | Executive Director | Weekly update conference call with account leadership.  Includes meeting prep and follow-up | 6/26/2015 | $660.00 | 1.5 | $990 | |
| | | | Total | | 206.6 | $100,226 | |

Nortel Networks, Inc.
2015 International Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Beakey III,Andrew M | Partner | Review of US and Canadian court rulings and implication to tax deductions and proper reporting of income. | 5/14/2015 | $660.00 | 4.4 | $2,904.00 |
| Carroll,Kara Ruth | Staff | I searched the Nortel sharedrive for information that the ITS team could use to fulfill their information requests. This involved coordinating with Kim Ponder from Nortel. | 5/19/2015 | $210.00 | 2.5 | $525.00 |
| Davidson,Garrett M. | Senior | Analysis of taxes paid by US on behalf of related parties | 5/5/2015 | $340.00 | 4.0 | $1,360.00 |
| Davidson,Garrett M. | Senior | Call with team to review status of liquidation matrix review | 5/15/2015 | $340.00 | 1.0 | $340.00 |
| Davidson,Garrett M. | Senior | Compiling the Colombia liquidation documentation | 5/25/2015 | $340.00 | 4.5 | $1,530.00 |
| Davidson,Garrett M. | Senior | Documentation of 987 / currency issues on distributions | 5/26/2015 | $340.00 | 3.5 | $1,190.00 |
| Davidson,Garrett M. | Senior | Drafting language to be include as part of Clarify KK's file | 5/14/2015 | $340.00 | 3.0 | $1,020.00 |
| Davidson,Garrett M. | Senior | E&P --- Detailed review of the final E&P process memo | 5/21/2015 | $340.00 | 4.5 | $1,530.00 |
| Davidson,Garrett M. | Senior | E&P --- Follow-up emails to team | 5/19/2015 | $340.00 | 2.5 | $850.00 |
| Davidson,Garrett M. | Senior | Global asset sale proceeds allocation to NNI review | 5/27/2015 | $340.00 | 2.5 | $850.00 |
| Davidson,Garrett M. | Senior | Imputed interest calculations | 5/18/2015 | $340.00 | 2.0 | $680.00 |
| Davidson,Garrett M. | Senior | India call with team | 5/13/2015 | $340.00 | 0.5 | $170.00 |
| Davidson,Garrett M. | Senior | Liquidation matrix summary review with David and Jennifer | 4/27/2015 | $340.00 | 4.5 | $1,530.00 |
| Davidson,Garrett M. | Senior | Meeting with Saira to discuss various ITS issues | 5/14/2015 | $340.00 | 1.5 | $510.00 |
| Davidson,Garrett M. | Senior | Outbound taxable vs. non-taxable liquidation analysis | 5/4/2015 | $340.00 | 4.0 | $1,360.00 |
| Davidson,Garrett M. | Senior | Post bankruptcy liq review --- Clarify KK | 5/18/2015 | $340.00 | 3.5 | $1,190.00 |
| Davidson,Garrett M. | Senior | Post bankruptcy liq review --- Clarify NNJ | 5/20/2015 | $340.00 | 6.0 | $2,040.00 |
| Davidson,Garrett M. | Senior | Post-bankruptcy Liquidation Review --- calls with Laura to discuss matrix | 5/29/2015 | $340.00 | 1.0 | $340.00 |
| Davidson,Garrett M. | Senior | Post-bankruptcy Liquidation Review --- emails with Laura to discuss matrix | 5/28/2015 | $340.00 | 3.0 | $1,020.00 |
| Davidson,Garrett M. | Senior | Review of E&P adjustments | 5/15/2015 | $340.00 | 4.0 | $1,360.00 |
| Davidson,Garrett M. | Senior | Status report of workstreams | 5/11/2015 | $340.00 | 3.5 | $1,190.00 |
| Feal,Alex R | Staff | India Audit Tracker - Prepare for and meeting with Dave Gllinski | 5/14/2015 | $210.00 | 1.0 | $210.00 |
| Fida,Saira | Senior | E&P Study - Calculation reports, review first draft, status update call with Mike Stamm, Jeff Greenstein, Garrett Davidson | 5/4/2015 | $340.00 | 4.0 | $1,360.00 |
| Fida,Saira | Senior | E&P Study - Conference call with Oanh N. regarding EPDB database, EPDB database report calculation | 5/6/2015 | $340.00 | 0.7 | $238.00 |
| Fida,Saira | Senior | E&P Study - Discussion with Jeff Wood, Garrett Davidson, follow ups with Mike Stamm and Jeff Greenstein | 5/12/2015 | $340.00 | 1.0 | $340.00 |
| Fida,Saira | Senior | E&P Study - EPDB database inputs | 5/13/2015 | $340.00 | 0.5 | $170.00 |
| Fida,Saira | Senior | E&P Study - EPDB model customizations, draft E&P memo | 5/15/2015 | $340.00 | 6.0 | $2,040.00 |
| Fida,Saira | Senior | E&P Study - EY Internal update call, discuss next steps with Michelle Rivero in Miami for preparation of required excel file | 4/27/2015 | $340.00 | 1.0 | $340.00 |
| Fida,Saira | Senior | E&P Study - Prepare files to send Michelle Rivero for preparation of required excel for next phase of analysis | 4/28/2015 | $340.00 | 0.5 | $170.00 |
| Fida,Saira | Senior | E&P Study - review document prepared by Michelle Rivero, call with Oanh to discuss database installation and use | 4/30/2015 | $340.00 | 2.0 | $680.00 |
| Fida,Saira | Senior | E&P Study - Review excel matrix, send to Oanh Nyugen of itqs | 4/29/2015 | $340.00 | 1.0 | $340.00 |
| Fida,Saira | Senior | E&P Study - update draft memo for E&P review of NNJ and NTEC | 5/21/2015 | $340.00 | 5.0 | $1,700.00 |
| Fida,Saira | Senior | ITS Consulting - CFC payment review, foreign expense information request, review PBC files, discuss with Garrett Davidson | 5/5/2015 | $340.00 | 1.0 | $340.00 |
| Fida,Saira | Senior | Nortel - discussion with Garrett Davidson on all workstreams, update information request with federal team | 5/11/2015 | $340.00 | 2.0 | $680.00 |
| Fida,Saira | Senior | Nortel - E&P - Call with Mike Stamm, Jeff Greenstein, Garrett Davidson, prepare draft memo, coordinate next team meeting | 5/19/2015 | $340.00 | 4.0 | $1,360.00 |
| Fida,Saira | Senior | Nortel - E&P - Prepare draft memo | 5/20/2015 | $340.00 | 7.0 | $2,380.00 |
| Fida,Saira | Senior | Nortel - E&P study - provide Michelle Rivero with tasks | 5/20/2015 | $340.00 | 0.5 | $170.00 |
| Fida,Saira | Senior | Nortel - E&P Study - Revisions to EPDB based on discussion with Oanh, Eric & Mike, follow-up revisions to memo to finalize and send to team prior to meeting on June 1 | 5/28/2015 | $340.00 | 4.0 | $1,360.00 |
| Fida,Saira | Senior | Nortel - E&P Study - Revisions to Memo based on comments received from Mike Stamm | 5/27/2015 | $340.00 | 3.0 | $1,020.00 |
| Fida,Saira | Senior | Nortel - follow-up with Garrett Davidson regarding FBAR's | 5/11/2015 | $340.00 | 0.3 | $102.00 |
| Fida,Saira | Senior | Nortel - ITS Variable - 2009 to 2014 dividend tracker, revisions based on comments received from Garrett Davidson, prepare answers for questions asked in the comments, discuss comments with Garrett | 5/29/2015 | $340.00 | 1.8 | $612.00 |
| Fida,Saira | Senior | Nortel - ITS Variable - Liquidation Analysis - Follow-up with David Gilinsky and Meredith Moore | 5/27/2015 | $340.00 | 0.2 | $68.00 |
| Fida,Saira | Senior | Post Bankruptcy Liquidation Analysis - Follow-up with David Gilinsky, update information request with federal team | 5/11/2015 | $340.00 | 0.5 | $170.00 |

