# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

August 1, 2015 through August 31, 2015

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 9.1 | $3,135.50 |
| Automatic Stay Matters | 7.6 | 3,733.00 |
| Fee Applications (MNAT- Filing) | 6.3 | 2,000.50 |
| Fee Applications (Others – Filing) | 28.6 | 9,515.50 |
| Fee Applications (MNAT- Objections) | .6 | 253.50 |
| Fee Applications (Others- Objections) | 4.5 | 1,481.50 |
| Other Contested Matters | 8.2 | 4,695.50 |
| Employee Matters | .1 | 50.00 |
| Court Hearings | 18.3 | 7,669.50 |
| Claims Objections and Administration | 12.8 | 5,663.00 |
| Litigation/Adversary Proceedings | 39.6 | 18,635.00 |
| Professional Retention (MNAT-Filing) | .7 | 350.00 |
| Professional Retention (Others-Filing) | .1 | 50.00 |
| Schedules/SOFA/U.S. Trustee Reports | .1 | 65.50 |
| Allocation | 38.7 | 19,666.50 |
| **TOTAL** | **175.3** | **$76,964.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/15 16:29:07

PROFORMA 394932

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|-------------|--------------|-------------|
| | | Case Administration | | | | | | |
| 3608069 | 322 | Abbott | 08/17/15 | B | B110 | 0.10 | 67.50 | Review case calendar |
| 3614629 | 322 | Abbott | 08/27/15 | B | B110 | 0.20 | 135.00 | Telephone call w/Hatfield re: status |
| 3595052 | 605 | Naimoli | 08/03/15 | B | B110 | 0.20 | 30.00 | Review and respond to email from A. Remming re filing statement (.1); Prepare & efile U.S. Debtors' Statement Of Issues On Appeal (.1) |
| 3599486 | 605 | Naimoli | 08/06/15 | B | B110 | 0.30 | 45.00 | Review and respond to email from T. Minott re filing of motion (.1); Prepare & efile Motion and Order for Admission Pro Hac Vice Re: James L. Bromley in District Court Case Nos. 15-cv-105; 15-mc-196 & 15-mc-197 (.2) |
| 3599487 | 605 | Naimoli | 08/06/15 | B | B110 | 0.30 | 45.00 | Review and respond to email from T. Minott re filing of motion (.1); Prepare & efile Motion and Order for Admission Pro Hac Vice Re: Jeffrey A. Rosenthal in District Court Case Nos. 15-cv-105; 15-mc-196 & 15-mc-197 (.2) |
| 3599488 | 605 | Naimoli | 08/06/15 | B | B110 | 0.30 | 45.00 | Review and respond to email from T. Minott re filing of motion (.1); Prepare & efile Motion and Order for Admission Pro Hac Vice Re: Lisa M. Schweitzer in District Court Case Nos. 15-cv-105; 15-mc-196 & 15-mc-197 (.2) |
| 3617990 | 650 | Viereck | 08/31/15 | B | B110 | 0.50 | 130.00 | Assistance to A. Remming (.1); reviewed and compiled information on Judge Stark's September calendar (.2); e-mails to A. Remming re: same (.2) |
| 3598218 | 684 | Maddox | 08/05/15 | B | B110 | 0.10 | 26.00 | Emails with T Minott re Dist. Ct. pro hacs |
| 3598253 | 684 | Maddox | 08/05/15 | B | B110 | 0.80 | 208.00 | Draft Dist. Ct. Appeal pro hac for H Zelbo (.1); draft Dist. Ct. Appeal pro hac for J Bromley (.1); draft Dist. Ct. Appeal pro hac for J Rosenthal (.1); draft Dist. Ct. Appeal pro hac for L Schweitzer (.1); draft Dist. Ct. Appeal pro hac for D Stein (.1); draft Dist. Ct. Appeal pro hac for M Gianis (.1); draft Dist. Ct. Appeal pro hac for D Queen (.1); draft Dist. Ct. Appeal pro hac for E Block (.1) |
| 3598272 | 684 | Maddox | 08/05/15 | B | B110 | 0.10 | 26.00 | Revise pro hacs |
| 3598357 | 684 | Maddox | 08/05/15 | B | B110 | 0.70 | 182.00 | Emails with T Minott, A Remming and D Stein re Dist. Ct pro hacs (.2); revise all pro hacs (.4); office meeting with T Minott re pro hac changes (.1) |
| 3599347 | 684 | Maddox | 08/06/15 | B | B110 | 0.50 | 130.00 | File Lisa M. Schweitzer Dist. Ct. pro hac (.1); emails with T Minott re same (.1); pay pro hac fees (.1); file James L. Bromley Dist Ct pro hac (.1); file Jeffrey A. Rosenthal Dist Ct pro hac (.1) |
| 3610457 | 684 | Maddox | 08/20/15 | B | B110 | 0.20 | 52.00 | Emails with A Remming re pro hacs (.1); emails with T Naimoli and T Minott re same (.1) |
| 3611739 | 684 | Maddox | 08/24/15 | B | B110 | 0.50 | 130.00 | File pro hac of L Schweiter (.2); file pro hac of M Gurgel (.2); emails with P. Cantwell and T Minott re same (.1) |
| 3612143 | 961 | Remming | 08/04/15 | B | B110 | 0.10 | 50.00 | Review and respond to email from D. Stein re pro hac motions for D. Del. |

Nortel Networks, Inc.                    PRO FORMA 394932                    INVOICE# ******
63989-DIP                                                     AS OF 08/31/15
DATE: 09/14/15 16:29:07

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3612144 | 961 | Remming | 08/04/15 | B | B110 | 0.10 | 50.00 | Email to T. Minott re pro hac motions for D. Del. |
| 3612154 | 961 | Remming | 08/05/15 | B | B110 | 0.10 | 50.00 | Office conf. w/ T. Minott re pro hac issue |
| 3598348 | 961 | Remming | 08/05/15 | B | B110 | 0.20 | 100.00 | Review emails from D. Stein and T. Minott re pro hac motions |
| 3599498 | 961 | Remming | 08/06/15 | B | B110 | 0.20 | 100.00 | Email to T. Minott re service (.1); email to Epiq re same (.1) |
| 3599342 | 961 | Remming | 08/06/15 | B | B110 | 0.10 | 50.00 | Office conf. w/ T. Minott re pro hac motions for D. Del. filed by UCC |
| 3612171 | 961 | Remming | 08/10/15 | B | B110 | 0.20 | 100.00 | Review email from P. Keane re PPI appeal (.1); emails with T. Minott re same (.1) |
| 3612244 | 961 | Remming | 08/18/15 | B | B110 | 0.20 | 100.00 | Emails with A. Ruiz re case calendar |
| 3612299 | 961 | Remming | 08/20/15 | B | B110 | 0.20 | 100.00 | Review email from P. Cantwell re D. Del pro hacs for SNMP matter (.1); research re same (.1) |
| 3612300 | 961 | Remming | 08/20/15 | B | B110 | 0.10 | 50.00 | Review  and respond to email from P. Cantwell re pro hac motions |
| 3597405 | 971 | Minott | 08/04/15 | B | B110 | 0.10 | 40.50 | Call with K. Murphy re 2002 list |
| 3598475 | 971 | Minott | 08/05/15 | B | B110 | 0.20 | 81.00 | Office conference and emails with M. Maddox re District Court pro hacs re appeal |
| 3598478 | 971 | Minott | 08/05/15 | B | B110 | 0.20 | 81.00 | Email to D. Stein, A. Remming and M. Maddox re draft pro hacs |
| 3598487 | 971 | Minott | 08/05/15 | B | B110 | 0.10 | 40.50 | Emails with D. Stein re comments re draft pro hacs |
| 3598489 | 971 | Minott | 08/05/15 | B | B110 | 0.30 | 121.50 | Review and revise draft District Court pro hacs (.2)and office conference with M. Maddox re same (.1) |
| 3598490 | 971 | Minott | 08/05/15 | B | B110 | 0.20 | 81.00 | Email to D. Stein, A. Remming and M. Maddox re revised pro hacs |
| 3598495 | 971 | Minott | 08/05/15 | B | B110 | 0.30 | 121.50 | Review district court pro hacs and office conference with M. Maddox re comment re same |
| 3599394 | 971 | Minott | 08/06/15 | B | B110 | 0.30 | 121.50 | Email to T. Naimoli re district court pro hacs (.2); office conference with T. Naimoli re same (.1) |
| 3599398 | 971 | Minott | 08/06/15 | B | B110 | 0.20 | 81.00 | Email to D. Stein and A. Remming re Committee pro hac motions (.1); email to D. Abbott re same (.1) |
| 3599412 | 971 | Minott | 08/06/15 | B | B110 | 0.10 | 40.50 | Emails with M. Gianis re Rosenthal pro hac |
| 3603982 | 971 | Minott | 08/10/15 | B | B110 | 0.10 | 40.50 | Email from A. Ruiz re weekly case calendar |
| 3607960 | 971 | Minott | 08/17/15 | B | B110 | 0.10 | 40.50 | Review email from A. Ruiz re weekly case calendar |
| 3611004 | 971 | Minott | 08/21/15 | B | B110 | 0.20 | 81.00 | Revise draft pro hacs re SNMP district ct matter (.1); email to P. Cantwell, A. Remming and M. Maddox re same (.1) |
| 3611013 | 971 | Minott | 08/21/15 | B | B110 | 0.40 | 162.00 | Review and revise draft pro hacs |
| | | | | Total Task: | B110 | 9.10 | 3,135.50 | |
| | | Automatic Stay Matters | | | | | | |
| 3610074 | 221 | Schwartz | 08/20/15 | B | B140 | 1.00 | 655.00 | Review Joint Administrators' motion to Enforce the Automatic Stay and Enjoin Prosecution of Certain Claims against the EMEA Debtors |

| 3603845 | 322 | Abbott | 08/11/15 | B | B140 | 0.30 | 202.50 | Review EMEA debtors motion to enforce stay re SNMP litigation |
| 3614106 | 605 | Naimoli | 08/26/15 | B | B140 | 0.20 | 30.00 | Review and respond to email from A. Remming re filing of response (.1); Prepare & efile U.S. Debtors' Response to the Joint Administrators' Motion to Enforce the Automatic Stay and Enjoin Prosecution of Certain Claims Against the EMEA Debtors (.1) |
| 3615076 | 684 | Maddox | 08/28/15 | B | B140 | 0.10 | 26.00 | File AOS re  U.S. Debtors Response To The Joint Administrators Motion To Enforce The Automatic Stay And Enjoin Prosecution of Certain Claims Against The EMEA Debtors |
| 3599505 | 961 | Remming | 08/06/15 | B | B140 | 0.20 | 100.00 | Review as-filed version of objections to stay motion |
| 3612292 | 961 | Remming | 08/20/15 | B | B140 | 0.10 | 50.00 | Vmail to J. Chapman re: EMEA stay motion |
| 3612294 | 961 | Remming | 08/20/15 | B | B140 | 0.20 | 100.00 | Tele w/ J. Chapman re notice of completion of briefing for SNMP motion to join EMEA (.1); office conf. w/ M. Maddox re same (.1) |
| 3612303 | 961 | Remming | 08/20/15 | B | B140 | 0.10 | 50.00 | Analyze and edit notice of completion of briefing for EMEA motion |
| 3612298 | 961 | Remming | 08/20/15 | B | B140 | 1.50 | 750.00 | Review EMEA stay motion |
| 3614082 | 961 | Remming | 08/26/15 | B | B140 | 0.10 | 50.00 | Review and respond to email from H. Murtaugh re response to EMEA stay motion |
| 3614083 | 961 | Remming | 08/26/15 | B | B140 | 0.60 | 300.00 | Analyze and edit response to EMEA stay motion |
| 3614084 | 961 | Remming | 08/26/15 | B | B140 | 0.10 | 50.00 | Tele w/ H. Murtaugh re objection to EMEA stay motion |
| 3614085 | 961 | Remming | 08/26/15 | B | B140 | 0.10 | 50.00 | Review and respond to email from D. Abbott re objection to EMEA stay motion |
| 3614086 | 961 | Remming | 08/26/15 | B | B140 | 0.10 | 50.00 | Review and respond to email from H. Murtaugh re response to EMEA stay motion |
| 3614087 | 961 | Remming | 08/26/15 | B | B140 | 0.60 | 300.00 | Review revised version of response to EMEA stay motion and arrange for same to be filed and serve (.4);including tele and numerous emails w/ H. Murtaugh re same (.2) |
| 3614088 | 961 | Remming | 08/26/15 | B | B140 | 0.10 | 50.00 | Review service list for response to EMEA stay motion |
| 3614090 | 961 | Remming | 08/26/15 | B | B140 | 0.10 | 50.00 | Review notice of motion for EMEA stay motion |
| 3614129 | 961 | Remming | 08/27/15 | B | B140 | 0.20 | 100.00 | Review SNMP objection to EMEA stay motion |
| 3614063 | 971 | Minott | 08/26/15 | B | B140 | 0.20 | 81.00 | Revise Cantwell declaration in support of US Debtors' response to EMEA stay motion (.1); emails with A. Remming re same (.1) |
| 3614064 | 971 | Minott | 08/26/15 | B | B140 | 0.10 | 40.50 | Emails from A. Remming re response re EMEA stay motion |
| 3614065 | 971 | Minott | 08/26/15 | B | B140 | 0.10 | 40.50 | Emails with A. Remming re revised Cantwell declaration |
| 3614066 | 971 | Minott | 08/26/15 | B | B140 | 0.40 | 162.00 | Attn to service of US Debtors response re EMEA motion to enforce stay |
| 3614067 | 971 | Minott | 08/26/15 | B | B140 | 0.10 | 40.50 | Emails with A. Remming re service of response re EMEA motion to enforce stay |
| 3614068 | 971 | Minott | 08/26/15 | B | B140 | 0.10 | 40.50 | Email from H. Murtaugh re service of response re EMEA motion to enforce stay |
| 3614059 | 971 | Minott | 08/26/15 | B | B140 | 0.10 | 40.50 | Office conference with A. Remming re response re EMEA stay motion |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/15 16:29:07

| 3614060 | 971 | Minott | 08/26/15 | B | B140 | 0.50 | 202.50 | Review draft response re EMEA motion to enforce stay |
| 3613799 | 971 | Minott | 08/26/15 | B | B140 | 0.10 | 40.50 | Email from H. Murtaugh re response to EMEA stay motion |
| 3614700 | 971 | Minott | 08/27/15 | B | B140 | 0.10 | 40.50 | Review AOS re response re EMEA stay motion and emails with M. Maddox re same |
| 3615292 | 971 | Minott | 08/28/15 | B | B140 | 0.10 | 40.50 | Review AOS re response to EMEA motion to enforce stay |
| | | | Total Task: | B140 | | 7.60 | 3,733.00 | |

Fee Applications (MNAT - Filing)

| 3598299 | 684 | Maddox | 08/05/15 | B | B160 | 0.70 | 182.00 | Review July pro forma |
| 3605205 | 684 | Maddox | 08/12/15 | B | B160 | 0.10 | 26.00 | Draft MNAT July fee app |
| 3605767 | 684 | Maddox | 08/13/15 | B | B160 | 0.70 | 182.00 | Draft notice and COS re MNAT July fee app (.2); draft MNAT fee app (.5) |
| 3605816 | 684 | Maddox | 08/13/15 | B | B160 | 0.50 | 130.00 | File (.2) and serve (.3) MNAT July fee app |
| 3608244 | 684 | Maddox | 08/18/15 | B | B160 | 0.10 | 26.00 | Draft COS re mnat quarterly fee app |
| 3608372 | 684 | Maddox | 08/18/15 | B | B160 | 1.00 | 260.00 | Draft MNAT quarterly fee app for May-July (.9); emails with T Minott re same (.1) |
| 3609447 | 684 | Maddox | 08/19/15 | B | B160 | 0.60 | 156.00 | File MNAT quarterly app (.2); serve same (.3); revise auditor chart (.1) |
| 3609259 | 684 | Maddox | 08/19/15 | B | B160 | 0.10 | 26.00 | Revise MNAT quarterly application |
| 3599410 | 971 | Minott | 08/06/15 | B | B160 | 0.10 | 40.50 | Review email from C. Hare re June pro forma |
| 3599411 | 971 | Minott | 08/06/15 | B | B160 | 0.10 | 40.50 | Conf. with C. Hare re June pro forma |
| 3603662 | 971 | Minott | 08/10/15 | B | B160 | 1.20 | 486.00 | Review July pro forma |
| 3606104 | 971 | Minott | 08/13/15 | B | B160 | 0.10 | 40.50 | Email from M. Maddox re service of MNAT July fee application |
| 3605791 | 971 | Minott | 08/13/15 | B | B160 | 0.30 | 121.50 | Review MNAT July fee app |
| 3605792 | 971 | Minott | 08/13/15 | B | B160 | 0.10 | 40.50 | Office conference with M. Maddox re MNAT July fee app |
| 3606896 | 971 | Minott | 08/14/15 | B | B160 | 0.10 | 40.50 | Email to K. Ponder and M. Maddox re MNAT June fee app |
| 3606898 | 971 | Minott | 08/14/15 | B | B160 | 0.10 | 40.50 | Office conference with M. Maddox re June fee application |
| 3609457 | 971 | Minott | 08/19/15 | B | B160 | 0.10 | 40.50 | Review revised MNAT quarterly fee app and emails with M. Maddox re same |
| 3609465 | 971 | Minott | 08/19/15 | B | B160 | 0.20 | 81.00 | Review and revise MNAT quarterly fee application and COS |
| 3609491 | 971 | Minott | 08/19/15 | B | B160 | 0.10 | 40.50 | Email from M. Maddox re service of MNAT quarterly fee app |
| | | | Total Task: | B160 | | 6.30 | 2,000.50 | |

