**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

August 1, 2015 through August 31, 2015

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 94.60 | $73,420.00 |
| Claims Administration and Objections | 180.20 | 81,869.50 |
| Employee Matters | 75.80 | 63,968.50 |
| Fee and Employment Applications | 56.00 | 26,660.00 |
| Litigation | 849.00 | 478,670.50 |
| Allocation/Claims Litigation | 415.40 | 235,545.00 |
| **TOTAL** | **1,671.00** | **$960,133.50** |

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004 CASE ADMINISTRATION[1]**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Setren, K. | 07/30/15 | Met with paralegal team re document management system and role division (.7); prepared files in the litpath for the document management system (2.2). | 2.90 | 739.50 | 41050670 |
| Setren, K. | 07/31/15 | Prepared files in the litpath for the document management system. | 6.20 | 1,581.00 | 41050708 |
| Ruiz, A. M. | 08/03/15 | Daily docket update for CGSH team (.1); update team calendar (.1) | .20 | 109.00 | 40933239 |
| Rozenberg, I. | 08/03/15 | Review papers re document motion (2.00); related conf and corr w/ team (.50); draft agenda for internal call on 8/4 re same (1.50). | 4.00 | 3,720.00 | 40932582 |
| McCown, A. S. | 08/03/15 | Research and draft agenda for team call regarding document retention issues. | 2.30 | 1,690.50 | 40932853 |
| McCown, A. S. | 08/03/15 | Communicate with I. Rozenberg regarding preparation for calls regarding document retention. | .40 | 294.00 | 40932864 |
| Ruiz, A. M. | 08/04/15 | Daily docket update for CGSH team. | .10 | 54.50 | 40946225 |
| Schweitzer, L. | 08/04/15 | T/c with J. Ray, M. Cilla, I. Rozenberg, A. McCown re document retention issues (0.7); f/u e/ms with I. Rozenberg re same (0.1). | .80 | 952.00 | 40937187 |
| O'Keefe, P. M. | 08/04/15 | Update chart for client | .20 | 69.00 | 40933873 |
| Rozenberg, I. | 08/04/15 | Review papers re document motion (1.70); related conf w/ client, L. Schweitzer and A. McCown (.70) and corr w/ team (.10); draft agenda for internal call on 8/4 re same (1.50). | 4.00 | 3,720.00 | 40937432 |
| McCown, A. S. | 08/04/15 | Prepare for call (.3) Call with L. Schweitzer, I. Rozenberg and client regarding document retention (.7). | 1.00 | 735.00 | 40937800 |
| Ruiz, A. M. | 08/05/15 | Daily docket update for CGSH team. | .10 | 54.50 | 40946455 |
| Ruiz, A. M. | 08/05/15 | Revise litigation issues letters (.5); draft email to client re litigation issues letters (.2); weekly claims call w/ M. Cilia (RLKS), C. Brown (Huron), D. Kantorczyk (RLKS), L. Lipner, and L. Malone (1.1). | 1.80 | 981.00 | 40946462 |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/05/15 | Emails with I. Rozenberg regarding document retention issues. | .20 | 238.00 | 41159254 |
| Schweitzer, L. | 08/05/15 | Telephone call with D. Adler. | .10 | 119.00 | 41159267 |
| Rozenberg, I. | 08/05/15 | Corr w/ Goodmans re document motion (.50); prepare and edit draft agenda for call w/ Goodmans re same (1.50). | 2.00 | 1,860.00 | 40943366 |
| Eckenrod, R. D. | 08/05/15 | EM to local advisor re: wind-down entity (.1); preparation of documentation re: wind-down entity (.4) | .50 | 392.50 | 40949489 |
| Ruiz, A. M. | 08/06/15 | Daily docket update for CGSH team. | .10 | 54.50 | 40953475 |
| Schweitzer, L. | 08/06/15 | Emails with A. Slavens. | .20 | 238.00 | 41158969 |
| Schweitzer, L. | 08/06/15 | Review order drafts and related correspondence. | .30 | 357.00 | 41158990 |
| Lipner, L. A. | 08/06/15 | Correspondence re engagement letter with advisor w L. Malone (.2). | .20 | 157.00 | 41168352 |
| Rozenberg, I. | 08/06/15 | Review of emails and materials re document motion. | 1.00 | 930.00 | 40951189 |
| Ruiz, A. M. | 08/07/15 | Daily docket update for CGSH team (.1); update calendar for internal team (.2). | .30 | 163.50 | 40961845 |
| Setren, K. | 08/07/15 | Organized client material (.2). Prepared client record materials (1.4). Organized dockets in Outlook (.1). Scanned documents and prepared them for records (3.3). | 5.00 | 1,275.00 | 40972112 |
| Rozenberg, I. | 08/07/15 | Work on various aspects re document motion, including review of information sent by Monitor and corr w/ team and RKLS re same. | 1.00 | 930.00 | 40962964 |
| Eckenrod, R. D. | 08/07/15 | Preparation of documentation re: wind-down entity | 1.00 | 785.00 | 40961598 |
| Schweitzer, L. | 08/08/15 | Emails with I. Rozenberg re document issues (0.1). | .10 | 119.00 | 40958336 |
| Rozenberg, I. | 08/08/15 | Emails re agenda for call re document motion. | .50 | 465.00 | 40962998 |
| Ruiz, A. M. | 08/10/15 | Daily docket update for CGSH team (.1); update team calendar (.1). | .20 | 109.00 | 40973884 |
| Schweitzer, L. | 08/10/15 | Meeting with I. Rozenberg regarding document retention issues including telephone call to monitor regarding same. | 1.50 | 1,785.00 | 41156650 |
| Rozenberg, I. | 08/10/15 | Work on issues re document motion, including conf w/ Monitor and other parties, internal conf w/ RKLS to understand spreadsheets, and | 2.50 | 2,325.00 | 40967207 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation for both calls. | | | |
| McCown, A. S. | 08/10/15 | Prepare for and participate in call with I. Rozenberg and client regarding document retention issues. | 1.40 | 1,029.00 | 41055218 |
| McCown, A. S. | 08/10/15 | Prepare for and participate in call regarding document retention. | 1.70 | 1,249.50 | 41055230 |
| McCown, A. S. | 08/10/15 | Draft call summary. | 1.40 | 1,029.00 | 41055245 |
| Eckenrod, R. D. | 08/10/15 | Preparation of documentation re: wind-down entity (2.8); EM to K. Hailey re: same (.2) | 3.00 | 2,355.00 | 40965477 |
| Ruiz, A. M. | 08/11/15 | Daily docket update for CGSH team. | .10 | 54.50 | 40987839 |
| Schweitzer, L. | 08/11/15 | Non-working travel NJ to DC (50% of 3.0 or 1.5). Client mtgs with J. Ray, K. Schultea, M. Kennedy, J. Bromley in DC (5.5). Non-working travel DC to NJ (50% of 3.0 or 1.5). | 8.50 | 10,115.00 | 40978738 |
| Rozenberg, I. | 08/11/15 | Work on draft email to client re call with Goodmans re document motion | 1.00 | 930.00 | 40985714 |
| Ruiz, A. M. | 08/12/15 | Daily docket update for CGSH team. | .10 | 54.50 | 40994288 |
| Rozenberg, I. | 08/12/15 | Work on issues re document motion, including conf w/ A. McCown, corr w/ D. Herrington and L. Schweitzer, and reviewing summaries of litigation documents. | 2.00 | 1,860.00 | 40991258 |
| McCown, A. S. | 08/12/15 | Discuss next steps with I. Rozenberg. | .50 | 367.50 | 40991926 |
| Ruiz, A. M. | 08/13/15 | Daily docket update for CGSH team. | .10 | 54.50 | 40999175 |
| Rozenberg, I. | 08/13/15 | Team corr re document motion. | .50 | 465.00 | 40997876 |
| Ruiz, A. M. | 08/14/15 | Daily docket update for CGSH team (.1); update calendar for internal team (.1). | .20 | 109.00 | 41028365 |
| Ruiz, A. M. | 08/17/15 | Daily docket update for CGSH team (.1); update team calendar (.1). | .20 | 109.00 | 41028494 |
| Lipner, L. A. | 08/17/15 | Correspondence w L. Schweitzer and D. Stein and T. Ross (N) re case management (.6). | .60 | 471.00 | 41174365 |
| Rozenberg, I. | 08/17/15 | Team, client and estate corr (1.5) and confs w/ A. McCown and P. Cantwell re document motion (.5). | 2.00 | 1,860.00 | 41024580 |
| McCown, A. S. | 08/17/15 | Prepare for (.4) and meet with I. Rozenberg and P. Cantwell regarding document retention (.5). | .90 | 661.50 | 41025940 |
| Cantwell, P. A. | 08/17/15 | Mtg. w/ I. Rozenberg, A. McCown re document management issues (.5). | .50 | 347.50 | 41049868 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ruiz, A. M. | 08/18/15 | Daily docket update for CGSH team. | .10 | 54.50 | 41050226 |
| Rozenberg, I. | 08/18/15 | Team, client and estate conf and corr re document retention motion. | .50 | 465.00 | 41049423 |
| Ruiz, A. M. | 08/19/15 | Daily docket update for CGSH team. | .10 | 54.50 | 41050442 |
| Rozenberg, I. | 08/19/15 | Work on issues re document retention motion, including corr and confs w/ team, Torys and Canadian estate re same. | 1.50 | 1,395.00 | 41049489 |
| Cantwell, P. A. | 08/19/15 | Call w/ I. Rozenberg, Canadian Debtors re document retention motion (.5).  Update e-mail (.6) following t/c w/ I. Rozenberg, A. Slavens (Torys) (.2). | 1.30 | 903.50 | 41070869 |
| Ruiz, A. M. | 08/20/15 | Daily docket update for CGSH team (.1); review Epiq invoice (.1) | .20 | 109.00 | 41060431 |
| Lipner, L. A. | 08/20/15 | Correspondence w T. Ross (N) re: litigation issues (1). | 1.00 | 785.00 | 41201598 |
| Rozenberg, I. | 08/20/15 | Work on issues re document retention motion including confs and corr w/ team, Torys, client and Canadian estate re same, review litigation documents re same. | 3.50 | 3,255.00 | 41062319 |
| Cantwell, P. A. | 08/20/15 | Call w/ Goodmans, Canada IT, RLKS, I. Rozenberg (.5 partial attendee).  Summary e-mails to L. Schweitzer, I. Rozenberg (.6). | 1.10 | 764.50 | 41073806 |
| Ruiz, A. M. | 08/21/15 | Daily docket update for CGSH team (.1); update calendar for internal team (.3). | .40 | 218.00 | 41071538 |
| Schweitzer, L. | 08/21/15 | Emails with I. Rozenberg regarding document retention issues. | .10 | 119.00 | 41156134 |
| Rozenberg, I. | 08/21/15 | Work on response to document motion, including conf and corr w/ client, team, Torys and estates and review other filed materials. | 2.50 | 2,325.00 | 41074285 |
| Cantwell, P. A. | 08/21/15 | Review and revise Mergis fee application (1.2). Extensive summary e-mails to L. Schweitzer, I. Rozenberg, client re litigation document (2.3). | 3.50 | 2,432.50 | 41073844 |
| Rozenberg, I. | 08/22/15 | Internal corr re document motion. | .20 | 186.00 | 41074319 |
| Schweitzer, L. | 08/23/15 | Review Mergis applications | .30 | 357.00 | 41069980 |
| Rozenberg, I. | 08/23/15 | Team corr re document motion. | .20 | 186.00 | 41074342 |
| Cantwell, P. A. | 08/23/15 | Draft correspondence re litigation document per I. Rozenberg, L. Schweitzer (2.5). | 2.50 | 1,737.50 | 41087694 |
| Cantwell, P. A. | 08/23/15 | Revise Mergis fee application time detail. | .70 | 486.50 | 41087702 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ruiz, A. M. | 08/24/15 | Daily docket update for CGSH team (.1); update calendar for circulation to team (.1). | .20 | 109.00 | 41088600 |
| Schweitzer, L. | 08/24/15 | Emails with P. Cantwell regarding document retention issues, including review drafts of same. | .40 | 476.00 | 41136534 |
| Schweitzer, L. | 08/24/15 | Emails with Akin Gump regarding document retention issues. | .20 | 238.00 | 41136544 |
| Schweitzer, L. | 08/24/15 | Emails with A. Ruiz regarding agenda letter. | .10 | 119.00 | 41136561 |
| Lipner, L. A. | 08/24/15 | Correspondence w/ A. Ruiz re: agenda (.1). | .10 | 78.50 | 41137329 |
| Cantwell, P. A. | 08/24/15 | Review document disposal motion (.3). Multiple correspondence to C. Armstrong (Goodmans), L. Schweitzer, Akin Gump re document motion (1.7). Follow up internal correspondence w/ L. Schweitzer (.5).  Revise motion language (.8) and circulate e-mail to L. Schweitzer, A. Slavens (Torys) re same (.2). | 3.50 | 2,432.50 | 41088640 |
| Ruiz, A. M. | 08/25/15 | Daily docket update for CGSH team. | .10 | 54.50 | 41101180 |
| Schweitzer, L. | 08/25/15 | Review agenda letter | .10 | 119.00 | 41136676 |
| Schweitzer, L. | 08/25/15 | Emails with P. Cantwell and A. Slavens regarding document retention. | .60 | 714.00 | 41136704 |
| Schweitzer, L. | 08/25/15 | Telephone call with A. Slavens regarding document retention. | .20 | 238.00 | 41136720 |
| Schweitzer, L. | 08/25/15 | Emails with J. Ray regarding court orders. | .20 | 238.00 | 41136738 |
| Lipner, L. A. | 08/25/15 | Correspondence w T. Ross (Nortel) re: letters to former contract counter party (.3). | .30 | 235.50 | 41137552 |
| Cantwell, P. A. | 08/25/15 | Various corr. w/ A. Slavens, L. Schweitzer re revisions to motion (1.4). | 1.40 | 973.00 | 41118298 |
| Ruiz, A. M. | 08/26/15 | Daily docket update for CGSH team. | .10 | 54.50 | 41118859 |
| O'Keefe, P. M. | 08/26/15 | Updated chart for client as per P. Cantwell | .30 | 103.50 | 41099251 |
| Ruiz, A. M. | 08/27/15 | Daily docket update for CGSH team. | .10 | 54.50 | 41120372 |
| Lipner, L. A. | 08/27/15 | T/c w/D. Xu re: case management (.2). | .20 | 157.00 | 41137692 |
| Ruiz, A. M. | 08/28/15 | Update team calendar (.2); daily docket update for CGSH team (.2). | .40 | 218.00 | 41136831 |
| Rozenberg, I. | 08/28/15 | Review results of agreement with Monitor re document motion (.50). | .50 | 465.00 | 41223746 |
| Schweitzer, L. | 08/30/15 | Emails with J. Ray, M. Kennedy regarding reports. | .10 | 119.00 | 41137620 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 08/30/15 | Correspondence re: July MOR w/ L. Schweitzer (.2). | .20 | 157.00 | 41137992 |
| Ruiz, A. M. | 08/31/15 | Daily docket update for CGSH team (.1); update team calendar (.1). | .20 | 109.00 | 41165085 |
| | | **MATTER TOTALS:** | **94.60** | **73,420.00** | |

**MATTER: 17650-004 CASE ADMINISTRATION**

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 07/31/15 | Cover letter for privilege log. | .10 | 77.50 | 41049822 |
| Gurgel, M. G. | 08/01/15 | Correspondence with M. Gianis re discovery (0.5) | .50 | 387.50 | 40988400 |
| Graham, A. | 08/03/15 | Claims litigation document review management | 1.00 | 380.00 | 40958037 |
| Graham, A. | 08/03/15 | Prep for meeting (.1) Claims litigation meeting with M. Gianis and N. Cusack (.9) | 1.00 | 380.00 | 40958039 |
| Ruiz, A. M. | 08/03/15 | Revise claims documents. | .40 | 218.00 | 40933266 |
| Gonzalez, E. | 08/03/15 | Processed documents for electronic filing in notebook and litpath as well as transmittal to Records per A. Graham. | .50 | 127.50 | 40928894 |
| Lipner, L. A. | 08/03/15 | Correspondence w M. Cilia (RLKS) re claim stipulation (.2). | .20 | 157.00 | 41165051 |
| Cusack, N. | 08/03/15 | Meeting with A. Graham and M. Gianis re upcoming claims litigation project (.50, partial participant). | .50 | 190.00 | 40938347 |
| Gianis, M. A. | 08/03/15 | Reviewing discovery plan and researching customer database. | .90 | 567.00 | 41004746 |
| Gianis, M. A. | 08/03/15 | Meeting with A. Graham and N. Cusack re: discovery research items. | .90 | 567.00 | 41004755 |
| Cavanagh, J. | 08/04/15 | Electronic document review for claims litigation issues. | 2.00 | 410.00 | 40974583 |
| Lipner, L. A. | 08/04/15 | Correspondence w D. Kantorczyk (RLKS) and M. Cilia (RLKS) and B. Hunt (Epiq) re claims matter (1.9). Correspondence w M. Kennedy (Chilmark) and M. Cilia (RLKS) re claims matters (1.7). | 3.60 | 2,826.00 | 41165151 |
| Cusack, N. | 08/04/15 | Corresponded with team regarding discovery | .20 | 76.00 | 40938309 |
| Cusack, N. | 08/04/15 | Worked on incoming production project, as requested by M. Gianis | 11.50 | 4,370.00 | 40938334 |
| Dompierre, Y. | 08/04/15 | Extensive electronic document review for claims litigation issues. | 3.00 | 615.00 | 40975090 |
| Gianis, M. A. | 08/04/15 | Reviewing incoming production. | 2.80 | 1,764.00 | 40947101 |
| Graham, A. | 08/05/15 | Searches in customer database for claims litigation | .50 | 190.00 | 40965594 |
| Graham, A. | 08/05/15 | Claims litigation meeting with M. Gianis and N. Cusack regarding discovery searches | 1.00 | 380.00 | 40965600 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| McKay, E. | 08/05/15 | Formatted and printed excel sheet for claims litigation per N. Cusack (2.5). | 2.50 | 712.50 | 40988102 |
| Cavanagh, J. | 08/05/15 | Electronic document review for claims litigation issues. | 2.00 | 410.00 | 40974584 |