**Nortel Networks, Inc.**
**2015 International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review. Analysis of national correspondence on signoff of technical issues in memos. | 5/17/2015 | $340.00 | 1.8 | $612.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: 1.5 hours on phone with EY help trying to resolve access issues. | 5/3/2015 | $340.00 | 1.5 | $510.00 |
| Gilinsky,David | | 1.5 hours commuting to/from office on Sunday to use hardline to then resolve issues at office. | 5/3/2015 | $170.00 | 1.5 | $255.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Additional documentation/support for packages included in files | 4/28/2015 | $340.00 | 1.5 | $510.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Call with Garrett and Laura on review notes for Clarify KK, Sonoma UK and Sonoma Europe. | 5/14/2015 | $340.00 | 0.6 | $204.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Discussion with Laura on review emails and packages from national. | 5/18/2015 | $340.00 | 1.0 | $340.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: India audit review of correspondence and matrix updates. | 4/26/2015 | $340.00 | 1.8 | $612.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: India Audit: discussion with Alex on the matrix. | 5/14/2015 | $340.00 | 1.5 | $510.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Indian Audit Matrix, began review of source emails, reviewed about 5%. | 5/15/2015 | $340.00 | 1.0 | $340.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Indian audit review of binder (about 20% of total complete) | 5/22/2015 | $340.00 | 1.5 | $510.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Information request updates. | 5/28/2015 | $340.00 | 1.5 | $510.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Remainder of India Audit communications matrix. | 5/24/2015 | $340.00 | 9.5 | $3,230.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Responses to billing questions. | 5/13/2015 | $340.00 | 0.5 | $170.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Responses to client queries and Garrett's questions. | 5/11/2015 | $340.00 | 1.3 | $442.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Review of Colombia entity | 4/28/2015 | $340.00 | 1.8 | $612.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Review of Steve P's old emails regarding memos and national guidance. | 5/13/2015 | $340.00 | 2.8 | $952.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Update to Colombia package materials for inclusion of national emails and other correspondence. | 5/21/2015 | $340.00 | 1.0 | $340.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Zip file package preparation and transmission | 4/27/2015 | $340.00 | 3.5 | $1,190.00 |
| Gouri,Amit | Senior Manager | India tax advice - Coordinating with EY India regarding the status of service tax refunds and the letter proposed to be filed with the High Court for early hearing and on the possibility of raising invoices once the refuds are received | 5/15/2015 | $570.00 | 3.0 | $1,710.00 |
| Greenstein,Jeffrey H | Executive Director | conf call re; e&p study/update call with Sara Faido and Mike Stamm | 5/4/2015 | $725.00 | 1.0 | $725.00 |
| Greenstein,Jeffrey H | Executive Director | update call to discuss e&p adjustments and roll forwards with Sara Faido, Mike Stamm and Garret Davidson | 5/19/2015 | $725.00 | 1.0 | $725.00 |
| Greenstein,Jeffrey H | Executive Director | update call to review status of e&p calculations with Sara Faido, Mike Stamm and Garret Davidson | 5/21/2015 | $725.00 | 0.5 | $362.50 |
| Jacks,Sarah Butler | Senior Manager | follow up with K Carrol re: shared drive findings for ITS | 5/20/2015 | $570.00 | 0.1 | $57.00 |
| Kennedy,Jamie B | Staff | Move transfer pricing files and print them | 5/21/2015 | $210.00 | 1.0 | $210.00 |
| Kennedy,Jamie B | Staff | Preparation of foreign vendor memo | 5/29/2015 | $210.00 | 2.0 | $420.00 |
| Kennedy,Jamie B | Staff | Preparation of memo documenting foreign vendor invoices. | 5/27/2015 | $210.00 | 1.5 | $315.00 |
| Moore,Meredith M. | Staff | Finishing preparing earnings & profits recalculation for Japan and India subsidiary for imputed interest | 5/27/2015 | $210.00 | 3.0 | $630.00 |
| Moore,Meredith M. | Staff | Imputed Interest E&P calculation - adding allocation of expenses to income inclusion calculation | 5/28/2015 | $210.00 | 2.0 | $420.00 |
| Moore,Meredith M. | Staff | Preparing current earnings & profits calculations to include imputed interest for India subsidiary | 5/26/2015 | $210.00 | 3.5 | $735.00 |
| Moore,Meredith M. | Staff | Preparing earnings & profits calculations for Nortel Networks Japan to include imputed interest | 5/20/2015 | $210.00 | 2.5 | $525.00 |
| Moore,Meredith M. | Staff | Preparing earnings & profits calculations for Nortel Technology Excellence Center to include imputed interest | 5/21/2015 | $210.00 | 4.0 | $840.00 |
| Moore,Meredith M. | Staff | Preparing FBAR forms for data retention | 5/18/2015 | $210.00 | 0.3 | $63.00 |

**Nortel Networks, Inc.**
**2015 International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Moore,Meredith M. | Staff | Update call with Garrett Davidson about schedule | 5/18/2015 | $210.00 | 0.2 | $42.00 |
| Nguyen,Oanh | Senior | Mass import data to EP calculator for reporting purposes | 5/1/2015 | $340.00 | 2.0 | $680.00 |
| Nguyen,Oanh | Senior | Processed E&P rollforward draft 1 | 5/15/2015 | $340.00 | 2.0 | $680.00 |
| Nguyen,Oanh | Senior | Push through As Filed Adjustments to EY Adjustments for purposes of layering in EY identified adjustments | 5/8/2015 | $340.00 | 2.0 | $680.00 |
| Nguyen,Oanh | Senior | Updated and Reviewed E&P Roll forward per comments from team , call with Saira | 5/17/2015 | $340.00 | 4.5 | $1,530.00 |
| Nguyen,Oanh | Senior | Updated mass import data to EP calculator for reporting purposes – walk through discussion with Saira and Mike Stamm | 4/30/2015 | $340.00 | 8.0 | $2,720.00 |
| Puett,Stephen W | Partner | Call with Garrett Davidson and Laura Williams to discuss Laura's technical review of certain international liquidation memoranda | 5/19/2015 | $660.00 | 2.0 | $1,320.00 |
| Puett,Stephen W | Partner | Mtng with Laura Williams to define the scope and issues of where I wanted her to focus her technical review on those same memoranda | 5/20/2015 | $660.00 | 1.0 | $660.00 |
| Rivero,Michelle | Staff | ITS Variable – E&P Study – Analytics excel population – Functional Currency Net income per books as filed on Form 5471 for all years for both entities. | 4/28/2015 | $210.00 | 2.0 | $420.00 |
| Rivero,Michelle | Staff | ITS Variable – E&P Study – Data Verification – Trial Balance provided by client comparison to as filed on Form 5471 for all years for NNJ. | 4/30/2015 | $210.00 | 2.0 | $420.00 |
| Rivero,Michelle | Staff | ITS Variable – E&P Study – Data Verification – Trial Balance provided by client comparison to as filed on Form 5471 for all years for NTEC. | 4/29/2015 | $210.00 | 3.0 | $630.00 |
| Rivero,Michelle | Staff | ITS Variable – E&P Study – NTEC Basis document gathering | 5/20/2015 | $210.00 | 2.0 | $420.00 |