Fee Applications (Others - Filing)

| 3615225 | 322 | Abbott | 08/28/15 | B | B165 | 0.10 | 67.50 | Review 39th EY tax advisor fee app |

| 3615249 | 322 | Abbott | 08/28/15 | B | B165 | 0.10 | 67.50 | Review 16th Cassells Brock fee app |
|---|---|---|---|---|---|---|---|---|
| 3614913 | 322 | Abbott | 08/28/15 | B | B165 | 0.10 | 67.50 | Reveiw ashurst monthly fee app for July 2015 |
| 3614914 | 322 | Abbott | 08/28/15 | B | B165 | 0.10 | 67.50 | Reveiw RLKS 21st fee app |
| 3614917 | 322 | Abbott | 08/28/15 | B | B165 | 0.10 | 67.50 | Reveiw Cleary 26th quarterly fee app |
| 3614918 | 322 | Abbott | 08/28/15 | B | B165 | 0.10 | 67.50 | Review Ashurst 26th quarterly fee app |
| 3614980 | 322 | Abbott | 08/28/15 | B | B165 | 0.10 | 67.50 | Review 78th monthly Akin fee app |
| 3615760 | 322 | Abbott | 08/31/15 | B | B165 | 0.10 | 67.50 | Review Akin 26th quarterly fee app |
| 3615761 | 322 | Abbott | 08/31/15 | B | B165 | 0.10 | 67.50 | Review Berkely group first fee app |
| 3616362 | 322 | Abbott | 08/31/15 | B | B165 | 0.10 | 67.50 | Review 17th monthly fee app of Cassels |
| 3594899 | 594 | Conway | 08/03/15 | B | B165 | 0.50 | 130.00 | Email from and to T. Minott re drafting notice and cos re 49th monthly fee app of John Ray (.1); draft notice (.1); draft cos (.1); email pleadings to T. Minott for review (.1); email to T. Naimoli re filing and service (.1) |
| 3604430 | 594 | Conway | 08/11/15 | B | B165 | 0.60 | 156.00 | Email from and discussion w/T. Minott re filing and svc of C&M's June monthly fee app (.1); draft notice (.1); draft cos (.1); email pleadings to T. Minott for review (.1); prepare for efiling (.1); email to T. Naimoli re filing w/the Court and service (.1) |
| 3594988 | 605 | Naimoli | 08/03/15 | B | B165 | 0.40 | 60.00 | Review and respond to email from A. Conway re filing and service of fee application (.1); Prepare, efile & serve Forty-Ninth Monthly Application of John Ray for the Period July 1, 2015 through July 31, 2015 (.3) |
| 3604625 | 605 | Naimoli | 08/11/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from A. Conway re filing and service of fee application (.1); Prepare, efile & serve Sixty-Third Interim Application of Crowell & Moring LLP for the Period June 1, 2015 through June 30, 2015 (.4) |
| 3608080 | 605 | Naimoli | 08/17/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Seventy-Eighth Interim Application of Huron Consulting Group for the Period July 1, 2015 through July 31, 2015 (.4) |
| 3610630 | 605 | Naimoli | 08/20/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Fifty-First Monthly Application of Torys LLP for the Period June 1, 2015 through June 30, 2015 (.4) |
| 3614759 | 605 | Naimoli | 08/27/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Twenty-Second Quarterly Fee Application Request of Chilmark Partners, LLC for the Period May 1, 2015 through July 31, 2015 (.4) |
| 3595466 | 684 | Maddox | 08/04/15 | B | B165 | 0.20 | 52.00 | Revise fee auditor chart |
| 3599163 | 684 | Maddox | 08/06/15 | B | B165 | 0.40 | 104.00 | Draft notice and cos re Torys May fee app (.2); emails with T Minott re same (.1); emails with A Collins and T Minott re fee app (.1) |
| 3599234 | 684 | Maddox | 08/06/15 | B | B165 | 0.60 | 156.00 | File Torys May fee app (.2); email trustee and auditor fee app (.1); serve fee app (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/15 16:29:07

PROFORMA 394932    AS OF 08/31/15    INVOICE# ******

| 3603323 | 684 | Maddox | 08/10/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re RLKS fee app for July (.2); emails with T Minott re same (.1) |
| 3603442 | 684 | Maddox | 08/10/15 | B | B165 | 0.60 | 156.00 | File RLKS fee app for July (.2); serve same (.4) |
| 3609788 | 684 | Maddox | 08/20/15 | B | B165 | 0.80 | 208.00 | Emails with D Dunne and T Minott re E Collins fee app (.1); review same (.2); meeting with T Minott re same (.5) |
| 3610062 | 684 | Maddox | 08/20/15 | B | B165 | 0.10 | 26.00 | Draft COS re Huron quarterly fee app |
| 3610346 | 684 | Maddox | 08/20/15 | B | B165 | 0.50 | 130.00 | File and serve Huron quarterly fee app |
| 3610920 | 684 | Maddox | 08/21/15 | B | B165 | 0.70 | 182.00 | Draft fee exhibit A May-July 2015 |
| 3612765 | 684 | Maddox | 08/25/15 | B | B165 | 0.20 | 52.00 | Emails with T Minott re fee applications |
| 3612772 | 684 | Maddox | 08/25/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re Cleary July fee app (.2); emails with P Cantwell and T Minott re same (.1) |
| 3612820 | 684 | Maddox | 08/25/15 | B | B165 | 0.20 | 52.00 | File Cleary July fee app |
| 3612823 | 684 | Maddox | 08/25/15 | B | B165 | 0.40 | 104.00 | Serve Cleary July fee app |
| 3613570 | 684 | Maddox | 08/26/15 | B | B165 | 0.40 | 104.00 | Draft COS re C&M quarterly app (.1); draft notice and COS re C&M monthly app (.2); emails with T Minott and O Perales re same (.1) |
| 3613591 | 684 | Maddox | 08/26/15 | B | B165 | 0.80 | 208.00 | File C&M July app (.2); serve same (.2); file C&M quarterly app (.2); serve same (.2) |
| 3613713 | 684 | Maddox | 08/26/15 | B | B165 | 0.10 | 26.00 | Draft COS re quarterly fee app for Torys |
| 3613754 | 684 | Maddox | 08/26/15 | B | B165 | 0.40 | 104.00 | File Torys quarterly app (.1); serve same (.2); emails with T Minott re same (.1) |
| 3614275 | 684 | Maddox | 08/27/15 | B | B165 | 0.10 | 26.00 | Draft COS re John Ray quarterly |
| 3614423 | 684 | Maddox | 08/27/15 | B | B165 | 0.50 | 130.00 | File and serve John Ray's quarterly app (.3); draft notice and COS re Chilmark monthly (.2) |
| 3614570 | 684 | Maddox | 08/27/15 | B | B165 | 0.40 | 104.00 | File and serve Chilmark July fee app |
| 3614164 | 684 | Maddox | 08/27/15 | B | B165 | 0.40 | 104.00 | Emails with D Dunne and T Minott re Eugene Collins fee apps (.1); research re same (.3) |
| 3615004 | 684 | Maddox | 08/28/15 | B | B165 | 0.40 | 104.00 | File and serve E&Y Apr fee app |
| 3614978 | 684 | Maddox | 08/28/15 | B | B165 | 0.40 | 104.00 | Draft notice and cos re E&Y Apr app (.2); emails with T Minott re same (.1); emails with J Lee re fee app (.1) |
| 3614789 | 684 | Maddox | 08/28/15 | B | B165 | 0.30 | 78.00 | Draft COS re RLKS quarterly app (.1); draft COS re Cleary quarterly app (.1); emails with T Minott re same (.1) |
| 3614864 | 684 | Maddox | 08/28/15 | B | B165 | 0.50 | 130.00 | Draft ex A fee professional application chart |
| 3614905 | 684 | Maddox | 08/28/15 | B | B165 | 0.80 | 208.00 | File and serve Cleary quarterly app (.4); file and serve RLKS quarterly app (.4) |
| 3594893 | 971 | Minott | 08/03/15 | B | B165 | 0.10 | 40.50 | Review notice and COS re John Ray July fee app and emails with A. Conway re same |
| 3594896 | 971 | Minott | 08/03/15 | B | B165 | 0.10 | 40.50 | Email to A. Conway re Notice and COS re John Ray July fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/15 16:29:07

PROFORMA 304932                                    AS OF 08/31/15                    INVOICE# ******

| 3594897 | 971 | Minott | 08/03/15 | B | B165 | 0.20 | 81.00 | Review John Ray July fee app (.1); emails with R. Smith re same (.1) |
| 3595157 | 971 | Minott | 08/03/15 | B | B165 | 0.10 | 40.50 | Email from T. Naimoli re service of John Ray July fee app |
| 3598479 | 971 | Minott | 08/05/15 | B | B165 | 0.20 | 81.00 | Weekly fee application/CNO email to Nortel |
| 3599421 | 971 | Minott | 08/06/15 | B | B165 | 0.40 | 162.00 | Review Torys May fee application (.3); review Notice and COS re same (.1) |
| 3599422 | 971 | Minott | 08/06/15 | B | B165 | 0.10 | 40.50 | Emails with A. Collins re Torys May fee app |
| 3599408 | 971 | Minott | 08/06/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Torys May fee app |
| 3603648 | 971 | Minott | 08/10/15 | B | B165 | 0.30 | 121.50 | Review RLKS July fee app (.2); emails with K. Schultea re same (.1) |
| 3603649 | 971 | Minott | 08/10/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re RLKS July fee app and emails with M. Maddox re same |
| 3603652 | 971 | Minott | 08/10/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of RLKS July fee app |
| 3604504 | 971 | Minott | 08/11/15 | B | B165 | 0.10 | 40.50 | Emails from A. Conway and T. Naimoli re Crowell & Moring June fee app |
| 3604494 | 971 | Minott | 08/11/15 | B | B165 | 0.20 | 81.00 | Review Crowell & Moring June fee application |
| 3604495 | 971 | Minott | 08/11/15 | B | B165 | 0.10 | 40.50 | Emails with O. Perales re C&M June fee app |
| 3604496 | 971 | Minott | 08/11/15 | B | B165 | 0.10 | 40.50 | Email to A. Conway and R. Fusco re Crowell & Moring June fee application |
| 3604497 | 971 | Minott | 08/11/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Crowell & Moring fee app and emails with A. Conway re same |
| 3604574 | 971 | Minott | 08/11/15 | B | B165 | 0.10 | 40.50 | Email from T. Naimoli re service of C&M June fee app |
| 3605353 | 971 | Minott | 08/12/15 | B | B165 | 0.30 | 121.50 | Weekly fee application/CNO email to Nortel |
| 3607942 | 971 | Minott | 08/17/15 | B | B165 | 0.10 | 40.50 | Email from T. Naimoli re service of Huron July fee application |
| 3607945 | 971 | Minott | 08/17/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Huron July fee application and conference with T. Naimoli re comment re same |
| 3607857 | 971 | Minott | 08/17/15 | B | B165 | 0.20 | 81.00 | Review Huron July fee application (.1); email to T. Naimoli re same (.1) |
| 3607858 | 971 | Minott | 08/17/15 | B | B165 | 0.10 | 40.50 | Emails with C. Brown re Huron Consulting July fee app |
| 3609476 | 971 | Minott | 08/19/15 | B | B165 | 0.30 | 121.50 | Weekly fee application/CNO email to Nortel |
| 3610609 | 971 | Minott | 08/20/15 | B | B165 | 0.40 | 162.00 | Review and revise Torys June fee app |
| 3610389 | 971 | Minott | 08/20/15 | B | B165 | 0.20 | 81.00 | Email to D. Dunne, D. Smith and M. Maddox re Eugene Collins interim and final fee app |
| 3610390 | 971 | Minott | 08/20/15 | B | B165 | 0.60 | 243.00 | Conference with M. Maddox re comments re Eugene Collins final fee app |
| 3610397 | 971 | Minott | 08/20/15 | B | B165 | 0.30 | 121.50 | Email from D. Dunne re Eugene Collins final fee application (.1); review same (.2) |
| 3610422 | 971 | Minott | 08/20/15 | B | B165 | 0.10 | 40.50 | Review COS re Huron Consulting quarterly fee application and office conference with M. Maddox re same |
| 3610423 | 971 | Minott | 08/20/15 | B | B165 | 0.10 | 40.50 | Review Huron Quarterly fee application and emails with C. Brown re same |
| 3611817 | 971 | Minott | 08/24/15 | B | B165 | 0.10 | 40.50 | Email to M. Kenney re Fee Examiner compensation |

PROFORMA 304532                    AS OF 08/31/15          INVOICE# ******

| 3611819 | 971 | Minott | 08/24/15 | B | B165 | 0.20 | 81.00 | Office conference with D. Abbott re fee examiner fee applications |
|---|---|---|---|---|---|---|---|---|
| 3611805 | 971 | Minott | 08/24/15 | B | B165 | 0.10 | 40.50 | Emails with D. Abbott re Fee Examiner fees |
| 3611806 | 971 | Minott | 08/24/15 | B | B165 | 0.10 | 40.50 | Email from M. Kenney re Fee Examiner fee applications |
| 3612903 | 971 | Minott | 08/25/15 | B | B165 | 0.10 | 40.50 | Email to M. Maddox re outstanding fee apps |
| 3613289 | 971 | Minott | 08/25/15 | B | B165 | 0.10 | 40.50 | Email from M. Hall re service of Torys July fee application |
| 3612895 | 971 | Minott | 08/25/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Cleary July fee app and emails with M. Maddox re same |
| 3612896 | 971 | Minott | 08/25/15 | B | B165 | 0.40 | 162.00 | Review Cleary July fee application (.3); emails with P. Cantwell re same (.1) |
| 3613252 | 971 | Minott | 08/25/15 | B | B165 | 0.10 | 40.50 | Emails with A. Collins re Torys July fee app |
| 3613253 | 971 | Minott | 08/25/15 | B | B165 | 0.10 | 40.50 | Email to M. Hall re Torys July fee app |
| 3613256 | 971 | Minott | 08/25/15 | B | B165 | 0.40 | 162.00 | Review and finalize Torys July fee application |
| 3612887 | 971 | Minott | 08/25/15 | B | B165 | 0.10 | 40.50 | Emails with A. Collins re Torys fee applications |
| 3612888 | 971 | Minott | 08/25/15 | B | B165 | 0.10 | 40.50 | Email to K. Schultea and M. Maddox re RLKS fee applications |
| 3612889 | 971 | Minott | 08/25/15 | B | B165 | 0.10 | 40.50 | Emails with O. Perales re Crowell fee applications |
| 3612890 | 971 | Minott | 08/25/15 | B | B165 | 0.10 | 40.50 | Emails with J. Forini and M. Maddox re Chilmark fee applications |
| 3612891 | 971 | Minott | 08/25/15 | B | B165 | 0.10 | 40.50 | Email to J. Lee, K. Hall and M. Maddox re EY fee applications |
| 3612892 | 971 | Minott | 08/25/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Cleary July fee app |
| 3613780 | 971 | Minott | 08/26/15 | B | B165 | 0.10 | 40.50 | Review COS re Torys quarterly fee app and emails with M. Maddox re same |
| 3613796 | 971 | Minott | 08/26/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of C&M fee applications |
| 3613783 | 971 | Minott | 08/26/15 | B | B165 | 0.20 | 81.00 | Email from M. Maddox re July retained professionals materials |
| 3613790 | 971 | Minott | 08/26/15 | B | B165 | 0.10 | 40.50 | Emails with K. Schultea re RLKS quarterly fee app |
| 3613791 | 971 | Minott | 08/26/15 | B | B165 | 0.40 | 162.00 | Review Crowell & Moring July and quarterly fee applications |
| 3613792 | 971 | Minott | 08/26/15 | B | B165 | 0.10 | 40.50 | Emails with O. Perales and M. Maddox re Crowell & Moring fee applications |
| 3613793 | 971 | Minott | 08/26/15 | B | B165 | 0.30 | 121.50 | Weekly fee application/CNO email to Nortel |
| 3613794 | 971 | Minott | 08/26/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Crowell & Moring July and quarterly fee apps and emails with M. Maddox re same |
| 3614061 | 971 | Minott | 08/26/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Torys quarterly fee app |
| 3614062 | 971 | Minott | 08/26/15 | B | B165 | 0.10 | 40.50 | Emails with P. Cantwell re Cleary July fee application |
| 3614069 | 971 | Minott | 08/26/15 | B | B165 | 0.10 | 40.50 | Email from P. Cantwell re Cleary excel spreadsheet re July fee app |
| 3614687 | 971 | Minott | 08/27/15 | B | B165 | 0.10 | 40.50 | Email to T. Naimoli re Chilmark quarterly fee application |
| 3614688 | 971 | Minott | 08/27/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Chilmark July fee application |
| 3614689 | 971 | Minott | 08/27/15 | B | B165 | 0.10 | 40.50 | Draft COS re Chilmark quarterly fee app |