| Lipner, L. A. | 08/05/15 | T/c w/A. Remming (MNAT) re claims issue (.2). Reviewed correspondence from M. Cilia (RLKS) re same (.2). Correspondence w A. Ruiz re claims issue (.1). | .50 | 392.50 | 41168098 |
| Cusack, N. | 08/05/15 | Worked on incoming production project, as requested by M. Gianis | 5.20 | 1,976.00 | 40947808 |
| Cusack, N. | 08/05/15 | Meeting w/ M. Gianis and A. Graham regarding discovery | 1.00 | 380.00 | 40947809 |
| Dompierre, Y. | 08/05/15 | Extensive electronic document review for claims litigation issues. | 3.80 | 779.00 | 40975091 |
| Gianis, M. A. | 08/05/15 | Meeting with A. Graham and N. Cusack re: discovery progress. | .90 | 567.00 | 40947045 |
| Graham, A. | 08/06/15 | Meeting regarding customer sales database with N. Cusack and C. Eskanazi | 1.00 | 380.00 | 40965608 |
| Graham, A. | 08/06/15 | Searches in customer sales database | 1.10 | 418.00 | 40965609 |
| Ruiz, A. M. | 08/06/15 | Analyze claims (1.5); review procedures (.4); revise claims documents (.8) | 2.70 | 1,471.50 | 40953495 |
| Lobacheva, A. | 08/06/15 | Checked to see that claims litigation Correspondence folder was up to date per M. Gianis. | .30 | 76.50 | 40947563 |
| Cavanagh, J. | 08/06/15 | Electronic document review for claims litigation issues. | 2.00 | 410.00 | 40974585 |
| Cusack, N. | 08/06/15 | Worked on incoming production project, as requested by M. Gianis (10.00) Meeting regarding database with A. Graham and C. Eskanazi (1.00) | 11.00 | 4,180.00 | 40947811 |
| Gianis, M. A. | 08/06/15 | Reviewing e-mails re: incoming productions. | .30 | 189.00 | 41088684 |
| Gianis, M. A. | 08/06/15 | Reviewing discovery correspondence. | .90 | 567.00 | 41088702 |
| Graham, A. | 08/07/15 | Targeted searches for claims litigation discovery | 2.70 | 1,026.00 | 40966567 |
| Ruiz, A. M. | 08/07/15 | Revise claims documents (.7) | .70 | 381.50 | 40962244 |
| McKay, E. | 08/07/15 | Coordinated scanning of claims litigation correspondence per A. Graham (0.5) | .50 | 142.50 | 41021525 |
| Dauria, S. | 08/07/15 | Scanned cover letters from claims litigation per A. Graham. | .50 | 127.50 | 40958405 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 08/07/15 | Electronic document review for claims litigation issues. | 1.50 | 307.50 | 40974586 |
| Lipner, L. A. | 08/07/15 | Revised claims document (.3). Correspondence w A. Ruiz re same (.2). Correspondence w M. Cilia (RLKS) re various claims issues (1.5). | 2.00 | 1,570.00 | 41168437 |
| Cusack, N. | 08/07/15 | Worked on incoming production project, as requested by M. Gianis | 3.00 | 1,140.00 | 40963693 |
| Gianis, M. A. | 08/07/15 | Reviewing documents and spreadsheet re: discovery. | 1.50 | 945.00 | 40986979 |
| Cusack, N. | 08/08/15 | Worked on incoming production project, as requested by M. Gianis | 7.70 | 2,926.00 | 40963688 |
| Graham, A. | 08/09/15 | Targeted searches for discovery | 2.30 | 874.00 | 40965614 |
| Graham, A. | 08/10/15 | Searches through database for discovery (3.80) Call with M. Gianis re: review of incoming production (.50) | 4.30 | 1,634.00 | 41007646 |
| Cusack, N. | 08/10/15 | Worked on incoming production project, as requested by M. Gianis | 5.00 | 1,900.00 | 40972955 |
| Gianis, M. A. | 08/10/15 | Reviewing incoming production. | .30 | 189.00 | 40980571 |
| Gianis, M. A. | 08/10/15 | Phone call with A. Graham re: review of incoming production (.5) and emailing re: same (.2). | .70 | 441.00 | 40981543 |
| Graham, A. | 08/11/15 | Targeted searches for discovery | 5.70 | 2,166.00 | 41007659 |
| Graham, A. | 08/11/15 | Meeting with M. Gianis regarding discovery | .30 | 114.00 | 41007662 |
| Lobacheva, A. | 08/11/15 | Updated claims litigation correspondence folder in litpath and notebook per E. McKay. | 3.30 | 841.50 | 41011066 |
| Gianis, M. A. | 08/11/15 | Prepare for meeting (.7) Meeting with A. Graham re: discovery (.3). | 1.00 | 630.00 | 40982707 |
| Gianis, M. A. | 08/11/15 | Drafting one-pager for discovery. | 1.60 | 1,008.00 | 40984026 |
| Graham, A. | 08/12/15 | Targeted searches for discovery. | 6.50 | 2,470.00 | 41007668 |
| Gianis, M. A. | 08/12/15 | Reviewing legal research and review of communications with opposing counsel. | 1.50 | 945.00 | 41004573 |
| Graham, A. | 08/13/15 | Targeted searches for discovery | 5.30 | 2,014.00 | 41008986 |
| Graham, A. | 08/14/15 | Meeting with M. Gianis regarding discovery | 1.10 | 418.00 | 41008999 |
| Graham, A. | 08/14/15 | Targeted searches for discovery and drafting of summary documents of findings | 8.20 | 3,116.00 | 41009002 |
| Lipner, L. A. | 08/14/15 | Correspondence re claims process w L. | .20 | 157.00 | 41028467 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer (.2). | | | |
| Gianis, M. A. | 08/14/15 | Reviewing discovery research. | .60 | 378.00 | 41089503 |
| Gianis, M. A. | 08/14/15 | Meeting with A. Graham re: discovery research. | 1.10 | 693.00 | 41089571 |
| Graham, A. | 08/17/15 | Targeted searches for discovery and drafting of summary document of findings | 1.60 | 608.00 | 41069143 |
| Graham, A. | 08/17/15 | Preparation for meeting regarding discovery | .70 | 266.00 | 41069150 |
| Graham, A. | 08/17/15 | Meeting with M. Gurgel, M. Gianis and P. Cantwell regarding discovery | 1.30 | 494.00 | 41069169 |
| Schweitzer, L. | 08/17/15 | Review claims notices, emails with L. Lipner regarding same. | .20 | 238.00 | 41154361 |
| Lipner, L. A. | 08/17/15 | Correspondence w H. Murtagh re claims issue (.4). Correspondence  w A. Ruiz re claims issue (.2). | .60 | 471.00 | 41174357 |
| Murtagh, H. K. | 08/17/15 | Research claims issue (0.5); email L. Lipner regarding same (0.2). | .70 | 514.50 | 41030727 |
| Gurgel, M. G. | 08/17/15 | Met with P. Cantwell, M. Gianis, and A. Graham re discovery. | 1.30 | 1,007.50 | 41025683 |
| Cantwell, P. A. | 08/17/15 | Review claims research (.2). Update comm. to M. Gianis (.2). Mtg. w/ M. Gurgel, M. Gianis, A. Graham re review status (1.3). | 1.70 | 1,181.50 | 41049796 |
| Gianis, M. A. | 08/17/15 | Communications with P. Cantwell re: claims litigation status. | .30 | 189.00 | 41089611 |
| Gianis, M. A. | 08/17/15 | Revising summary discovery docs. | 1.00 | 630.00 | 41089635 |
| Gianis, M. A. | 08/17/15 | Meeting with M. Gurgel, P. Cantwell and A. Graham re: incoming production and summary of discovery. | 1.30 | 819.00 | 41089640 |
| Gianis, M. A. | 08/17/15 | Tracking schedule dates. | .20 | 126.00 | 41089676 |
| Graham, A. | 08/18/15 | Organization of documents separated by interrogatory | .50 | 190.00 | 41069244 |
| Graham, A. | 08/18/15 | Targeted searches for discovery | 2.80 | 1,064.00 | 41069246 |
| Gianis, M. A. | 08/18/15 | Drafting list of outstanding discovery items. | 2.80 | 1,764.00 | 41089959 |
| Gianis, M. A. | 08/18/15 | Phone call with P. Cantwell re: litigation issues. | .30 | 189.00 | 41089969 |
| Graham, A. | 08/19/15 | Targeted searches for discovery | 2.20 | 836.00 | 41069312 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 08/19/15 | Correspondence re discovery (0.2); Reviewed discovery and correspondence with team re same (1.0); Correspondence with opposing counsel (0.1). | 1.30 | 1,007.50 | 41136790 |
| Cantwell, P. A. | 08/19/15 | Revise claims letter to A. Kratenstein (McDermott). | .70 | 486.50 | 41070874 |
| Rosenthal, J. A | 08/19/15 | Reviewed discovery update. | .20 | 242.00 | 41052082 |
| Graham, A. | 08/20/15 | Targeted discovery searches | 2.60 | 988.00 | 41069337 |
| Graham, A. | 08/20/15 | Phone call with M. Gurgel and P. Cantwell regarding discovery (.20) follow-up work related to same (.10) | .30 | 114.00 | 41069328 |
| Schweitzer, L. | 08/20/15 | Meeting Gurgel regarding discovery issues. | .20 | 238.00 | 41155653 |
| Gurgel, M. G. | 08/20/15 | Call with P. Cantwell and A. Graham re discovery (0.2); Reviewed discovery (0.3). | .50 | 387.50 | 41137159 |
| Cantwell, P. A. | 08/20/15 | T/C M. Gurgel, A. Graham re document issues (.2). | .20 | 139.00 | 41073814 |
| Rosenthal, J. A | 08/21/15 | Update regarding meet and confer. | .20 | 242.00 | 41073317 |
| Murtagh, H. K. | 08/21/15 | Emails L. Liman regarding claim. | .30 | 220.50 | 41159316 |
| Gurgel, M. G. | 08/21/15 | Prep for call (0.3); Call with P. Cantwell and opposing counsel and post-call discussion with P. Cantwell (0.3); Note to team re call (0.2). | .80 | 620.00 | 41137252 |
| Graham, A. | 08/23/15 | Searches in database for discovery and communications with M. Gurgel, P. Cantwell and M. Gianis re: same | .50 | 190.00 | 41069380 |
| Gurgel, M. G. | 08/23/15 | Email to team re discovery. | .10 | 77.50 | 41095209 |
| Schweitzer, L. | 08/23/15 | Emails with M. Gurgel re pending litigation | .30 | 357.00 | 41270609 |
| Graham, A. | 08/24/15 | Meeting with Gianis regarding discovery issues | .50 | 190.00 | 41128863 |
| Gurgel, M. G. | 08/24/15 | Supervised discovery. | .70 | 542.50 | 41091246 |
| Gianis, M. A. | 08/24/15 | Meeting with A. Graham re: search terms and update on case. | .50 | 315.00 | 41089974 |
| Lobacheva, A. | 08/25/15 | Saved claims litigation correspondence per M. Gianis. | .20 | 51.00 | 41092249 |
| Gurgel, M. G. | 08/25/15 | Correspondence with opposing counsel. | .20 | 155.00 | 41095745 |
| Gianis, M. A. | 08/26/15 | Meeting with A. Graham re: e-mail from opposing counsel. | .10 | 63.00 | 41159512 |
| Gianis, M. A. | 08/26/15 | Preparing list for discovery. | 1.70 | 1,071.00 | 41159556 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Graham, A. | 08/27/15 | Targeted discovery searches | 1.80 | 684.00 | 41129250 |
| Graham, A. | 08/27/15 | Phone call with M. Gurgel, M. Gianis, and P. Cantwell regarding discovery | .40 | 152.00 | 41129263 |
| Lipner, L. A. | 08/27/15 | Correspondence w claimant counsel and R. Eckenrod re: claims issue (.3). | .30 | 235.50 | 41137674 |
| Gurgel, M. G. | 08/27/15 | Reviewed discovery (0.7); Call with P. Cantwell, M. Gianis, and A. Graham re discovery (0.4). | 1.10 | 852.50 | 41137804 |
| Cantwell, P. A. | 08/27/15 | T/C M. Gurgel, A. Graham, M. Gianis re discovery status and next steps (.2 partial). Corr. to M. Gianis re same (.1). | .30 | 208.50 | 41117962 |
| Gianis, M. A. | 08/27/15 | Finalizing list for discovery. | 1.10 | 693.00 | 41162514 |
| Gianis, M. A. | 08/27/15 | Phone call with M. Gurgel, P. Cantwell, and A. Graham re: correspondence with opposing counsel. | .40 | 252.00 | 41162543 |
| Gianis, M. A. | 08/27/15 | Discovery research. | 1.80 | 1,134.00 | 41162562 |
| Gurgel, M. G. | 08/28/15 | Reviewed research and correspondence with team re same. | .40 | 310.00 | 41137490 |
| Gianis, M. A. | 08/28/15 | Drafting e-mail to team re: claims litigation issues. | 1.20 | 756.00 | 41167935 |
| Lipner, L. A. | 08/30/15 | Correspondence re: claims withdrawal w A. Remming and T. Minott (MNAT) (.2). | .20 | 157.00 | 41138000 |
| Gurgel, M. G. | 08/31/15 | Call with M. Gianis re discovery. | .30 | 232.50 | 41155904 |
| Gianis, M. A. | 08/31/15 | Researching claims litigation issues (4.10) Call with M. Gurgel re: discovery (.30). | 4.40 | 2,772.00 | 41163894 |
| | | **MATTER TOTALS:** | **180.20** | **81,869.50** | |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/03/15 | Emails L. Schweitzer, L. Malone regarding pension matters and actuaries (.30); call with J. Ray and M. Kennedy on pension matters (1.00); review materials and work on outline regarding same (1.00); emails on same with M. Kennedy and J. Ray (.40). | 2.70 | 3,267.00 | 41157201 |
| Malone, L. | 08/03/15 | Correspondence regarding pension issues. | 1.50 | 1,177.50 | 40936810 |
| Lipner, L. A. | 08/03/15 | Correspondence w MNAT re employee claims (.2).  T/c w/employee claimant re case update (.5). | .70 | 549.50 | 41165027 |
| Ruiz, A. M. | 08/04/15 | Meeting w/ L. Lipner re employee claims (.6); review documents re employee claims (.7); revise letters (1.0) | 2.30 | 1,253.50 | 40946231 |
| Bromley, J. L. | 08/04/15 | Emails J. Ray, M. Kennedy, L. Schweitzer, L. Malone regarding pension matters and actuaries (.50) | .50 | 605.00 | 41157829 |
| Malone, L. | 08/04/15 | Correspondence regarding pension claims issues. | .50 | 392.50 | 40936881 |
| Lipner, L. A. | 08/04/15 | P/c w/A. Ruiz re employee claims (.6).  Revised draft letters (1). Drafted litigation document (.2). Correspondence w claimant re same (.2). | 2.00 | 1,570.00 | 41165118 |
| Bagarella, L. | 08/04/15 | Emails to M. Cilia re. employee claims | .60 | 465.00 | 40940706 |
| Eckenrod, R. D. | 08/04/15 | EM to A. Ruiz re: litigation documents (.8) | .80 | 628.00 | 40936733 |
| Bromley, J. L. | 08/05/15 | Emails J. Ray, M. Kennedy, L. Schweitzer, L. Malone regarding pension meeting next week (.20); emails L. Malone, others regarding pension matters and actuaries (.30). | .50 | 605.00 | 41158025 |
| Malone, L. | 08/05/15 | Pension claim issues (0.5); Emails re employee claims (0.3). | .80 | 628.00 | 40949760 |
| Malone, L. | 08/05/15 | T/c re: Employee claims with L. Bagarella and M. Cilia (RLKS) (0.7); Employee claims call w/ L. Lipner, A. Ruiz, Huron and RLKS (1.0). | 1.70 | 1,334.50 | 40949796 |
| Lipner, L. A. | 08/05/15 | Reviewed letters for employee claims (.2). Correspondence w A. Ruiz re same (.4). Correspondence w MNAT team and claimant re employee claims (.3). | .90 | 706.50 | 41167973 |
| Lipner, L. A. | 08/05/15 | T/c w/A. Ruiz, L. Malone, M. Cilia (RLKS), C. Brown (Huron) and others re employee and other claims (1.0). | 1.00 | 785.00 | 41223767 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 08/05/15 | Preparation (1.1) for and call with L. Malone and M. Cilia (RLKS) re. claims (.7) | 1.80 | 1,395.00 | 40940728 |
| Bromley, J. L. | 08/06/15 | Pension Conference call with L. Malone, J. Ray, M. Kennedy, others (1.00); emails with M. Kennedy, J. Ray, L. Schweitzer, L. Malone regarding analysis of pension claims (.50) | 1.50 | 1,815.00 | 41158257 |
| Gonzalez, E. | 08/06/15 | Prepared client record materials. | .30 | 76.50 | 40958278 |
| Malone, L. | 08/06/15 | T/c with J. Bromley and J. Ray re: pension issues (1.0); work related to same (0.8). | 1.80 | 1,413.00 | 40949854 |
| Lipner, L. A. | 08/06/15 | Correspondence w A. Ruiz re litigation document (.1). | .10 | 78.50 | 41168363 |
| Ruiz, A. M. | 08/07/15 | Drafted litigation document(1.4). | 1.40 | 763.00 | 41223776 |
| Bromley, J. L. | 08/07/15 | Emails with J. Ray regarding pension meeting (.30) | .30 | 363.00 | 41158376 |
| Malone, L. | 08/07/15 | Ems re employee claims (0.3) | .30 | 235.50 | 40962901 |
| Lipner, L. A. | 08/07/15 | Correspondence w M. Cilia (RLKS) re litigation (.1). | .10 | 78.50 | 41223756 |
| Eckenrod, R. D. | 08/07/15 | EM to A. Ruiz re: litigation documents | .10 | 78.50 | 40961595 |
| Ruiz, A. M. | 08/10/15 | Review documents for claims (.3); email to C. Brown (Huron) re claims (.2). | .50 | 272.50 | 40973889 |
| Bromley, J. L. | 08/10/15 | Emails on pension meeting tomorrow with L. Schweitzer, J. Ray, M. Kennedy (.40); review materials regarding same (.40) | .80 | 968.00 | 41160529 |
| Ruiz, A. M. | 08/11/15 | Draft claims letters. | .60 | 327.00 | 40987855 |
| Bromley, J. L. | 08/11/15 | Non-working travel to/from Washington DC for pension meetings (50% of 4.0 or 2.0); work en route on claim issues and meetings with L. Schweitzer regarding same (3.50);  breakfast preparation meeting with J. Ray, M. Kennedy, L. Schweitzer, K. Schultea (1.50); pension meetings (2.00); meetings at DC office with J. Ray, M. Kennedy, L. Schweitzer, K. Schultea to debrief (1.50); emails J. Ray, M. Kennedy, L. Schweitzer regarding same (.50) | 11.00 | 13,310.00 | 41160664 |