| Rivero,Michelle | Staff | ITS Variable – E&P Study – Reviewed EMBs and 5471s of NNJ to confirm that ownership did not change since inception. | 5/21/2015 | $210.00 | 2.0 | $420.00 |
| Rivero,Michelle | Staff | ITS Variable – E&P Study – Reviewed EMBs and 5471s of NTEC to confirm that ownership did not change since inception. | 5/22/2015 | $210.00 | 1.5 | $315.00 |
| Stamm,Michael T. | Senior Manager | ITS Variable –  update call w/ broader ITS team to provide status update. | 5/21/2015 | $570.00 | 0.5 | $285.00 |
| Stamm,Michael T. | Senior Manager | ITS Variable – E&P Study:  review DB w/ Eric / Oanh | 4/30/2015 | $570.00 | 0.5 | $285.00 |
| Stamm,Michael T. | Senior Manager | ITS Variable – E&P Study: discuss reports / draft memo w/ team | 5/19/2015 | $570.00 | 1.5 | $855.00 |
| Stamm,Michael T. | Senior Manager | ITS Variable – E&P Study: discuss staffing for EPDB set-up and review w/ Saira / Oanh | 4/28/2015 | $570.00 | 0.4 | $228.00 |
| Stamm,Michael T. | Senior Manager | ITS Variable – E&P Study: prep for meeting | 5/28/2015 | $570.00 | 0.7 | $399.00 |
| Stamm,Michael T. | Senior Manager | ITS Variable – E&P Study: review methodology memo | 5/26/2015 | $570.00 | 1.5 | $855.00 |
| Stamm,Michael T. | Senior Manager | ITS Variable – E&P Study: review new reports / status w/ group | 5/4/2015 | $570.00 | 1.0 | $570.00 |
| Tufino,Salvatore J. | Executive Director | Catch up with Garrett regarding international workstreams including E&P analysis and FBARs | 4/27/2015 | $660.00 | 1.0 | $660.00 |
| Tufino,Salvatore J. | Executive Director | MEETING TO DISCUSS LIQUIDATION POWERPOINT WITH GARRETT AND NEXT STEPS. | 5/5/2015 | $660.00 | 1.0 | $660.00 |
| Tufino,Salvatore J. | Executive Director | NORTEL E&P CALL WITH GARRETT DAVIDSON, JEFF GREENSTEIN AND ITQS TEAM.  DISCUSSED JAPAN E&P WORK AND NEXT STEPS. | 5/21/2015 | $660.00 | 0.5 | $330.00 |
| Tufino,Salvatore J. | Executive Director | REVIEW LIQUIDATION MATRIX. | 4/28/2015 | $660.00 | 1.0 | $660.00 |
| Tufino,Salvatore J. | Executive Director | SLIDES RELATING TO OUTBOUND LIQUIDATIONS | 4/28/2015 | $660.00 | 1.0 | $660.00 |
| Williams,Laura Elizabeth | Manager | call with garret and dave. review of files | 5/14/2015 | $470.00 | 0.6 | $282.00 |
| Williams,Laura Elizabeth | Manager | Discussions with Garret and David re Review of liquidated sub documentation. Initial review of files and documentation | 4/29/2015 | $470.00 | 3.0 | $1,410.00 |
| Williams,Laura Elizabeth | Manager | liquidation review | 5/19/2015 | $470.00 | 7.0 | $3,290.00 |
| Williams,Laura Elizabeth | Manager | review of files related to the liquidation of cfcs | 5/6/2015 | $470.00 | 6.0 | $2,820.00 |
| Wood,Jeffrey T | Executive Director | Complete Trinidad and Tobago research and communicate findings to Tim R. | 5/28/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Conference call with ITS group on E&P review matters.  Follow-up actions on same | 5/12/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Correspondence with Garrett D. on outbound liquidation and E&P analysis | 5/11/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T | Executive Director | Fact finding related to audit issues in Trinidad and Tobago | 5/27/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Review of outbound materials for ITS cal | 5/12/2015 | $660.00 | 1.2 | $792.00 |
| | | | | **Total** | **242.9** | **$   89,383.00** |

**Nortel Networks, Inc.**
**2015 International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. | Partner | review memo on Canadian distribution issue associated with escrow | 6/9/2015 | $660.00 | 2.0 | $1,320.00 |
| Davidson,Garrett M. | Senior | Coordination with India | 5/6/2015 | $340.00 | 3.0 | $1,020.00 |
| Davidson,Garrett M. | Senior | E&P calculation for NNJ | 6/1/2015 | $340.00 | 8.0 | $2,720.00 |
| Davidson,Garrett M. | Senior | E&P / basis calc for NTEC | 6/1/2015 | $340.00 | 8.0 | $2,720.00 |
| Davidson,Garrett M. | Senior | Outbound liquidation analysis --- discussion with Sal regarding 367(d) | 6/11/2015 | $340.00 | 2.0 | $680.00 |
| Davidson,Garrett M. | Senior | Post bankruptcy liquidation review --- call with Laura | 6/11/2015 | $340.00 | 1.5 | $510.00 |
| Davidson,Garrett M. | Senior | Outbound liquidation --- Research on applicability of 367(b) to | 6/17/2015 | $340.00 | 5.0 | $1,700.00 |
| Davidson,Garrett M. | Senior | Outbound liquidation analysis -- update Matrix and review | 6/24/2015 | $340.00 | 3.5 | $1,190.00 |
| Davidson,Garrett M. | Senior | Summary filing requirements email | 6/24/2015 | $340.00 | 3.0 | $1,020.00 |
| De la Rosa,Anabel | Senior | NORTEL - Meeting with Sal and Garrett to discuss Nortel IP issue. | 6/23/2015 | $340.00 | 1.5 | $510.00 |
| Fida,Saira | Senior | Nortel - E&P Review - Meeting with Mike Stam, Jeff Greenstein, Garrett Davidson to discuss EPDB and Memo, including brief review of 2014 financials prior to meeting | 6/1/2015 | $340.00 | 7.0 | $2,380.00 |
| Fida,Saira | Senior | Nortel - E&P Review - Call with Oanh Nguyen regarding EPDE | 6/2/2015 | $340.00 | 0.5 | $170.00 |
| Fida,Saira | Senior | Nortel - E&P Review - Meeting with Mike Stam, Jeff Greenstein, Garrett Davidson to discuss NNJ and NTEC specific issues and update the EPDB and Memo accordingly | 6/2/2015 | $340.00 | 6.5 | $2,210.00 |
| Fida,Saira | Senior | Nortel - E&P Review - Meeting with Sal Tufino, Mike Stam, Jeff Greenstein, Garrett Davidson, and conference call with Jeff Wood to discuss E&P Review | 6/2/2015 | $340.00 | 0.5 | $170.00 |
| Fida,Saira | Senior | Nortel - E&P Review - Finalize revisions to EPDB for Mike Stamm's review and pull citations for Depreciation calculations | 6/3/2015 | $340.00 | 3.2 | $1,088.00 |
| Fida,Saira | Senior | Nortel - E&P Review - Follow-up with Jeffrey Wood and David Gilinsky | 6/5/2015 | $340.00 | 0.5 | $170.00 |
| Fida,Saira | Senior | Nortel - E&P Review - Prepare and meet with Mike Stamm to discuss NNJ | 6/11/2015 | $340.00 | 4.5 | $1,530.00 |
| Fida,Saira | Senior | Nortel - E&P Review - revise EPDB and memo based on discussions | 6/12/2015 | $340.00 | 4.5 | $1,530.00 |
| Fida,Saira | Senior | Nortel - E&P Study - revise appendicies and tables within the memo for updated EPDB reports | 6/15/2015 | $340.00 | 1.5 | $510.00 |
| Fida,Saira | Senior | Nortel - E&P Study - revise Nortel Approach within the memo | 6/15/2015 | $340.00 | 3.5 | $1,190.00 |
| Fida,Saira | Senior | Nortel - ITS Consulting - conversation with Garrett Davidson to close an open ITS information request item | 6/15/2015 | $340.00 | 0.3 | $102.00 |
| Fida,Saira | Senior | Nortel - E&P Study - finalize Memo & reports  for Mike Stamm's review | 6/16/2015 | $340.00 | 2.5 | $850.00 |
| Fida,Saira | Senior | Nortel - E&P Study - follow-up with Garrett Davidson & Steve Puett regarding NNJ local tax assessments | 6/17/2015 | $340.00 | 0.2 | $68.00 |