| 3614690 | 971 | Minott | 08/27/15 | B | B165 | 0.20 | 81.00 | Emails with J. Forini re Chilmark quarterly fee application (.1); review same (.1) |
| 3614702 | 971 | Minott | 08/27/15 | B | B165 | 0.10 | 40.50 | Emails with K. Ponder re KCC June invoice |
| 3614703 | 971 | Minott | 08/27/15 | B | B165 | 0.10 | 40.50 | Emails with R. Smith re John Ray quarterly fee app |
| 3614704 | 971 | Minott | 08/27/15 | B | B165 | 0.10 | 40.50 | Review John Ray COS and email to M. Maddox re comment re same |
| 3614705 | 971 | Minott | 08/27/15 | B | B165 | 0.20 | 81.00 | Review John Ray quarterly fee app |
| 3614706 | 971 | Minott | 08/27/15 | B | B165 | 0.20 | 81.00 | Emails with D. Dunne and M. Maddox re Eugene Collins final fee application |
| 3614693 | 971 | Minott | 08/27/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Chilmark fee app and emails with M. Maddox re same |
| 3614694 | 971 | Minott | 08/27/15 | B | B165 | 0.10 | 40.50 | Emails with J. Forini re Chilmark July fee application |
| 3614695 | 971 | Minott | 08/27/15 | B | B165 | 0.20 | 81.00 | Review Chilmark July fee app |
| 3614696 | 971 | Minott | 08/27/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of John Ray quarterly fee app |
| 3614698 | 971 | Minott | 08/27/15 | B | B165 | 0.10 | 40.50 | Email to K. Ponder re Berkeley Research Group wire instructions |
| 3614699 | 971 | Minott | 08/27/15 | B | B165 | 0.10 | 40.50 | Emails with K. Ponder re Berkeley Research Group w9 |
| 3614737 | 971 | Minott | 08/27/15 | B | B165 | 0.10 | 40.50 | Emails with P. Cantwell re Cleary quarterly fee application |
| 3615293 | 971 | Minott | 08/28/15 | B | B165 | 0.50 | 202.50 | Attn: to retained professionals materials re Cleary July fee app |
| 3615296 | 971 | Minott | 08/28/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of EY April fee application |
| 3615297 | 971 | Minott | 08/28/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re EY April fee application and emails with M. Maddox re same |
| 3615298 | 971 | Minott | 08/28/15 | B | B165 | 0.10 | 40.50 | Review revised EY April fee application and emails with K. Northcutt and J. Lee re same |
| 3615302 | 971 | Minott | 08/28/15 | B | B165 | 0.10 | 40.50 | Email to K. Northcutt re comment re EY April fee application |
| 3615303 | 971 | Minott | 08/28/15 | B | B165 | 0.10 | 40.50 | Emails with J. Lee re EY May and quarterly fee applications |
| 3615304 | 971 | Minott | 08/28/15 | B | B165 | 0.30 | 121.50 | Review EY April fee application |
| 3615305 | 971 | Minott | 08/28/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Cleary and RLKS fee applications |
| 3615308 | 971 | Minott | 08/28/15 | B | B165 | 0.10 | 40.50 | Review COS re Cleary and RLKS fee applications and emails with M. Maddox re same |
| 3615309 | 971 | Minott | 08/28/15 | B | B165 | 0.10 | 40.50 | Review RLKS quarterly fee application and emails with K. Schultea re same |
| 3615310 | 971 | Minott | 08/28/15 | B | B165 | 0.10 | 40.50 | Review Cleary quarterly fee application |
| 3615300 | 971 | Minott | 08/28/15 | B | B165 | 0.10 | 40.50 | Email from J. Lee re comment re Ernst & Young April fee app |
| 3615291 | 971 | Minott | 08/28/15 | B | B165 | 0.10 | 40.50 | Email to Fee Examiner and U.S. Trustee re Cleary retained professionals materials re July fee app |

Total Task:  B165          28.60        9,515.50

Fee Applications (MNAT - Objections)

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/15 16:29:07

PRO FORMA  384532                    AS OF 08/31/15                    INVOICE# ******

| 3611542 | 322 | Abbott | 08/24/15 | B | B170 | 0.20 | 135.00 | Review correspondence re: fee examiner |
| 3599099 | 684 | Maddox | 08/06/15 | B | B170 | 0.20 | 52.00 | Draft CNO re MNAT June app (.1); emails with T Minott re same (.1) |
| 3599338 | 684 | Maddox | 08/06/15 | B | B170 | 0.10 | 26.00 | File CNO re MNAT fee app |
| 3599424 | 971 | Minott | 08/06/15 | B | B170 | 0.10 | 40.50 | Review MNAT June CNO and emails with M. Maddox re same |
| | | | | | Total Task:  B170 | 0.60 | 253.50 | |

Fee Applications (Other - Objections)

| 3608081 | 605 | Naimoli | 08/17/15 | B | B175 | 0.20 | 30.00 | Review and respond to email from T. Minott re filing of certificate (.1); Prepare & efile Certificate of No Objection Regarding Sixty-Fourth Monthly Application of Chilmark Partners (.1) |
| 3603303 | 684 | Maddox | 08/10/15 | B | B175 | 0.20 | 52.00 | Emails with Chilmark team re May cno (.1); draft cno (.1) |
| 3603614 | 684 | Maddox | 08/10/15 | B | B175 | 0.10 | 26.00 | File Chilmark cno |
| 3606681 | 684 | Maddox | 08/14/15 | B | B175 | 0.20 | 52.00 | Emails with T Minott and J Forini re Chilmark CNO re June app (.1); draft CNO (.1) |
| 3609433 | 684 | Maddox | 08/19/15 | B | B175 | 0.20 | 52.00 | File Huron June CNO (.1); file Cleary June cno (.1) |
| 3609021 | 684 | Maddox | 08/19/15 | B | B175 | 0.40 | 104.00 | Emails with C Brown and T Minott re Huron June cno (.1); emails with Cleary and T Minott re June cno (.1); draft Cleary June cno (.1); draft Huron June cno (.1) |
| 3610339 | 684 | Maddox | 08/20/15 | B | B175 | 0.10 | 26.00 | File CNO re C&M fee app |
| 3609670 | 684 | Maddox | 08/20/15 | B | B175 | 0.20 | 52.00 | Emails with C&M re May cno (.1); draft May cno (.1) |
| 3613424 | 684 | Maddox | 08/26/15 | B | B175 | 0.20 | 52.00 | Draft CNO re John Ray July app (.1); emails with T Minott and R Smith re same (.1) |
| 3613865 | 684 | Maddox | 08/26/15 | B | B175 | 0.10 | 26.00 | File CNO re John Ray fee app |
| 3615213 | 684 | Maddox | 08/28/15 | B | B175 | 0.10 | 26.00 | File CNO re Torys May app |
| 3614791 | 684 | Maddox | 08/28/15 | B | B175 | 0.20 | 52.00 | Emails with A Collins and T Minott re Torys fee cno (.1); draft May CNO for Torys (.1) |
| 3603653 | 971 | Minott | 08/10/15 | B | B175 | 0.10 | 40.50 | Review Chilmark May CNO and emails with M. Maddox re same |
| 3603650 | 971 | Minott | 08/10/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Chilmark May CNO |
| 3603651 | 971 | Minott | 08/10/15 | B | B175 | 0.10 | 40.50 | Emails from M. Kennedy and J. Forini re Chilmark May CNO |
| 3606890 | 971 | Minott | 08/14/15 | B | B175 | 0.10 | 40.50 | Email from J. Forini re Chilmark June CNO |
| 3606891 | 971 | Minott | 08/14/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Chilmark June CNO |
| 3607859 | 971 | Minott | 08/17/15 | B | B175 | 0.10 | 40.50 | Review and revise Chilmark June CNO and email to T. Naimoli re same |
| 3609477 | 971 | Minott | 08/19/15 | B | B175 | 0.10 | 40.50 | Emails with C. Samis re WTP CNO |
| 3609463 | 971 | Minott | 08/19/15 | B | B175 | 0.10 | 40.50 | Review Cleary June CNO and emails with M. Maddox re same |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/15 16:29:07

PRO FORMA  384332                    AS OF 08/31/15                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3609469 | 971 | Minott | 08/19/15 | B | B175 | 0.10 | 40.50 | Review Huron June CNO and emails with M. Maddox re same |
| 3609470 | 971 | Minott | 08/19/15 | B | B175 | 0.10 | 40.50 | Email from P. Cantwell re Cleary June CNO |
| 3609480 | 971 | Minott | 08/19/15 | B | B175 | 0.10 | 40.50 | Email from C. Brown re Huron June CNO |
| 3609481 | 971 | Minott | 08/19/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Cleary June CNO |
| 3609482 | 971 | Minott | 08/19/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Huron June CNO |
| 3610439 | 971 | Minott | 08/20/15 | B | B175 | 0.10 | 40.50 | Email from O. Perales re Crowell & Moring May CNO |
| 3610396 | 971 | Minott | 08/20/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re C&M May CNO |
| 3610432 | 971 | Minott | 08/20/15 | B | B175 | 0.10 | 40.50 | Review C&M May CNO and emails with M. Maddox re same |
| 3613781 | 971 | Minott | 08/26/15 | B | B175 | 0.10 | 40.50 | Review John Ray July CNO and emails with M. Maddox re same |
| 3613795 | 971 | Minott | 08/26/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re John Ray July CNO |
| 3614070 | 971 | Minott | 08/26/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re John Ray July CNO |
| 3615307 | 971 | Minott | 08/28/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Torys May CNO |
| 3615299 | 971 | Minott | 08/28/15 | B | B175 | 0.10 | 40.50 | Review Torys May CNO and emails with M. Maddox re same |
| 3615301 | 971 | Minott | 08/28/15 | B | B175 | 0.10 | 40.50 | Email from A. Collins re Torys May CNO |
| 3616896 | 971 | Minott | 08/31/15 | B | B175 | 0.10 | 40.50 | Emails with K. Schultea re informal comments re RLKS July fee app |
| | | | Total Task: | | B175 | 4.50 | 1,481.50 | |
| | | Other Contested Matters | | | | | | |
| 3607446 | 221 | Schwartz | 08/17/15 | B | B190 | 0.30 | 196.50 | Review Motion Record of the Monitor and Canadian Debtors (Disposal of Records) |
| 3614549 | 322 | Abbott | 08/27/15 | B | B190 | 3.80 | 2,565.00 | Attend SNMP reference motion hearing before Stark |
| 3616754 | 322 | Abbott | 08/31/15 | B | B190 | 0.10 | 67.50 | Tc w/ Smith re: motion practice in district court |
| 3616882 | 322 | Abbott | 08/31/15 | B | B190 | 0.90 | 607.50 | Conf call re: mediation issues w/ Bromley, Qureshi, Schweitzer, Botter, Samis |
| 3596488 | 684 | Maddox | 08/04/15 | B | B190 | 0.20 | 52.00 | Convo with T Minott re appeal case (.1); call with help desk at Dist. Ct. re same (.1) |
| 3613139 | 684 | Maddox | 08/25/15 | B | B190 | 0.20 | 52.00 | File notice of withdrawal of U.S. Debtors' Notice of Joint Hearing Dispute Pursuant to Section 15(d) of the Cross-Border Protocol with Respect to Relief Sought by the Monitor and the Canadian Debtors in Motion Record (Disposal of Records) (.1); serve same (.1) |
| 3614541 | 684 | Maddox | 08/27/15 | B | B190 | 0.10 | 26.00 | File AOS re Notice of Withdrawal of U.S. Debtors' Notice of Joint Hearing Dispute Pursuant to Section 15(d) of the Cross-Border Protocol with Respect to Relief Sought by the Monitor and the Canadian Debtors in Motion Record (Disposal of Records) |
| 3611252 | 961 | Remming | 08/21/15 | B | B190 | 0.10 | 50.00 | Review and respond to email from P. Cantwell re Canadian document destruction motion |

| 3611253 | 961 | Remming | 08/21/15 | B | B190 | 0.10 | 50.00 | Review add'l email from P. Cantwell re Canada motion to destroy documents |
| 3612322 | 961 | Remming | 08/24/15 | B | B190 | 0.20 | 100.00 | Review emails re CA document destruction motion (.1); email to D. Culver and D. Abbott re same (.1) |
| 3612315 | 961 | Remming | 08/24/15 | B | B190 | 0.10 | 50.00 | Email to T. Minott re notice of filing of Canadian document motion |
| 3620188 | 961 | Remming | 08/25/15 | B | B190 | 0.20 | 100.00 | Review emails from L. Schweitzer, T. Minott and P. Cantwell re resolution of CA Debtors' record disposal motion (.1); review draft notice of withdrawal of disputed joint hearing request (.1) |
| 3620227 | 961 | Remming | 08/28/15 | B | B190 | 0.10 | 50.00 | Review EMEA claims decision |
| 3611001 | 971 | Minott | 08/21/15 | B | B190 | 0.10 | 40.50 | Office conference with A. Remming re motion for destruction of records |
| 3611797 | 971 | Minott | 08/24/15 | B | B190 | 0.10 | 40.50 | Emails with A. Remming re notice of filing |
| 3612420 | 971 | Minott | 08/24/15 | B | B190 | 0.10 | 40.50 | Email from J. Ray re Canadian records disposal motion |
| 3613205 | 971 | Minott | 08/25/15 | B | B190 | 0.10 | 40.50 | Email from J. Ray re document disposal motion |
| 3613207 | 971 | Minott | 08/25/15 | B | B190 | 0.20 | 81.00 | Emails with M. Maddox and Epiq re notice of withdrawal |
| 3613210 | 971 | Minott | 08/25/15 | B | B190 | 0.10 | 40.50 | Office conference with M. Maddox re notice of withdrawal |
| 3613212 | 971 | Minott | 08/25/15 | B | B190 | 0.10 | 40.50 | Emails with L. Schweitzer and P. Cantwell re notice of joint hearing dispute |
| 3613214 | 971 | Minott | 08/25/15 | B | B190 | 0.20 | 81.00 | Review and revise draft notice of withdrawal re notice of joint hearing dispute (.1); email to L. Schweitzer, P. Cantwell and A. Remming re same (.1) |
| 3613215 | 971 | Minott | 08/25/15 | B | B190 | 0.10 | 40.50 | Review draft notice of withdrawal re notice of joint hearing dispute |
| 3613216 | 971 | Minott | 08/25/15 | B | B190 | 0.10 | 40.50 | Email to M. Maddox and A. Remming re notice of withdrawal re notice of joint hearing dispute |
| 3612893 | 971 | Minott | 08/25/15 | B | B190 | 0.20 | 81.00 | Call with A. Remming and P. Cantwell re Canadian document destruction motion |
| 3613219 | 971 | Minott | 08/25/15 | B | B190 | 0.10 | 40.50 | Emails from P. Cantwell and A. Remming re notice of joint hearing dispute |
| 3613294 | 971 | Minott | 08/25/15 | B | B190 | 0.30 | 121.50 | Email from A. Slavens re factum re Canadian records disposal motion (.1) and review same (.2) |
| | | | | Total Task: | B190 | 8.20 | 4,695.50 | |

### Employee Matters

| 3606312 | 961 | Remming | 08/13/15 | B | B220 | 0.10 | 50.00 | Review emails from A. Ruiz re employee settlements; tele w/ T. Minott re same |
| | | | | Total Task: | B220 | 0.10 | 50.00 | |