| Schweitzer, L. | 08/11/15 | Review claims notices, Emails with A. Ruiz re same (0.2). | .20 | 238.00 | 40978793 |
| Lipner, L. A. | 08/11/15 | Correspondence re employee claims (.2). | .20 | 157.00 | 40997809 |
| Ruiz, A. M. | 08/12/15 | Review claims documents. | .30 | 163.50 | 40994353 |

MATTER:  17650-009  EMPLOYEE MATTERS

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Malone, L. | 08/12/15 | Employee claims issues (0.5). | .50 | 392.50 | 40998276 |
| Ruiz, A. M. | 08/13/15 | Finalize litigation documents. | .30 | 163.50 | 40999156 |
| Lipner, L. A. | 08/17/15 | Correspondence re employee claims w Cleary team (.2). | .20 | 157.00 | 41174360 |
| Bagarella, L. | 08/17/15 | Attention to emails from M. Cilia re. employee claims. | .50 | 387.50 | 41105611 |
| Bromley, J. L. | 08/18/15 | Review pension materials (.70) | .70 | 847.00 | 41166922 |
| Malone, L. | 08/18/15 | Pension claim issues (0.8); work on related (0.5). | 1.30 | 1,020.50 | 41106284 |
| Lipner, L. A. | 08/18/15 | Correspondence w M. Cilia (RLKS) re employee claims issues (1.2). Correspondence w L. Malone re same (.2). | 1.40 | 1,099.00 | 41175467 |
| Lipner, L. A. | 08/18/15 | Correspondence w A. Ruiz re litigation document (.2). | .20 | 157.00 | 41175468 |
| Malone, L. | 08/19/15 | E-mails re: pension claims issues (0.8); Employee claims call (0.4); review employee claims matters (1.0). | 2.20 | 1,727.00 | 41106314 |
| Lipner, L. A. | 08/19/15 | Correspondence w M. Cilia (RLKS), A. Ruiz and R. Lawner re: employee claims issues (1.2). T/c w/M. Cilia (RLKS) re: same (.8). T/c w/R. Lawner re: same (.1). T/c w/M. Cilia (RLKS), L. Malone, C. Brown, re: employee claims issues (.5). | 2.60 | 2,041.00 | 41201567 |
| Ruiz, A. M. | 08/20/15 | Review claims letters (2.3); review litigation documents (.3) | 2.60 | 1,417.00 | 41061891 |
| Bromley, J. L. | 08/20/15 | Emails with L. Schweitzer, L. Malone regarding pension issues (.10) | .10 | 121.00 | 41167555 |
| Malone, L. | 08/20/15 | T/c with L. Bagarella, M. Cilia (1.3); follow-up meeting w/ L. Bagarella re: same (.4). | 1.70 | 1,334.50 | 41106402 |
| Lipner, L. A. | 08/20/15 | Correspondence w A. Ruiz re: claims letters. | .30 | 235.50 | 41201607 |
| Bagarella, L. | 08/20/15 | Pre-call with M. Cilia re. claims (.5), call with E&Y, M. Cilia, L. Malone re. employee claims (1.3), follow up t/c with L. Malone re. same (.4), review past documents and email to L. Lipner re. claims (.8) | 3.00 | 2,325.00 | 41114257 |
| Ruiz, A. M. | 08/21/15 | Meet w/ L. Lipner re claims issues. | .50 | 272.50 | 41071311 |
| Bromley, J. L. | 08/21/15 | Emails L. Malone re actuary (.20); ems L. Malone, K. Gontowski (Mercer) re call (.30) | .50 | 605.00 | 41168399 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Malone, L. | 08/21/15 | T/c w/J. Bromley re: pensions (0.3); e-mails re: same (0.3). | .60 | 471.00 | 41106300 |
| Lipner, L. A. | 08/21/15 | O/c w A. Ruiz re: litigation document (.5). Correspondence w M. Cilia (RLKS), L. Bagarella, H. Murtagh, J. Ray (N) re: claims issues (2). Reviewed litigation documents and other documents re: same (1.5). | 4.00 | 3,140.00 | 41201614 |
| Bromley, J. L. | 08/24/15 | Email L. Malone; Conference call with K. Gontowski (Mercer), L. Malone (.50); emails regarding same (.20) | .70 | 847.00 | 41168712 |
| Malone, L. | 08/24/15 | Pension issues (0.6); t/c re: pension issues with Mercer and J. Bromley (0.5); employee claims e-mails (0.5). | 1.60 | 1,256.00 | 41106489 |
| Lipner, L. A. | 08/24/15 | Correspondence w M. Cilia (RLKS) and B. Miller re: claims inquiries (1.3). Correspondence w A. Ruiz re: claims letters (.2). | 1.50 | 1,177.50 | 41137344 |
| Ruiz, A. M. | 08/25/15 | Review claims letters (.9); call w/ L. Lipner re items for weekly claims call (.1). | 1.00 | 545.00 | 41100723 |
| Malone, L. | 08/25/15 | E-mails re: employee claims. | .70 | 549.50 | 41106670 |
| Lipner, L. A. | 08/25/15 | Correspondence w A. Ruiz re: claims letters (.3). Correspondence w M. Cilia (RLKS) and L. Schweitzer re: employee claims issues (.3). Correspondence w P. Cantwell re: employee claims issues (.2). | .80 | 628.00 | 41137539 |
| Ruiz, A. M. | 08/26/15 | Weekly claims call w/ M. Cilia (RLKS), C. Brown (Huron), D. Kantorczyk (RLKS), L. Barrios (RLKS) and L. Malone (.4); follow up call w/ L. Lipner (.3). | .70 | 381.50 | 41118842 |
| Malone, L. | 08/26/15 | Employee claims call w/ RLKS, Huron and A. Ruiz (0.5); work re: pension issues (0.6). | 1.10 | 863.50 | 41118318 |
| Lipner, L. A. | 08/26/15 | T/c w/A. Ruiz re: employee claims issues (.3) follow-up re: same (.2). Correspondence w M. Cilia (RLKS) re: claims issues (.5). | 1.00 | 785.00 | 41137578 |
| Malone, L. | 08/27/15 | T/c re: pension issues with K. Schultea and Cornerstone (0.3); work related to same (0.6). | .90 | 706.50 | 41118408 |
| Ruiz, A. M. | 08/29/15 | Draft litigation document. | 1.10 | 599.50 | 41137810 |
| Ruiz, A. M. | 08/31/15 | Draft litigation document (3.3); review claims (.4). | 3.70 | 2,016.50 | 41165061 |
| | | **MATTER TOTALS:** | **75.80** | **63,968.50** | |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 08/05/15 | Initial review of expense disbursements for July 2015 fee application (1.20) Initial review of time details for July 2015 fee application (2.20) | 3.40 | 1,173.00 | 40940977 |
| O'Keefe, P. M. | 08/06/15 | Email to A. Eber and P. Dubrowski regarding July 2015 fee application estimates (.20) Email to M.V. Ryan (Billing Dept.) regarding same (.10) Review expense disbursements while drafting the expense disbursements exhibit to the July 2015 fee application (1.00) Review July 2015 time details for fee application (2.20) | 3.50 | 1,207.50 | 40947698 |
| O'Keefe, P. M. | 08/07/15 | Review time details for July 2015 fee application | 5.00 | 1,725.00 | 40955613 |
| O'Keefe, P. M. | 08/10/15 | Review time details for July 2015 fee application | 2.80 | 966.00 | 40965269 |
| O'Keefe, P. M. | 08/10/15 | Review expense disbursements while drafting the expense disbursements exhibit to the July 2015 fee application | .70 | 241.50 | 40965410 |
| O'Keefe, P. M. | 08/11/15 | Review of time details for July 2015 fee application (.20) Communications with M.V. Ryan (Billing Dept.) regarding same (.10) Review of expense disbursements while drafting the expense disbursements exhibit to the fee application (.20) | .50 | 172.50 | 40975113 |
| O'Keefe, P. M. | 08/13/15 | Communications with M.V. Ryan (Billing Dept.) regarding expense disbursements | .10 | 34.50 | 40991161 |
| O'Keefe, P. M. | 08/13/15 | Review time details for July 2015 fee application (.20) Review of expense disbursements while drafting the expense disbursement exhibit to the July 2015 fee application (1.30) | 1.50 | 517.50 | 40995705 |
| O'Keefe, P. M. | 08/14/15 | Review of expense disbursements while drafting the expense disbursement exhibit to the July 2015 fee application | 1.20 | 414.00 | 41006634 |
| Graham, A. | 08/17/15 | Review July diaries for fee application and match with Accounting, including communications with M.V. Ryan, re same | 4.80 | 1,824.00 | 41069166 |
| O'Keefe, P. M. | 08/17/15 | Review expense disbursements while drafting the expense disbursements exhibit to the July 2015 fee application | 2.10 | 724.50 | 41021299 |
| Cantwell, P. A. | 08/17/15 | Review team calendar and e-mail A. Graham re fee preparation (.3).  E-mail to C. Brod re July fee application review process (.1). | .40 | 278.00 | 41049781 |
| Brod, C. B. | 08/18/15 | E-mail P. Cantwell on schedule (.10). | .10 | 121.00 | 41097429 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 08/18/15 | Review July diaries for fee application and match with Accounting, including communications with M.V. Ryan, re same | 2.20 | 836.00 | 41069194 |
| O'Keefe, P. M. | 08/18/15 | Communications with M.V. Ryan (Billing Dept.) regarding expense disbursements (.40) Call with Travel Dept. regarding same (.10) Call with P. Cantwell regarding July 2015 fee application (.10) Communications with A. Graham regarding same (.10) Review of expense disbursements while drafting the expense disbursements exhibit to the July 2015 fee application (2.30) | 3.00 | 1,035.00 | 41028724 |
| Cantwell, P. A. | 08/18/15 | Corr. to M. Ryan, A. Eber, P. Dubrowski, P. O'Keefe and A. Graham re July fee application (.4). | .40 | 278.00 | 41042746 |
| Graham, A. | 08/19/15 | Review July diaries for fee application and match with Accounting, including communications with M.V. Ryan, re same | 1.30 | 494.00 | 41069268 |
| Bromley, J. L. | 08/19/15 | Email P. Cantwell regarding Nortel: June Fee Application (.20). | .20 | 242.00 | 41167361 |
| O'Keefe, P. M. | 08/19/15 | Communications with A. Eber regarding expense disbursements (.10) Communications with M.V. Ryan (Billing Dept.) regarding same (.10) Finalize expense disbursements exhibit to the July 2015 fee application (.30) | .50 | 172.50 | 41042809 |
| Cantwell, P. A. | 08/19/15 | Redact July time entries. | 2.00 | 1,390.00 | 41070846 |
| Graham, A. | 08/20/15 | Review July diaries for fee application and match with Accounting, including communications with M.V. Ryan, re same | .30 | 114.00 | 41069354 |
| Cantwell, P. A. | 08/20/15 | Redact July diary entries (1.4) and format fee application (.5). | 1.90 | 1,320.50 | 41073784 |
| Graham, A. | 08/21/15 | Review July diaries for fee application and match with Accounting, including communications with P. Cantwell, M.V. Ryan, re same | 3.40 | 1,292.00 | 41069374 |
| O'Keefe, P. M. | 08/21/15 | Update professional summary chart to July 2015 fee application as per A. Eber | .70 | 241.50 | 41058500 |
| Cantwell, P. A. | 08/21/15 | Compile CGSH July fee materials for C. Brod (1.2). | 1.20 | 834.00 | 41073855 |
| Brod, C. B. | 08/22/15 | Review July Fee Application diaries (.90). | .90 | 1,089.00 | 41099012 |
| Brod, C. B. | 08/23/15 | Review July Fee Application diaries, disbursements and Motions (2.20). | 2.20 | 2,662.00 | 41099018 |
| Brod, C. B. | 08/24/15 | Conference with P. Cantwell (.10). | .10 | 121.00 | 41114217 |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
**APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 08/24/15 | Review July diaries for fee application and match with Accounting | .50 | 190.00 | 41128865 |
| Bromley, J. L. | 08/24/15 | Email P. Cantwell, L. Schweitzer regarding July Fee Application Work Paragraph (.10) | .10 | 121.00 | 41168731 |
| O'Keefe, P. M. | 08/24/15 | Communications with A. Eber regarding July 2015 fee application | .10 | 34.50 | 41075577 |
| Cantwell, P. A. | 08/24/15 | Review C. Brod edits to fee app (.3) and compile July fee app (.7). | 1.00 | 695.00 | 41088687 |
| Brod, C. B. | 08/25/15 | E-mail with P. Cantwell (.10). | .10 | 121.00 | 41114390 |
| Graham, A. | 08/25/15 | Phone call with P. Cantwell and P. O'Keefe regarding July 2015 fee application | .10 | 38.00 | 41128881 |
| O'Keefe, P. M. | 08/25/15 | Attention to C. Brod's inquiry regarding the expense disbursements exhibit (.30) Email to P. Cantwell and A. Eber regarding same (.10) Call with P. Cantwell regarding same (.10) | .50 | 172.50 | 41089950 |
| O'Keefe, P. M. | 08/25/15 | Emails to A. Eber regarding quarterly fee and expense totals (.20) Call with V. Pereira (Billing Dept.) regarding same (.10) Prepare summary sheet of quarterly expense totals per A. Eber (.30) Prepare fee examiner's version of July 2015 fee application (.80) Call with P. Cantwell and A. Graham (partial) regarding July 2015 fee application (.50) Follow up work with respect to preparing fee examiner's version of July 2015 fee application (.70) Email to P. Cantwell, A. Eber and A. Graham regarding same (.20) Follow up call with P. Cantwell regarding same (.10) Communications with WordProcessing regarding same (.10) | 3.00 | 1,035.00 | 41092446 |
| Cantwell, P. A. | 08/25/15 | Finalize and file July fee application (.8). | .80 | 556.00 | 41118127 |
| Schweitzer, L. | 08/26/15 | Cantwell emails regarding fee submissions. | .10 | 119.00 | 41138188 |
| O'Keefe, P. M. | 08/26/15 | Call with V. Pereira (Billing Dept.) regarding July 2015 fee application (.20) Review quarterly totals summary chart from V. Pereira (Billing Dept.) (.20) Email to P. Cantwell regarding spreadsheet of July 2015 fee application for the fee examiner (.10) | .50 | 172.50 | 41099218 |
| O'Keefe, P. M. | 08/26/15 | Update professional summary chart to quarterly fee application as per A. Eber | .60 | 207.00 | 41101994 |
| Milano, L. M. | 08/26/15 | As per P. Cantwell, revise metadata from excel file. | .20 | 53.00 | 41099778 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 08/27/15 | Review quarterly Fee App (.30); conference Cantwell (.20). | .50 | 605.00 | 41153369 |
| Bromley, J. L. | 08/27/15 | Emails P. Cantwell, L. Schweitzer regarding CGSH 26th Quarterly Fee Application (.20); sign Fee Application (.30) | .50 | 605.00 | 41169344 |
| Cantwell, P. A. | 08/27/15 | Finalize CGSH 26th quarterly fee application and corr. to local counsel for filing. | .20 | 139.00 | 41118017 |
| O'Keefe, P. M. | 08/31/15 | Draft fee application review timeline for month of September (.70) Communications with P. Cantwell, A. Eber and A. Graham regarding same (.10) | .80 | 276.00 | 41137342 |
| | | **MATTER TOTALS:** | **56.00** | **26,660.00** | |

**MATTER: 17650-019 FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 07/31/15 | Comments to protective order (0.6); Prep for call (0.2); Email to client re case developments (0.1); Emails to team re assignments (0.2); Call with H. Murtagh and potential expert (1.0); Follow-up mtg with H. Murtagh (0.3); Reviewed results of research (0.2); Prep for call (0.1); call with P. Cantwell, plaintiff, and co-defendant re litigation document (1.0); Note to file re call (0.3); Associate team meeting with H. Murtagh, K. Sheridan, P. Cantwell (partial) and D. Byam (1.7); Email to co-defendant re schedule (0.1). | 5.80 | 4,495.00 | 41049553 |
| Gurgel, M. G. | 07/31/15 | Correspondence with D. Herrington re schedule (0.2); Email with co-defendant re schedule (0.1); Email to plaintiff re litigation document (0.1); Reviewed plaintiff's brief and comments to team re same (0.7). | 1.10 | 852.50 | 41049807 |
| Gurgel, M. G. | 08/01/15 | Reviewed litigation document and comments to team re same (1.1); email to D. Byam re discovery (0.4) | 1.50 | 1,162.50 | 40988397 |
| Cantwell, P. A. | 08/01/15 | Draft and circulate litigation call summary to M. Gurgel, H. Murtagh, D. Byam. | 1.00 | 695.00 | 40907095 |
| McKay, E. | 08/02/15 | Completed case binder per D. Byam (2.0) | 2.00 | 570.00 | 40926202 |
| Schweitzer, L. | 08/03/15 | Emails with D. Herrington and D. Byam  (0.1). | .10 | 119.00 | 40932902 |
| McKay, E. | 08/03/15 | Page checked and delivered case law binders per D. Byam (1.5). | 1.50 | 427.50 | 40988011 |
| Sheridan, K. M. | 08/03/15 | Emails with Cleary team. | 1.20 | 882.00 | 40949314 |
| Herrington, D. | 08/03/15 | Emails re litigation issues, attendance at deposition, and negotiation of litigation document | .60 | 603.00 | 40979719 |
| Murtagh, H. K. | 08/03/15 | Review litigation document (1) and office meeting D. Byam (0.5) regarding litigation document; review litigation document, draft revisions and emails with opposing counsel and D. Herrington regarding same. (2.1). | 3.60 | 2,646.00 | 40955045 |
| Rylander, J. A. | 08/03/15 | Compile Excel files for H Murtagh; emails w vendor re costs of restoring database | 1.30 | 494.00 | 40978179 |