| Fida,Saira | Senior | Nortel - E&P Review - EPDB questions to Oanh N | 6/18/2015 | $340.00 | 0.2 | $68.00 |
| Fida,Saira | Senior | Nortel - E&P Review - Begin the process of preparing support binders | 6/25/2015 | $340.00 | 2.0 | $680.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Review and provision of documentation related to the 2009 settlement agreement. | 6/2/2015 | $340.00 | 1.0 | $340.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Follow up with Meredith and Saira on remaining entity packages still outstanding. (T&T, Japan, India.) | 6/4/2015 | $340.00 | 1.5 | $510.00 |
| Gilinsky,David | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review: Partial updates to first section of Colombia technical memorandum. | 6/8/2015 | $340.00 | 1.5 | $510.00 |
| Gouri,Amit | Senior Manager | Discussions with EY India on the matters discussed with the | 6/24/2015 | $570.00 | 2.0 | $1,140.00 |
| Gouri,Amit | Senior Manager | Providing an e-mail summarizing the points discussed with the | 6/25/2015 | $570.00 | 1.0 | $570.00 |
| Greenstein,Jeffrey H | Executive Director | Review of source documents for e&p calculations | 6/1/2015 | $725.00 | 2.0 | $1,450.00 |
| Greenstein,Jeffrey H | Executive Director | Discussions/ meetings with regards to e&p computations | 6/2/2015 | $725.00 | 6.0 | $4,350.00 |
| Greenstein,Jeffrey H | Executive Director | discussions with Gary Scanlon re: 332 liquidation of India and | 6/2/2015 | $725.00 | 1.0 | $725.00 |
| Greenstein,Jeffrey H | Executive Director | review process memo | 6/3/2015 | $725.00 | 3.0 | $2,175.00 |
| Moore,Meredith M. | Staff | Post-Bankruptcy Liquidation Review: Preparing Summary of Key Tax | 3/13/2015 | $210.00 | 4.0 | $840.00 |
| Nguyen,Oanh | Senior | Adjustment updates walkthrough with Saira - Additional approved | 6/2/2015 | $340.00 | 1.0 | $340.00 |
| Rivero,Michelle | Staff | Useful lives of assets per ADS and US GAAF | 6/3/2015 | $210.00 | 1.5 | $315.00 |
| Scanlon,Gary R | Senior Manager | Discussion with Garrett Davidson regarding the effect of a liquidation | 6/1/2015 | $570.00 | 0.5 | $285.00 |
| Scanlon,Gary R | Senior Manager | Research and drafting email regarding the effect of a liquidation | 6/2/2015 | $570.00 | 2.7 | $1,539.00 |
| Scott,James E | Partner | Review of TP doc. | 6/8/2015 | $660.00 | 2.1 | $1,386.00 |
| Scott,James E | Partner | Trinidad/Tobago balance sheet review. | 6/12/2015 | $660.00 | 0.6 | $396.00 |
| Scott,James E | Partner | NTEC call and follow-up email. | 6/19/2015 | $660.00 | 1.1 | $726.00 |
| Scott,James E | Partner | Transfer pricing controv. doc. | 6/19/2015 | $660.00 | 1.1 | $726.00 |
| Scott,James E | Partner | NTEC issue regarding service tax over payment recovery | 6/23/2015 | $660.00 | 0.8 | $528.00 |

**Nortel Networks, Inc.**
**2015 International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Stamm,Michael T. | Senior Manager | meeting with team in Miami office to discuss status of the project. | 6/1/2015 | $570.00 | 2.5 | $1,425.00 |
| Stamm,Michael T. | Senior Manager | E&P reports | 6/1/2015 | $570.00 | 1.0 | $570.00 |
| Stamm,Michael T. | Senior Manager | discussed basis issues related to NTEC and capital transactions related | 6/1/2015 | $570.00 | 1.8 | $1,026.00 |
| Stamm,Michael T. | Senior Manager | ITS Variable – E&P Study; Tue -- further meetings and discussions with | 6/2/2015 | $570.00 | 5.6 | $3,192.00 |
| Stamm,Michael T. | Senior Manager | ITS Variable – E&P Study: Wed -- review email from S. Fida related to | 6/3/2015 | $570.00 | 0.5 | $285.00 |
| Stamm,Michael T. | Senior Manager | ITS Variable – E&P Study: Fri - review emails from S. Fida related to | 6/3/2015 | $570.00 | 0.5 | $285.00 |
| Stamm,Michael T. | Senior Manager | meet with Saira Fida to review EPDB reports | 6/11/2015 | $570.00 | 2.0 | $1,140.00 |
| Stamm,Michael T. | Senior Manager | reconcile changes from prior versions | 6/11/2015 | $570.00 | 1.5 | $855.00 |
| Stamm,Michael T. | Senior Manager | update E&P adjustments for local currency E&P roll | 6/11/2015 | $570.00 | 1.5 | $855.00 |
| Stamm,Michael T. | Senior Manager | discuss changes to E&P Methodology memc | 6/11/2015 | $570.00 | 1.0 | $570.00 |
| Stamm,Michael T. | Senior Manager | ITS Variable – E&P Study: Fri - review changes / updates to E&P | 6/26/2015 | $570.00 | 1.8 | $1,026.00 |
| | | | | | | |
| Tufino,Salvatore J. | Executive Director | CONFERENCE CALL WITH JEFF GREENSTEIN, GARRETT DAVIDSON, AND | 6/2/2015 | $660.00 | 0.5 | $330.00 |
| Tufino,Salvatore J. | Executive Director | MEETING / CONFERENCE CALL WITH JEFF GREENSTEIN, GARRETT | 6/2/2015 | $660.00 | 0.5 | $330.00 |
| Tufino,Salvatore J. | Executive Director | CONFERENCE CALL WITH JEFF WOOD AND GARRETT DAVIDSON RE | 6/11/2015 | $660.00 | 0.5 | $330.00 |
| Tufino,Salvatore J. | Executive Director | DISCUSSION WITH GARRETT DAVIDSON REGARDING POTENTIAL US | 6/11/2015 | $660.00 | 0.5 | $330.00 |
| Tufino,Salvatore J. | Executive Director | MEETING WITH GARRETT DAVIDSON AND ANABEL DE LA ROSA TO | 6/23/2015 | $660.00 | 1.0 | $660.00 |
| | | | | | | |
| Williams,Laura Elizabeth | Manager | Review of the memo and supporting document for the liquidation of | 5/24/2015 | $470.00 | 2.0 | $940.00 |
| Williams,Laura Elizabeth | Manager | Discussion with team members regarding the appropriate treatment | 5/26/2015 | $470.00 | 4.0 | $1,880.00 |
| Williams,Laura Elizabeth | Manager | Documentation of issues/outstanding items for liquidation of foreign | 5/29/2015 | $470.00 | 8.0 | $3,760.00 |
| Williams,Laura Elizabeth | Manager | Update call with team to discuss status and findings (1 hour). Follow | 6/3/2015 | $470.00 | 8.0 | $3,760.00 |
| Williams,Laura Elizabeth | Manager | Review of the memos and supporting documentation provided by EY | 6/4/2015 | $470.00 | 8.0 | $3,760.00 |
| Williams,Laura Elizabeth | Manager | Discussion with team regarding findings of review of Columbia files | 6/5/2015 | $470.00 | 3.0 | $1,410.00 |
| Williams,Laura Elizabeth | Manager | Completion of Columbia review and review of Israel, Thailand, and | 6/8/2015 | $470.00 | 7.0 | $3,290.00 |
| Williams,Laura Elizabeth | Manager | Research of open issues, comments on memos of Israel, Thailand and | 6/9/2015 | $470.00 | 5.0 | $2,350.00 |
| Williams,Laura Elizabeth | Manager | Completion of documentation and review of liquidation memos. Final | 6/10/2015 | $470.00 | 6.0 | $2,820.00 |
| Williams,Laura Elizabeth | Manager | Finalizing notes and walkthrough of findings with Garrett. | 6/11/2015 | $470.00 | 4.0 | $1,880.00 |
| | | | | | | |
| Wood,Jeffrey T | Executive Director | Research on various open issues in NNJ E&P analysis | 6/23/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T | Executive Director | Meetings with David C.,  and discussions with Garrett D. on E&P | 6/25/2015 | $660.00 | 2.0 | $1,320.00 |
| | | | | | | |
| | | **Totals** | | | 191.0 | 86,656.0 |

Nortel Networks, Inc.