### Court Hearings

| 3606473 | 684 | Maddox | 08/14/15 | B | B300 | 0.30 | 78.00 | Draft 8.26.15 agenda (.2); emails with T Minott re same (.1) |
| 3611047 | 684 | Maddox | 08/21/15 | B | B300 | 0.50 | 130.00 | Prepare 8/26 hearing binders |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/15 16:29:07

PRO FORMA  384332                                    AS OF 08/31/15                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3611417 | 684 | Maddox | 08/24/15 | B | B300 | 0.40 | 104.00 | Revise 8.26 agenda (.1); emails with T Minott re same (.1); revise hearing binders (.2) |
| 3611460 | 684 | Maddox | 08/24/15 | B | B300 | 0.20 | 52.00 | File agenda (.1); coordinate binder to chambers (.1) |
| 3611487 | 684 | Maddox | 08/24/15 | B | B300 | 0.50 | 130.00 | Draft NOS re agenda (.3); serve agenda (.2) |
| 3611663 | 684 | Maddox | 08/24/15 | B | B300 | 0.10 | 26.00 | File NOS re Notice of Agenda of Matters Scheduled for Hearing |
| 3612923 | 684 | Maddox | 08/25/15 | B | B300 | 0.20 | 52.00 | Draft Notice of Withdrawal re Notice of Joint Hearing (.1); emails with T Minott and A Remming re same (.1) |
| 3613032 | 684 | Maddox | 08/25/15 | B | B300 | 0.20 | 52.00 | Convo with T Minott re cancelling hearing (.1); emails with S Scaruzzi re same (.1) |
| 3613331 | 684 | Maddox | 08/26/15 | B | B300 | 0.30 | 78.00 | Draft 2nd amended agenda (.1); draft COS re same (.1); emails with A Remming and T Minott re same (.1) |
| 3613338 | 684 | Maddox | 08/26/15 | B | B300 | 0.20 | 52.00 | File and serve 2nd amended agenda |
| 3614244 | 684 | Maddox | 08/27/15 | B | B300 | 0.30 | 78.00 | Draft 9.8 agenda (.2); emails with T Minott re same (.1) |
| 3595141 | 961 | Remming | 08/03/15 | B | B300 | 0.10 | 50.00 | Email to C. Samis re docket entry for 7.29 transcript |
| 3595136 | 961 | Remming | 08/03/15 | B | B300 | 0.20 | 100.00 | Tele w/ transcriber re 7.29 transcript (.1); tele w/ Bankruptcy Court re same (.1) |
| 3599518 | 961 | Remming | 08/06/15 | B | B300 | 0.10 | 50.00 | Office conf. w/ T. Minott re transcripts for hearings |
| 3612263 | 961 | Remming | 08/19/15 | B | B300 | 0.20 | 100.00 | Review and respond to email from A. Slavens re joint hearing technical issues |
| 3612264 | 961 | Remming | 08/19/15 | B | B300 | 0.10 | 50.00 | Review and respond to email from A. Slavens re technology for joint hearing |
| 3612265 | 961 | Remming | 08/19/15 | B | B300 | 0.10 | 50.00 | Contact bankruptcy court re joint hearing technology |
| 3612267 | 961 | Remming | 08/19/15 | B | B300 | 0.20 | 100.00 | Tele w/ S. Grant re technology for joint hearing |
| 3612269 | 961 | Remming | 08/19/15 | B | B300 | 0.10 | 50.00 | Review email from T. Minott re use of court equipment for 8.26 hearing; tele w/ T. Minott re same |
| 3612270 | 961 | Remming | 08/19/15 | B | B300 | 0.10 | 50.00 | Review email from T. Minott re request for courtroom tech |
| 3612290 | 961 | Remming | 08/20/15 | B | B300 | 0.40 | 200.00 | Review and respond email from S. Grant re technology issues foir 8.26 hearing (.1); email to A. Slavens re same (.1); office conf. w/ T. Minott re LG claim issue (.1); review emails re same (.1) |
| 3612304 | 961 | Remming | 08/20/15 | B | B300 | 0.20 | 100.00 | Emails to A. Slavens and S. Grant re court-to-court technology for 8.26 hearing |
| 3612296 | 961 | Remming | 08/20/15 | B | B300 | 0.20 | 100.00 | Tele w/ T. Minott re Wilcox and Fetzer (.1); email to B. Springart re same (.1) |
| 3612301 | 961 | Remming | 08/20/15 | B | B300 | 0.10 | 50.00 | Review and respond to email from A. Slavens re court-to-court technology |
| 3612302 | 961 | Remming | 08/20/15 | B | B300 | 0.10 | 50.00 | Email to S. Grant re court-to-court technology |
| 3611251 | 961 | Remming | 08/21/15 | B | B300 | 0.10 | 50.00 | Email to A. Gada re contact information for Canadian Court IT dept |
| 3611254 | 961 | Remming | 08/21/15 | B | B300 | 0.20 | 100.00 | Office conf. w/ T. Minott re agenda for 8.26 hearing and issues re 8.27 district court hearing |

PRO FORMA 384332                    AS OF 08/31/15                    INVOICE# ******

| 3611255 | 961 | Remming | 08/21/15 | B | B300 | 0.70 | 350.00 | Review emails from T. Minott and A. Ruiz re agenda for 8.26 hearing (.2); research re reference withdrawal motion (.4); tele w/ M. Gurgel re SNMP discovery (.1) |
|---|---|---|---|---|---|---|---|---|
| 3611249 | 961 | Remming | 08/21/15 | B | B300 | 0.10 | 50.00 | Tele w/ A. Gada re court-to-court technology |
| 3611245 | 961 | Remming | 08/21/15 | B | B300 | 0.20 | 100.00 | Review and respond to email from A. Gada re court-to-court technology (.1); email to A. Slavens re same (.1) |
| 3611246 | 961 | Remming | 08/21/15 | B | B300 | 0.30 | 150.00 | Tele w/ D. Kelley re court-to-court technology |
| 3612319 | 961 | Remming | 08/24/15 | B | B300 | 0.40 | 200.00 | Emails w/ S. Grant re technology issues for 8.26 hearing; email to A. Slavens re same |
| 3620193 | 961 | Remming | 08/25/15 | B | B300 | 0.10 | 50.00 | Review and respond to email from P. Cantwell re cancellation of 8.26 hearing |
| 3620194 | 961 | Remming | 08/25/15 | B | B300 | 0.10 | 50.00 | Email to D. Dean re 8.26 hearing |
| 3620196 | 961 | Remming | 08/25/15 | B | B300 | 0.20 | 100.00 | Office conf. w/ T. Minott re 8.26 hearing (.1); office conf. w/ M. Hall re same (.1) |
| 3620190 | 961 | Remming | 08/25/15 | B | B300 | 0.20 | 100.00 | Email to D. Culver and D. Abbott re 8.26 hearing (.1); review email from D. Dean re same (.1) |
| 3620191 | 961 | Remming | 08/25/15 | B | B300 | 0.10 | 50.00 | Email to M. Gurgel and P. Cantwell re 8.26 hearing |
| 3620184 | 961 | Remming | 08/25/15 | B | B300 | 0.10 | 50.00 | Review email from L. Sealy (Bell Canada) re telephonic hearing |
| 3620185 | 961 | Remming | 08/25/15 | B | B300 | 0.10 | 50.00 | Review email from S. Grant re court to court technology for 8.26 hearing |
| 3620186 | 961 | Remming | 08/25/15 | B | B300 | 0.20 | 100.00 | Office conf. w/ T. Minott re status of 8.26 hearing (.1); tele w/ P. Cantwell re same (.1) |
| 3620187 | 961 | Remming | 08/25/15 | B | B300 | 0.10 | 50.00 | Review and respond to email from P. Cantwell re 8.26 hearing |
| 3614095 | 961 | Remming | 08/26/15 | B | B300 | 0.10 | 50.00 | Email to M. Gurgel re prep for 8.27 hearing |
| 3614100 | 961 | Remming | 08/26/15 | B | B300 | 0.10 | 50.00 | Review and respond to email from M. Gurgel re prep for 8.27 hearing |
| 3614103 | 961 | Remming | 08/26/15 | B | B300 | 0.20 | 100.00 | Add'l email to M. Gurgel re prep for 8.27 hearing (.1); email to T. Naimoli re same (.1) |
| 3613351 | 961 | Remming | 08/26/15 | B | B300 | 0.60 | 300.00 | Review and respond to email from J. Gross re 8.26 hearing (.1); review emails from M. Maddox and T. Minott re same (.2); review and respond to add'l email from J. Gross re same (.1); review and respond to email from C. Samis re same (.1); review and respond to email from S. Scaruzzi re same (.1) |
| 3613391 | 961 | Remming | 08/26/15 | B | B300 | 0.10 | 50.00 | Review and respond to email from M. Gurgel re Longview Power transcript |
| 3614089 | 961 | Remming | 08/26/15 | B | B300 | 0.10 | 50.00 | Office conf. w/ T. Minott re prep for 8.27 hearing |
| 3614130 | 961 | Remming | 08/27/15 | B | B300 | 0.20 | 100.00 | Review email from D. Abbott re add'l case law for 8.27 hearing (.1); email to M. Gurgel re same (.1) |
| 3614128 | 961 | Remming | 08/27/15 | B | B300 | 0.80 | 400.00 | Review emails from M. Gurgel re prep for 8.27 hearing (.1); research re same (.6); email to D. Abbott re same (.1) |
| 3594801 | 971 | Minott | 08/03/15 | B | B300 | 0.10 | 40.50 | Further email from C. Samis re 7/29 transcript |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/15 16:29:07

PRO FORMA 384532                    AS OF 08/31/15                    INVOICE# ******

| 3594802 | 971 | Minott | 08/03/15 | B | B300 | 0.10 | 40.50 | Emails with A. Remming, C. Samis and K. Good re 7/29 transcript and record designation |
| 3594803 | 971 | Minott | 08/03/15 | B | B300 | 0.20 | 81.00 | Emails from C. Samis and A. Remming re 7/29 transcript and record designation |
| 3595156 | 971 | Minott | 08/03/15 | B | B300 | 0.10 | 40.50 | Emails from A. Remming and C. Samis re 7/29 transcript and joint designation |
| 3599419 | 971 | Minott | 08/06/15 | B | B300 | 0.10 | 40.50 | Office conference with A. Remming re transcripts |
| 3606892 | 971 | Minott | 08/14/15 | B | B300 | 0.20 | 81.00 | Email from M. Maddox re 8/26 agenda |
| 3608568 | 971 | Minott | 08/17/15 | B | B300 | 0.10 | 40.50 | Email from D. Abbott re 8/26 hearing |
| 3608741 | 971 | Minott | 08/18/15 | B | B300 | 0.10 | 40.50 | Emails with M. Gianis re transcript re certification motion |
| 3608742 | 971 | Minott | 08/18/15 | B | B300 | 0.10 | 40.50 | Further email from M. Gianis re 7/29 transcript |
| 3608750 | 971 | Minott | 08/18/15 | B | B300 | 0.10 | 40.50 | Email to A. Ruiz, L. Lipner, P. Cantwell, A. Remming and M. Maddox re draft 8/26 agenda |
| 3608751 | 971 | Minott | 08/18/15 | B | B300 | 0.10 | 40.50 | Review and revise draft 8/26 agenda |
| 3609459 | 971 | Minott | 08/19/15 | B | B300 | 0.10 | 40.50 | Call with Chambers re videoconferencing at 8/26 hearing |
| 3609460 | 971 | Minott | 08/19/15 | B | B300 | 0.10 | 40.50 | Call with A. Remming re hearing technology re 8/26 hearing |
| 3609461 | 971 | Minott | 08/19/15 | B | B300 | 0.20 | 81.00 | Email to Bankruptcy Court re use of video conferencing equipment |
| 3609462 | 971 | Minott | 08/19/15 | B | B300 | 0.10 | 40.50 | Conference with A. Remming re 8/26 hearing and technology issues |
| 3609455 | 971 | Minott | 08/19/15 | B | B300 | 0.10 | 40.50 | Email to Bankruptcy Court re 8/26 hearing |
| 3609478 | 971 | Minott | 08/19/15 | B | B300 | 0.30 | 121.50 | Review email from R. Rebeck re IT issues during joint hearing (.2); email to A. Remming re same (.1) |
| 3609479 | 971 | Minott | 08/19/15 | B | B300 | 0.10 | 40.50 | Emails from A. Slavens and A. Remming re 8/26 hearing |
| 3610434 | 971 | Minott | 08/20/15 | B | B300 | 0.10 | 40.50 | Email from A. Remming re videoconferencing logistics re 8/26 hearing |
| 3610398 | 971 | Minott | 08/20/15 | B | B300 | 0.10 | 40.50 | Emails from A. Remming and A. Slavens re 8/26 hearing |
| 3610426 | 971 | Minott | 08/20/15 | B | B300 | 0.10 | 40.50 | Emails from A. Remming and B. Springart re Wilcox and Fetzer and 8/26 hearing |
| 3610428 | 971 | Minott | 08/20/15 | B | B300 | 0.10 | 40.50 | Call with A. Remming re transcript re 8/26 hearing |
| 3610610 | 971 | Minott | 08/20/15 | B | B300 | 0.30 | 121.50 | Emails from A. Slavens and A. Remming re court technology (.1); conference with A. Remming re same (.1); conference with A. Remming re completion of briefing (.1) |
| 3611014 | 971 | Minott | 08/21/15 | B | B300 | 0.10 | 40.50 | Email from A. Remming re cross-border court technology and 8/26 hearing |
| 3611017 | 971 | Minott | 08/21/15 | B | B300 | 0.10 | 40.50 | Emails from A. Remming and A. Slavens re courtroom technology re 8/26 hearing |
| 3611024 | 971 | Minott | 08/21/15 | B | B300 | 0.10 | 40.50 | Email to C. Hare and A. Remming re 8/26 and 8/27 hearings |
| 3611003 | 971 | Minott | 08/21/15 | B | B300 | 0.10 | 40.50 | Email to A. Ruiz, L. Lipner, P. Cantwell, A. Remming and M. Maddox re 8.26 agenda |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3610998 | 971 | Minott | 08/21/15 | B | B300 | 0.10 | 40.50 | Emails with A. Ruiz re 8/26 agenda |
| 3611000 | 971 | Minott | 08/21/15 | B | B300 | 0.10 | 40.50 | Email from A. Gada re VTC test 8/26 hearing |
| 3611811 | 971 | Minott | 08/24/15 | B | B300 | 0.10 | 40.50 | Email to P. Cantwell re 8/26 hearing |
| 3611798 | 971 | Minott | 08/24/15 | B | B300 | 0.10 | 40.50 | Conference with M. Maddox re service of 8/26 agenda |
| 3611799 | 971 | Minott | 08/24/15 | B | B300 | 0.10 | 40.50 | Email from A. Ruiz re 8/26 agenda |
| 3611800 | 971 | Minott | 08/24/15 | B | B300 | 0.10 | 40.50 | Email to A. Ruiz, L. Lipner, P. Cantwell, A. Remming and M. Maddox re revised 8/26 agenda |
| 3611802 | 971 | Minott | 08/24/15 | B | B300 | 0.20 | 81.00 | Review 8/26 agenda and office conference with A. Conway re same |
| 3611803 | 971 | Minott | 08/24/15 | B | B300 | 0.10 | 40.50 | Email to A. Ruiz re 8/26 agenda |
| 3611824 | 971 | Minott | 08/24/15 | B | B300 | 0.10 | 40.50 | Email from S. Grant re VTC test for Nortel hearing |
| 3611816 | 971 | Minott | 08/24/15 | B | B300 | 0.10 | 40.50 | Email from A. Remming re 8/26 hearing technology |
| 3611821 | 971 | Minott | 08/24/15 | B | B300 | 0.10 | 40.50 | Email from A. Remming re court technology |
| 3611822 | 971 | Minott | 08/24/15 | B | B300 | 0.10 | 40.50 | Review NOS re 8/26 agenda and emails with M. Maddox re same |
| 3612083 | 971 | Minott | 08/24/15 | B | B300 | 0.10 | 40.50 | Email from P. Cantwell re Canadian document disposal motion and 8/26 hearing |
| 3613485 | 971 | Minott | 08/25/15 | B | B300 | 0.10 | 40.50 | Conference with A. Remming re 8/26 hearing |
| 3612898 | 971 | Minott | 08/25/15 | B | B300 | 0.10 | 40.50 | Email from L. Sealy and S. Grant re 8/26 hearing logistics |
| 3613290 | 971 | Minott | 08/25/15 | B | B300 | 0.10 | 40.50 | Emails from A. Remming and P. Cantwell re 8/26 hearing |
| 3613291 | 971 | Minott | 08/25/15 | B | B300 | 0.10 | 40.50 | Email from P. Cantwell re document destruction motion and 8/26 hearing |
| 3613293 | 971 | Minott | 08/25/15 | B | B300 | 0.10 | 40.50 | Email from D. Dean re 8/26 hearing |
| 3613257 | 971 | Minott | 08/25/15 | B | B300 | 0.30 | 121.50 | Draft amended 8/26 agenda (.2); email to L. Schweitzer, P. Cantwell and A. Remming re same (.1) |
| 3613288 | 971 | Minott | 08/25/15 | B | B300 | 0.10 | 40.50 | Email from A. Remming re 8/26 hearing |
| 3613254 | 971 | Minott | 08/25/15 | B | B300 | 0.20 | 81.00 | Draft COS re 8/26 amended agenda (.1); email to M. Hall re 8/26 agenda (.1) |
| 3613255 | 971 | Minott | 08/25/15 | B | B300 | 0.10 | 40.50 | Email from L. Schweitzer re 8/26 amended agenda |
| 3613217 | 971 | Minott | 08/25/15 | B | B300 | 0.10 | 40.50 | Email from P. Cantwell re 8/26 hearing and Canadian document disposal motion |
| 3613213 | 971 | Minott | 08/25/15 | B | B300 | 0.10 | 40.50 | Call with K. Murphy re 8/26 hearing |
| 3613206 | 971 | Minott | 08/25/15 | B | B300 | 0.10 | 40.50 | Email from K. Murphy re 8/26 hearing |
| 3613203 | 971 | Minott | 08/25/15 | B | B300 | 0.10 | 40.50 | Email from M. Gurgel re 8/26 hearing |
| 3613204 | 971 | Minott | 08/25/15 | B | B300 | 0.20 | 81.00 | Email from D. Dean re 8/26 hearing (.1); email from A. Remming re same (.1) |
| 3613784 | 971 | Minott | 08/26/15 | B | B300 | 0.10 | 40.50 | Emails with C. Samis re 8/26 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/15 16:29:07