| Byam, E. D. | 08/03/15 | Attention to litigation document (7.5); meeting with H. Murtagh re same (0.5). | 8.00 | 5,040.00 | 40934268 |
| Schweitzer, L. | 08/04/15 | Emails with D. Herrington and M. Gurgel re drafts of litigation document (0.2). | .20 | 238.00 | 40937178 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Murtagh, H. K. | 08/04/15 | Final review and sign-off on litigation document (0.4) meeting with D. Byam re: litigation document (0.4); review correspondence regarding confidentiality & email M. Gurgel regarding same (0.5). | 1.30 | 955.50 | 40950782 |
| Gurgel, M. G. | 08/04/15 | Correspondence with team re case developments (0.4) | .40 | 310.00 | 40941593 |
| Byam, E. D. | 08/04/15 | Attention to litigation issues (9.1); meeting with H. Murtagh (0.4); call with Debtors and third party (0.7). | 10.20 | 6,426.00 | 40941399 |
| Sheridan, K. M. | 08/05/15 | Review of comments from Canadian Debtors; draft email summary of comments for Cleary team and provide suggestions for response. | 4.00 | 2,940.00 | 40949329 |
| Sheridan, K. M. | 08/05/15 | Call with V. Sinha (Norton Rose) regarding litigation issues. | .20 | 147.00 | 40949331 |
| Sheridan, K. M. | 08/05/15 | Coordinate document review of production with Cleary practice support | 1.30 | 955.50 | 40949337 |
| Gonzalez, E. | 08/05/15 | Compiled minibook of litigation documents per D. Byam. | 1.00 | 255.00 | 40947083 |
| Herrington, D. | 08/05/15 | Emails re litigation issues. | .60 | 603.00 | 40979778 |
| Murtagh, H. K. | 08/05/15 | Revisions to draft litigation document. | 1.80 | 1,323.00 | 40950746 |
| Rylander, J. A. | 08/05/15 | Analysis of documents in incoming production database; emails w Practice Support re identifying duplicate documents and separate production sets; emails w K. Sheridan re same | .50 | 190.00 | 40979596 |
| Byam, E. D. | 08/05/15 | Correspondence re discovery (1); attention to issues re litigation document (2.3); attention to issues re discovery (3.3). | 6.60 | 4,158.00 | 40945133 |
| Milano, L. M. | 08/05/15 | As per J. Rylander, begin importing incoming productions into Incoming production database. Load correlating images to affiliated IPro project. | 4.00 | 1,060.00 | 40973434 |
| Sheridan, K. M. | 08/06/15 | Revise summary of litigation documents. | 3.50 | 2,572.50 | 40949349 |
| Sheridan, K. M. | 08/06/15 | Review of comments from Canadian Debtors; draft email summary of comments for Cleary team and provide suggestions for response. | 3.00 | 2,205.00 | 40949354 |
| Sheridan, K. M. | 08/06/15 | Call with V. Sinha (Norton Rose) regarding litigation issues. | .20 | 147.00 | 40949355 |
| Sheridan, K. M. | 08/06/15 | Coordinate document review of Canadian production with Cleary practice support (.6) Meeting with D. Byam (.7) | 1.30 | 955.50 | 40949363 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lobacheva, A. | 08/06/15 | Bluebooked and citechecked litigation document per D. Byam. | 3.30 | 841.50 | 40947538 |
| Gonzalez, E. | 08/06/15 | Bluebooked and citechecked litigation document per D. Byam (2.3); corresponded with D. Byam regarding bluebooking questions (0.2). | 2.50 | 637.50 | 40958225 |
| Murtagh, H. K. | 08/06/15 | Revisions to draft litigation document (1.5); discussion of litigation issues with K. Sheridan (0.5); email team regarding same (0.2). | 2.20 | 1,617.00 | 40950620 |
| Rylander, J. A. | 08/06/15 | Emails to K Sheridan re incoming production information | .20 | 76.00 | 40979842 |
| Byam, E. D. | 08/06/15 | Correspondence re discovery (1.1); Attention to litigation issues (3.6); attention to issues re discovery (1.9); meeting with K. Sheridan (0.7). | 7.30 | 4,599.00 | 40952181 |
| Milano, L. M. | 08/06/15 | As per J. Rylander,  continue importing incoming productions into Incoming production database, continue loading text into corresponding Concordance entries. | 5.20 | 1,378.00 | 40973440 |
| Rozenberg, I. | 08/06/15 | Review of draft and emails re litigation document. | 1.00 | 930.00 | 40951196 |
| McCown, A. S. | 08/06/15 | Review litigation document. | .60 | 441.00 | 40950297 |
| Schweitzer, L. | 08/07/15 | Revisions to litigation document, e/ms with D. Byam re same (0.3).  E/ms with D. Herington re litigation document (0.1). | .40 | 476.00 | 40958346 |
| McKay, E. | 08/07/15 | Blue-booked and cite-checked litigation document per D. Byam (4.0). Updated formatting of working party list (0.5). | 4.50 | 1,282.50 | 41021523 |
| Sheridan, K. M. | 08/07/15 | Draft review protocol for document review  of Canadian production. | 6.00 | 4,410.00 | 40968332 |
| Sheridan, K. M. | 08/07/15 | Review of litigation document. | 1.50 | 1,102.50 | 40968346 |
| Sheridan, K. M. | 08/07/15 | Communications regarding draft litigation document with Canadian Debtors. | 1.00 | 735.00 | 40968356 |
| Sheridan, K. M. | 08/07/15 | Call with V. Sinha (Norton Rose) regarding litigation issues. | .20 | 147.00 | 40968367 |
| Sheridan, K. M. | 08/07/15 | Coordinate document review of Canadian production. | 1.30 | 955.50 | 40968383 |
| Lobacheva, A. | 08/07/15 | Updated Working Party List per K. Sheridan. | 1.80 | 459.00 | 40955558 |
| Lobacheva, A. | 08/07/15 | Created ToA and ToC for litigation document with E. McKay per D. Byam. | .40 | 102.00 | 40955573 |
| Lobacheva, A. | 08/07/15 | Updated docket on the litpath per E. McKay. | 1.50 | 382.50 | 40955718 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 08/07/15 | Work on litigation document and several emails re same (3.70); emails re litigation issues and further investigation re same (1.10); emails re litigation issues (0.60); review of litigation document and preparation of notes re same (0.90) | 6.30 | 6,331.50 | 40979806 |
| Murtagh, H. K. | 08/07/15 | Emails with D. Herrington regarding litigation issues; run case-cite check; read article regarding litigation issues. | 2.30 | 1,690.50 | 40964713 |
| Rylander, J. A. | 08/07/15 | Organize database; provide details about production; provide preliminary review summary for K Sheridan | 1.00 | 380.00 | 40982605 |
| Byam, E. D. | 08/07/15 | Attention to litigation document (4); attention to issues re discovery (1.7). | 5.70 | 3,591.00 | 40961793 |
| Milano, L. M. | 08/07/15 | As per J. Rylander, finalize upload of multiple production volumes to the incoming productions database. | 4.70 | 1,245.50 | 40965510 |
| Rozenberg, I. | 08/07/15 | Discuss draft litigation document w/ A. McCown. | .50 | 465.00 | 40962981 |
| McCown, A. S. | 08/07/15 | Discuss litigation document with I. Rozenberg (.5) and L. Schweitzer (.2). | .70 | 514.50 | 40962395 |
| Byam, E. D. | 08/08/15 | Attention to issues re discovery | 1.00 | 630.00 | 40962343 |
| Bromley, J. L. | 08/08/15 | Emails with J. Ray, L. Schweitzer, J. Rosenthal regarding litigation issues (.10). | .10 | 121.00 | 41159031 |
| Murtagh, H. K. | 08/09/15 | Review litigation documents. | 2.00 | 1,470.00 | 40964657 |
| Sheridan, K. M. | 08/10/15 | Review litigation document; draft summary of litigation issues and analyze opposing party's legal claims | 5.20 | 3,822.00 | 40968674 |
| Sheridan, K. M. | 08/10/15 | Create chart tracking litigation issues. | .80 | 588.00 | 40968683 |
| Sheridan, K. M. | 08/10/15 | Draft review protocol for document review of Canadian production. | 4.50 | 3,307.50 | 40968696 |
| Lobacheva, A. | 08/10/15 | Updated docket on litpath and notebook per E. McKay. | 3.00 | 765.00 | 41010253 |
| Gonzalez, E. | 08/10/15 | Organized case emails. | .30 | 76.50 | 40991039 |
| Murtagh, H. K. | 08/10/15 | Email to D. Herrington regarding litigation issues; email to L. Christensen (Analysis Group) regarding litigation issues. | .50 | 367.50 | 41063641 |
| Byam, E. D. | 08/10/15 | Attention to correspondence re discovery (1); Non-working travel to Tennessee for deposition (50% of 7.3 or 3.6). | 4.60 | 2,898.00 | 40968516 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 08/10/15 | Discuss litigation document w/ team. | .50 | 465.00 | 40967218 |
| Sheridan, K. M. | 08/11/15 | Draft review protocol for document review of Canadian production. | 7.20 | 5,292.00 | 40978273 |
| Lobacheva, A. | 08/11/15 | Updated docket in notebook per E. McKay. | 2.00 | 510.00 | 41011158 |
| Murtagh, H. K. | 08/11/15 | Review litigation document. | .80 | 588.00 | 41064209 |
| Byam, E. D. | 08/11/15 | Non-working Travel to Tennessee for deposition (50% of 3.0 or 1.5); observed deposition (6.3); drafted and edited work product re deposition (7). | 14.80 | 9,324.00 | 40981607 |
| Bromley, J. L. | 08/12/15 | Telephone call to potential witness regarding litigation issues (.50) | .50 | 605.00 | 41161181 |
| McKay, E. | 08/12/15 | Created and coordinated printing of litigation documents minibook per K. Sheridan (2.5). | 2.50 | 712.50 | 41165371 |
| Sheridan, K. M. | 08/12/15 | Finalize litigation document with Canadian Debtors and communication regarding same. | 1.30 | 955.50 | 40990169 |
| Sheridan, K. M. | 08/12/15 | Analyze litigation document. | 2.20 | 1,617.00 | 40990174 |
| Sheridan, K. M. | 08/12/15 | Review documents produced in Canadian proceeding. | 2.20 | 1,617.00 | 40990178 |
| Sheridan, K. M. | 08/12/15 | Review protocol for document review of Canadian production. | 5.90 | 4,336.50 | 40990184 |
| Herrington, D. | 08/12/15 | Emails re litigation issues. | .30 | 301.50 | 41152968 |
| Rylander, J. A. | 08/12/15 | Call w J. Hong re upcoming document review; provide materials and information re same | 1.00 | 380.00 | 41054235 |
| Hong, J. | 08/12/15 | Discussion of case overview, background and current status w/ J. Rylander. | .40 | 152.00 | 40989631 |
| Byam, E. D. | 08/12/15 | Observed deposition (7); drafted and edited work product re deposition (3.5); correspondence re discovery (0.5). | 11.00 | 6,930.00 | 40991260 |
| McKay, E. | 08/13/15 | Page checked minibook per K. Sheridan (0.6). Assisted K. Sheridan search and coordinated pulling litigation documents (0.4). | 1.00 | 285.00 | 41165885 |
| Sheridan, K. M. | 08/13/15 | Review of litigation documents. | 2.00 | 1,470.00 | 41030572 |
| Sheridan, K. M. | 08/13/15 | Review documents produced in Canadian proceeding. | 2.20 | 1,617.00 | 41030575 |
| Sheridan, K. M. | 08/13/15 | Draft and revise document review protocol for documents in the Canadian production. | 4.40 | 3,234.00 | 41030580 |
| Sheridan, K. M. | 08/13/15 | Review of notes from deposition. | 1.50 | 1,102.50 | 41030583 |

**MATTER: 17650-021 LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Herrington, D. | 08/13/15 | Conference call with H. Murtagh & L. Berneman (Texelerate) (0.5). | .50 | 502.50 | 41175435 |
| Herrington, D. | 08/13/15 | Telephone call with L. Berneman. | .50 | 502.50 | 41188034 |
| Herrington, D. | 08/13/15 | Review of materials to prepare for call regarding litigation issues | .80 | 804.00 | 41188074 |
| Murtagh, H. K. | 08/13/15 | Review deposition digests (0.5); telephone calls regarding litigation issues (0.4); email update to D. Herrington regarding same (0.3); Conference call with D. Herrington & L. Berneman (Texelerate) (0.5); review Westlaw reports (0.3). | 2.00 | 1,470.00 | 41028435 |
| Gurgel, M. G. | 08/13/15 | Reviewed summary of testimony and email to team re same (1.6) | 1.60 | 1,240.00 | 41012763 |
| Hong, J. | 08/13/15 | Review document review issues. | .50 | 190.00 | 40996018 |
| Byam, E. D. | 08/13/15 | Observed deposition (1.7); drafted and edited work product re deposition (1.8); Non-working travel from Tennessee for deposition (50% of 6.0 or 3.0). | 6.50 | 4,095.00 | 40998070 |
| Milano, L. M. | 08/13/15 | As per K. Sheridan, assist with granting access to secure data on network for litigation matter, provide network locations. | .20 | 53.00 | 41140911 |
| Sheridan, K. M. | 08/14/15 | Meeting with J. Hong. | .80 | 588.00 | 41030588 |
| Sheridan, K. M. | 08/14/15 | Revise document review protocol for documents in the Canadian production. | 5.70 | 4,189.50 | 41030590 |
| Sheridan, K. M. | 08/14/15 | Email and call with V. Singh (Norton Rose). | .20 | 147.00 | 41030593 |
| Sheridan, K. M. | 08/14/15 | Review of notes from deposition. | 1.10 | 808.50 | 41030594 |
| Gonzalez, E. | 08/14/15 | Prepared minibook of litigation documents per K. Sheridan. | .50 | 127.50 | 41010157 |
| Lipner, L. A. | 08/14/15 | Review of litigation document (1). | 1.00 | 785.00 | 41028437 |
| Gurgel, M. G. | 08/14/15 | Correspondence with team re discovery (0.1) | .10 | 77.50 | 41012793 |
| Hong, J. | 08/14/15 | Review of background materials and draft review materials in preparation for upcoming document review. | 1.00 | 380.00 | 41006683 |
| Hong, J. | 08/14/15 | Meeting w/ K. Sheridan regarding organization and workflow in upcoming document review. | .80 | 304.00 | 41006686 |
| Hong, J. | 08/14/15 | Collection and preparation of information for draft review protocol. | .40 | 152.00 | 41006695 |
| Hong, J. | 08/14/15 | Organization and analysis of database contents in preparation for upcoming review. | 1.30 | 494.00 | 41006724 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Byam, E. D. | 08/14/15 | Drafted and edited work product re deposition (5). | 5.00 | 3,150.00 | 41024929 |
| Rozenberg, I. | 08/14/15 | Review of issues and corr w/ A. McCown re litigation issues | .50 | 465.00 | 41012825 |
| Hong, J. | 08/15/15 | Organization and analysis of database contents in preparation for upcoming review. | 5.00 | 1,900.00 | 41007076 |
| Gurgel, M. G. | 08/15/15 | Reviewed discovery responses | 1.00 | 775.00 | 41012817 |
| Bromley, J. L. | 08/17/15 | Ems with K. Sheridan, M. Gurgel, D. Byam re potential witness litigation issues (.50). | .50 | 605.00 | 41166306 |
| Schweitzer, L. | 08/17/15 | Meeting with D. Herrington, P. Cantwell, M. Gurgel, K. Sheridan regarding litigation issues. | 1.00 | 1,190.00 | 41153858 |
| Schweitzer, L. | 08/17/15 | Follow up with D. Herrington; telephone call regarding same. | .20 | 238.00 | 41153880 |
| Sheridan, K. M. | 08/17/15 | Call with D. Herrington, L. Schweitzer (partial), M. Gurgel, and P. Cantwell, counsel for Canadian Debtors and the Monitor. | 1.70 | 1,249.50 | 41030609 |
| Sheridan, K. M. | 08/17/15 | Internal follow-up discussion after call with M. Gurgel and P. Cantwell regarding next steps. | .30 | 220.50 | 41030614 |
| Sheridan, K. M. | 08/17/15 | Revise document review protocol for documents in the Canadian production. | 3.50 | 2,572.50 | 41030637 |
| Sheridan, K. M. | 08/17/15 | Coordinate document review of Canadian production. | 2.30 | 1,690.50 | 41030648 |
| Gonzalez, E. | 08/17/15 | Updated chart of litigation documents per K. Sheridan. | 1.50 | 382.50 | 41026737 |
| Herrington, D. | 08/17/15 | Met with M. Gurgel re case planning (0.6); call with M. Gurgel, K. Sheridan, P. Cantwell , L. Schweitzer and Canadian Debtors re case developments. (2.0) | 2.60 | 2,613.00 | 41175318 |
| Herrington, D. | 08/17/15 | Review of materials and preparation for call regarding litigation issues. | .90 | 904.50 | 41188092 |
| Murtagh, H. K. | 08/17/15 | Call regarding references (0.4); email D. Herrington regarding litigation issues (0.5); conference call with D. Herrington, C. Mulhern, L. Christensen (0.5); review additional legal research (0.3); office meeting with P. Cantwell regarding litigation document (0.5); telephone calls P. Cantwell regarding same (0.3); research and drafting litigation document (7.9). | 10.40 | 7,644.00 | 41030722 |