2015 SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Bean,Lauren Anderson | Senior | Sales Factor Matrix: Addition of comment from DE and PA desks. Prep for discussion with second level PPED reviewer. | 4/28/2015 | $340.00 | 1.3 | $442.00 |
| Bean,Lauren Anderson | Senior | Sales Factor Matrix: Call with second level PPED reviewer to discuss changes to matrix. | 4/28/2015 | $340.00 | 0.3 | $102.00 |
| Bean,Lauren Anderson | Senior | Sales Factor Matrix: Edits to matrix based on NY state desk responses. | 5/1/2015 | $340.00 | 1.2 | $408.00 |
| Bean,Lauren Anderson | Senior | Sales Factor Matrix: Reaching out to NY state desk regarding questions on the new statute. | 4/28/2015 | $340.00 | 0.4 | $136.00 |
| Furlo III,Ralph Louis | Partner | Follow up call to discuss open items with Matt Gentile, Emily Thompson and Lauren Bean. | 4/28/2015 | $725.00 | 0.6 | $435.00 |
| Gentile,Matthew Donald | Senior Manager | discussion with jim scott and jeff wood on court ruling decisior | 5/20/2015 | $570.00 | 1.2 | $684.00 |
| Gentile,Matthew Donald | Senior Manager | discussions with jeff wood and kim ponder about Massachusetts refunds and related claims | 4/23/2015 | $570.00 | 1.6 | $912.00 |
| Gentile,Matthew Donald | Senior Manager | Review of the court decision and potential income range inclusion and state impact | 5/18/2015 | $570.00 | 5.5 | $3,135.00 |
| Gentile,Matthew Donald | Senior Manager | discussions with jim scott and jeff wood on state tax analysis for court deicision considerations | 5/19/2015 | $570.00 | 1.4 | $798.00 |
| Gentile,Matthew Donald | Senior Manager | prep for and call with ralph furlo, lauren bean and Emily Thompson to discuss the sales factor matrix | 4/28/2015 | $570.00 | 1.3 | $741.00 |
| Gentile,Matthew Donald | Senior Manager | prep for and discussion with ari shapiro regarding open state clearance and withdrawals | 4/27/2015 | $570.00 | 1.5 | $855.00 |
| Gentile,Matthew Donald | Senior Manager | respond to California ftb audit question | 4/28/2015 | $570.00 | 0.3 | $171.00 |
| Gentile,Matthew Donald | Senior Manager | review and respond to comments from jeff wood and jim scott on state impact for ruling decision | 5/26/2015 | $570.00 | 3.4 | $1,938.00 |
| Gentile,Matthew Donald | Senior Manager | review and respond to questions about Nortel state payables/receivables work | 5/4/2015 | $570.00 | 1.0 | $570.00 |
| Gentile,Matthew Donald | Senior Manager | review tax analysis and discuss with jim scott | 5/14/2015 | $570.00 | 1.9 | $1,083.00 |
| Gentile,Matthew Donald | Senior Manager | Review for Emily Thompson for work on memos and sales factor matrix | 4/27/2015 | $570.00 | 1.2 | $684.00 |
| Gentile,Matthew Donald | Senior Manager | Review for Lauren Bean for work on sales factor matrix | 4/29/2015 | $570.00 | 0.6 | $342.00 |
| Gentile,Matthew Donald | Senior Manager | review Nortel decision issued by bankruptcy court | 5/14/2015 | $570.00 | 0.7 | $399.00 |
| Gentile,Matthew Donald | Senior Manager | review Puerto rico notice sent by kim ponder | 5/14/2015 | $570.00 | 0.2 | $114.00 |
| Gentile,Matthew Donald | Senior Manager | review sales/use tax status updates sent by jeff thompsor | 5/6/2015 | $570.00 | 0.6 | $342.00 |
| Gentile,Matthew Donald | Senior Manager | review Utah appeals request sent by ari shapirc | 5/28/2015 | $570.00 | 0.8 | $456.00 |
| Gentile,Matthew Donald | Senior Manager | review Utah notice sent by kim ponder | 5/19/2015 | $570.00 | 0.4 | $228.00 |
| Gentile,Matthew Donald | Senior Manager | execute tax analysis for revised assumptions regarding range of income inclusion for court ruling | 5/21/2015 | $570.00 | 2.3 | $1,311.00 |
| Gentile,Matthew Donald | Senior Manager | weekly update call with Kristie lowery, jeff wood, jim scott, sarah jacks, garrett davidson | 4/27/2015 | $570.00 | 0.5 | $285.00 |
| Lamb,Robert H | Executive Director | Delaware state desk request - review apportionment sales factor research and respond to Lauren Anderson Beane. | 4/28/2015 | $660.00 | 0.4 | $264.00 |
| Schmutter,David | Executive Director | Additional consulting services with regard to New York State and City net operating loss rules under corporate tax reform legislation | 5/20/2015 | $660.00 | 0.5 | $330.00 |
| Schmutter,David | Executive Director | Consulting services with regard to New York State and City net operating loss rules under corporate tax reform legislation | 5/19/2015 | $660.00 | 1.0 | $660.00 |
| Schmutter,David | Executive Director | Consulting services with respect to the sourcing of gain on sale of assets for New York corporate tax purposes. | 4/30/2015 | $660.00 | 1.0 | $660.00 |
| Scott,James E | Partner | Changes to detail related to withdrawals. | 4/30/2015 | $660.00 | 0.7 | $462.00 |
| Scott,James E | Partner | Matt Gentile re: questions on alternatives to be included in Cleary request. | 5/26/2015 | $660.00 | 0.8 | $528.00 |
| Scott,James E | Partner | Meeting with Matt Gentile re: the implications of Court document w/r/t state estimates | 5/14/2015 | $660.00 | 1.6 | $1,056.00 |
| Scott,James E | Partner | Review Matt Gentile workpaper regarding withdrawal/disqualification | 5/12/2015 | $660.00 | 0.6 | $396.00 |
| Shapiro,Ari J | Staff | CA FTB Statue of Limitations Waiver - Obtaining Tim's signature, mailing out | 4/29/2015 | $210.00 | 1.4 | $294.00 |
| Shapiro,Ari J | Staff | DC POA Planning | 5/20/2015 | $210.00 | 0.2 | $42.00 |
| Shapiro,Ari J | Staff | NNI-Utah - First draft response to notice | 5/21/2015 | $210.00 | 1.8 | $378.00 |
| Shapiro,Ari J | Staff | NNI-Utah - Research related to refund notice | 5/20/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J | Staff | Research into standing, ownership of Novera Optics | 5/11/2015 | $210.00 | 1.2 | $252.00 |
| Shapiro,Ari J | Staff | State Withdrawals and Tax Clearances planning meeting with Matt | 4/27/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J | Staff | Tax Due / Recoverable Reconciliation Reports - Locating most recent report | 5/18/2015 | $210.00 | 0.2 | $42.00 |
| Thompson,Emily Clerc | Senior | emails from David Dudrear for Nortel Matrix | 4/28/2015 | $340.00 | 1.0 | $340.00 |
| Thompson,Emily Clerc | Senior | Nortel discussion with Matt and Lauren regarding outstanding items | 4/28/2015 | $340.00 | 1.0 | $340.00 |
| Thompson,Jeffrey Allen | Senior Manager | Verified necessary documents were in eDocs related to sales/use tax matters that had been completed during year.  Submitted various documents into eDocs. | 5/21/2015 | $570.00 | 2.0 | $1,140.00 |