PRO FORMA 384532    AS OF 08/31/15     INVOICE# ******

| 3613785 | 971 | Minott | 08/26/15 | B | B300 | 0.10 | 40.50 | Email from A. Remming re 8/26 hearing |
|---|---|---|---|---|---|---|---|---|
| 3613786 | 971 | Minott | 08/26/15 | B | B300 | 0.10 | 40.50 | Vm for S. Scaruzzi re canceling 8/26 hearing |
| 3613787 | 971 | Minott | 08/26/15 | B | B300 | 0.10 | 40.50 | Emails with M. Maddox and A. Remming re second amended agenda re 8/26 hearing |
| 3613788 | 971 | Minott | 08/26/15 | B | B300 | 0.10 | 40.50 | Review 8/26 second amended agenda and emails with M. Maddox re same |
| 3613789 | 971 | Minott | 08/26/15 | B | B300 | 0.10 | 40.50 | Emails with S. Scaruzzi and A. Remming re 8/26 hearing |
| 3614707 | 971 | Minott | 08/27/15 | B | B300 | 0.10 | 40.50 | Emails with M. Maddox re draft 9/8 agenda |
| 3618702 | 985 | Townsend | 08/31/15 | B | B300 | 0.20 | 81.00 | Review Judge Stark's schedule to determine beneficial hearing |
| | | | Total Task: | | B300 | 18.30 | 7,669.50 | |

Claims Objections and Administration

| 3604755 | 322 | Abbott | 08/11/15 | B | B310 | 0.20 | 135.00 | Tc w/ Remming re: PPI appeal |
|---|---|---|---|---|---|---|---|---|
| 3597902 | 684 | Maddox | 08/05/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3599117 | 684 | Maddox | 08/06/15 | B | B310 | 0.20 | 52.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim (.1); emails with Epiq re same (.1) |
| 3603542 | 684 | Maddox | 08/10/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3605769 | 684 | Maddox | 08/13/15 | B | B310 | 0.30 | 78.00 | File Notice of Proposed Settlement of Certain Post-Petition Claims Against the Debtors (.1); emails with T Minott re same (.1); serve same (.1) |
| 3608148 | 684 | Maddox | 08/18/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3609496 | 684 | Maddox | 08/19/15 | B | B310 | 0.10 | 26.00 | File AOS re Notice of Proposed Settlement of Certain Post-Petition Claims Against the Debtors |
| 3611625 | 684 | Maddox | 08/24/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3612153 | 961 | Remming | 08/05/15 | B | B310 | 0.70 | 350.00 | Tele w/ L. Lipner re claim issue (.3); research re same (.3); email to L. Lipner re same (.1) |
| 3620256 | 961 | Remming | 08/06/15 | B | B310 | 0.20 | 100.00 | Tele w/ D. Stein re pro hac motions (.1); office conf. w/ T. Minott re same (.1) |
| 3612175 | 961 | Remming | 08/10/15 | B | B310 | 0.10 | 50.00 | Review and respond to email from T. Minott re scheduling orders |
| 3612172 | 961 | Remming | 08/10/15 | B | B310 | 0.10 | 50.00 | Tele w/ J. VanLare re PPI appeal |
| 3612173 | 961 | Remming | 08/10/15 | B | B310 | 1.30 | 650.00 | Analyze and edit claim resolution motion |
| 3612187 | 961 | Remming | 08/11/15 | B | B310 | 0.10 | 50.00 | Review and respond to email from J. VanLare re PPI appeal |
| 3612188 | 961 | Remming | 08/11/15 | B | B310 | 0.10 | 50.00 | Email to A. Ruiz re claim settlement procedures motion |
| 3612189 | 961 | Remming | 08/11/15 | B | B310 | 1.80 | 900.00 | Analyze and edit motion |
| 3612190 | 961 | Remming | 08/11/15 | B | B310 | 0.10 | 50.00 | Office conf. w/ T. Minott re PPI appeal |
| 3612191 | 961 | Remming | 08/11/15 | B | B310 | 0.10 | 50.00 | Tele w/ D. Abbott re omnibus settlement and admin claim motion |
| 3604646 | 961 | Remming | 08/11/15 | B | B310 | 0.10 | 50.00 | Email to J. VanLare re PPI appeal brief |

| 3607023 | 961 | Remming | 08/14/15 | B | B310 | 0.30 | 150.00 | Review email from P. Keane re PPI stipulation (.1); tele w/ T. Minott re same (.1); vmail to P. Keane re same (.1) |
| 3612215 | 961 | Remming | 08/17/15 | B | B310 | 0.10 | 50.00 | Review email from T. Minott re stip extending briefing schedule in PPI appeal |
| 3612293 | 961 | Remming | 08/20/15 | B | B310 | 0.30 | 150.00 | Review email from M. Cilia re LG claims (.1); tele w/ P. Cantwell re SNMP motion to join EMEA (.2) |
| 3620240 | 961 | Remming | 08/31/15 | B | B310 | 0.60 | 300.00 | Review EMEA decision re claim process |
| 3597408 | 971 | Minott | 08/04/15 | B | B310 | 0.30 | 121.50 | Review file re claims issue |
| 3603367 | 971 | Minott | 08/07/15 | B | B310 | 0.10 | 40.50 | Email from A. Ruiz re draft Claims Procedures and Administrative Bar Date Motion |
| 3603664 | 971 | Minott | 08/10/15 | B | B310 | 0.10 | 40.50 | Emails with A. Remming re PPI brief deadline |
| 3603654 | 971 | Minott | 08/10/15 | B | B310 | 0.10 | 40.50 | Further emails with A. Remming re PPI brief |
| 3603658 | 971 | Minott | 08/10/15 | B | B310 | 0.10 | 40.50 | Email to D. Spelfogel re Jaco/Coface claim |
| 3603659 | 971 | Minott | 08/10/15 | B | B310 | 0.10 | 40.50 | Office conference with A. Remming re PPI brief extension |
| 3604505 | 971 | Minott | 08/11/15 | B | B310 | 0.20 | 81.00 | Call with C. Samis re PPI reply brief (.1); office conference with A. Remming re same (.1) |
| 3604498 | 971 | Minott | 08/11/15 | B | B310 | 0.10 | 40.50 | Call with C. Samis re PPI briefing extension |
| 3604499 | 971 | Minott | 08/11/15 | B | B310 | 0.10 | 40.50 | Office conference with A. Remming re PPI brief |
| 3604500 | 971 | Minott | 08/11/15 | B | B310 | 0.10 | 40.50 | Email to J. VanLare re PPI brief |
| 3604501 | 971 | Minott | 08/11/15 | B | B310 | 0.10 | 40.50 | Email from J. VanLare re PPI brief |
| 3604493 | 971 | Minott | 08/11/15 | B | B310 | 0.10 | 40.50 | Emails with A. Ruiz re notice of settlement of post-petition claims |
| 3605349 | 971 | Minott | 08/12/15 | B | B310 | 0.90 | 364.50 | Email from M. Gianis re draft PPI brief (.2); review same (.7) |
| 3605321 | 971 | Minott | 08/12/15 | B | B310 | 0.10 | 40.50 | Emails with P. Keane re PPI briefing extension stipulation |
| 3605324 | 971 | Minott | 08/12/15 | B | B310 | 0.10 | 40.50 | Email to T. Naimoli re PPI stipulation |
| 3605331 | 971 | Minott | 08/12/15 | B | B310 | 0.10 | 40.50 | Email from C. Samis re PPI stipulation |
| 3605333 | 971 | Minott | 08/12/15 | B | B310 | 0.10 | 40.50 | Email to P. Keane re PPI briefing schedule stipulation |
| 3605334 | 971 | Minott | 08/12/15 | B | B310 | 0.10 | 40.50 | Email to K. Murphy re PPI stipulation re briefing schedule |
| 3605336 | 971 | Minott | 08/12/15 | B | B310 | 0.10 | 40.50 | Email to C. Samis re PPI stipulation re briefing deadlines |
| 3605337 | 971 | Minott | 08/12/15 | B | B310 | 0.20 | 81.00 | Draft PPI stipulation re briefing schedule (.1) and emails with J. VanLare re same (.1) |
| 3605338 | 971 | Minott | 08/12/15 | B | B310 | 0.10 | 40.50 | Call with C. Samis re PPI briefing schedule |
| 3605793 | 971 | Minott | 08/13/15 | B | B310 | 0.10 | 40.50 | Email to M. Maddox re notice of post-petition settlements |
| 3605794 | 971 | Minott | 08/13/15 | B | B310 | 0.20 | 81.00 | Email to A. Ruiz re notices of post-petition settlement of employee claims |
| 3605795 | 971 | Minott | 08/13/15 | B | B310 | 0.10 | 40.50 | Call with A. Remming re notices re post-petition settlement of employee claims |

PRO FORMA  384532                     AS OF 08/31/15                      INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3605798 | 971 | Minott | 08/13/15 | B | B310 | 0.30 | 121.50 | Office conference with A. Remming re notice of post petition settlements |
| 3605804 | 971 | Minott | 08/13/15 | B | B310 | 0.10 | 40.50 | Emails with J. VanLare re PPI stipulation |
| 3605789 | 971 | Minott | 08/13/15 | B | B310 | 0.10 | 40.50 | Email to US Trustee, Committee and Bondholder Group re notice of postpetition settlements |
| 3605808 | 971 | Minott | 08/13/15 | B | B310 | 0.30 | 121.50 | Emails with A. Ruiz re notices re post-petition settlement of employee claims (.1); review same (.2) |
| 3606888 | 971 | Minott | 08/14/15 | B | B310 | 0.10 | 40.50 | Call with A. Remming re PPI stipulation |
| 3606901 | 971 | Minott | 08/14/15 | B | B310 | 0.10 | 40.50 | Email from P. Keane re PPI stipulation |
| 3607856 | 971 | Minott | 08/17/15 | B | B310 | 0.10 | 40.50 | Email to J. VanLare, A. Remming and M. Gianis re PPI stipulation |
| 3609492 | 971 | Minott | 08/19/15 | B | B310 | 0.10 | 40.50 | Review AOS re notice of settlement of post-petition claims and emails with M. Maddox re same |
| 3610435 | 971 | Minott | 08/20/15 | B | B310 | 0.30 | 121.50 | Emails with M. Cilia re LG claims (.2); conference with A. Remming re same (.1) |
| 3610436 | 971 | Minott | 08/20/15 | B | B310 | 0.10 | 40.50 | Emails with M. Cilia re claim withdrawal |
| 3615747 | 971 | Minott | 08/30/15 | B | B310 | 0.10 | 40.50 | Emails with L. Lipner re M. Cross notice of withdrawal of claims |
| 3616890 | 971 | Minott | 08/31/15 | B | B310 | 0.10 | 40.50 | Attn: to letter to clerk re M. Cross claim withdrawal |
| 3616893 | 971 | Minott | 08/31/15 | B | B310 | 0.10 | 40.50 | Email to C. Hare re notice of claim withdrawal |
| | | | | Total Task: | B310 | 12.80 | 5,663.00 | |

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3598802 | 221 | Schwartz | 08/05/15 | B | B330 | 0.10 | 65.50 | Review Notice of Appeal Filed by Peter S. Budihardjo |
| 3610941 | 221 | Schwartz | 08/20/15 | B | B330 | 0.10 | 65.50 | Review Stipulation Between and Among Plaintiffs SNMP and Defendant Avaya, Inc. Regarding Motion to Withdraw |
| 3613894 | 221 | Schwartz | 08/21/15 | B | B330 | 0.10 | 65.50 | Review Order directing the Nortel Networks Defendants and SNMP to submit letter by 8/24/2015 regarding motion to withdraw and proposed stipulation |
| 3613917 | 221 | Schwartz | 08/21/15 | B | B330 | 0.10 | 65.50 | Review Letter to The Honorable Leonard P. Stark from SNMP Research International, Inc. and SNMP Research, Inc. regarding Response to August 21, 2015 Order |
| 3613958 | 221 | Schwartz | 08/25/15 | B | B330 | 0.20 | 131.00 | Review Letter to Hon. Leonard P. Stark from Derek C. Abbott regarding Re: D.I. 16 - re [16] Order |
| 3614519 | 221 | Schwartz | 08/26/15 | B | B330 | 0.20 | 131.00 | Review SNMP Limited Response to Motion to Enforce Stay Against EMEA Debtors |
| 3614450 | 221 | Schwartz | 08/27/15 | B | B330 | 0.20 | 131.00 | Review letter and attachments to Judge Stark re: issues of first impression in SNMP matter |
| 3617677 | 221 | Schwartz | 08/31/15 | B | B330 | 0.10 | 65.50 | Review M. Gurgel email re: motion practice before Gross |
| 3595672 | 322 | Abbott | 08/03/15 | B | B330 | 0.10 | 67.50 | Review corresp re: confi order w/ SNMP |
| 3598318 | 322 | Abbott | 08/05/15 | B | B330 | 0.10 | 67.50 | Reveiw corresp re: SNMP sealing issues |