| Gurgel, M. G. | 08/17/15 | Reviewed case status updates and correspondence with team (0.6); Email to D. Herrington re discovery (0.2); Met with D. Herrington re case planning (0.6); Prep for call (0.2); Call with D. | 3.60 | 2,790.00 | 41025679 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Herrington, K. Sheridan, P. Cantwell, L. Schweitzer (partial) and Canadian Debtors re case developments (2.0) . | | | |
| Gurgel, M. G. | 08/17/15 | Drafted discovery requests. | 1.70 | 1,317.50 | 41025713 |
| Cantwell, P. A. | 08/17/15 | Revise litigation document materials (.5). Mtg. w/ H. Murtagh re litigation response (.5).  Call w/ D. Herrington, M. Gurgel, K. Sheridan, L. Schweitzer (partial) and Canadian debtors (2.0). Comm. to H. Murtagh re relevant litigation documents (.5). | 3.50 | 2,432.50 | 41049771 |
| Hong, J. | 08/17/15 | Organization and analysis of database contents in preparation for upcoming review. | 1.00 | 380.00 | 41022125 |
| Byam, E. D. | 08/17/15 | Attention to issues re discovery (2.5). | 2.50 | 1,575.00 | 41027097 |
| Milano, L. M. | 08/17/15 | As per C. Eskenazi and J. Hong, begin rebuilding review database due to corruption. | 4.20 | 1,113.00 | 41026442 |
| Rozenberg, I. | 08/17/15 | Corr re litigation document. | .20 | 186.00 | 41024570 |
| Graham, A. | 08/18/15 | Targeted searches for discovery | 1.00 | 380.00 | 41069220 |
| Schweitzer, L. | 08/18/15 | Meeting with H. Murtagh and P. Cantwell regarding litigation issues. | .50 | 595.00 | 41155074 |
| Schweitzer, L. | 08/18/15 | Telephone call with Akin, H. Murtagh and P. Cantwell regarding litigation issues. | .50 | 595.00 | 41155108 |
| Sheridan, K. M. | 08/18/15 | Revise document review protocol for documents in the Canadian production. | 4.50 | 3,307.50 | 41030706 |
| Sheridan, K. M. | 08/18/15 | Coordinate document review of Canadian production. | 2.30 | 1,690.50 | 41030711 |
| Sheridan, K. M. | 08/18/15 | Call with V. Singh (Norton Rose) regarding litigation issues and discovery. | 2.80 | 2,058.00 | 41030713 |
| Lobacheva, A. | 08/18/15 | Searched litpath for litigation documents per K. Sheridan. | .60 | 153.00 | 41028850 |
| Gonzalez, E. | 08/18/15 | Assisted A. Lobacheva to locate litigation documents per K. Sheridan. | .10 | 25.50 | 41026965 |
| Herrington, D. | 08/18/15 | Calls re litigation issues (0.60); review of materials re same (0.90). | 1.50 | 1,507.50 | 41188100 |
| Lipner, L. A. | 08/18/15 | Response to litigation document (.5). Correspondence w T. Ross (Nortel) re same (.2). | .70 | 549.50 | 41175464 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Murtagh, H. K. | 08/18/15 | Research and drafting response to litigation document (8.9); call with Akin (UCC counsel), P. Cantwell and L. Schweitzer regarding same (0.5); office meeting with P. Cantwell & L. Schweitzer regarding same (0.6). | 10.00 | 7,350.00 | 41063506 |
| Gurgel, M. G. | 08/18/15 | Worked on document review protocol (1.7); Document review protocol (1.9); Email to team re discovery (0.1). | 3.70 | 2,867.50 | 41045330 |
| Gurgel, M. G. | 08/18/15 | Drafted litigation documents. | 3.10 | 2,402.50 | 41045354 |
| Gurgel, M. G. | 08/18/15 | Correspondence with team re assignments (0.2); discovery correspondence (0.5). | .70 | 542.50 | 41045365 |
| Cantwell, P. A. | 08/18/15 | Comm. to H. Murtagh re claims litigation document (.6).  Mtg. w/ H. Murtagh, L. Schweitzer (.6) to prepare for and conference call re litigation with UCC/bondholder counsel (.5). | 1.70 | 1,181.50 | 41042772 |
| Byam, E. D. | 08/18/15 | Correspondence re discovery and case updates (1); attention to issues re discovery (1.5). | 2.50 | 1,575.00 | 41036074 |
| Milano, L. M. | 08/18/15 | As per C. Eskenazi and J. Hong, continue rebuilding review database, create database field for parent date of attachment families, re-link new database in concordance server and distribute link. | 3.00 | 795.00 | 41044873 |
| Schweitzer, L. | 08/19/15 | Emails with M. Gurgel regarding discovery. | .20 | 238.00 | 41155488 |
| McKay, E. | 08/19/15 | Created litigation document minibook per K. Sheridan (1.5) | 1.50 | 427.50 | 41169333 |
| Sheridan, K. M. | 08/19/15 | Revise document review protocol for documents in the Canadian production. | 1.10 | 808.50 | 41049354 |
| Sheridan, K. M. | 08/19/15 | Coordinate document review of Canadian production. | 3.30 | 2,425.50 | 41049355 |
| Sheridan, K. M. | 08/19/15 | Follow-up from call with Canadian Debtor and Monitor; circulate notes. | 3.50 | 2,572.50 | 41049356 |
| Herrington, D. | 08/19/15 | Met with M. Gurgel, P. Cantwell and D. Byam re discovery (1.0). | 1.00 | 1,005.00 | 41175324 |
| Murtagh, H. K. | 08/19/15 | Research and drafting litigation document (11.5); emails & telephone calls P. Cantwell regarding same (0.5). | 12.00 | 8,820.00 | 41063519 |
| Gurgel, M. G. | 08/19/15 | Correspondence with team re assignments (0.5); Reviewed proposal and comments re same (0.1); Worked on litigation documents (0.4); Email to P. Cantwell re discovery (0.1); Worked on discovery documents (0.5); Met with D. Herrington, P. Cantwell and D. Byam re discovery (1.0); Follow- | 2.90 | 2,247.50 | 41136772 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | up meeting with P. Cantwell and D, Byam (0.3). | | | |
| Gurgel, M. G. | 08/19/15 | Worked on discovery documents | 1.50 | 1,162.50 | 41136825 |
| Cantwell, P. A. | 08/19/15 | Research litigation issues per M. Gurgel (1.2). Mtg. w/ M. Gurgel, D. Byam, D. Herrington (partial) re case status and next steps (1.3). | 2.50 | 1,737.50 | 41070812 |
| Hong, J. | 08/19/15 | Planning and preparation for upcoming electronic document review, including communications regarding workflow, database preparation and staffing. | .60 | 228.00 | 41046919 |
| Milano, L. M. | 08/19/15 | As per J. Hong, continue rebuilding review database, continue loading text into database, continue reindexing. | 2.50 | 662.50 | 41044901 |
| Byam, E. D. | 08/19/15 | Correspondence re discovery (1); attention to issues re discovery (4.8); meeting with D. Herrington (partial), M. Gurgel and P. Cantwell re discovery (1.3). | 7.10 | 4,473.00 | 41062599 |
| Schweitzer, L. | 08/20/15 | Meeting with P. Cantwell regarding discovery. | .30 | 357.00 | 41155617 |
| McKay, E. | 08/20/15 | Assisted paralegal team with document review minibook per K. Sheridan (1.0). | 1.00 | 285.00 | 41169544 |
| Gonzalez, E. | 08/20/15 | Prepared minibooks for document review introduction and training per K. Sheridan. | 1.50 | 382.50 | 41107845 |
| Herrington, D. | 08/20/15 | Met with M. Gurgel, P. Cantwell, and D. Byam re discovery (2.6). | 2.60 | 2,613.00 | 41175329 |
| Herrington, D. | 08/20/15 | Review of litigation document and emails re same (0.90); review of litigation document and emails re same (0.40); emails re litigation issues(0.30). | 1.60 | 1,608.00 | 41188128 |
| Lipner, L. A. | 08/20/15 | Correspondence w/ K. Schultea (RLKS) re: litigation issues (.4). | .40 | 314.00 | 41201603 |
| Murtagh, H. K. | 08/20/15 | Complete draft litigation document. | 2.50 | 1,837.50 | 41063543 |
| Gurgel, M. G. | 08/20/15 | Worked on discovery issues (1.5); Met with D. Herrington (partial attendee), P. Cantwell, D. Byam (partial attendee) re discovery (2.6); Met with P. Cantwell and D. Byam re discovery (1.0); Worked on discovery requests (0.7); Reviewed status of team assignments (0.2). | 6.00 | 4,650.00 | 41137137 |
| Gurgel, M. G. | 08/20/15 | Reviewed litigation documents (1.0); Correspondence with team re discovery (0.3). | 1.30 | 1,007.50 | 41137184 |
| Cantwell, P. A. | 08/20/15 | Review and update litigation document per H. Murtagh (1.0). Review litigation documents (.5). Prepare for (.7) and attend litigation case planning meeting with D. Herrington (partial), M. Gurgel, | 6.50 | 4,517.50 | 41073794 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D. Byam (partial) (2.6) follow-up meeting with M. Gurgel and D. Byam (1.0).  Summarize meeting (.7). | | | |
| Hong, J. | 08/20/15 | Planning and preparation for upcoming electronic document review, including communications and tasks related to workflow, database preparation and staffing. | 1.10 | 418.00 | 41067090 |
| Byam, E. D. | 08/20/15 | Attention to issues re discovery (0.7); meeting with D. Herrington, M. Gurgel and P. Cantwell re discovery (2.4) follow-up meeting with M. Gurgel and P. Cantwell. | 4.10 | 2,583.00 | 41062607 |
| Milano, L. M. | 08/20/15 | As per J. Hong, load further missing text into newly created repaired database. | 1.00 | 265.00 | 41055390 |
| Herrmann, T. L. | 08/21/15 | Discussed research project with D. Byam and M. Gurgel. | .50 | 272.50 | 41071603 |
| Herrmann, T. L. | 08/21/15 | Researched caselaw on litigation issues; began drafting summary to D. Byam and P. Cantwell re same. | 5.80 | 3,161.00 | 41071613 |
| Bromley, J. L. | 08/21/15 | Telephone call with L. Schweitzer on claims litigation (.30) | .30 | 363.00 | 41168348 |
| Bromley, J. L. | 08/21/15 | Emails Torys, team members, others regarding litigation issues (.10) | .10 | 121.00 | 41223786 |
| Sheridan, K. M. | 08/21/15 | Coordinate document review of Canadian production. | 1.50 | 1,102.50 | 41113532 |
| Gonzalez, E. | 08/21/15 | Prepared materials for document review introduction and training per K. Sheridan and M. Gurgel. | 1.00 | 255.00 | 41113495 |
| Herrington, D. | 08/21/15 | Met with M. Gurgel re discovery (0.8). | .80 | 804.00 | 41175332 |
| Herrington, D. | 08/21/15 | Emails re litigation issues (0.80); work on our discovery requests (0.70); emails re case scheduling issues (0.20). | 1.70 | 1,708.50 | 41188138 |
| Gurgel, M. G. | 08/21/15 | Correspondence re litigation documents (0.1); Reviewed draft litigation documents (0.2); Reviewed doc review protocol (0.4). | .70 | 542.50 | 41137232 |
| Gurgel, M. G. | 08/21/15 | Call with L. Schweitzer re discovery (0.1); Supervised discovery (0.4); Prep for oral argument (2.2); call with other party re case (0.2); Met with D. Herrington re discovery (0.8); Revisions to discovery requests (1.3); Call with T. Herrmann re research (0.2); Revised discovery requests (0.9). | 6.10 | 4,727.50 | 41137276 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 08/21/15 | Correspondence with team re scheduling proposal. | .40 | 310.00 | 41137283 |
| Cantwell, P. A. | 08/21/15 | Review litigation document (.4) and circulate to M. Gurgel, L. Schweitzer, D. Herrington.  E-mail MNAT re revisions (.1). Extensive research on litigation document issue (3.3). | 3.80 | 2,641.00 | 41073835 |
| Hong, J. | 08/21/15 | Planning and preparation for upcoming electronic document review, including communications and tasks related to workflow, database preparation and staffing. | .70 | 266.00 | 41067091 |
| Byam, E. D. | 08/21/15 | Attention to issues re discovery (10); correspondence with MNAT re discovery issues (0.7). | 10.70 | 6,741.00 | 41072957 |
| Herrmann, T. L. | 08/22/15 | Finished drafting summary re litigation issues caselaw and sent to D. Byam and P. Cantwell. | 1.50 | 817.50 | 41071646 |
| Herrington, D. | 08/22/15 | Work on litigation document issues and emails re same. | 2.10 | 2,110.50 | 41188149 |
| Gurgel, M. G. | 08/22/15 | Draft letter to court (2.7); Prep for oral argument (4.2) | 6.90 | 5,347.50 | 41090863 |
| Cantwell, P. A. | 08/22/15 | Research litigation issue per M. Gurgel (1.6). Revise draft letter (1.2) and circulate to M. Gurgel, D. Byam. | 2.80 | 1,946.00 | 41071001 |
| Hong, J. | 08/22/15 | Planning and preparation for upcoming electronic document review, including communications and tasks related to workflow, database preparation and staffing. | 2.00 | 760.00 | 41067199 |
| Byam, E. D. | 08/22/15 | Attention to issues re discovery (6.5). | 6.50 | 4,095.00 | 41072973 |
| Sheridan, K. M. | 08/23/15 | Emails with Cleary team. | .30 | 220.50 | 41113541 |
| Herrington, D. | 08/23/15 | Emails re litigation document issues (0.80); emails re litigation issues (0.30). | 1.10 | 1,105.50 | 41188158 |
| Murtagh, H. K. | 08/23/15 | Research litigation document issues (2.1); emails regarding litigation document (0.2). | 2.30 | 1,690.50 | 41104975 |
| Gurgel, M. G. | 08/23/15 | Draft letter to court (2.4); Document review protocol edits (1.0); Prep for oral argument (1.5) | 4.90 | 3,797.50 | 41095202 |
| Gurgel, M. G. | 08/23/15 | Prep for oral argument. | 1.40 | 1,085.00 | 41095213 |
| Cantwell, P. A. | 08/23/15 | Review draft litigation letter (.3).  Edits to litigation document (.5).  Research litigation issue per M. Gurgel (1.5). | 2.30 | 1,598.50 | 41086966 |
| Byam, E. D. | 08/23/15 | Attention to issues re discovery (2). | 2.00 | 1,260.00 | 41073013 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Spencer, Q. | 08/24/15 | Extensive electronic document review for litigation issues. | 6.50 | 1,332.50 | 41140562 |
| Schweitzer, L. | 08/24/15 | Meeting with M. Gurgel regarding litigation document. | 1.10 | 1,309.00 | 41136446 |
| Schweitzer, L. | 08/24/15 | Review litigation letter. | .10 | 119.00 | 41136467 |
| Sheridan, K. M. | 08/24/15 | Prepare for (2.20) and present document review orientation to new review members (1.0). | 3.20 | 2,352.00 | 41113547 |
| Herrington, D. | 08/24/15 | Work on litigation letter and emails re same. | 2.30 | 2,311.50 | 41096928 |
| Cavanagh, J. | 08/24/15 | Document review orientation (1.0); Extensive electronic document review for litigation issues (6.0). | 7.00 | 1,435.00 | 41141213 |
| Lipner, L. A. | 08/24/15 | Reviewed litigation document (.3). Drafted litigation letter to (.6). | .90 | 706.50 | 41137372 |
| Murtagh, H. K. | 08/24/15 | Conference call with L. Christensen (Analysis Group) & L. Berneman (Texelerate) regarding litigation issues (0.4); email D. Herrington regarding communications with opposing counsel (0.3). | .70 | 514.50 | 41105063 |
| Gurgel, M. G. | 08/24/15 | Correspondence re litigation issues (0.1); Letter to court (1.9); Oral argument prep (2.3); Met with associate team and contract attorneys (0.1) | 4.40 | 3,410.00 | 41091232 |
| Gurgel, M. G. | 08/24/15 | Prep for meeting (.4) Met with L. Schweitzer re oral argument (1.1); Draft court filing (1.0); Supervise assignments (0.2). | 2.70 | 2,092.50 | 41091242 |
| Bloch, A. | 08/24/15 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 41147366 |
| Cantwell, P. A. | 08/24/15 | Research litigation issues per M. Gurgel (.8). Attend mtg. w/ K. Sheridan and contract review attorneys re assignment (.4 partial). | 1.20 | 834.00 | 41088598 |
| Dompierre, Y. | 08/24/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41141369 |
| Hong, J. | 08/24/15 | Case background and orientation for new reviewers w/ K. Sheridan, et al. | 1.00 | 380.00 | 41076594 |
| Hong, J. | 08/24/15 | Management and supervision of review team. | 1.50 | 570.00 | 41076604 |
| Hong, J. | 08/24/15 | Organization of database contents in preparation for upcoming review. | 1.50 | 570.00 | 41076606 |
| Byam, E. D. | 08/24/15 | Attention to issues re discovery (1.5); correspondence re discovery (0.8). | 2.30 | 1,449.00 | 41085030 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Milano, L. M. | 08/24/15 | As per J. Hong, begin to add comments field to database, halt addition due to time constraint. Re-index database. Locate alternative field for comments. | .70 | 185.50 | 41076517 |
| Spencer, Q. | 08/25/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41140563 |
| Bromley, J. L. | 08/25/15 | Emails J. Ray, L. Schweitzer, H. Murtagh, team regarding draft litigation document (.10) | .10 | 121.00 | 41223792 |
| Schweitzer, L. | 08/25/15 | Revise litigation document. | 1.80 | 2,142.00 | 41136608 |
| Schweitzer, L. | 08/25/15 | Additional revisions to litigation document. | .50 | 595.00 | 41136628 |