| Wood,Jeffrey T | Executive Director | Incorporate changes to state tax analysis for CA assessment.  Discussions with Matt G. and Jim S. on same | 5/19/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T | Executive Director | Recalculate state output reflect current filing positions and CA risks | 5/26/2015 | $660.00 | 1.3 | $858.00 |
| Wood,Jeffrey T | Executive Director | Review and incorporate state calculations into template | 5/19/2015 | $660.00 | 2.0 | $1,320.00 |
| | | | | Total | 51.5 $ | 26,929.00 |

**Nortel Networks, Inc.**
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Bean,Lauren Anderson | Senior | Sales Factor Matrix: Follow-up with New York state desk on sales factor apportionment. | 6/2/2015 | $340.00 | 1.4 | $476.00 |
| Carroll,Kara Ruth | Staff | Cleared Matt's review comments on the CT invoice assignment | 6/19/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth | Staff | Conversation with Matt about CT payments and making sure that we don't pay a state twice. | 6/9/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth | Staff | Looking at the CT invoices and comparing them to the withdrawals that Nortel has made. I then made a list to compare what states CT and Nortel had both done. | 6/16/2015 | $210.00 | 2.0 | $420.00 |
| Corwin,Forest | Staff | Researched and prepared power of attorney form for Hawaii NN | 6/15/2015 | $210.00 | 3.0 | $630.00 |
| Corwin,Forest | Staff | Researched and prepared power of attorney form for Hawaii NTI | 6/15/2015 | $210.00 | 2.5 | $525.00 |
| Corwin,Forest | Staff | Researched and prepared power of attorney form for MA Coretel | 6/15/2015 | $210.00 | 2.5 | $525.00 |
| Corwin,Forest | Staff | Researched and prepared power of attorney form for MA Sonoma | 6/16/2015 | $210.00 | 2.5 | $525.00 |
| Corwin,Forest | Staff | Researched and prepared power of attorney form for NY Altsystems | 6/16/2015 | $210.00 | 3.0 | $630.00 |
| Corwin,Forest | Staff | Researched and prepared power of attorney form for Utah NN | 6/16/2015 | $210.00 | 2.5 | $525.00 |
| Corwin,Forest | Staff | Researched and prepared power of attorney form for VA Altsystems | 6/17/2015 | $210.00 | 3.0 | $630.00 |
| Corwin,Forest | Staff | Updating POA form for MA CorTek | 6/18/2015 | $210.00 | 0.5 | $105.00 |
| Corwin,Forest | Staff | Updating POA form for MA Sonoma | 6/18/2015 | $210.00 | 0.5 | $105.00 |
| Corwin,Forest | Staff | Updating POA form for NY Altsystems | 6/18/2015 | $210.00 | 0.7 | $147.00 |
| Corwin,Forest | Staff | Updating POA form for VA Altsystems | 6/18/2015 | $210.00 | 0.7 | $147.00 |
| Gentile,Matthew Donald | Senior Manager | answer questions from ari Shapiro on state withdrawals and clearances (including POAs) | 6/24/2015 | $570.00 | 1.2 | $684.00 |
| Gentile,Matthew Donald | Senior Manager | answer questions from ari Shapiro on us virgin islands withdrawal status | 6/10/2015 | $570.00 | 0.2 | $114.00 |
| Gentile,Matthew Donald | Senior Manager | answer questions from Sheridan Jordan on claims and impact on payables | 6/24/2015 | $570.00 | 1.4 | $798.00 |
| Gentile,Matthew Donald | Senior Manager | California audit follow-up questions to steve danowitz | 6/25/2015 | $570.00 | 0.2 | $114.00 |
| Gentile,Matthew Donald | Senior Manager | discussion with jeff wood on impact of employment tax re-registrations | 6/24/2015 | $570.00 | 0.3 | $171.00 |
| Gentile,Matthew Donald | Senior Manager | follow-up with Georgia on refunds | 6/9/2015 | $570.00 | 0.4 | $228.00 |
| Gentile,Matthew Donald | Senior Manager | meeting with jim scott to discuss impact of suta/employment tax accounts re-opening and realted follow-up research | 6/25/2015 | $570.00 | 1.3 | $741.00 |
| Gentile,Matthew Donald | Senior Manager | prep for and call with nancy flagg, ari Shapiro and jeff wood to talk through Nortel's state tax payables and related claims | 6/22/2015 | $570.00 | 1.5 | $855.00 |
| Gentile,Matthew Donald | Senior Manager | prep for and meeting with sheridan Jordan and ari Shapiro to discuss Nortel state projects (including validation of claims and other state payables) | 6/23/2015 | $570.00 | 3.6 | $2,052.00 |
| Gentile,Matthew Donald | Senior Manager | preparation for ann bradshaw call to discuss second pped review | 6/25/2015 | $570.00 | 0.3 | $171.00 |
| Gentile,Matthew Donald | Senior Manager | respond to ari Shapiro's questions on status of state items on Nortel client information request tracker | 6/10/2015 | $570.00 | 0.5 | $285.00 |
| Gentile,Matthew Donald | Senior Manager | review California information regarding xros and Sonoma's registrations sent by the state | 6/1/2015 | $570.00 | 0.2 | $114.00 |
| Gentile,Matthew Donald | Senior Manager | review document retention for closed codes | 6/9/2015 | $570.00 | 1.9 | $1,083.00 |
| Gentile,Matthew Donald | Senior Manager | review documents sent by ari Shapiro and answer follow-up questions | 6/25/2015 | $570.00 | 2.1 | $1,197.00 |
| Gentile,Matthew Donald | Senior Manager | review ma claims objections filed for sonma and cala | 6/1/2015 | $570.00 | 0.3 | $171.00 |
| Gentile,Matthew Donald | Senior Manager | review nn cala letter sent by puerto ricc | 6/1/2015 | $570.00 | 0.2 | $114.00 |
| Gentile,Matthew Donald | Senior Manager | review sales factor inclusion matrix for new York state | 6/2/2015 | $570.00 | 0.5 | $285.00 |
| Gentile,Matthew Donald | Senior Manager | review state payable/receivable for month-end close | 6/5/2015 | $570.00 | 1.0 | $570.00 |
| Gentile,Matthew Donald | Senior Manager | review status of Nortel tax clearances and withdrawals to determine next steps | 6/9/2015 | $570.00 | 0.7 | $399.00 |
| Gentile,Matthew Donald | Senior Manager | review UT response | 6/1/2015 | $570.00 | 0.9 | $513.00 |
| Jordan,Sheridan E | Staff | categorizing tax payables and receivables into buckets by state (states beginning with V- W and cities) | 6/25/2015 | $210.00 | 2.8 | $588.00 |
| Jordan,Sheridan E | Staff | creating a excel spreadsheet categorizing tax receivables and payables in buckets by state (states beginning with M - P) | 6/24/2015 | $210.00 | 2.0 | $420.00 |
| Jordan,Sheridan E | Staff | creating excel spreadsheet categorizing tax payables and receivables into buckets by state (beginning with states A- I) | 6/24/2015 | $210.00 | 2.7 | $567.00 |
| Jordan,Sheridan E | Staff | overview of company and projects | 6/23/2015 | $210.00 | 0.5 | $105.00 |