PRO FORMA 385332                        AS OF 08/31/15                        INVOICE# ******

| 3602897 | 322 | Abbott | 08/07/15 | B | B330 | 0.10 | 67.50 | Review SNMP joinder reply |
| 3608068 | 322 | Abbott | 08/17/15 | B | B330 | 0.10 | 67.50 | Review discovery re: further SNMP discovery requests |
| 3609279 | 322 | Abbott | 08/19/15 | B | B330 | 0.10 | 67.50 | Review letter from Brannick re: issues of first impression |
| 3611054 | 322 | Abbott | 08/21/15 | B | B330 | 0.10 | 67.50 | Review SNMP letter re: withdrawal of reference |
| 3610661 | 322 | Abbott | 08/21/15 | B | B330 | 0.20 | 135.00 | Correspondence with Gurgel, Remming et al. re: research re SNMP adversary |
| 3611620 | 322 | Abbott | 08/24/15 | B | B330 | 0.30 | 202.50 | Review draft letter to Stark re: withdrawal of reference |
| 3611907 | 322 | Abbott | 08/24/15 | B | B330 | 0.20 | 135.00 | Review Stark letter re: SNMP withdrawal stip |
| 3616886 | 322 | Abbott | 08/31/15 | B | B330 | 0.10 | 67.50 | Review corresp re: scheduling in SNMP action between Dean and Gurgel |
| 3616487 | 322 | Abbott | 08/31/15 | B | B330 | 0.30 | 202.50 | Review and respond to corresp from Gurgel re: SNMP litigation |
| 3615823 | 322 | Abbott | 08/31/15 | B | B330 | 0.10 | 67.50 | Review corresp from Cantwell re: SNMP litigation scheduling matters |
| 3616299 | 322 | Abbott | 08/31/15 | B | B330 | 0.20 | 135.00 | Review corresp from Remming re: appeal/court scheduling |
| 3615746 | 322 | Abbott | 08/31/15 | B | B330 | 0.10 | 67.50 | Review corresp from Cantwell re: SNMP litigation |
| 3616934 | 322 | Abbott | 08/31/15 | B | B330 | 0.10 | 67.50 | Corresp with Cantwell re SNMP discovery |
| 3615756 | 322 | Abbott | 08/31/15 | B | B330 | 0.10 | 67.50 | Telephone call w/ Gafigan re: SNMP hearing transcript |
| 3605421 | 605 | Naimoli | 08/12/15 | B | B330 | 0.20 | 30.00 | Review and respond to email from T. Minott re filing of stipulation (.1); Prepare & efile Stipulation and Proposed Order to Extend Time (.1) |
| 3611264 | 605 | Naimoli | 08/21/15 | B | B330 | 0.50 | 75.00 | Review and respond to email from A. Remming re filing and service of notice (.1); Prepare & efile Notice of Completion of Briefing with Respect to U.S. Debtors' Motion for Leave to File Third-Party Complaint (.2); service of Notice & Discovery (.2) |
| 3620594 | 623 | Freeman | 08/07/15 | B | B330 | 0.20 | 30.00 | Reply in further support of U.S. Debtors Motion for Leave to File Third-Party Complaint Pursuant to Rule 14 of the Federal Rules of Civil Procedure and Rule 7014 of the Federal Rules of Bankruptcy Procedure in Nortel Networks UK Limited 09-11972, D.I. 136. |
| 3620589 | 623 | Freeman | 08/24/15 | B | B330 | 0.20 | 30.00 | Prepare for and e-file Letter to the Honorable Leonard P. Stark from Derek C. Abbott regarding D.I. 16. (D.I. 20 in District Court matter 15-cv-00449-LPS). |
| 3604868 | 684 | Maddox | 08/12/15 | B | B330 | 0.10 | 26.00 | File AOS re Reply In Further Support Of U.S. Debtors Motion For Leave To File Third-Party Complaint Pursuant to Rule 14 Of The Federal Rules Of Civil Procedure And Rule 7014 Of The Federal Rules Of Bankruptcy Procedure |
| 3609660 | 684 | Maddox | 08/20/15 | B | B330 | 0.10 | 26.00 | Draft status report |
| 3610104 | 684 | Maddox | 08/20/15 | B | B330 | 0.60 | 156.00 | Draft notice of completion of briefing re SNMP motion for leave (.4); emails with A Remming re same (.1); meeting with A Remming re same (.1) |
| 3611084 | 684 | Maddox | 08/21/15 | B | B330 | 0.50 | 130.00 | Emails with A Remming re SNMP service list (.1); revise same (.1); prep labels for same (.3) |
| 3610969 | 684 | Maddox | 08/21/15 | B | B330 | 0.60 | 156.00 | Pull SNMP notice of completion of briefing docket items for binder |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/15 16:29:07

PRO FORMA  384532                                    AS OF 08/31/15                INVOICE# ******

| 3611322 | 684 | Maddox | 08/24/15 | B | B330 | 0.30 | 78.00 | Draft NOS re SNMP Notice of Completion of Briefing (.2); emails with A Remming re same (.1) |
| 3614573 | 684 | Maddox | 08/27/15 | B | B330 | 0.10 | 26.00 | Emails with T Minott and Cleary re status report |
| 3614576 | 684 | Maddox | 08/27/15 | B | B330 | 0.10 | 26.00 | Draft cos re status report |
| 3614579 | 684 | Maddox | 08/27/15 | B | B330 | 0.30 | 78.00 | File and serve status report |
| 3614597 | 684 | Maddox | 08/27/15 | B | B330 | 0.20 | 52.00 | File Notice of Service of U.S. Debtors' First Set of Interrogatories to SNMP Research International, Inc. and SNMP Research, Inc. (Nos. 1-9) (.1); emails with A Remming re same (.1) |
| 3614599 | 684 | Maddox | 08/27/15 | B | B330 | 0.10 | 26.00 | File NOS re Notice of Completion of Briefing |
| 3611177 | 959 | Fay | 08/21/15 | B | B330 | 0.40 | 194.00 | Research re reference withdrawal |
| 3595125 | 961 | Remming | 08/03/15 | B | B330 | 0.10 | 50.00 | Email to T. Minott re SNMP reply in support of third party complaint motion |
| 3595126 | 961 | Remming | 08/03/15 | B | B330 | 0.30 | 150.00 | Review and respond to email from D. Byam re SNMP reply brief in support of third party complaint motion |
| 3595128 | 961 | Remming | 08/03/15 | B | B330 | 0.10 | 50.00 | Review email from D. Byam re reply in support of motion to bring third party complaint |
| 3595133 | 961 | Remming | 08/03/15 | B | B330 | 0.20 | 100.00 | Review email from L. Lipner re Demel issue (.1); office conf. w/ T. Minott re same (.1) |
| 3612152 | 961 | Remming | 08/05/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from L. Lipner re Demel stipulation |
| 3599503 | 961 | Remming | 08/06/15 | B | B330 | 0.20 | 100.00 | Review email from D. Byam re reply in support of third party complaint motion (.1); email to D. Abbott re same (.1) |
| 3603182 | 961 | Remming | 08/07/15 | B | B330 | 0.90 | 450.00 | Analyze SNMP's objection to EMEA joinder motion and analyze draft reply to same |
| 3603170 | 961 | Remming | 08/07/15 | B | B330 | 0.10 | 50.00 | Tele w/ D. Byam re reply in support of motion to join EMEA to SNMP litigation |
| 3603175 | 961 | Remming | 08/07/15 | B | B330 | 0.10 | 50.00 | Vmail to D. Byam reply in support of motion to join EMEA into SNMP matter |
| 3603176 | 961 | Remming | 08/07/15 | B | B330 | 0.20 | 100.00 | Review further revised version of reply in support of motion to join EMEA in SNMP litigation |
| 3603179 | 961 | Remming | 08/07/15 | B | B330 | 0.30 | 150.00 | Review revised version of reply in support of motion to join EMEA to SNMP litigation |
| 3603163 | 961 | Remming | 08/07/15 | B | B330 | 0.20 | 100.00 | Emails re service of reply in support of third party joinder motion |
| 3603164 | 961 | Remming | 08/07/15 | B | B330 | 0.10 | 50.00 | Email to Epiq re service of SNMP reply |
| 3603166 | 961 | Remming | 08/07/15 | B | B330 | 0.60 | 300.00 | Review and edit reply in support of motion to join EMEA |
| 3612243 | 961 | Remming | 08/18/15 | B | B330 | 0.20 | 100.00 | Tele w/ T. Minott re D. Del. hearing for SNMP matter (.1); email to A. Ruiz re same (.1) |
| 3612291 | 961 | Remming | 08/20/15 | B | B330 | 0.10 | 50.00 | Office conf. w/ T. Minott re SNMP issue |
| 3611242 | 961 | Remming | 08/21/15 | B | B330 | 0.20 | 100.00 | Finalize notice of completion of briefing and email to P. Cantwell re same |
| 3611243 | 961 | Remming | 08/21/15 | B | B330 | 5.40 | 2,700.00 | Research re reference withdrawal issues |

| 3611244 | 961 | Remming | 08/21/15 | B | B330 | 0.10 | 50.00 | Tele w/ D. Byam re withdrawal of the reference issue |
| 3611250 | 961 | Remming | 08/21/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from M. Gurgel re transcript from SNMP hearing |
| 3611247 | 961 | Remming | 08/21/15 | B | B330 | 0.30 | 150.00 | Review order re SNMP withdrawal of the reference (.1); email to P. Cantwell re same (.1); review email from P. Cantwell re research re SNMP reference withdrawal (.1) |
| 3611248 | 961 | Remming | 08/21/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from P. Cantwell re D. Del. filing |
| 3611256 | 961 | Remming | 08/21/15 | B | B330 | 0.10 | 50.00 | Prepare for service of SNMP discovery |
| 3611257 | 961 | Remming | 08/21/15 | B | B330 | 0.20 | 100.00 | Email to CGSH re SNMP letter re Avaya stipulation |
| 3611258 | 961 | Remming | 08/21/15 | B | B330 | 0.30 | 150.00 | Edit notice of completion of briefing re SNMP matter; email to P. Cantwell re same; email to J. Chapman re same |
| 3611259 | 961 | Remming | 08/21/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from M. Gurgel re document requests |
| 3611260 | 961 | Remming | 08/21/15 | B | B330 | 0.20 | 100.00 | Arrange for notice of completion of briefing to be filed |
| 3611261 | 961 | Remming | 08/21/15 | B | B330 | 1.00 | 500.00 | Review SNMP discovery requests and arrange for same to be served |
| 3611262 | 961 | Remming | 08/21/15 | B | B330 | 0.10 | 50.00 | Review as-filed version of notice of completion of briefing for SNMP matter |
| 3611292 | 961 | Remming | 08/22/15 | B | B330 | 0.10 | 50.00 | Review email from D. Byam re research re reference withdrawal issues |
| 3611294 | 961 | Remming | 08/22/15 | B | B330 | 1.50 | 750.00 | Research re reference withdrawal issues re SNMP matter |
| 3612321 | 961 | Remming | 08/24/15 | B | B330 | 1.10 | 550.00 | Arrange for letter to J. Stark to be filed and serve and delivered to chambers |
| 3612312 | 961 | Remming | 08/24/15 | B | B330 | 0.10 | 50.00 | Review notice of service re SNMP documents served on 8.21 |
| 3612313 | 961 | Remming | 08/24/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from M. Gurgel re letter to Judge Stark re SNMP |
| 3612314 | 961 | Remming | 08/24/15 | B | B330 | 0.60 | 300.00 | Review letter to Judge Stark re SNMP |
| 3612316 | 961 | Remming | 08/24/15 | B | B330 | 1.30 | 650.00 | Research re reference withdrawal issues |
| 3612317 | 961 | Remming | 08/24/15 | B | B330 | 0.10 | 50.00 | Email to M. Gurgel re edits to letter to D. Dean withhdrawal of the reference. |
| 3612318 | 961 | Remming | 08/24/15 | B | B330 | 0.10 | 50.00 | Review emails from D. Dean and M. Gurgel re discovery schedule for SNMP matter |
| 3620195 | 961 | Remming | 08/25/15 | B | B330 | 0.10 | 50.00 | Email to M. Gurgel re Judge Stark |
| 3620183 | 961 | Remming | 08/25/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from MNAT office services re delivery of letter to Judge Stark re SNMP |
| 3620180 | 961 | Remming | 08/25/15 | B | B330 | 0.20 | 100.00 | Tele w/ P. Cantwell re SNMP scheduling issues |
| 3620192 | 961 | Remming | 08/25/15 | B | B330 | 1.00 | 500.00 | Research re withdrawal of reference arguments before J. Stark |
| 3614081 | 961 | Remming | 08/26/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from M. Gurgel re SNMP oral argument |
| 3620205 | 961 | Remming | 08/27/15 | B | B330 | 1.00 | 500.00 | Review docket re settlement agreements |
| 3620206 | 961 | Remming | 08/27/15 | B | B330 | 0.20 | 100.00 | Email to M. Maddox re notice of service for SNMP discovery requests (.1); tele w/ M. Maddox re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/15 16:29:07

PRO FORMA 388532          AS OF 08/31/15          INVOICE# ******

| 3620214 | 961 | Remming | 08/27/15 | B | B330 | 4.80 | 2,400.00 | Prepare for and attend hearing before J. Stark re withdrawal of the reference |
| 3620244 | 961 | Remming | 08/31/15 | B | B330 | 0.20 | 100.00 | Review emails from D. Abbott and P. Cantwell re scheduling of EMEA joinder motion |
| 3620242 | 961 | Remming | 08/31/15 | B | B330 | 0.10 | 50.00 | Review email from P. Cantwell re scheduling of EMEA joinder motion |
| 3620249 | 961 | Remming | 08/31/15 | B | B330 | 0.10 | 50.00 | Review emails from D. Abbott re summary judgment issue |
| 3620250 | 961 | Remming | 08/31/15 | B | B330 | 0.10 | 50.00 | Review email from D. Dean re SNMP scheduling order |
| 3620251 | 961 | Remming | 08/31/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re discovery scheduling order |
| 3595158 | 971 | Minott | 08/03/15 | B | B330 | 0.20 | 81.00 | Office conference with A. Remming re SNMP reply (.1) and appeal issues (.1) |
| 3595159 | 971 | Minott | 08/03/15 | B | B330 | 0.10 | 40.50 | Email from D. Byam re reply re SNMP opposition to motion for leave to file third party complaint |
| 3595160 | 971 | Minott | 08/03/15 | B | B330 | 0.10 | 40.50 | Emails from A. Remming and D. Byam re reply re SNMP opposition to motion for leave to file third party complaint |
| 3595162 | 971 | Minott | 08/03/15 | B | B330 | 0.10 | 40.50 | Email from D. Abbott re Demel reply brief |
| 3595163 | 971 | Minott | 08/03/15 | B | B330 | 0.10 | 40.50 | Email from L. Lipner re Demel reply brief extension |
| 3594793 | 971 | Minott | 08/03/15 | B | B330 | 0.10 | 40.50 | Office conference with A. Remming re Demel reply brief |
| 3594795 | 971 | Minott | 08/03/15 | B | B330 | 0.20 | 81.00 | Email to L. Lipner re Demel reply brief |
| 3597409 | 971 | Minott | 08/04/15 | B | B330 | 0.90 | 364.50 | Research re reply re motion for leave to file third party complaint |
| 3598474 | 971 | Minott | 08/05/15 | B | B330 | 0.10 | 40.50 | Emails with D. Abbott re Demel stipulation |
| 3598855 | 971 | Minott | 08/05/15 | B | B330 | 0.10 | 40.50 | Emails with D. Byam re reply brief re SNMP motion for leave to file third party complaint |
| 3598857 | 971 | Minott | 08/05/15 | B | B330 | 0.10 | 40.50 | Emails with D. Byam and A. Remming re SNMP reply brief re motion for leave to file third party complaint |
| 3598481 | 971 | Minott | 08/05/15 | B | B330 | 0.20 | 81.00 | Emails from L. Lipner and A. Remming re Demel stipulation (.1); email to M. Maddox re same (.1) |
| 3598491 | 971 | Minott | 08/05/15 | B | B330 | 0.10 | 40.50 | Emails with L. Lipner re Demel stipulation |
| 3599437 | 971 | Minott | 08/06/15 | B | B330 | 0.10 | 40.50 | Email from P. Ratkowiak re NOS re SNMP discovery responses |
| 3599391 | 971 | Minott | 08/06/15 | B | B330 | 0.40 | 162.00 | Email from D. Byam re draft response to SNMP opposition to motion for leave to file third party complaint (.1); review same (.3) |
| 3603370 | 971 | Minott | 08/07/15 | B | B330 | 0.20 | 81.00 | Multiple emails from A. Remming and D. Byam re SNMP reply brief re motion to join EMEA |
| 3604506 | 971 | Minott | 08/11/15 | B | B330 | 0.10 | 40.50 | Email from Epiq re AOS re reply re SNMP motion for leave to file third party complaint |
| 3605357 | 971 | Minott | 08/12/15 | B | B330 | 0.10 | 40.50 | Review AOS re SNMP reply in support of motion for leave to file third party complaint and emails with M. Maddox re same |
| 3606893 | 971 | Minott | 08/14/15 | B | B330 | 0.10 | 40.50 | Email from K. Kartstetter re SNMP discovery |
| 3607941 | 971 | Minott | 08/17/15 | B | B330 | 0.10 | 40.50 | Email from P. Ratkowiak re SNMP discovery |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/15 16:29:07