| McKay, E. | 08/25/15 | Reserved document review conference room and circulated invite (0.5). Prepared hearing materials per D. Byam (2.0) | 2.50 | 712.50 | 41170461 |
| Sheridan, K. M. | 08/25/15 | Review and analyze documents from Canadian proceeding (1.20) Meeting w/ J. Hong re: review status (.30). | 1.50 | 1,102.50 | 41113569 |
| Sheridan, K. M. | 08/25/15 | Conduct research regarding litigation issues. | 8.20 | 6,027.00 | 41113578 |
| Setren, K. | 08/25/15 | Met with L. Lipner to discuss case and assignments (0.6). Prepared documents for production per L. Lipner (1.9). Worked with J. Hong, P. Lang and L. Lipner to prepare production (2.30). | 4.80 | 1,224.00 | 41138774 |
| Herrington, D. | 08/25/15 | Call with M. Gurgel and opposing counsel re case schedule and other issues (.8) and preparation in advance (.3); work on preparation for oral argument and emails re same (0.90). | 2.00 | 2,010.00 | 41097223 |
| Cavanagh, J. | 08/25/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41141295 |
| Lipner, L. A. | 08/25/15 | O/c w/K. Setren re: discovery issue (.6). Reviewed potential production materials re: same (1). Correspondence w K. Setren re: same (.7). Drafted litigation document (.3). Sent response re: same (.5). | 3.10 | 2,433.50 | 41137512 |
| Murtagh, H. K. | 08/25/15 | Research regarding litigation issues (0.4); research and revisions to litigation document per L. Schweitzer (6.2); emails to UCC, J. Ray (Greylock); team (0.3) regarding same. | 6.90 | 5,071.50 | 41105120 |
| Gurgel, M. G. | 08/25/15 | Correspondence with team and reviewed research assignments (1.0); Call with D. Herrington re prep for call (0.1); Supervised discovery (0.5); Call with Canadian counsel re case developments (0.2); Prep for call with D. Herrington (0.2); Telephonic meet and confer with D. Herrington | 2.80 | 2,170.00 | 41095269 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.8). | | | |
| Gurgel, M. G. | 08/25/15 | Oral argument prep | 3.60 | 2,790.00 | 41095711 |
| Cantwell, P. A. | 08/25/15 | E-mail local counsel re redacted litigation document (.1).  E-mail H. Murtagh, M. Gurgel, D. Byam, K. Sheridan re litigation scheduling issue (.5). Review litigation document and corr. to T. Ross (Mergis) re same (1.1). Call w/ T. Ross re litigation issue (.7) and summary e-mail to M. Gurgel, K. Sheridan, H. Murtagh, D. Byam re same (.5). | 2.90 | 2,015.50 | 41118108 |
| Dompierre, Y. | 08/25/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41141370 |
| Hong, J. | 08/25/15 | Meeting w/ K. Sheridan, et al. regarding review status. | .30 | 114.00 | 41094019 |
| Hong, J. | 08/25/15 | Management and supervision of review team. | .40 | 152.00 | 41094023 |
| Hong, J. | 08/25/15 | Communications regarding review status. | .50 | 190.00 | 41094034 |
| Hong, J. | 08/25/15 | Coordination and communications with Practice Support regarding database updates and maintenance. | .10 | 38.00 | 41094040 |
| Hong, J. | 08/25/15 | Communications regarding outgoing production of documents. | .60 | 228.00 | 41094044 |
| Byam, E. D. | 08/25/15 | Correspondence re discovery and hearing (0.8); attention to issues re discovery (1); attention to issues re hearing (5). | 6.80 | 4,284.00 | 41095955 |
| Milano, L. M. | 08/25/15 | As per J. Hong, add comments field to database, transfer comments data to field, re-index database. | 1.30 | 344.50 | 41092437 |
| Spencer, Q. | 08/26/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41140564 |
| Schweitzer, L. | 08/26/15 | Telephone call with D. Abbott. | .30 | 357.00 | 41136794 |
| Schweitzer, L. | 08/26/15 | Meeting with M. Gurgel to prepare for oral argument. | 1.50 | 1,785.00 | 41136812 |
| Schweitzer, L. | 08/26/15 | Review submissions and related materials regarding same. | .80 | 952.00 | 41136839 |
| Schweitzer, L. | 08/26/15 | Revisions to litigation document. | .50 | 595.00 | 41136863 |
| Schweitzer, L. | 08/26/15 | Emails, telephone calls H. Murtagh, A. Remming regarding litigation issues. | .40 | 476.00 | 41136887 |
| McKay, E. | 08/26/15 | Bluebooked and cite-checked litigation document per H. Murtagh (4.5). Added TOC, TOA, and prepared litigation document for filing per H. | 5.00 | 1,425.00 | 41170922 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Murtagh (0.5) | | | |
| Kotoric, A. | 08/26/15 | Bluebooked and cite checked litigation document per H. Murtagh. | 3.30 | 940.50 | 41158327 |
| Lobacheva, A. | 08/26/15 | Cite checked and bluebooked litigation document per H. Murtagh. | 5.00 | 1,275.00 | 41101642 |
| Gonzalez, E. | 08/26/15 | Bluebooked and proofread litigation document per H. Murtagh. | 2.50 | 637.50 | 41113833 |
| Setren, K. | 08/26/15 | Helped cite check litigation document per H. Murtagh. | .50 | 127.50 | 41138804 |
| Setren, K. | 08/26/15 | Prepared outgoing production per L. Lipner. | 3.50 | 892.50 | 41138810 |
| Herrington, D. | 08/26/15 | Work on litigation document and emails re same (1.20); Emails re litigation issues (0.30). | 1.50 | 1,507.50 | 41152993 |
| Cavanagh, J. | 08/26/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41141296 |
| Lipner, L. A. | 08/26/15 | Finalized litigation document and production re: same (2). Correspondence w J. Hong re: same (.5).  T/c w/third party counsel (.2). Correspondence w K. Schultea (RLKS) re: same (.2). | 2.90 | 2,276.50 | 41137622 |
| Murtagh, H. K. | 08/26/15 | Final revisions, proofing and prepare litigation document (4.5); emails D. Herrington, opposing counsel regarding litigation issues (0.9). | 5.40 | 3,969.00 | 41105173 |
| Rylander, J. A. | 08/26/15 | Manage document review | 1.00 | 380.00 | 41137956 |
| Gurgel, M. G. | 08/26/15 | Correspondence with team re motion and research assignments (0.8); Oral argument pep (0.1); Call with L. Schweitzer re research (0.3); Oral argument prep (0.6); Reviewed draft litigation document (0.6); Oral argument prep (0.6); Oral argument prep (1.1). | 4.10 | 3,177.50 | 41137327 |
| Gurgel, M. G. | 08/26/15 | Oral argument prep (3.9); Prep for meeting (.5) Met with L. Schweitzer re oral argument (1.5). | 5.90 | 4,572.50 | 41137337 |
| Gurgel, M. G. | 08/26/15 | Oral argument prep. | 1.00 | 775.00 | 41137358 |
| Bloch, A. | 08/26/15 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 41147367 |
| Cantwell, P. A. | 08/26/15 | Draft litigation document (.6).  Research issue per M. Gurgel for hearing on motion to withdraw reference (1.5).  Research into litigation issues per M. Gurgel (.5).  Draft litigation document (2.0). | 4.60 | 3,197.00 | 41117923 |
| Dompierre, Y. | 08/26/15 | Extensive electronic document review for | 8.00 | 1,640.00 | 41141372 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Hong, J. | 08/26/15 | Preparation of outgoing production. | .50 | 190.00 | 41128412 |
| Hong, J. | 08/26/15 | Management of database and ongoing review. | .50 | 190.00 | 41128413 |
| Byam, E. D. | 08/26/15 | Correspondence re discovery and Motion to Withdraw hearing (1); attention to issues re motion to withdraw hearing (2.5). | 3.50 | 2,205.00 | 41115070 |
| Spencer, Q. | 08/27/15 | Extensive electronic document review for litigation issues. | 3.00 | 615.00 | 41144481 |
| Schweitzer, L. | 08/27/15 | Non-working travel NJ to Del. (50% of 2.0 or 1.0) | 1.00 | 1,190.00 | 41136969 |
| Schweitzer, L. | 08/27/15 | Attend withdrawal motion hearing. | 2.50 | 2,975.00 | 41136980 |
| Schweitzer, L. | 08/27/15 | Prepare for withdrawal motion hearing at NMAT. | 1.70 | 2,023.00 | 41136990 |
| Schweitzer, L. | 08/27/15 | Non-working travel Del to NJ. (50% of 2.6 or 1.3) | 1.30 | 1,547.00 | 41137003 |
| Sheridan, K. M. | 08/27/15 | Meeting with H. Murtagh. | .30 | 220.50 | 41161678 |
| Lobacheva, A. | 08/27/15 | Updated Team Calendar per H. Murtagh and D. Byam. | .50 | 127.50 | 41136310 |
| Lobacheva, A. | 08/27/15 | Checked docket for date of litigation document per D. Byam. | .10 | 25.50 | 41136362 |
| Cavanagh, J. | 08/27/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41144591 |
| Lipner, L. A. | 08/27/15 | T/c w/V. Meacomes re: litigation issues (.3). | .30 | 235.50 | 41137704 |
| Murtagh, H. K. | 08/27/15 | Emails with contract attorneys regarding relevance determinations (0.4); Prep for meeting (.2) office meeting K. Sheridan regarding team workflows (0.3); review litigation document & email team regarding same (0.6); emails with J. Wood, D. Herrington, & L. Schweitzer regarding litigation issues (0.6); email L. Christensen & L. Berneman regarding same and further material for review (0.3). | 2.40 | 1,764.00 | 41158759 |
| Rylander, J. A. | 08/27/15 | Manage review of documents | .70 | 266.00 | 41139883 |
| Gurgel, M. G. | 08/27/15 | Oral argument prep (1.6); Non-working travel from NY to Wilmington, DE (50% of 2.6 or 1.3); Prep for oral argument (0.3); Oral argument on motion to withdraw reference (2.0). | 5.20 | 4,030.00 | 41137762 |
| Bloch, A. | 08/27/15 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 41147368 |
| Cantwell, P. A. | 08/27/15 | Extensive drafting of litigation document  (5.7). Prepare for (.3) and mtg. w/ D. Ilan re litigation | 6.20 | 4,309.00 | 41117910 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue (.2). | | | |
| Dompierre, Y. | 08/27/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41145551 |
| Byam, E. D. | 08/27/15 | Non-working Travel to/from hearing in DE on Motion to Withdraw (50% of 4.0 or 2.0); attention to litigation issue (0.5); motion to withdraw hearing (2); attention to issues re discovery (0.8). | 5.30 | 3,339.00 | 41123508 |
| Spencer, Q. | 08/28/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41144482 |
| Sheridan, K. M. | 08/28/15 | Call with P. Cantwell, S.Teebi (Norton Rose) and A. McCoomb (Norton Rose). | .50 | 367.50 | 41161893 |
| Sheridan, K. M. | 08/28/15 | Review and analyze documents from Canadian production. | 2.00 | 1,470.00 | 41161905 |
| Herrington, D. | 08/28/15 | Emails re litigation issue (0.20). | .20 | 201.00 | 41153106 |
| Cavanagh, J. | 08/28/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41144592 |
| Rylander, J. A. | 08/28/15 | Review check-in meeting; manage document review | 1.00 | 380.00 | 41140497 |
| Gurgel, M. G. | 08/28/15 | Correspondence with team re schedule (0.1); Reviewed litigation documents and note to team re same (1.2); Correspondence with team re proposed schedule extension (0.3). | 1.60 | 1,240.00 | 41137483 |
| Bloch, A. | 08/28/15 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 41147369 |
| Cantwell, P. A. | 08/28/15 | Extensive drafting of litigation documents (2.0). T/C w/ K. Sheridan, Norton Rose re litigation issues (.5) and follow up corr. to team re same (.5). | 3.00 | 2,085.00 | 41139887 |
| Dompierre, Y. | 08/28/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41145552 |
| Byam, E. D. | 08/28/15 | Attention to issues re discovery (1.5). | 1.50 | 945.00 | 41137589 |
| Gurgel, M. G. | 08/29/15 | Correspondence with Canadian Debtors re proposed schedule extension. | .30 | 232.50 | 41137549 |
| Cantwell, P. A. | 08/29/15 | Corr. to D. Byam re litigation issues. | .70 | 486.50 | 41140028 |
| Cantwell, P. A. | 08/30/15 | Draft litigation document (1.5) and corr. to L. Schweitzer, M. Gurgel, D. Herrington re litigation scheduling (.4). | 1.90 | 1,320.50 | 41140067 |
| Spencer, Q. | 08/31/15 | Extensive electronic document review for | 6.30 | 1,291.50 | 41155050 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Sheridan, K. M. | 08/31/15 | Fact-investigation for litigation document. | 1.10 | 808.50 | 41162029 |
| Herrington, D. | 08/31/15 | Emails re scheduling issues. | .30 | 301.50 | 41153158 |
| Cavanagh, J. | 08/31/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41154642 |
| Rylander, J. A. | 08/31/15 | Manage document review | .50 | 190.00 | 41147430 |
| Gurgel, M. G. | 08/31/15 | Call with L. Schweitzer re scheduling (0.1); Email to team re scheduling (0.2); Calls with Canadian Debtors re scheduling (0.3); Call with third party counsel (0.2); Reviewed scheduling proposal and comments re same (1.0); Responses to discovery requests (0.2). | 2.00 | 1,550.00 | 41155880 |
| Gurgel, M. G. | 08/31/15 | Responses to discovery requests (0.5); Correspondence with opposing counsel (0.4); Responses to discovery requests (0.3); Call with opposing counsel and follow-up email to team (0.1); Responses to discovery requests (1.0). | 2.30 | 1,782.50 | 41155969 |
| Gurgel, M. G. | 08/31/15 | Drafting of litigation document (2.4); Reviewed discovery (1.0). | 3.40 | 2,635.00 | 41155992 |
| Bloch, A. | 08/31/15 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 41156672 |
| Cantwell, P. A. | 08/31/15 | Extensive drafting of (6.4) litigation document and inputting comments per M. Gurgel (3.5). Corr. to MNAT re litigation document (.4) and corresponding scheduling (.3). | 10.60 | 7,367.00 | 41153595 |
| Dompierre, Y. | 08/31/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41155524 |
| Byam, E. D. | 08/31/15 | Attention to issues re discovery (5); correspondence re discovery (0.5). | 5.50 | 3,465.00 | 41163910 |
| | | **MATTER TOTALS:** | **849.00** | **478,670.50** | |

**MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/01/15 | E/ms with D. Stein, J. Rosenthal re litigation issues (0.2). | .20 | 238.00 | 40919008 |
| Stein, D. G. | 08/01/15 | Call with Akin, Milbank, Skadden re: litigation issues. | .40 | 294.00 | 40937477 |
| Stein, D. G. | 08/01/15 | Correspondence re: litigation issues. | .80 | 588.00 | 40937554 |
| Bromley, J. L. | 08/02/15 | Work on litigation document and emails regarding same (1.00); review various emails on appellate issues (.40) | 1.40 | 1,694.00 | 40927539 |
| Bromley, J. L. | 08/03/15 | Email D. Stein regarding litigation document (.20); emails D. Stein, team members regarding litigation issues (.50); review materials regarding same (.30). | 1.00 | 1,210.00 | 41157186 |
| Schweitzer, L. | 08/03/15 | Emails with D. Stein re appeal issues, records, logistics (0.2). | .20 | 238.00 | 41223794 |
| Gonzalez, E. | 08/03/15 | Organized litigation document materials in litpath in preparation for their transfer to case notebook per E. McKay. | .80 | 204.00 | 40929031 |
| Setren, K. | 08/03/15 | Prepared files in the Litpath for the Notebook (2.7). Excerpted pages from secured PDF for A. McCown (1). | 3.70 | 943.50 | 40967370 |
| Stein, D. G. | 08/03/15 | Extensive drafting re: litigation issues | 8.30 | 6,100.50 | 40938353 |
| VanLare, J. | 08/03/15 | Revised litigation document | .90 | 706.50 | 40933228 |
| Gianis, M. A. | 08/03/15 | Research of litigation issues. | 1.50 | 945.00 | 41004751 |
| Gianis, M. A. | 08/03/15 | Reviewing edits to litigation document. | .20 | 126.00 | 41004770 |
| Gianis, M. A. | 08/03/15 | Reviewing litigation document. | .70 | 441.00 | 41005030 |
| Bromley, J. L. | 08/04/15 | Call/meeting with D. Stein, M. Gianis, Akin on litigation document (1.50); review materials on appellate issues (.50); emails team members regarding same (.50); Telephone call with opposing counsel (.50); Communications and emails with team members, J. Ray, Chilmark regarding same (.50) | 3.50 | 4,235.00 | 41157524 |
| McKay, E. | 08/04/15 | Assisted K. Setren with transcription (0.5). Prepared materials for upload to LNB (4.0). | 4.50 | 1,282.50 | 40988072 |
| Lobacheva, A. | 08/04/15 | Organized Nortel trial documents per E. Mckay. | 2.50 | 637.50 | 40934766 |