| Scott,James E | Partner | State withdrawal and clearance w/payroll re-registration including mtg/Matt Genitile | 6/25/2015 | $660.00 | 1.3 | $858.00 |
| Shapiro,Ari J | Staff | Calling USVI Office of Lt. Gov regarding NNI withdrawa | 6/15/2015 | $210.00 | 0.3 | $63.00 |
| Shapiro,Ari J | Staff | Discussion w/Matt regarding tax clearances and withdrawal: | 6/12/2015 | $210.00 | 0.8 | $168.00 |
| Shapiro,Ari J | Staff | Discussion w/Matt regarding tax refunds | 6/12/2015 | $210.00 | 0.4 | $84.00 |
| Shapiro,Ari J | Staff | Finalizing Power of Attorneys after Matt's review | 6/25/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J | Staff | Follow up call to USVI Office of Lt. Gov regarding NNI withdrawa | 6/22/2015 | $210.00 | 0.4 | $84.00 |
| Shapiro,Ari J | Staff | Gathering signatures, notarization for Power of Attorney: | 6/25/2015 | $210.00 | 1.7 | $357.00 |
| Shapiro,Ari J | Staff | Getting Sam Cohen signature for NY POA for Altsystems | 6/26/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J | Staff | May 2015 Close - Sending JE to Kim | 6/10/2015 | $210.00 | 0.2 | $42.00 |
| Shapiro,Ari J | Staff | May 2015 Close - Tax receivable/payable account reconciliation and JE preparation | 6/8/2015 | $210.00 | 4.4 | $924.00 |
| Shapiro,Ari J | Staff | May 2015 Close - Updating tax receivable/payable account reconciliation and JE per review notes | 6/9/2015 | $210.00 | 1.5 | $315.00 |

**Nortel Networks, Inc.**
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J | Staff | Meeting with Matt and Sheridan regarding SALT Nortel Projects | 6/23/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J | Staff | NNI-Utah - Composing statement to include in notice response | 6/1/2015 | $210.00 | 4.4 | $924.00 |
| Shapiro,Ari J | Staff | NNI-Utah - Faxing notice response to USTC | 6/5/2015 | $210.00 | 0.9 | $189.00 |
| Shapiro,Ari J | Staff | NNI-Utah - Preparing notice response for Tim's review and signature | 6/4/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J | Staff | NNI-Utah - Updating notice response per review notes | 6/3/2015 | $210.00 | 0.7 | $147.00 |
| Shapiro,Ari J | Staff | Nortel Payables/Receivables Discussion with Matt, Jeff, and Nancy | 6/22/2015 | $210.00 | 0.8 | $168.00 |
| Shapiro,Ari J | Staff | OH HPOCs clearance/withdrawal - reviewing state tax returns | 6/26/2015 | $210.00 | 0.8 | $168.00 |
| Shapiro,Ari J | Staff | Preparing Clearance/Withdrawal requests for MI - Altsystems, NNI, and NTII | 6/25/2015 | $210.00 | 0.9 | $189.00 |
| Shapiro,Ari J | Staff | Preparing Power of Attorney filing Assignment for tax intern | 6/26/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J | Staff | Preparing Withdrawal/Clearance Assurance Assignment for tax intern | 6/26/2015 | $210.00 | 0.9 | $189.00 |
| Shapiro,Ari J | Staff | Prepping and Discussing State POA requests with Forest | 6/15/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J | Staff | Removing Tom from Power of Attorney for Sonoma in MA | 6/25/2015 | $210.00 | 0.3 | $63.00 |
| Shapiro,Ari J | Staff | Replying to State POA requests from Forest | 6/17/2015 | $210.00 | 0.4 | $84.00 |
| Shapiro,Ari J | Staff | Reviewing State Power of Attorneys | 6/23/2015 | $210.00 | 2.3 | $483.00 |
| Shapiro,Ari J | Staff | Reviewing tax payable/receivable bucketing spreadsheet | 6/26/2015 | $210.00 | 2.0 | $420.00 |
| Shapiro,Ari J | Staff | Revising Power of Attorney for Altsystems in NY | 6/24/2015 | $210.00 | 1.7 | $357.00 |
| Shapiro,Ari J | Staff | Revising Power of Attorney for Altsystems in VA | 6/23/2015 | $210.00 | 2.1 | $441.00 |
| Shapiro,Ari J | Staff | Revising Power of Attorney for Coretek, Sonoma in MA | 6/24/2015 | $210.00 | 1.9 | $399.00 |
| Shapiro,Ari J | Staff | Revising Power of Attorney for NNI in UT | 6/24/2015 | $210.00 | 2.0 | $420.00 |
| Shapiro,Ari J | Staff | Self assurance of Clearance/Withdrawal requests for MI - Altsystems, NNI, and NTII | 6/26/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J | Staff | Speaking to USVI Office of Lt. Gov regarding NNI withdrawal | 6/23/2015 | $210.00 | 0.7 | $147.00 |
| Shapiro,Ari J | Staff | Updating Clearance/Withdrawal List | 6/25/2015 | $210.00 | 0.7 | $147.00 |
| Snider,Russell A | Executive Director | Review and respond to e-mail from Matt Gentile regarding GA DOR's denial of Nortel's income tax refund claim under an APA and provide guidance on next steps to pursue (GA Tax Tribunal or Superior Court). | 6/9/2015 | $660.00 | 0.3 | $198.00 |
| Thompson,Emily Clerc | Senior | NY state desk notes | 6/2/2015 | $340.00 | 1.0 | $340.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | Total | 93.8 | 27,462.0 |

**Nortel Networks, Inc.**
**Domestic Tax Assistance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Beakey III,Andrew M | Partner | Review of Nortel tax income and deduction concerns due to ruling | 5/26/2015 | $660.00 | 2.5 | $1,650.00 |
| Eaton,Antoinyce Evangeline | Staff | Confirming whether or not specific claims have been previously deducted in prior years' tax returns. | 5/4/2015 | $210.00 | 4.0 | $840.00 |
| Eaton,Antoinyce Evangeline | Staff | Determining total claim liability based on claims previously deducted per client prepared tax basis balance sheet. | 5/5/2015 | $210.00 | 4.0 | $840.00 |
| Eaton,Antoinyce Evangeline | Staff | Determining total claim liability using client provided balance sheet and EPIQ claim support. | 5/6/2015 | $210.00 | 2.0 | $420.00 |
| Eaton,Antoinyce Evangeline | Staff | Meeting with Andrew Williams to discuss next steps, agreeing claims to supporting documentation (general ledgers and tax returns), etc. | 4/28/2015 | $210.00 | 0.5 | $105.00 |
| Jacks,Sarah Butler | Senior Manager | claims project update with A Eaton and A Williams | 5/12/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | correspondence on claims project update with A Eaton and A Williams | 5/11/2015 | $570.00 | 0.1 | $57.00 |
| Lowery,Kristie L | Partner | internal call on status of payments and implications of use of DOF. Jim Scott, Doug Abbott, Sarah, Jeff Wood, Mark Mesler. | 5/13/2015 | $725.00 | 0.5 | $362.50 |
| Lowery,Kristie L | Partner | Internal team call to discuss status of pending legislation and impact and timing of former employee claims payments and potential withholding tax requirements. | 4/27/2015 | $725.00 | 0.5 | $362.50 |