PRO FORMA 384532    AS OF 08/31/15    INVOICE# ******

| 3608756 | 971 | Minott | 08/18/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re SNMP 8/27 hearing |
| 3608757 | 971 | Minott | 08/18/15 | B | B330 | 0.10 | 40.50 | Call with A. Remming re oral argument re SNMP motion |
| 3608896 | 971 | Minott | 08/18/15 | B | B330 | 0.10 | 40.50 | Email from P. Ratkowiak re SNMP subpoenas |
| 3609488 | 971 | Minott | 08/19/15 | B | B330 | 0.20 | 81.00 | Emails from A. Remming and A. Ruiz re SNMP oral argument |
| 3610438 | 971 | Minott | 08/20/15 | B | B330 | 0.10 | 40.50 | Conference with A. Remming re motion for leave to file third party complaint |
| 3610415 | 971 | Minott | 08/20/15 | B | B330 | 0.10 | 40.50 | Emails from P. Cantwell and A. Remming re pro hacs re SNMP district court case |
| 3611008 | 971 | Minott | 08/21/15 | B | B330 | 0.20 | 81.00 | Emails with M. Maddox re SNMP second amended complaint |
| 3611020 | 971 | Minott | 08/21/15 | B | B330 | 0.20 | 81.00 | Review preference status report (.1); email to M. Gurgel, M. Gianis, P. Cantwell and M. Maddox re same (.1) |
| 3611022 | 971 | Minott | 08/21/15 | B | B330 | 0.10 | 40.50 | Emails from A. Remming and P. Cantwell re comments re notice of completion of briefing |
| 3611023 | 971 | Minott | 08/21/15 | B | B330 | 0.10 | 40.50 | Review draft notice of completion of briefing re SNMP motion for leave to file third party complaint |
| 3611795 | 971 | Minott | 08/21/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re research re motion to withdraw the reference |
| 3611823 | 971 | Minott | 08/24/15 | B | B330 | 0.20 | 81.00 | Office conference with A. Remming re Judge Stark letter, notice of filing of factum and 8/26 hearing |
| 3611820 | 971 | Minott | 08/24/15 | B | B330 | 0.10 | 40.50 | Emails with P. Cantwell re SNMP pro hacs |
| 3611818 | 971 | Minott | 08/24/15 | B | B330 | 0.10 | 40.50 | Email from M. Maddox re district court pro hacs re SNMP |
| 3612043 | 971 | Minott | 08/24/15 | B | B330 | 0.30 | 121.50 | Review letter from D. Abbott to Judge Stark re SNMP motion to withdraw the reference |
| 3612899 | 971 | Minott | 08/25/15 | B | B330 | 0.20 | 81.00 | Email from P. Cantwell re redacted version of SNMP Second Amended Complaint (.1); research re same (.1) |
| 3612894 | 971 | Minott | 08/25/15 | B | B330 | 0.20 | 81.00 | Email from A. Remming re SNMP second amended complaint |
| 3614691 | 971 | Minott | 08/27/15 | B | B330 | 0.10 | 40.50 | Review COS re preference status report |
| 3614692 | 971 | Minott | 08/27/15 | B | B330 | 0.10 | 40.50 | Emails with M. Gurgel re preference status report |
| 3614736 | 971 | Minott | 08/27/15 | B | B330 | 0.10 | 40.50 | Office conference with A. Remming re SNMP oral argument re motion to withdraw the reference |
| 3615334 | 971 | Minott | 08/28/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re SNMP second amended complaint |
| 3616905 | 971 | Minott | 08/31/15 | B | B330 | 0.10 | 40.50 | Emails from P. Cantwell and D. Abbott re SNMP Joinder Argument |
| 3616907 | 971 | Minott | 08/31/15 | B | B330 | 0.10 | 40.50 | Further emails from P. Cantwell and D. Abbott re joinder motion |
| | | | | Total Task: | B330 | 39.60 | 18,635.00 | |

Professional Retention (MNAT - Filing)

| 3603167 | 961 | Remming | 08/07/15 | B | B340 | 0.10 | 50.00 | Tele w/ K. Randall re 2014 disclosure issue |

PRO FORMA 384532                AS OF 08/31/15                INVOICE# ******

| 3603168 | 961 | Remming | 08/07/15 | B | B340 | 0.40 | 200.00 | Research re disclosure issue |
|---|---|---|---|---|---|---|---|---|
| 3612297 | 961 | Remming | 08/20/15 | B | B340 | 0.20 | 100.00 | Attention to Rule 2014 disclosure issues |
| | | | | Total Task: | B340 | 0.70 | 350.00 | |

Professional Retention (Others - Filing)

| 3583516 | 961 | Remming | 07/17/15 | B | B360 | 0.10 | 50.00 | Review emails from T. Minott and A. Ruiz re OCP statement |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: | B360 | 0.10 | 50.00 | |

Schedules/SOFA/U.S. Trustee Reports

| 3607382 | 221 | Schwartz | 08/17/15 | B | B420 | 0.10 | 65.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period June 1, 2015 through June 30, 2015 |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: | B420 | 0.10 | 65.50 | |

Allocation

| 3598781 | 221 | Schwartz | 08/05/15 | B | B500 | 0.30 | 196.50 | Review Canadian Court's Ruling on the Canadian Reconsideration/Clarification/Amendment Motions |
|---|---|---|---|---|---|---|---|---|
| 3598784 | 221 | Schwartz | 08/05/15 | B | B500 | 0.10 | 65.50 | Review Notice of Appeal by the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. |
| 3599256 | 221 | Schwartz | 08/06/15 | B | B500 | 0.10 | 65.50 | Conf. w\ A. Remming re: allocation order appeal |
| 3599259 | 221 | Schwartz | 08/06/15 | B | B500 | 0.10 | 65.50 | Review Notice of Appeal by The Bank of New York Mellon, as Indenture Trustee. |
| 3599262 | 221 | Schwartz | 08/06/15 | B | B500 | 0.10 | 65.50 | Review Notice of Appeal Filed by Nortel Networks Inc., et al.. |
| 3599265 | 221 | Schwartz | 08/06/15 | B | B500 | 0.10 | 65.50 | Review Notice of Appeal Filed by Ad Hoc Group of Bondholders. |
| 3599266 | 221 | Schwartz | 08/06/15 | B | B500 | 0.10 | 65.50 | Review Notice of Appeal Filed by Stephen Taylor, Conflicts Administrator for Nortel Networks SA. |
| 3599312 | 221 | Schwartz | 08/06/15 | B | B500 | 0.10 | 65.50 | Review Joint Mediation Statement |
| 3604260 | 221 | Schwartz | 08/06/15 | B | B500 | 0.10 | 65.50 | Review statement of issues on Appeal filed by Pension Benefit Guaranty Corporation //Statement of Pension Benefit Guaranty Corporation of the Issues to Be Presented on Appeal |
| 3605126 | 221 | Schwartz | 08/11/15 | B | B500 | 0.10 | 65.50 | Review Joint Administrators Notice of Conditional Cross-Appeal |
| 3605128 | 221 | Schwartz | 08/11/15 | B | B500 | 0.10 | 65.50 | Review Monitor's Notice of Contingent Cross-Appeal. Fee Amount |
| 3605130 | 221 | Schwartz | 08/11/15 | B | B500 | 0.20 | 131.00 | Review The Monitor and the Canadian Debtors' Motion for Determination that Allocation Order is Interlocutory and for Leave to Appeal |
| 3605131 | 221 | Schwartz | 08/11/15 | B | B500 | 0.20 | 131.00 | Review Motion of the Monitor and Canadian Debtors for an Order Pursuant to 28 U.S.C. s 158(d)(2) Certifying the Allocation Decision for Direct Appeal to the United States Court of Appeals for the Third Circuit |

| 3605133 | 221 | Schwartz | 08/11/15 | B | B500 | 0.10 | 65.50 | Review Motion for Entry of an Order Shortening Notice for Motion of the Monitor and the Canadian Debtors for Entry of an Order Certifying the Allocation Decision for Direct Appeal to the United States Court of Appeals for the Third Circuit |
| 3605134 | 221 | Schwartz | 08/11/15 | B | B500 | 0.10 | 65.50 | Review Notice of Contingent Cross Appeal Filed by Canadian Creditors Committee. |
| 3605135 | 221 | Schwartz | 08/11/15 | B | B500 | 0.10 | 65.50 | Review Joinders of the Canadian Creditors Committee to Motion for Determination that Allocation Order is Interlocutory and for Leave to Appeal and Motions for Orders (1) Certifying the Allocation Decision for Direct Appeal to the United States Court of Appeals for the Third Circuit, and (2) Shortening Notice of the Certification Motion |
| 3607353 | 221 | Schwartz | 08/17/15 | B | B500 | 0.20 | 131.00 | Review Response of the Ad Hoc Group of Bondholders in Opposition to the Motion of the Monitor and Canadian Debtors Certifying the Allocation Decision for Direct Appeal |
| 3607361 | 221 | Schwartz | 08/17/15 | B | B500 | 0.20 | 131.00 | Review Opposition of U.S. Debtors To The Motion of the Monitor and Canadian Debtors for an Order Certifying the Allocation Decision for Direct Appeal |
| 3607363 | 221 | Schwartz | 08/17/15 | B | B500 | 0.20 | 131.00 | Review Objection of the Official Committee of Unsecured Creditors to the Motion of the Monitor and Canadian Debtors for an Order Certifying Appeal |
| 3607365 | 221 | Schwartz | 08/17/15 | B | B500 | 0.10 | 65.50 | Review Joinder to the Objection to the Motion of the Monitor and Canadian Debtors for an Order Certifying Appeal |
| 3607375 | 221 | Schwartz | 08/17/15 | B | B500 | 0.10 | 65.50 | Review Certification of Counsel Regarding Order Extending the Trade Claims Consortiums Deadline to Designate the Record and File Its Statement of Issues |
| 3607377 | 221 | Schwartz | 08/17/15 | B | B500 | 0.10 | 65.50 | Review Order denying certification of direct appeal |
| 3607443 | 221 | Schwartz | 08/17/15 | B | B500 | 0.10 | 65.50 | Review Certification of Counsel for Approval of Proposed Scheduling Order Filed by Nortel Networks Inc. |
| 3609147 | 221 | Schwartz | 08/19/15 | B | B500 | 0.10 | 65.50 | Conf. w\ A. Remming re: status of appeals, etc. |
| 3610325 | 221 | Schwartz | 08/20/15 | B | B500 | 0.10 | 65.50 | Review Statement of Issues on Appeal of The Bank of New York Mellon, as Indenture Trustee and The Ad Hoc Group of Bondholders' Statement of Issues to Be Presented on Appeal |
| 3610326 | 221 | Schwartz | 08/20/15 | B | B500 | 0.10 | 65.50 | Review Statement of Issues on Appeal Filed by Stephen Taylor, Conflicts Administrator for Nortel Networks SA. Appellee and Statement of Issues on Appeal Filed by Nortel Trade Claim Consortium |
| 3610327 | 221 | Schwartz | 08/20/15 | B | B500 | 0.10 | 65.50 | Review Statement of the Official Committee of Unsecured Creditors of the Issues to Be Presented On Appeal and  Statement of Issues on Appeal Filed by Nortel Networks Inc., et al.. Appellee |
| 3610333 | 221 | Schwartz | 08/20/15 | B | B500 | 0.10 | 65.50 | Review Appellant Designation of Items For Inclusion in Record On Appeal Joint Designation by Appellants of Items to Be Included in the Record on Appeal and Statement of Pension Benefit Guaranty Corporation of the Issues to Be Presented on Appeal |

| 3617542 | 221 | Schwartz | 08/28/15 | B | B500 | 0.10 | 65.50 | Review Monitor and Canadian Debtors Supplemental Designation of Items to be Included in the Record on Contingent Cross-Appeal and Statement of Issues to be Presented on Contingent Cross-Appeal |
| 3617545 | 221 | Schwartz | 08/28/15 | B | B500 | 0.10 | 65.50 | Review further filings of the Monitor and Canadian Debtors Supplemental Designation of Items and Statement of Issues in other appeals |
| 3617547 | 221 | Schwartz | 08/28/15 | B | B500 | 0.10 | 65.50 | Review Canadian Creditors Committee's Supplemental Designation of Items to be Included in the Record and Statement of Issues on Contingent Cross-Appeal |
| 3617548 | 221 | Schwartz | 08/28/15 | B | B500 | 0.10 | 65.50 | Review Joint Administrators for the EMEA Debtors - Designation of Items to be Included in the Record and Statement of Issues on Cross Appeal |
| 3596411 | 322 | Abbott | 08/04/15 | B | B500 | 0.30 | 202.50 | Mtg w/ Remming re: appeal issues |
| 3599140 | 322 | Abbott | 08/06/15 | B | B500 | 0.50 | 337.50 | Reveiw revised response re: interlocutory appeal(.2); mtg w/ Remming re: same (.1); call to Bromley re: same (.2) |
| 3599141 | 322 | Abbott | 08/06/15 | B | B500 | 0.10 | 67.50 | Telephone call w/ Remming re: interlocutory response |
| 3612020 | 322 | Abbott | 08/24/15 | B | B500 | 0.60 | 405.00 | Review bondholder factum re: leave to appeal |
| 3612021 | 322 | Abbott | 08/24/15 | B | B500 | 0.70 | 472.50 | Review US Debtor factum re: leave to appeal in Canada |
| 3611790 | 322 | Abbott | 08/24/15 | B | B500 | 0.20 | 135.00 | Review trade claim consortium factum re: leave to appeal |
| 3614552 | 322 | Abbott | 08/26/15 | B | B500 | 0.40 | 270.00 | Telephone call w/Bromley re: allocation appeal |
| 3614553 | 322 | Abbott | 08/26/15 | B | B500 | 0.20 | 135.00 | Telephone call w/Schweitzer re: allocation appeals |
| 3615089 | 322 | Abbott | 08/28/15 | B | B500 | 0.10 | 67.50 | Review monitor designation of record an statement of issues on appeal |
| 3615097 | 322 | Abbott | 08/28/15 | B | B500 | 0.20 | 135.00 | Further review of monitor designation of record and statement of issues on appeal |
| 3615771 | 322 | Abbott | 08/31/15 | B | B500 | 0.10 | 67.50 | Review CCC statement of issues on appeal re: allocation appeals |
| 3615757 | 322 | Abbott | 08/31/15 | B | B500 | 0.10 | 67.50 | Review corresp from Schweitzer re: mediation approach |
| 3616335 | 322 | Abbott | 08/31/15 | B | B500 | 0.20 | 135.00 | Corresp w/ Bromley re: mediation conference |
| 3616360 | 322 | Abbott | 08/31/15 | B | B500 | 0.60 | 405.00 | Research re: mediation issues |
| 3616491 | 322 | Abbott | 08/31/15 | B | B500 | 0.30 | 202.50 | Mediation research |
| 3620531 | 389 | Butz | 08/21/15 | B | B500 | 2.90 | 1,522.50 | Research for A Remming on appeal issues |
| 3599485 | 605 | Naimoli | 08/06/15 | B | B500 | 0.30 | 45.00 | Review and respond to email from A. Remming re filing of fee response (.1); Prepare & efile Response Of U.S. Interests To The Monitor And Canadian Debtors' Motion For Determination That Allocation Order Is Interlocutory And For Leave To Appeal (.2) |
| 3598325 | 684 | Maddox | 08/05/15 | B | B500 | 0.20 | 52.00 | File Affidavit/Declaration of Service Re: U.S. Debtors' Statement of Issues on Appeal (.1); emails to T Minott and Epiq re same (.1) |
| 3598327 | 684 | Maddox | 08/05/15 | B | B500 | 0.20 | 52.00 | File stipulation to extend time for Appellant to Submit Reply Brief (.1); emails to T Minott re same (.1) |
| 3605056 | 684 | Maddox | 08/12/15 | B | B500 | 0.10 | 26.00 | File AOS re response of US Interests to the motion for determination of allocation |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/15 16:29:07