| Setren, K. | 08/04/15 | Scanned documents to be filed in the Notebook and sent to records (2.0). Transcribed handwritten | 4.50 | 1,147.50 | 40967910 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | notes and added excerpts for D. Stein (2.0). Prepared appeals documents for phone meeting for D. Stein (.5). | | | |
| Stein, D. G. | 08/04/15 | Drafting re: litigation issues. | 7.50 | 5,512.50 | 40964964 |
| Stein, D. G. | 08/04/15 | Call with J. Bromley, M. Gianis, R. Johnson (partial), C. Samis (partial), and A. Remming (partial) re litigation issues | 1.50 | 1,102.50 | 40964991 |
| VanLare, J. | 08/04/15 | Revised litigation document (.5); call M. Gianis re same (.4) | .90 | 706.50 | 40968123 |
| Gianis, M. A. | 08/04/15 | Revising litigation document. | 1.50 | 945.00 | 40947067 |
| Gianis, M. A. | 08/04/15 | Phone call with J. VanLare re: litigation document revisions. | .40 | 252.00 | 40947071 |
| Gianis, M. A. | 08/04/15 | Phone call with D. Stein, J. Bromley, Akin and MNAT re: communications with courts. | 1.00 | 630.00 | 40947081 |
| Gianis, M. A. | 08/04/15 | Continuing meeting with J. Bromley and D. Stein re: litigation issues. | .50 | 315.00 | 40947085 |
| Gianis, M. A. | 08/04/15 | Revising litigation document. | 2.20 | 1,386.00 | 40947093 |
| Bromley, J. L. | 08/05/15 | Emails with D. Stein, M. Gianis regarding litigation document (.10); emails with L. Schweitzer, D. Stein, team members, others regarding draft litigation document (.50). | .60 | 726.00 | 41158002 |
| Rosenthal, J. A | 08/05/15 | Reviewed litigation document. | .10 | 121.00 | 40953653 |
| Rosenthal, J. A | 08/05/15 | Edited litigation document. | .10 | 121.00 | 40954037 |
| Rosenthal, J. A | 08/05/15 | Edited litigation document. | .70 | 847.00 | 40954268 |
| Rosenthal, J. A | 08/05/15 | Reviewed litigation. | .10 | 121.00 | 40954493 |
| Schweitzer, L. | 08/05/15 | Revisions to litigation document. | 1.30 | 1,547.00 | 41159190 |
| Schweitzer, L. | 08/05/15 | Follow up emails with M. Gianis regarding revisions to litigation documents. | .30 | 357.00 | 41159212 |
| Schweitzer, L. | 08/05/15 | Emails with D. Stein regarding revisions to litigation document. | .30 | 357.00 | 41159240 |
| McKay, E. | 08/05/15 | Bluebooked, cite checked, and collected sources for litigation document per D. Stein (3.5). | 3.50 | 997.50 | 40988103 |
| Lobacheva, A. | 08/05/15 | Pulled cases from litigation document per M. Gianis. | 1.00 | 255.00 | 40941014 |
| Lobacheva, A. | 08/05/15 | Cite checked/bluebooked draft litigation document per M. Gianis. | 1.50 | 382.50 | 40941017 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Lobacheva, A. | 08/05/15 | Added Nortel litigation documents to notebook per E. McKay. | 4.10 | 1,045.50 | 40941060 |
| Gonzalez, E. | 08/05/15 | Updated case notebook to include deposition materials and crosschecked with litpath. | 3.00 | 765.00 | 40947491 |
| Setren, K. | 08/05/15 | Case pulling and bluebooking per E. McKay (1.0). Cite checked and bluebooked litigation document (2.2). | 3.20 | 816.00 | 40968105 |
| Stein, D. G. | 08/05/15 | Drafting and review re: litigation issues. | 8.50 | 6,247.50 | 40965043 |
| VanLare, J. | 08/05/15 | Revised litigation document (1.30) Call with M. Gianis re: same (.10) | 1.40 | 1,099.00 | 40968358 |
| Gianis, M. A. | 08/05/15 | Revising litigation document. | 4.90 | 3,087.00 | 40946997 |
| Gianis, M. A. | 08/05/15 | Phone call with J. VanLare re: litigation issues. | .10 | 63.00 | 40947042 |
| Gianis, M. A. | 08/05/15 | Review of litigation issue for filing. | .20 | 126.00 | 40947056 |
| Bromley, J. L. | 08/06/15 | Emails with D. Stein, M. Gianis regarding litigation issues (.20); emails team members, others regarding litigation document (.50); Telephone call with D. Abbott on appellate issues (.30); review appellate rules and precedent (.40) | 1.40 | 1,694.00 | 41158234 |
| Rosenthal, J. A | 08/06/15 | Communications regarding request from opposing counsel. | .10 | 121.00 | 40954283 |
| Rosenthal, J. A | 08/06/15 | Emails regarding litigation document. | .30 | 363.00 | 40954301 |
| Schweitzer, L. | 08/06/15 | Revise draft litigation document. | .90 | 1,071.00 | 41158958 |
| Schweitzer, L. | 08/06/15 | Emails with J. Bromley regarding litigation issues. | .20 | 238.00 | 41159007 |
| Lobacheva, A. | 08/06/15 | Inputted sorted files from trial folder to notebook per E. McKay. | .50 | 127.50 | 40947542 |
| Gonzalez, E. | 08/06/15 | Updated case notebook to include deposition materials and crosschecked with litpath. | 2.00 | 510.00 | 40958285 |
| Setren, K. | 08/06/15 | Sent documents to Records (.1). Prepared documents in the litpath for the Notebook (.6). | .70 | 178.50 | 40968573 |
| Stein, D. G. | 08/06/15 | Drafting and review re: litigation issues. | 6.00 | 4,410.00 | 40965050 |
| VanLare, J. | 08/06/15 | Revised litigation document | .20 | 157.00 | 40995174 |
| Gianis, M. A. | 08/06/15 | Finalizing litigation documents. | .80 | 504.00 | 41088674 |
| Gianis, M. A. | 08/06/15 | Revising litigation document. | .60 | 378.00 | 41088694 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/07/15 | Communications and emails with L. Schweitzer, J. Rosenthal, D. Stein, M. Gianis, Torys regarding draft litigation document (.50). | .50 | 605.00 | 41158322 |
| McKay, E. | 08/07/15 | Prepared filings for upload to document management system (0.5) Reorganized document management system per M. Gianis (1.0). | 1.50 | 427.50 | 41021524 |
| Gonzalez, E. | 08/07/15 | Prepared client record materials (0.3); updated document management system (2.2). | 2.50 | 637.50 | 40958331 |
| Stein, D. G. | 08/07/15 | Review and correspondence re litigation issues. | 2.00 | 1,470.00 | 41000388 |
| Gianis, M. A. | 08/07/15 | Reviewing litigation document. | 1.30 | 819.00 | 40986973 |
| Bromley, J. L. | 08/10/15 | Call/meeting with Torys, L. Schweitzer, D. Stein, E. Block, M. Gianis regarding litigation document (.70 partial); review draft of same (.80); emails with team members regarding litigation document (.50); emails with L. Schweitzer, J. Rosenthal, J. Ray, Chilmark regarding litigation issues (.50) | 2.50 | 3,025.00 | 41160506 |
| Rosenthal, J. A | 08/10/15 | Emails regarding litigation issues. | .10 | 121.00 | 40974242 |
| Schweitzer, L. | 08/10/15 | Telephone call with M. Gianis, Torys, J. Bromley, D. Stein, E. Block regarding litigation document. | 1.00 | 1,190.00 | 41156706 |
| Dauria, S. | 08/10/15 | Filed documents into document management system per E. McKay. | 3.00 | 765.00 | 40973453 |
| Gonzalez, E. | 08/10/15 | Organized case emails (0.5); collected appeal materials per D. Stein (2.0). | 2.50 | 637.50 | 40991030 |
| Setren, K. | 08/10/15 | Page checked scans made by A. Austin (.5). Scanned trial documents. Saved scans to litpath and had originals sent to C. Eskenazi. (1.5). Prepared documents in the litpath for the Notebook (1.2). | 3.20 | 816.00 | 41020579 |
| Stein, D. G. | 08/10/15 | Review and correspondence re litigation issues. | 2.00 | 1,470.00 | 41000431 |
| Stein, D. G. | 08/10/15 | Call re litigation with J. Bromley, L. Schweitzer, E. Block, M. Gianis and Torys team (.50) follow-up meeting with J. Bromley, L. Schweitzer, E. Block and M. Gianis (.50). | 1.00 | 735.00 | 41000681 |
| Gianis, M. A. | 08/10/15 | Coordinating call with Torys. | .10 | 63.00 | 40980583 |
| Gianis, M. A. | 08/10/15 | Reviewing litigation document. | .30 | 189.00 | 40980616 |
| Gianis, M. A. | 08/10/15 | Phone call with J. Bromley, L. Schweitzer, D. Stein, E. Block and Torys re: litigation document (.5), continuing meeting with Cleary attorneys re: litigation issues (.5). | 1.00 | 630.00 | 40980626 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/11/15 | Comments on litigation document and emails regarding same (1.00) | 1.00 | 1,210.00 | 41160909 |
| Rosenthal, J. A | 08/11/15 | Edited litigation document. | 1.00 | 1,210.00 | 40979784 |
| Rosenthal, J. A | 08/11/15 | Emails regarding litigation issues. | .30 | 363.00 | 40979788 |
| Rosenthal, J. A | 08/11/15 | Began reviewing litigation document. | .60 | 726.00 | 40979799 |
| Schweitzer, L. | 08/11/15 | Revise litigation document (0.8). Emails with J. VanLare re litigation issues (0.1). | .90 | 1,071.00 | 40978754 |
| McKay, E. | 08/11/15 | Prepared documents for addition to document management system (2.0). | 2.00 | 570.00 | 41046654 |
| Dauria, S. | 08/11/15 | Filed expert witness deposition documents into Notebook per E. McKay. | 6.20 | 1,581.00 | 40979746 |
| Gonzalez, E. | 08/11/15 | Collected appeal materials (1.8); organized case litpath to include US and Canadian appeal materials per D. Stein (2.5). | 4.30 | 1,096.50 | 40991335 |
| Setren, K. | 08/11/15 | Prepared files in the litpath for the Notebook (1.0). Created a key for Nortel formatting for consistency amongst the Nortel team (1.0). | 2.00 | 510.00 | 41020621 |
| Stein, D. G. | 08/11/15 | Review and correspondence re litigation issues. | 2.50 | 1,837.50 | 41000838 |
| VanLare, J. | 08/11/15 | Calls with counsel re litigation schedule (.3); revised litigation document (1) | 1.30 | 1,020.50 | 40995279 |
| Gianis, M. A. | 08/11/15 | Revising litigation document. | .80 | 504.00 | 40982566 |
| Gianis, M. A. | 08/11/15 | Researching litigation issues. | .60 | 378.00 | 40983326 |
| Gianis, M. A. | 08/11/15 | Reviewing scheduling proposal. | .50 | 315.00 | 40983328 |
| Gianis, M. A. | 08/11/15 | Research on litigation issues. | .50 | 315.00 | 40983330 |
| Bromley, J. L. | 08/12/15 | Email to J. VanLare regarding litigation document (.10); review appellate materials (1.40); emails on litigation issues with L. Schweitzer, J. Rosenthal, M. Kennedy, J. Ray (.60) | 2.10 | 2,541.00 | 41161138 |
| McKay, E. | 08/12/15 | Assisted paralegal team with bluebooking and cite checking of litigation per M. Gianis (1.0). Prepared documents for upload to document management system (1.0) | 2.00 | 570.00 | 41165413 |
| Lobacheva, A. | 08/12/15 | Cite-checked litigation document per M. Gianis. | 3.80 | 969.00 | 41011546 |
| Dauria, S. | 08/12/15 | Filed expert witness deposition documents into Notebook per E. McKay. | 6.50 | 1,657.50 | 41001111 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gonzalez, E. | 08/12/15 | Created index of appeal materials in case litpath per D. Stein (1.5); updated case files in preparation for their transfer to case notebook (0.5). | 2.00 | 510.00 | 40991409 |
| Setren, K. | 08/12/15 | Prepared files in the litpath for the Notebook. | .20 | 51.00 | 41020754 |
| Stein, D. G. | 08/12/15 | Review and correspondence re: litigation Issues. | 1.00 | 735.00 | 41000916 |
| VanLare, J. | 08/12/15 | Address scheduling issues for litigation issue. | .30 | 235.50 | 40995322 |
| Gianis, M. A. | 08/12/15 | Revising litigation document. | .50 | 315.00 | 41004279 |
| Gianis, M. A. | 08/12/15 | Researching litigation issues. | 1.00 | 630.00 | 41004312 |
| Graham, A. | 08/13/15 | Research regarding litigation issues | .30 | 114.00 | 41008994 |
| Bromley, J. L. | 08/13/15 | Communications and emails with team members re litigation document (.30); review and comment on same (.50); tc with Skadden on litigation issues (.30) | 1.10 | 1,331.00 | 41161680 |
| Rosenthal, J. A | 08/13/15 | Emails regarding litigation document. | .20 | 242.00 | 40998349 |
| Rosenthal, J. A | 08/13/15 | Reviewed litigation document. | .30 | 363.00 | 40998354 |
| Dauria, S. | 08/13/15 | Filed expert witness deposition materials into Notebook per E. McKay. | 6.00 | 1,530.00 | 41001119 |
| Gonzalez, E. | 08/13/15 | Updated case litpath in preparation for file transfer to case notebook. | 3.00 | 765.00 | 41009913 |
| Setren, K. | 08/13/15 | Prepared files in the litpath for the Notebook (.2). Created a Nortel litpath and notebook formatting guide for document management system (1.0). | 1.20 | 306.00 | 41025810 |
| Stein, D. G. | 08/13/15 | Review and correspondence re: litigation document. | 3.50 | 2,572.50 | 41089309 |
| VanLare, J. | 08/13/15 | Correspondence w client and local counsel re litigation issues | .10 | 78.50 | 40995379 |
| Bromley, J. L. | 08/14/15 | Communications and emails with Torys, L. Schweitzer, J. Rosenthal, D. Stein, M. Gianis regarding litigation issues (.50) | .50 | 605.00 | 41161936 |
| Rosenthal, J. A | 08/14/15 | Emails regarding litigation issues. | .20 | 242.00 | 41012642 |
| Dauria, S. | 08/14/15 | Filed expert deposition materials into Notebook per E. McKay. | 3.50 | 892.50 | 41010167 |
| Gonzalez, E. | 08/14/15 | Updated litpath in preparation for file transfer to case notebook. | 3.00 | 765.00 | 41010886 |
| Setren, K. | 08/14/15 | Prepared allocation documents in the litpath for the Notebook. | 1.00 | 255.00 | 41051331 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 08/14/15 | Review and correspondence re litigation issues. | 3.50 | 2,572.50 | 41089357 |
| Gianis, M. A. | 08/14/15 | Researching appeal issues. | .40 | 252.00 | 41089487 |
| Gianis, M. A. | 08/14/15 | Drafting e-mail re: litigation issues research. | .50 | 315.00 | 41089523 |
| Gianis, M. A. | 08/14/15 | Revising litigation document. | 3.80 | 2,394.00 | 41089549 |
| Gianis, M. A. | 08/14/15 | Incorporating paralegal edits into litigation document. | .50 | 315.00 | 41089578 |
| Bromley, J. L. | 08/15/15 | Communications and emails with L. Schweitzer, J. Rosenthal, Torys, others regarding draft litigation document ( .50) | .50 | 605.00 | 41164913 |
| Rosenthal, J. A | 08/15/15 | Edited litigation document. | 3.00 | 3,630.00 | 41012675 |
| Bromley, J. L. | 08/16/15 | Communications and emails with Torys, L. Schweitzer, J. Rosenthal, regarding draft litigation document (.40). | .40 | 484.00 | 41165054 |
| Bromley, J. L. | 08/17/15 | Emails with L. Schweitzer, J. Rosenthal, Cleary team members, Torys, others regarding mark-up of litigation document (.40); review and comment on same (.40), review revised draft litigation document (.40); review appeal materials (1.00) | 2.20 | 2,662.00 | 41166332 |
| Rosenthal, J. A | 08/17/15 | Reviewed edits to litigation document. | .30 | 363.00 | 41035206 |
| Schweitzer, L. | 08/17/15 | Emails with J. Bromley, J. Rosenthal regarding litigation issues including review of litigation documents regarding same. | .40 | 476.00 | 41153941 |
| Schweitzer, L. | 08/17/15 | Emails A. Slavens regarding litigation issues. | .30 | 357.00 | 41153973 |
| McKay, E. | 08/17/15 | Coordinated sending litigation materials to Records per E. Block (0.5). Prepared documents for upload to document management system (1.5). | 2.00 | 570.00 | 41167457 |
| Dauria, S. | 08/17/15 | Filed expert witness deposition materials into Notebook per E. McKay. | 3.50 | 892.50 | 41021989 |
| Gonzalez, E. | 08/17/15 | Updated case litpath in preparation for file transfer to case notebook. | 1.90 | 484.50 | 41026957 |
| Setren, K. | 08/17/15 | Prepared documents in the litpath for the Notebook. | 4.40 | 1,122.00 | 41070433 |
| Stein, D. G. | 08/17/15 | Review and correspondence re litigation issues. | 3.50 | 2,572.50 | 41089527 |
| Gianis, M. A. | 08/17/15 | Editing appeal outline. | 1.80 | 1,134.00 | 41089620 |
| Gianis, M. A. | 08/17/15 | Incorporating edits to litigation document. | .80 | 504.00 | 41089629 |
| Bromley, J. L. | 08/18/15 | Review appeal materials and issues (.80); emails on appeal issues with J. Rosenthal, L. Schweitzer, | 1.30 | 1,573.00 | 41166912 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D. Stein, Torys (.50) | | | |
| Rosenthal, J. A | 08/18/15 | Reviewed correspondence regarding litigation issues. | .10 | 121.00 | 41035376 |
| Dauria, S. | 08/18/15 | Filed expert witness deposition materials into litpath per E. McKay. | 3.20 | 816.00 | 41029048 |