| Mesler,Mark S. | Partner | Prepared for and participated in discussion with EY team regarding court's opinion and impact on IRS issues. | 5/18/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T | Executive Director | Conference call with Cleary and IRS on rulings | 5/15/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T | Executive Director | Conference call with Cleary related to discussions with IRS.  Includes meeting preparation. | 5/15/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T | Executive Director | Conference call with RL and EY executive team on various issues related to rulings | 5/15/2015 | $660.00 | 0.7 | $462.00 |
| Wood,Jeffrey T | Executive Director | Conference call with various parties in respect to impact of court rulings.  Includes meeting prep and post call follow-up discussions with EY team | 5/15/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T | Executive Director | Review and correspondence in relation to ruling and order | 5/12/2015 | $660.00 | 1.5 | $990.00 |
| | | | Total | | 20.1 | $  8,588.00 |

**Nortel Networks, Inc.**
**Domestic Tax Assistance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Beakey III,Andrew M | Partner | Review of DOF tax memorandum and discussion with Jeff Wood - 2.6 hrs. Review of US court filing on response to Judges ruling and impact on tax exposures and timing of tax deductions - 2.8 hours. | 6/8/2015 | $660.00 | 5.4 | $3,564.00 |
| Eaton,Antoinyce Evangeline | Staff | Meeting with Andrew Williams to discuss next steps for client deliverable (including presentation of claims already deducted and deductible claims). | 6/8/2015 | $210.00 | 0.5 | $105.00 |
| Heroy,Jessica R | Manager | Lunch meeting with Kathy Schultea followed by team meeting in RDU at Nortel office with Kathy Schultea, Tim Ross, Kim Ponder, Mary Cicilia, Raj & Brandon et al., to discuss employee claim payout processing, timing, procedure, and sold/NQ claim differentiators. | 6/23/2015 | $470.00 | 3.5 | $1,645.00 |
| Heroy,Jessica R | Manager | Prep for meeting planned with K. Schultea; plan to review sold claim plans and reporting/taxation requirement. | 6/19/2015 | $470.00 | 2.5 | $1,175.00 |
| Heroy,Jessica R | Manager | prior documentation and memo review | 6/22/2015 | $470.00 | 1.2 | $564.00 |
| Heroy,Jessica R | Manager | Review meeting notes typed by Anne Settlemyre, draft email to confirm away items with Kathy Schultea. | 6/26/2015 | $470.00 | 0.8 | $376.00 |
| Jacks,Sarah Butler | Senior Manager | respond to K Lowery re: claim project | 6/26/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler | Senior Manager | claims project update with A Williams | 6/1/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler | Senior Manager | claims update meeting with a williams and j wood | 6/4/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler | Senior Manager | prep for claims meeting | 6/2/2015 | $570.00 | 0.1 | $57.00 |
| Lowery,Kristie L | Partner | In person meeting with Kathy Schultea in Raleigh to discuss high level overview of employee and non employee vendor claims and withholding tax issues associated with Forms W-4 and W-9/ W-8 BENs. | 6/23/2015 | $725.00 | 1.2 | $870.00 |
| Lowery,Kristie L | Partner | Meeting with Kathy Schultea - RLKS, Mary Sicsila - RLKS, Tim Ross - NNI CFO, Kim Ponder - NNI, Jessica Heroy - EY and Anne Settlemyre - EY to discuss witholding of employee claims once employee wage claims are paid. Discussed state income tax withholding for employees that worked in one state and now live in another state. FICA taxation for severance and nonqualified deferred compensation and long term incentive plans. How to update addresses and data needed to gather new Forms W-4 for withholding tax purposes.Registration of employment tax accounts timing with respect to when payments are being approved and actually made to former employees. | 6/23/2015 | $725.00 | 2.3 | $1,667.50 |
| Lowery,Kristie L | Partner | preparation for taxation of employee claims for wages meeting with Kathy Schultea on 7/23/15. Discussion of sold employee claims prior to pay out | 6/19/2015 | $725.00 | 2.5 | $1,812.50 |
| Lowery,Kristie L | Partner | SOW review for services and confirmation of services with Kathy Schultea | 6/26/2015 | $725.00 | 0.5 | $362.50 |
| Settlemyre,Anne B | Staff | Prepared an email for Kathy Schultea regarding the what needs to be completed by Employment Tax Team with her acceptance. | 6/26/2015 | $210.00 | 1.0 | $210.00 |
| Williams,Andrew | Manager | analysis of claims less than 1M including SRTC | 6/16/2015 | $470.00 | 1.2 | $564.00 |
| Williams,Andrew | Manager | analysis of claims less than 1M including trade payables | 6/17/2015 | $470.00 | 1.0 | $470.00 |
| Williams,Andrew | Manager | Memo  updating with Antoincye | 6/1/2015 | $470.00 | 1.1 | $517.00 |
| Williams,Andrew | Manager | Memo drafting | 6/5/2015 | $470.00 | 2.0 | $940.00 |
| Williams,Andrew | Manager | review of over 500ks - IBM adjustments | 6/8/2015 | $470.00 | 1.3 | $611.00 |
| Williams,Andrew | Manager | review of over 500ks - Nortel Turkish Jv | 6/9/2015 | $470.00 | 1.3 | $611.00 |
| Williams,Andrew | Manager | work related to the claims project- review of already deducted claims.  Tying through to TBBS | 6/4/2015 | $470.00 | 1.6 | $752.00 |
| Williams,Andrew | Manager | work related to the claims project- review of already deducted (<500k).  Review of PY tax workpapers from return and validating to TBBS | 6/1/2015 | $470.00 | 1.1 | $517.00 |
| Williams,Andrew | Manager | work related to the claims project- review of already deducted (500k). Review of PY tax workpapers from return and validating to TBBS | 6/2/2015 | $470.00 | 1.7 | $799.00 |
| Williams,Andrew | Manager | work related to the claims project- review of master TB, updating of the schedule and reconciliation | 6/1/2015 | $470.00 | 1.8 | $846.00 |
| Williams,Andrew | Manager | work related to the claims project- review of master TB and making sure it ties to work provided by Nortel | 6/4/2015 | $470.00 | 1.2 | $564.00 |
| Williams,Andrew | Manager | review of trial balance for GL tying | 6/5/2015 | $470.00 | 1.9 | $893.00 |
| Williams,Andrew | Manager | work related to the claims project- review of TBBS work | 6/3/2015 | $470.00 | 1.8 | $846.00 |
| Wood,Jeffrey T | Executive Director | Meeting with Sarah J. and Andrew W. on expense analysis project. | 6/4/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T | Executive Director | Review of research o institute or administer for deduction timing | 6/2/2015 | $660.00 | 0.8 | $528.00 |
| | | | | **Total** | 43.6 | 23,268 |