PRO FORMA 389552                    AS OF 08/31/15

| 3594588 | 961 | Remming | 08/03/15 | B | B500 | 0.20 | 100.00 | Tele w/ P. Keane re appeal issue |
|---|---|---|---|---|---|---|---|---|
| 3594589 | 961 | Remming | 08/03/15 | B | B500 | 0.10 | 50.00 | Email to D. Stein re appeal issue |
| 3595123 | 961 | Remming | 08/03/15 | B | B500 | 0.20 | 100.00 | Office conf w/ T. Minott re transmittal of record on appeal |
| 3595124 | 961 | Remming | 08/03/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Stein re record on appeal |
| 3595134 | 961 | Remming | 08/03/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Stein re designation of the record |
| 3595135 | 961 | Remming | 08/03/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from C. Samis re designation of record |
| 3595142 | 961 | Remming | 08/03/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re designation of items on appeal |
| 3595143 | 961 | Remming | 08/03/15 | B | B500 | 0.10 | 50.00 | Email to D. Stein re designation of record |
| 3595144 | 961 | Remming | 08/03/15 | B | B500 | 0.60 | 300.00 | Prepare designation of issues on appeal for filing |
| 3595127 | 961 | Remming | 08/03/15 | B | B500 | 0.40 | 200.00 | Arrange for service of statement of issues on appeal |
| 3595137 | 961 | Remming | 08/03/15 | B | B500 | 0.20 | 100.00 | Review draft designation of items on appeal |
| 3595138 | 961 | Remming | 08/03/15 | B | B500 | 0.10 | 50.00 | Review emails re deadline to file docs in the District Court |
| 3595139 | 961 | Remming | 08/03/15 | B | B500 | 0.50 | 250.00 | Review  to email from D. Stein re record designation issue (.1); tele w/ D. Stein re same (.1); review designation of record on appeal and email edits to C. Samis (.3) |
| 3595140 | 961 | Remming | 08/03/15 | B | B500 | 0.10 | 50.00 | Review numerous emails re appeal issues |
| 3612132 | 961 | Remming | 08/04/15 | B | B500 | 0.10 | 50.00 | Tele w/ P. Keane re response to motion for leave |
| 3612133 | 961 | Remming | 08/04/15 | B | B500 | 0.20 | 100.00 | Tele w/ D. Stein re response to motion for leave |
| 3612134 | 961 | Remming | 08/04/15 | B | B500 | 1.00 | 500.00 | Research re leave to appeal issue |
| 3612135 | 961 | Remming | 08/04/15 | B | B500 | 0.20 | 100.00 | Office conf. w/ D. Abbott re appeal issue |
| 3612136 | 961 | Remming | 08/04/15 | B | B500 | 0.90 | 450.00 | Research re issues re transmitting sealed docs (.1); tele w/ CGSH, Akin and C. Samis re transmittal of designated record (.8) |
| 3612137 | 961 | Remming | 08/04/15 | B | B500 | 0.20 | 100.00 | Tele w/ C. Samis re record on appeal issues |
| 3612138 | 961 | Remming | 08/04/15 | B | B500 | 0.10 | 50.00 | Contact D. Stein re designation of record |
| 3612139 | 961 | Remming | 08/04/15 | B | B500 | 0.30 | 150.00 | Tele w/ D. Stein re CA motion re leave to appeal |
| 3612140 | 961 | Remming | 08/04/15 | B | B500 | 0.40 | 200.00 | Tele w/ clerks' office re appeal issue (.2); tele w/ C. Samis re same (.2) |
| 3612142 | 961 | Remming | 08/04/15 | B | B500 | 0.50 | 250.00 | Review Brookfield Equinox opinion and email memo to D. Stein re same |
| 3612155 | 961 | Remming | 08/05/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re objection to motion for leave |
| 3612156 | 961 | Remming | 08/05/15 | B | B500 | 0.80 | 400.00 | Review objection to motion for leave to file an interlocutory appeal |
| 3612157 | 961 | Remming | 08/05/15 | B | B500 | 0.10 | 50.00 | Incorporate comments into draft response to motion for leave for interlocutory appeal |
| 3599506 | 961 | Remming | 08/06/15 | B | B500 | 0.30 | 150.00 | Tele w/ D. Stein re filings in D. Del. |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/15 16:29:07

PRO FORMA 384532                    AS OF 08/31/15                    INVOICE# ******

| 3599507 | 961 | Remming | 08/06/15 | B | B500 | 0.50 | 250.00 | Emails w/ D. Stein and C. Samis re opposition to motion for leave and arrange for opposition to be filed |
| 3599514 | 961 | Remming | 08/06/15 | B | B500 | 1.00 | 500.00 | Review revised version of objection to motion for leave to appeal interlocutory order |
| 3599515 | 961 | Remming | 08/06/15 | B | B500 | 0.20 | 100.00 | Office conf. w/ D. Abbott re objection to motion for leave for interlocutory appeal |
| 3599516 | 961 | Remming | 08/06/15 | B | B500 | 0.20 | 100.00 | Incorporate D. Abbott comments into objection to motion for leave for interlocutory appeal |
| 3599517 | 961 | Remming | 08/06/15 | B | B500 | 0.30 | 150.00 | Tele w/ D. Abbott re edits to objection to motion for leave (.1); incorporate edits into draft objection and email to D. Stein re same (.2) |
| 3599008 | 961 | Remming | 08/06/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re opposition to motion for leave to appeal interlocutory order |
| 3603181 | 961 | Remming | 08/07/15 | B | B500 | 0.60 | 300.00 | Draft Rule 7.1 disclosure |
| 3612174 | 961 | Remming | 08/10/15 | B | B500 | 0.20 | 100.00 | Review and respond to email from D. Stein re D. Del. briefing schedule |
| 3612176 | 961 | Remming | 08/10/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re appeal scheduling order; email to T. Minott re same |
| 3606320 | 961 | Remming | 08/13/15 | B | B500 | 0.90 | 450.00 | Review email from D. Stein re reply in support of motion for leave for interlocutory email (.1); research re same (.7); email to D. Stein re same (.1) |
| 3606322 | 961 | Remming | 08/13/15 | B | B500 | 0.10 | 50.00 | Review and respond to add'l email from D. Stein re reply in support of motion for interlocutory appeal |
| 3606324 | 961 | Remming | 08/13/15 | B | B500 | 0.10 | 50.00 | Email to D. Stein re D. Del. LR re oral argument |
| 3606328 | 961 | Remming | 08/13/15 | B | B500 | 0.20 | 100.00 | Office conf. w/ T. Minott re employee settlement notices and allocation appeal issues |
| 3606329 | 961 | Remming | 08/13/15 | B | B500 | 0.20 | 100.00 | Review and respond to further email from D. Stein re reply in support of interlocutory appeal motion |
| 3607024 | 961 | Remming | 08/14/15 | B | B500 | 0.30 | 150.00 | Review noteholders response to Canada's motion for leave to take interlocutory appeal |
| 3612271 | 961 | Remming | 08/19/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Stein re oral argument |
| 3612268 | 961 | Remming | 08/19/15 | B | B500 | 0.10 | 50.00 | Email to D. Stein re request for oral argument at D. Del. |
| 3612320 | 961 | Remming | 08/24/15 | B | B500 | 0.10 | 50.00 | Review email from A. Slavens re allocation appeal |
| 3620202 | 961 | Remming | 08/25/15 | B | B500 | 0.10 | 50.00 | Review email from T. Minott re mediation protocols |
| 3620181 | 961 | Remming | 08/25/15 | B | B500 | 0.20 | 100.00 | Review emails from T. Minott and D. Stein re order re appeal mediation re allocation opinion (.1); review order from Magistrate Judge (.1) |
| 3620189 | 961 | Remming | 08/25/15 | B | B500 | 0.30 | 150.00 | Office conf. w/ T. Minott re mediation protocol (.1); tele w/ M. Gianis and T. Minott re same (.2) |
| 3620241 | 961 | Remming | 08/31/15 | B | B500 | 0.10 | 50.00 | Email to A. Ciabattoni re prep for mediation conference |
| 3620243 | 961 | Remming | 08/31/15 | B | B500 | 0.30 | 150.00 | Tele w/ D. Stein re Judge Stark schedule (.1); email to D. Stitik re same (.1); office conf. w/ D. Abbott re same (.1) |
| 3620245 | 961 | Remming | 08/31/15 | B | B500 | 1.80 | 900.00 | Review Judge Stark's calendar for September and email to E. Townsend re same |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/15 16:29:07

PRO FORMA 384532                                    AS OF 08/31/15                    INVOICE# ******

| 3620246 | 961 | Remming | 08/31/15 | B | B500 | 0.20 | 100.00 | Tele w/ E. Townsend re Judge Stark's calendar for September (.1); email to D. Stein re same (.1) |
| 3620247 | 961 | Remming | 08/31/15 | B | B500 | 0.10 | 50.00 | Review emails from D. Abbott and D. Stein re Judge Stark's September calendar |
| 3620248 | 961 | Remming | 08/31/15 | B | B500 | 0.10 | 50.00 | Tele w/ D. Abbott re mediation process |
| 3594533 | 971 | Minott | 08/01/15 | B | B500 | 0.10 | 40.50 | Emails from D. Abbott re comments re draft designation of the record |
| 3594534 | 971 | Minott | 08/01/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re draft designation of the record |
| 3595704 | 971 | Minott | 08/03/15 | B | B500 | 0.10 | 40.50 | Email from A. Ruiz re weekly case calendar |
| 3595705 | 971 | Minott | 08/03/15 | B | B500 | 0.10 | 40.50 | Email from C. Samis re Committee's Statement of Issues on Appeal and Appellants' Joint Designation of the Record |
| 3594804 | 971 | Minott | 08/03/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re joint designation of the record on appeal |
| 3594806 | 971 | Minott | 08/03/15 | B | B500 | 0.20 | 81.00 | Email from D. Stein re joint designation of the record on appeal |
| 3594807 | 971 | Minott | 08/03/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re revised draft re US Debtors' statement of issues on appeal and review same |
| 3594892 | 971 | Minott | 08/03/15 | B | B500 | 0.10 | 40.50 | Email from J. Opolsky re Torys comments re statement of issues on appeal |
| 3594796 | 971 | Minott | 08/03/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re Canada motion for leave to file interlocutory appeal |
| 3595161 | 971 | Minott | 08/03/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re service of U.S. Debtors statement of issues on appeal |
| 3597400 | 971 | Minott | 08/04/15 | B | B500 | 0.20 | 81.00 | Office conference with M. Maddox re appeals issue |
| 3598486 | 971 | Minott | 08/05/15 | B | B500 | 0.10 | 40.50 | Review AOS re statement of issues on appeal and email to M. Maddox re same |
| 3598858 | 971 | Minott | 08/05/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re draft response to Monitor's motion for leave to appeal interlocutory order |
| 3598852 | 971 | Minott | 08/05/15 | B | B500 | 0.30 | 121.50 | Email from D. Stein re draft response to Monitor's motion for leave to appeal interlocutory order (.1); review same (.2) |
| 3599388 | 971 | Minott | 08/06/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re Response of US Interests to the Monitor's motion for leave to appeal |
| 3599389 | 971 | Minott | 08/06/15 | B | B500 | 0.10 | 40.50 | Email from L. McGee re Response of the Ad Hoc Group of Bondholders to the Monitor's motion for leave to appeal |
| 3599390 | 971 | Minott | 08/06/15 | B | B500 | 0.10 | 40.50 | Multiple emails from A. Remming and D. Stein re response re Monitor motion for leave to appeal |
| 3599392 | 971 | Minott | 08/06/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re final response to motion for leave |
| 3599395 | 971 | Minott | 08/06/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re district court pro hacs and email with D. Stein re same |
| 3599399 | 971 | Minott | 08/06/15 | B | B500 | 0.30 | 121.50 | Voicemail for C. Samis re response re Monitors Motion for leave to file interlocutory appeal (.1); call with C. Samis re same (.1); office conference with A. Remming re same (.1) |
| 3599400 | 971 | Minott | 08/06/15 | B | B500 | 0.10 | 40.50 | Email to M. Maddox re J. Bromley, J. Rosenthal and L. Schweitzer pro hacs |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3599401 | 971 | Minott | 08/06/15 | B | B500 | 0.10 | 40.50 | Call with A. Remming and D. Stein re pro hacs and US Interests response |
| 3599402 | 971 | Minott | 08/06/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re comments re revised response to Monitor's motion for leave to appeal interlocutory order |
| 3599405 | 971 | Minott | 08/06/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re further revised response to Monitor's leave to appeal interlocutory order |
| 3599438 | 971 | Minott | 08/06/15 | B | B500 | 0.20 | 81.00 | Email to Core Parties re U.S. Interests' response to motion for leave |
| 3599442 | 971 | Minott | 08/06/15 | B | B500 | 0.10 | 40.50 | Review district court pro hacs for L. Schweitzer, J. Bromley and J. Rosenthal and conference with T. Naimoli re comments re same |
| 3599414 | 971 | Minott | 08/06/15 | B | B500 | 0.30 | 121.50 | Email from D. Stein re revised response re motion for leave to file interlocutory appeal (.1); review same (.1); office conference with A. Remming re same |
| 3599415 | 971 | Minott | 08/06/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re revised response re motion for leave to file interlocutory appeal |
| 3603363 | 971 | Minott | 08/06/15 | B | B500 | 0.10 | 40.50 | Emails with A. Remming re service of US Interests response re motion for leave |
| 3599420 | 971 | Minott | 08/06/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re comments re Response to Monitor's US Motion for Leave to Appeal Interlocutory Order |
| 3603377 | 971 | Minott | 08/09/15 | B | B500 | 0.20 | 81.00 | Email from C. Armstrong re letter re draft allocation judgment and review same |
| 3603379 | 971 | Minott | 08/09/15 | B | B500 | 0.10 | 40.50 | Email from D.J. Miller re meeting re draft allocation judgment |
| 3603663 | 971 | Minott | 08/10/15 | B | B500 | 0.20 | 81.00 | Review Conflicts Administrator's Joinder to the Responses of the Ad Hoc Group of Bondholders and the US Interests to Motion for Leave to Appeal |
| 3603741 | 971 | Minott | 08/10/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re scheduling order on appeal and email to D. Stein re same |
| 3603742 | 971 | Minott | 08/10/15 | B | B500 | 1.20 | 486.00 | Additional research re scheduling orders |
| 3603743 | 971 | Minott | 08/10/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re briefing schedule and email to D. Stein re same |
| 3603660 | 971 | Minott | 08/10/15 | B | B500 | 0.70 | 283.50 | Email from D. Stein re appeal briefing schedule (.1); Research re proposed briefing schedules (.5); emails with A. Remming re briefing schedule (.1) |
| 3605347 | 971 | Minott | 08/12/15 | B | B500 | 0.10 | 40.50 | Review AOS re response to Canadian Debtors' Motion for leave to appeal interlocutory order and emails with M. Maddox re same |
| 3605805 | 971 | Minott | 08/13/15 | B | B500 | 0.10 | 40.50 | Call with K. Murphy re consolidation of appeals |
| 3606105 | 971 | Minott | 08/13/15 | B | B500 | 0.20 | 81.00 | Email from K. Murphy re Reply Brief in Support of the Monitor and Canadian Debtors' Motion for Determination that Allocation Order is Interlocutory and for Leave to Appeal (.1); review same (.1) |
| 3611812 | 971 | Minott | 08/24/15 | B | B500 | 0.10 | 40.50 | Email from A. Slavens re main factum re motion for leave to appeal |
| 3611813 | 971 | Minott | 08/24/15 | B | B500 | 0.10 | 40.50 | Email from S. Moniz re Trade Claims Consortium's factum re motion for leave to appeal |
| 3611807 | 971 | Minott | 08/24/15 | B | B500 | 0.10 | 40.50 | Email from L. Brazil re factum of the Bank of New York Mellon re motion for leave to appeal |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/15 16:29:07

PRO FORMA 384532                    AS OF 08/31/15                    INVOICE# ******

| 3611808 | 971 | Minott | 08/24/15 | B | B500 | 0.10 | 40.50 | Email from S. Amiel re Factum of the Conflicts Administrator in support of Motion for Leave to Appeal |
| 3612051 | 971 | Minott | 08/24/15 | B | B500 | 0.10 | 40.50 | Email from J. Roberts re bondholders factum re motion for leave to appeal |
| 3612900 | 971 | Minott | 08/25/15 | B | B500 | 0.20 | 81.00 | Office conference with A. Remming re mediation conference (.1); email to Cleary re same (.1) |
| 3612897 | 971 | Minott | 08/25/15 | B | B500 | 0.10 | 40.50 | Review order re appeal mediation conference |
| 3612904 | 971 | Minott | 08/25/15 | B | B500 | 0.10 | 40.50 | Emails from D. Stein and D. Abbott re mediation conference re appeals |
| 3613208 | 971 | Minott | 08/25/15 | B | B500 | 0.10 | 40.50 | Email to M. Gianis re Winkler mediation |
| 3613209 | 971 | Minott | 08/25/15 | B | B500 | 0.30 | 121.50 | Call with M. Gianis and A. Remming re mediation |
| 3613220 | 971 | Minott | 08/25/15 | B | B500 | 1.10 | 445.50 | Email from M. Gianis re mediation protocols (.2); research re same (.7); email to A. Remming re same (.2) |
| 3614072 | 971 | Minott | 08/26/15 | B | B500 | 0.10 | 40.50 | Email from C. Selby re Committee factum in support of motion for leave to file appeal |
| 3614697 | 971 | Minott | 08/27/15 | B | B500 | 0.10 | 40.50 | Email from D. Laskin re Notice of Filing of Second Letter Regarding EMEA Insolvency Proceedings and Claims Procedures |
| 3615331 | 971 | Minott | 08/28/15 | B | B500 | 0.10 | 40.50 | Email from S. Melnik re Canadian Creditors Committee's Statement of Issues and Supplemental Designation of Record |
| 3615332 | 971 | Minott | 08/28/15 | B | B500 | 0.10 | 40.50 | Email from D. Laskin re Joint Administrator's designation of the record and statement of issues on appeal |
| 3615333 | 971 | Minott | 08/28/15 | B | B500 | 0.10 | 40.50 | Email from K. Murphy re Monitor's designation of the record and statement of issues on appeal |
| 3616903 | 971 | Minott | 08/31/15 | B | B500 | 0.10 | 40.50 | Emails from A. Remming, A. Ciabattoni and D. Abbott re 9/2 mediation conference |

|  |  |  | Total Task: | B500 | | 38.70 | 19,666.50 | |

|  |  | FEE SUBTOTAL | | | | 175.30 | 76,964.50 | |