| Gonzalez, E. | 08/18/15 | Updated case notebook and document management system. | .20 | 51.00 | 41026968 |
| Gonzalez, E. | 08/18/15 | Assisted K. Setren in classifying case materials in preparation for their transfer into case notebook (2.30); prepared client record materials (0.70). | 3.00 | 765.00 | 41046850 |
| Setren, K. | 08/18/15 | Pulled trial transcript and filed it in the litpath per M. Gianis (.5). Prepared filings, submissions, and correspondence in the litpath for the notebook (4). Added litigation documents per D. Stein (1.2). | 5.70 | 1,453.50 | 41070471 |
| Stein, D. G. | 08/18/15 | Review re: litigation issues. | 3.50 | 2,572.50 | 41089466 |
| Gianis, M. A. | 08/18/15 | Drafting litigation document. | 1.30 | 819.00 | 41089964 |
| Bromley, J. L. | 08/19/15 | Emails with J. Ray, L. Schweitzer regarding litigation issues (.40); review litigation issues (.60) | 1.00 | 1,210.00 | 41167302 |
| Rosenthal, J. A | 08/19/15 | Emails regarding appeal issue. | .20 | 242.00 | 41052080 |
| Rosenthal, J. A | 08/19/15 | Emails regarding appeal issues. | .20 | 242.00 | 41052126 |
| McKay, E. | 08/19/15 | Prepared documents for upload to document management system (0.5) | .50 | 142.50 | 41169236 |
| Gonzalez, E. | 08/19/15 | Updated case notebook to include appeal and reconsideration materials. | 2.00 | 510.00 | 41046862 |
| Setren, K. | 08/19/15 | Prepared allocations files in the litpath for the Notebook and added them to the Notebook. | 4.50 | 1,147.50 | 41159471 |
| Stein, D. G. | 08/19/15 | Review and correspondence re: litigation issues. | 1.30 | 955.50 | 41089639 |
| Bromley, J. L. | 08/20/15 | Meeting with J. Rosenthal, team members regarding litigation issues (1.30); emails L. Schweitzer, J. Rosenthal, D. Stein regarding same; Telephone call J. Rosenthal (.20); emails Torys, team members regarding litigation document (.50); review and comment on same (.50); emails team members regarding litigation document (.50); review materials for appeal (1.00); Review of emails regarding litigation issues meeting (.20) | 4.20 | 5,082.00 | 41167533 |
| Rosenthal, J. A | 08/20/15 | Reviewed outline of litigation issues. | .50 | 605.00 | 41073242 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 08/20/15 | Reviewed litigation document and emails regarding same. | .40 | 484.00 | 41073256 |
| Rosenthal, J. A | 08/20/15 | Team meeting regarding appeal, follow up conference with J. Bromley and telephone call with A. Qureshi regarding same. | 1.50 | 1,815.00 | 41073287 |
| Gonzalez, E. | 08/20/15 | Assisted K. Setren in preparing appeal documents for transfer into case notebook. | .50 | 127.50 | 41109147 |
| Setren, K. | 08/20/15 | Prepared files in the litpath for the Notebook (1.5). Added documents to the Notebook (1.2). | 2.70 | 688.50 | 41070708 |
| Stein, D. G. | 08/20/15 | Review re: litigation issues. | 1.50 | 1,102.50 | 41090128 |
| Stein, D. G. | 08/20/15 | Team meeting w/ J. Bromley, J. Rosenthal, L. Schweitzer (partial) re: litigation issues. | 1.00 | 735.00 | 41090138 |
| Stein, D. G. | 08/20/15 | Call with J. Rosenthal and A. Qureshi (Akin) re: litigation Issues. | .40 | 294.00 | 41090142 |
| Schweitzer, L. | 08/20/15 | Meeting with J. Bromley, J. Rosenthal, D. Stein regarding litigation issues (part). | 1.00 | 1,190.00 | 41155581 |
| Bromley, J. L. | 08/21/15 | Communications and emails with Torys, team members regarding call regarding claims (1.00); call with M. Kennedy (1.20); review claims materials (.70); Telephone call with opposing counsel (.50); telephone calls L. Schweitzer and J. Ray on status (.50) | 3.90 | 4,719.00 | 41168389 |
| Schweitzer, L. | 08/21/15 | Review litigation document. | .20 | 238.00 | 41156079 |
| McKay, E. | 08/21/15 | Prepared documents for upload to document management system (0.5). | .50 | 142.50 | 41170334 |
| Dauria, S. | 08/21/15 | Filed expert witness deposition materials into Notebook per E. McKay. | 4.00 | 1,020.00 | 41066890 |
| Gonzalez, E. | 08/21/15 | Assisted K. Setren in preparing deposition final binders for case notebook. | 2.50 | 637.50 | 41113506 |
| Setren, K. | 08/21/15 | Updated Notebooking guide (.2). Added allocations filings and submissions from the litpath to the Notebook (5.1) | 5.30 | 1,351.50 | 41070569 |
| Bromley, J. L. | 08/22/15 | Emails Torys, team regarding call next week regarding litigation issues (.50); emails Torys, team members regarding litigation document (.50) | 1.00 | 1,210.00 | 41168489 |
| Bromley, J. L. | 08/23/15 | Ems J. Opolsky, team members, Torys re draft litigation document (.50); review and comment on same (.50) | 1.00 | 1,210.00 | 41168572 |
| Graham, A. | 08/24/15 | Revise filings in the Nortel litigation into a | .30 | 114.00 | 41128864 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | searchable document | | | |
| Bromley, J. L. | 08/24/15 | Conference call with L. Schweitzer, others regarding Nortel Call regarding claims (.50); emails L. Lipner regarding Nortel claim calls (.50); emails with team members, Torys regarding litigation document; email D. Stein, team regarding litigation issues (.10); email S. Saltzstein regarding meeting next week (.10) | 1.20 | 1,452.00 | 41168696 |
| Rosenthal, J. A | 08/24/15 | Emails regarding litigation documents. | .20 | 242.00 | 41096770 |
| Dauria, S. | 08/24/15 | Filed expert witness deposition materials into document management system per E. McKay. | 3.70 | 943.50 | 41076410 |
| Setren, K. | 08/24/15 | Uploaded allocations filings and submissions to document management system. | 2.20 | 561.00 | 41138651 |
| Stein, D. G. | 08/24/15 | Meeting with M. Gianis re: litigation issues. | 1.00 | 735.00 | 41090147 |
| Stein, D. G. | 08/24/15 | Review and correspondence re: litigation issues. | 3.70 | 2,719.50 | 41090217 |
| Gianis, M. A. | 08/24/15 | Reviewing litigation documents. | .50 | 315.00 | 41089976 |
| Gianis, M. A. | 08/24/15 | Meeting with D. Stein re: litigation issues. | 1.00 | 630.00 | 41089977 |
| Gianis, M. A. | 08/24/15 | Revising litigation document outline. | 2.40 | 1,512.00 | 41089987 |
| Bromley, J. L. | 08/25/15 | Nortel call with Torys, L. Schweitzer, J. Rosenthal, team regarding claims (.30); Telephone call with L. Schweitzer regarding same (.50); communications and emails with L. Schweitzer, J. Rosenthal, D. Abbott regarding litigation document (.20); emails with L. Schweitzer, J. Rosenthal, J. Ray, M. Kennedy regarding setting up conference to discuss litigation issues (.20); emails regarding litigation issues (.20); call from S. Saltzstein regarding Friday meeting (.20); emails L. Schweitzer regarding litigation issues (.10). | 1.70 | 2,057.00 | 41168952 |
| Rosenthal, J. A | 08/25/15 | Emails regarding litigation issues. | .20 | 242.00 | 41096797 |
| Schweitzer, L. | 08/25/15 | Telephone call with A. Gray regarding claims issues. | 1.00 | 1,190.00 | 41136588 |
| McKay, E. | 08/25/15 | Created document per D. Stein (3.0). | 3.00 | 855.00 | 41170454 |
| Lobacheva, A. | 08/25/15 | Searched docket per M. Gianis and D. Stein. | 1.80 | 459.00 | 41092177 |
| Dauria, S. | 08/25/15 | Filed expert witness deposition materials into Notebook per E. McKay. | 5.00 | 1,275.00 | 41092228 |
| Gonzalez, E. | 08/25/15 | Downloaded litigation document per D. Stein. | .20 | 51.00 | 41113624 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Setren, K. | 08/25/15 | Added allocations filings and submissions from the litpath to the Notebook. | 3.50 | 892.50 | 41138742 |
| Stein, D. G. | 08/25/15 | Review and correspondence re litigation issues. | 4.20 | 3,087.00 | 41162675 |
| Stein, D. G. | 08/25/15 | Drafting re litigation issues. | 3.50 | 2,572.50 | 41162686 |
| Gianis, M. A. | 08/25/15 | Researching litigation issues. | 1.50 | 945.00 | 41155761 |
| Gianis, M. A. | 08/25/15 | Reviewing outline for litigation document. | .50 | 315.00 | 41156350 |
| Gianis, M. A. | 08/25/15 | Phone call with MNAT re: litigation issues. | .10 | 63.00 | 41156384 |
| Bromley, J. L. | 08/26/15 | Telephone call with J. Ray regarding meeting on Friday 8/28 (.50); email with L. Schweitzer regarding same; emails with J. Ray draft litigation document (.10); emails with J. Ray, J. Rosenthal regarding litigation issues (.10) | .70 | 847.00 | 41169078 |
| Rosenthal, J. A | 08/26/15 | Emails regarding litigation issues. | .30 | 363.00 | 41114086 |
| McKay, E. | 08/26/15 | Coordinated cite-check per M. Gianis (0.5) | .50 | 142.50 | 41170928 |
| Dauria, S. | 08/26/15 | Filed expert witness deposition material into Notebook per E. McKay. | 2.00 | 510.00 | 41101646 |
| Stein, D. G. | 08/26/15 | Review and correspondence re litigation issues. | 1.80 | 1,323.00 | 41162780 |
| Stein, D. G. | 08/26/15 | Drafting re litigation issues. | 2.70 | 1,984.50 | 41162788 |
| Gianis, M. A. | 08/26/15 | Drafting e-mail re: litigation documents. | .10 | 63.00 | 41159381 |
| Gianis, M. A. | 08/26/15 | Revising litigation document. | 4.60 | 2,898.00 | 41159431 |
| Bromley, J. L. | 08/27/15 | Call with A. Leblanc on litigation issues (.30); emails regarding same (.10); Call with A. Qureshi and A. Leblanc (1.40); Communications and emails with L. Schweitzer, J. Rosenthal, J. Ray, Chilmark regarding litigation issues (1.00); Email to A. Luft, H. Zelbo regarding litigation issue (.10); email to L. Schweitzer regarding litigation document (.10). | 3.00 | 3,630.00 | 41169265 |
| Rosenthal, J. A | 08/27/15 | Conference call with Akin and Milbank regarding litigation issues and emails regarding same. | 1.20 | 1,452.00 | 41118015 |
| Rosenthal, J. A | 08/27/15 | Reviewed litigation document. | .10 | 121.00 | 41118018 |
| Rosenthal, J. A | 08/27/15 | Telephone call with J. Pultman regarding litigation issues and emails regarding same. | .20 | 242.00 | 41118023 |
| Lobacheva, A. | 08/27/15 | Searched notebook for litigation letter per M. Gianis. | .40 | 102.00 | 41136070 |
| Dauria, S. | 08/27/15 | Filed expert witness deposition materials into Notebook per E. McKay. | 3.20 | 816.00 | 41115071 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gonzalez, E. | 08/27/15 | Met with E. McKay to receive instructions regarding the transfer of allocation filings to the case notebook (0.5); updated litpath to prepare files for transfer to case notebook (2.4). | 2.90 | 739.50 | 41132354 |
| Setren, K. | 08/27/15 | Added allocations filings and submissions to the litpath. | 3.50 | 892.50 | 41160142 |
| Gianis, M. A. | 08/27/15 | Researching litigation issues. | 1.50 | 945.00 | 41162495 |
| Gianis, M. A. | 08/27/15 | Reviewing and summarizing litigation documents. | .80 | 504.00 | 41162502 |
| Bromley, J. L. | 08/28/15 | Meeting/call with J. Ray, L. Schweitzer, S. Saltzstein, (Skadden), S. Taylor (2.20); emails regarding same (.50); emails regarding draft litigation document with Akin, L. Schweitzer, J. Rosenthal (1.00); emails with M. Gianis, L. Schweitzer, J. Rosenthal, team regarding litigation document; emails with team, others regarding litigation document (.50); emails with H. Zelbo, team regarding litigation documents (.50); emails with J. Ray, M. Kennedy, L. Schweitzer regarding litigation issues (.30). | 5.00 | 6,050.00 | 41169458 |
| Rosenthal, J. A | 08/28/15 | E-mails re: appeal issues. | .20 | 242.00 | 41157869 |
| Rosenthal, J. A | 08/28/15 | Reviewed litigation document. | .20 | 242.00 | 41157884 |
| Rosenthal, J. A | 08/28/15 | Reviewed litigation documents. | .20 | 242.00 | 41157921 |
| Schweitzer, L. | 08/28/15 | Meeting with J. Bromley, Skadden (partial participant). | 1.00 | 1,190.00 | 41137273 |
| Schweitzer, L. | 08/28/15 | Emails with J. Bromley, team regarding appeal work streams. | .30 | 357.00 | 41137292 |
| Dauria, S. | 08/28/15 | Filed expert witness deposition materials into Notebook per E. McKay. | 5.20 | 1,326.00 | 41127841 |
| Gonzalez, E. | 08/28/15 | Updated litpath to prepare files for transfer into case notebook. | 3.50 | 892.50 | 41132508 |
| Setren, K. | 08/28/15 | Uploaded allocations filings and submissions to the notebook (2.4). Reviewed cross-appeals per M. Gianis (.3). | 2.70 | 688.50 | 41139917 |
| Rozenberg, I. | 08/28/15 | Corr, conf and email review re litigation issues (.50). Call with M. Gianis re: litigation issues (.50). | 1.00 | 930.00 | 41155118 |
| Stein, D. G. | 08/28/15 | Review and correspondence re litigation issues. | 1.20 | 882.00 | 41162867 |
| Gianis, M. A. | 08/28/15 | Drafting e-mail to I. Rozenberg re: litigation issues. | .10 | 63.00 | 41167860 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 08/28/15 | Phone call with I. Rozenberg re: litigation issues. | .50 | 315.00 | 41167873 |
| Gianis, M. A. | 08/28/15 | Drafting e-mail re: litigation document. | .60 | 378.00 | 41167890 |
| Gianis, M. A. | 08/28/15 | Summarizing litigation documents. | .30 | 189.00 | 41167961 |
| Bromley, J. L. | 08/29/15 | Emails with team members regarding litigation issues (.20) | .20 | 242.00 | 41169588 |
| Bromley, J. L. | 08/30/15 | Communications and emails with team members regarding litigation document (.20), emails with team members regarding litigation issues (.20); emails with L. Schweitzer, J. Rosenthal, D. Abbott regarding litigation issues (.20); email to J. Rosenthal re: upcoming hearing (.10) | .70 | 847.00 | 41169875 |
| Schweitzer, L. | 08/30/15 | Review litigation documents. | .30 | 357.00 | 41137338 |
| Schweitzer, L. | 08/30/15 | Emails with M. Gianis, M. Kennedy regarding litigation issues. | .30 | 357.00 | 41137588 |
| Graham, A. | 08/31/15 | Coordination with M. Gianis and paralegals regarding comparison of litigation documents | .40 | 152.00 | 41147508 |
| Bromley, J. L. | 08/31/15 | Telephone call with D. Botter regarding litigation issues (.50); follow-up call with Akin, C. Samis, L. Schweitzer, J. Rosenthal (.50); emails regarding same (.20); emails Akin, team members, others regarding litigation issues; communications and emails with team members regarding litigation document (.20); emails with D. Abbott, team members regarding oral argument (.20); Telephone call with J. Ray on litigation issues (.40); Telephone call with L. Schweitzer on litigation issues (.50); review litigation materials (.80) | 3.30 | 3,993.00 | 41170130 |
| Rosenthal, J. A | 08/31/15 | Conf. w/J. Bromley re: litigation issues and e-mails re: same. | .30 | 363.00 | 41158179 |
| Rosenthal, J. A | 08/31/15 | E-mails re: claims. | .10 | 121.00 | 41158354 |
| Rosenthal, J. A | 08/31/15 | Conference call w/UCC re: litigation issues. | 1.20 | 1,452.00 | 41158422 |
| Schweitzer, L. | 08/31/15 | Telephone call with J. Bromley regarding various appeal issues. | .40 | 476.00 | 41169410 |
| Kotoric, A. | 08/31/15 | Filled out spreadsheet with exhibit designations per A. Graham. | 5.10 | 1,453.50 | 41161819 |
| Lobacheva, A. | 08/31/15 | Created exhibits designations chart per A. Graham. | 6.50 | 1,657.50 | 41162199 |
| Dauria, S. | 08/31/15 | Filed expert witness deposition materials into Notebook per E. McKay. | 5.00 | 1,275.00 | 41146145 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gonzalez, E. | 08/31/15 | Updated case litpath in preparation for file transfer to case notebook. | 1.50 | 382.50 | 41169397 |
| Setren, K. | 08/31/15 | Added allocations documents to the Notebook. | 5.30 | 1,351.50 | 41154266 |
| Stein, D. G. | 08/31/15 | Review regarding litigation issues. | 4.50 | 3,307.50 | 41163463 |
| Gianis, M. A. | 08/31/15 | Drafting e-mail re: litigation issues. | 1.10 | 693.00 | 41163771 |
| | | **MATTER TOTALS:** | **415.40** | **235,545.00** | |