# **<u>EXHIBIT A</u>**

```
******************************************************************************************Page 1 of (27)
                                      WHITEFORD, TAYLOR & PRESTON      THRU 08/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT      AS OF 9/21/2015 9:46:32 AM
                                      PROFORMA NUMBER: 421966         LAST DATE BILLED 08/21/15
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |
| | NORTEL NETWORKS, INC. |
| MATTER 00001 | NORTEL |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 12461731 | 08/01/15 | | E-MAIL TO A. REMMING RE: DESIGNATION OF RECORD ON APPEAL IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 51.50 |
| 12462195 | 08/03/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS EMAILS FROM W. JEFFERS. | S1 | | .10 | 01769 | CMM | 23.50 | 75.00 |
| 12462199 | 08/03/15 | | UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDAR RE: SAME. | S1 | | .20 | 01769 | CMM | 47.00 | 122.00 |
| 12462208 | 08/03/15 | | REVIEW NORTEL DOCKET FOR ENTRY OF 7/29 TRANSCRIPT NOTICE FOR C. SAMIS. | S10 | | .10 | 01769 | CMM | 23.50 | 145.50 |
| 12462215 | 08/03/15 | | CIRCULATE DOCKET SHEETS FOR C. SAMIS IN ALLOCATION APPEAL. | S16 | | .10 | 01769 | CMM | 23.50 | 169.00 |
| 12462216 | 08/03/15 | | ASSIST IN PREPARING EXHIBITS FOR DESIGNATION OF ALLOCATION APPEAL. | S16 | | .60 | 01769 | CMM | 141.00 | 310.00 |
| 12462217 | 08/03/15 | | PREPARE DESIGNATION OF RECORD IN ALLOCATION APPEAL (1.1); FILE RE: SAME IN BOTH BANKRUPTCY COURT AND DISTRICT COURT FOR ALL APPELLANT PARTIES (1.6); EMAILED AS-FILED DOCUMENTS TO C. SAMIS AND K. GOOD (.4). | S16 | | 3.10 | 01769 | CMM | 728.50 | 1,038.50 |
| 12462218 | 08/03/15 | | PREPARE STATEMENT OF ISSUES ON APPEAL FOR FILING (.1); FILE RE: SAME (.2). | S16 | | .30 | 01769 | CMM | 70.50 | 1,109.00 |
| 12495110 | 08/03/15 | | ATTENTION TO REVIEWING, REVISING, FINALIZING AND SERVING STATEMENT OF ISSUES ON APPEAL AND JOINT DESIGNATION OF RECORD. | S16 | | 7.20 | 01762 | CMS | 3,708.00 | 4,817.00 |
| 12495111 | 08/03/15 | | CALLS TO/FROM R. JOHNSON RE: FINALIZING STATEMENT OF ISSUES ON APPEAL AND JOINT DESIGNATION OF RECORD. | S16 | | .90 | 01762 | CMS | 463.50 | 5,280.50 |
| 12495112 | 08/03/15 | | E-MAILS TO R. JOHNSON RE: FINALIZING STATEMENT OF ISSUES ON APPEAL AND JOINT DESIGNATION OF RECORD (.1 X 7). | S16 | | .70 | 01762 | CMS | 360.50 | 5,641.00 |
| 12495113 | 08/03/15 | | E-MAIL TO M. BEEBE RE: FINALIZING STATEMENT OF | S16 | | .10 | 01762 | CMS | 51.50 | 5,692.50 |

```
****************************************************************************************Page 2 of (27)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 08/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS     DETAILED  BILLING REPORT     AS OF 9/21/2015 9:46:32 AM
                                        PROFORMA NUMBER: 421966     LAST DATE BILLED 08/21/15
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |
| | NORTEL NETWORKS, INC. |
| MATTER 00001 | NORTEL |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ISSUES ON APPEAL AND JOINT DESIGNATION OF RECORD. | | | | | | | |
| 12495114 | 08/03/15 | | E-MAIL TO A. REMMING RE: FINALIZING STATEMENT OF ISSUES ON APPEAL AND JOINT DESIGNATION OF RECORD. | S16 | | .10 | 01762 | CMS | 51.50 | 5,744.00 |
| 12495115 | 08/03/15 | | E-MAIL TO J. ALBERTO RE: FINALIZING STATEMENT OF ISSUES ON APPEAL AND JOINT DESIGNATION OF RECORD. | S16 | | .10 | 01762 | CMS | 51.50 | 5,795.50 |
| 12495120 | 08/03/15 | | E-MAILS TO ALLOCATION LITIGATION CORE GROUP RE: FINALIZING STATEMENT OF ISSUES ON APPEAL AND JOINT DESIGNATION OF RECORD (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 5,898.50 |
| 12495121 | 08/03/15 | | E-MAILS TO A. REMMING AND T. MINOTT RE: DOCKETING OF TRANSCRIPT FROM MONITOR DIRECT CERTIFICATION HEARING FOR DESIGNATION OF RECORD (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 6,001.50 |
| 12495122 | 08/03/15 | | E-MAIL TO R. JOHNSON RE: DOCKETING OF TRANSCRIPT FROM MONITOR DIRECT CERTIFICATION HEARING FOR DESIGNATION OF RECORD. | S16 | | .10 | 01762 | CMS | 51.50 | 6,053.00 |
| 12495813 | 08/03/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .30 | 01240 | WJ | 87.00 | 6,140.00 |
| 12495816 | 08/03/15 | | UPDATE JOINT DESIGNATION OF RECORD. | S16 | | .20 | 01240 | WJ | 58.00 | 6,198.00 |
| 12495819 | 08/03/15 | | ASSIST WITH PREPARATION AND FILING OF NOTICE OF RECORD OF APPEAL IN BANKRUPTCY AND DISTRICT COURT. | S16 | | .90 | 01240 | WJ | 261.00 | 6,459.00 |
| 12506619 | 08/03/15 | | REVIEW AND ANALYZE STATEMENT OF ISSUES ON APPEAL FILED BY THE U.S. DEBTORS (.8); REVIEW AND ANALYZE STATEMENT OF ISSUES ON APPEAL FILED BY COMMITTEE (.6); REVIEW AND ANALYZE THE AD HOC GROUP OF BONDHOLDERS' STATEMENT OF ISSUES TO BE PRESENTED ON APPEAL (.7); REVIEW AND ANALYZE STATEMENT OF ISSUES ON APPEAL FILED BY NORTEL TRADE CONSORTIUM (.6); REVIEW AND ANALYZE BONY MELLON STATEMENT OF ISSUES ON APPEAL (.5). | S16 | | 3.20 | 01761 | LKG | 1,568.00 | 8,027.00 |
| 12463035 | 08/04/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CMM | 23.50 | 8,050.50 |

```
*********************************************************************************Page 3 of (27)
                                      WHITEFORD, TAYLOR & PRESTON    THRU 08/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 9/21/2015 9:46:32 AM
                                      PROFORMA NUMBER: 421966         LAST DATE BILLED 08/21/15


CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12463040 | 08/04/15 | | MEETING WITH K. GOOD RE: ALLOCATION APPEAL FILINGS AND SERVICE RE: SAME. | S16 | | .20 | 01769 | CMM | 47.00 | 8,097.50 |
| 12463045 | 08/04/15 | | REVIEW LOCAL RULE ON SERVICE IN APPEALS (.2); DRAFT AFFIDAVIT OF SERVICE RE: STATEMENT OF ISSUES (.3); DRAFT AFFIDAVIT OF SERVICE RE: JOINT DESIGNATION OF RECORD IN ALLOCATION APPEALS (.2). | S16 | | .70 | 01769 | CMM | 164.50 | 8,262.00 |
| 12463053 | 08/04/15 | | PREPARE PAPER SERVICE OF STATEMENT OF ISSUES AND JOINT DESIGNATION OF RECORD (.3); UPLOAD DOCUMENTS TO SUBMIT FOR SERVICE (.2); E-MAIL TO DLS RE: SERVICE OF SAME (.1). | S16 | | .60 | 01769 | CMM | 141.00 | 8,403.00 |
| 12463054 | 08/04/15 | | EMAILS WITH K. GOOD AND A. QURESHI RE: DISTRICT COURT PRO HAC MOTIONS FOR CO-COUNSEL (.1X2). | S1 | | .20 | 01769 | CMM | 47.00 | 8,450.00 |
| 12495085 | 08/04/15 | | CALL W/ J. BROMLEY, A. REMMING, R. JOHNSON AND OTHERS RE: PROCEDURE FOR TRANSMITTING RECORD IN ALLOCATION APPEAL. | S16 | | 1.00 | 01762 | CMS | 515.00 | 8,965.00 |
| 12495086 | 08/04/15 | | CALL FROM A. REMMING RE: OUTCOME OF CALL TO S. MANLEY RE: TRANSMITTING RECORD IN ALLOCATION APPEAL AND NEXT STEPS. | S16 | | .40 | 01762 | CMS | 206.00 | 9,171.00 |
| 12495087 | 08/04/15 | | CALL TO A. REMMING RE: CALLING S. MANLEY ON TRANSMITTING RECORD IN ALLOCATION APPEAL. | S16 | | .40 | 01762 | CMS | 206.00 | 9,377.00 |
| 12495088 | 08/04/15 | | CALL FROM R. JOHNSON RE: REACHING OUT TO COURTS TO COORDINATE TRANSMITTAL OF RECORD. | S16 | | .30 | 01762 | CMS | 154.50 | 9,531.50 |
| 12495089 | 08/04/15 | | CALL TO R. JOHNSON RE: OUTCOME OF CALL TO S. MANLEY RE: TRANSMITTING RECORD IN ALLOCATION APPEAL AND NEXT STEPS. | S16 | | .30 | 01762 | CMS | 154.50 | 9,686.00 |
| 12495091 | 08/04/15 | | CALL TO S. MANLEY W/ A. REMMING RE: PROCEDURE FOR TRANSMITTING RECORD IN ALLOCATION APPEAL. | S16 | | .30 | 01762 | CMS | 154.50 | 9,840.50 |
| 12495097 | 08/04/15 | | REVIEW SALUS OBJECTION TO ABL 9019. | S16 | | .30 | 01762 | CMS | 154.50 | 9,995.00 |
| 12495098 | 08/04/15 | | REVIEW NNSA STATEMENT OF ISSUES ON APPEAL IN | S16 | | .60 | 01762 | CMS | 309.00 | 10,304.00 |

| | | | | | | | | WHITEFORD, TAYLOR & PRESTON | THRU 08/31/15 |
|---|---|---|---|---|---|---|---|---|---|

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          DETAILED  BILLING REPORT        AS OF 9/21/2015 9:46:32 AM
                                                       PROFORMA NUMBER: 421966         LAST DATE BILLED 08/21/15
```

```
CLIENT 091281         OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                      NORTEL NETWORKS, INC.
MATTER 00001          NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ALLOCATION APPEAL. | | | | | | | |
| 12495099 | 08/04/15 | | REVIEW TRADE CONSORTIUM STATEMENT OF ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .60 | 01762 | CMS | 309.00 | 10,613.00 |
| 12495100 | 08/04/15 | | REVIEW AD HOC BONDHOLDERS' STATEMENT OF ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .60 | 01762 | CMS | 309.00 | 10,922.00 |
| 12495101 | 08/04/15 | | REVIEW DEBTORS' STATEMENT OF ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .60 | 01762 | CMS | 309.00 | 11,231.00 |
| 12495102 | 08/04/15 | | REVIEW NNSA STATEMENT OF ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .60 | 01762 | CMS | 309.00 | 11,540.00 |
| 12495103 | 08/04/15 | | REVIEW BANK OF NEW YORK STATEMENT OF ISSUES ON APPEAL IN ALLOCATION APPEAL. | S16 | | .60 | 01762 | CMS | 309.00 | 11,849.00 |
| 12495106 | 08/04/15 | | E-MAIL TO C. MCALLISTER RE: SERVICE OF STATEMENT OF ISSUES ON APPEAL AND DESIGNATION OR RECORD IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 11,900.50 |
| 12495826 | 08/04/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .30 | 01240 | WJ | 87.00 | 11,987.50 |
| 12506599 | 08/04/15 | | EMAIL X4 TO A. QURESHI, F. HODARA RE: PRO HACS FOR PPI AND ALLOCATION APPEALS (.4); EMAIL TO C. MCALLISTER RE: SAME (.1). | S1 | | .50 | 01761 | LKG | 245.00 | 12,232.50 |
| 12506652 | 08/04/15 | | REVIEW AND ANALYZE DESIGNATION OF RECORD ON APPEAL. | S16 | | .80 | 01761 | LKG | 392.00 | 12,624.50 |
| 12464298 | 08/05/15 | | REVIEW EMAILS FROM F. HODARA AND K. GOOD RE: PRO HAC MOTIONS IN DISTRICT COURT. | S1 | | .10 | 01769 | CMM | 23.50 | 12,648.00 |
| 12464301 | 08/05/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CMM | 23.50 | 12,671.50 |
| 12464309 | 08/05/15 | | EMAIL C. SAMIS DOCKET SHEET FROM 7/24 - 8/5 PER REQUEST. | S1 | | .20 | 01769 | CMM | 47.00 | 12,718.50 |
| 12464315 | 08/05/15 | | PREPARE AFFIDAVITS OF SERVICE FOR FILING RE: | S16 | | 1.40 | 01769 | CMM | 329.00 | 13,047.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS
```
| | |
|---|---|
| WHITEFORD, TAYLOR & PRESTON | THRU 08/31/15 |
| DETAILED   BILLING REPORT | AS OF 9/21/2015 9:46:32 AM |
| PROFORMA NUMBER: 421966 | LAST DATE BILLED 08/21/15 |

```
CLIENT 091281      OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                   NORTEL NETWORKS, INC.
MATTER 00001       NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | STATEMENT OF ISSUES AND JOINT DESIGNATION OF RECORD (.4); EDITS RE: SAME (.7); FILE RE: SAME (.3). | | | | | | | |
| 12495293 | 08/05/15 | | CALL FROM R. JOHNSON RE: APPELLATE STRATEGY IN ALLOCATION AND PPI APPEALS. | S16 | | .40 | 01762 | CMS | 206.00 | 13,253.50 |
| 12495294 | 08/05/15 | | CALL FROM M. FAGEN RE: AGENDA ITEMS FOR 8/6/15 COMMITTEE CALL. | S1 | | .20 | 01762 | CMS | 103.00 | 13,356.50 |
| 12495295 | 08/05/15 | | CALL FROM F. HODARA RE: DISCUSSIONS WITH UK PARTIES ON ALLOCATION APPEAL. | S16 | | .30 | 01762 | CMS | 154.50 | 13,511.00 |
| 12495300 | 08/05/15 | | E-MAIL TO C. MCALLISTER RE: UPCOMING CRITICAL DATES. | S1 | | .10 | 01762 | CMS | 51.50 | 13,562.50 |
| 12495309 | 08/05/15 | | E-MAIL TO K. GOOD RE: AGENDA FOR 8/6/15 COMMITTEE CALL. | S1 | | .10 | 01762 | CMS | 51.50 | 13,614.00 |
| 12495310 | 08/05/15 | | E-MAIL TO F. HODARA RE: CLEARANCE OF DISTRICT COURT APPEAL PRO HACS. | S1 | | .10 | 01762 | CMS | 51.50 | 13,665.50 |
| 12495843 | 08/05/15 | | PREPARE AND DISTRIBUTE DAILY DOCKET DISTRIBUTION. | S1 | | .20 | 01240 | WJ | 58.00 | 13,723.50 |
| 12506528 | 08/05/15 | | MEETING WITH C. SAMIS RE: MOTIONS TO DETERMINE APPEALS AS INTERLOCUTORY AND MEDIATION ISSUES (.2); REVIEW AND ANALYZE COMPARISON OF PARTIES' STATEMENT OF ISSUES ON APPEAL (.8); REVIEW LETTER FROM M. GOTTLIEB TO A. SLAVENS RE: INCONSISTENCIES IN ALLOCATION DECISIONS AND PAYMENT OF CERTAIN CLAIMS (.2); REVIEW MINUTES FROM 7/30 COMMITTEE CALL (.2). | S16 | | 1.40 | 01761 | LKG | 686.00 | 14,409.50 |
| 12506530 | 08/05/15 | | PREPARE AND FINALIZE CHART REGARDING COMPARISON OF FEDERAL RULES OF BANKRUPTCY PROCEDURE AND DISTRICT COURT LOCAL RULES ON APPELLATE BRIEFING AND RELATED ISSUES (3.1); EMAIL TO R. JOHNSON RE: SAME (.1). | S16 | | 3.20 | 01761 | LKG | 1,568.00 | 15,977.50 |
| 12465275 | 08/06/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS EMAIL FROM W. | S1 | | .10 | 01769 | CMM | 23.50 | 16,001.00 |

```
**************************************************************************************Page 6 of (27)
                                    WHITEFORD, TAYLOR & PRESTON      THRU 08/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS     DETAILED  BILLING REPORT     AS OF 9/21/2015 9:46:32 AM
                                    PROFORMA NUMBER: 421966          LAST DATE BILLED 08/21/15
```

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | JEFFERS. | | | | | | | |
| 12465283 | 08/06/15 | | PREPARE DISTRICT COURT PRO HAC VICE MOTIONS FOR FILING IN PPI AND ALLOCATION APPEALS (.5); CALL TO CLERK'S OFFICE RE: PRO HAC FEES FOR AKIN COUNSEL (.1); EDIT AND REVIEW RE: SAME (.5); PREPARE AND FILE RE: SAME (.6). | S16 | | 1.70 | 01769 | CMM | 399.50 | 16,400.50 |
| 12465284 | 08/06/15 | | DRAFT PRO HAC VICE MOTIONS FOR AKIN COUNSEL FOR CANADIAN CREDITORS AND ERNST & YOUNG APPEALS IN DISTRICT COURT.(.5); REVIEW RE: SAME (.3); EDIT RE: SAME (.6); PREPARE AND FILE RE: SAME (1.0). | S16 | | 2.40 | 01769 | CMM | 564.00 | 16,964.50 |
| 12465291 | 08/06/15 | | FILE PRO HAC PAYMENTS FOR AKIN COUNSEL IN APPEALS. | S16 | | .20 | 01769 | CMM | 47.00 | 17,011.50 |
| 12465292 | 08/06/15 | | PREPARE AND CIRCULATE LIST OF ASSOCIATED APPEALS RE: ALLOCATION APPEAL FOR K. GOOD AND C. SAMIS RE: MEDIATION. | S16 | | .20 | 01769 | CMM | 47.00 | 17,058.50 |
| 12495337 | 08/06/15 | | REVIEW CHART COMPARING BANKRUPTCY APPELLATE AND BRIEFING RULES TO DISTRICT COURT APPELLATE AND BRIEFING RULES FOR 8/6/15 COMMITTEE CALL. | S16 | | 1.70 | 01762 | CMS | 875.50 | 17,934.00 |
| 12495338 | 08/06/15 | | ATTENTION TO ALLOCATION MEDIATION STRATEGY. | S16 | | 1.90 | 01762 | CMS | 978.50 | 18,912.50 |
| 12495342 | 08/06/15 | | REVIEW/REVISE RESPONSE TO MONITOR'S AND CCC'S MOTION FOR LEAVE TO APPEAL. | S16 | | 1.10 | 01762 | CMS | 566.50 | 19,479.00 |
| 12495343 | 08/06/15 | | E-MAIL TO R. JOHNSON RE: RESPONSE TO MONITOR'S AND CCC'S MOTIONS FOR LEAVE TO APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 19,530.50 |
| 12495344 | 08/06/15 | | E-MAIL TO A. REMMING RE: RESPONSE TO MONITOR'S AND CCC'S MOTIONS FOR LEAVE TO APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 19,582.00 |
| 12495347 | 08/06/15 | | REVIEW PRO HACS FOR MISCELLANEOUS APPEALS REGARDING MONITOR'S AND CCC'S MOTIONS FOR LEAVE TO APPEAL (.2 X 5). | S16 | | 1.00 | 01762 | CMS | 515.00 | 20,097.00 |
| 12495349 | 08/06/15 | | E-MAIL TO R. JOHNSON RE: PEACOCK ARTICLE ON | S16 | | .10 | 01762 | CMS | 51.50 | 20,148.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 08/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      DETAILED  BILLING REPORT       AS OF 9/21/2015 9:46:32 AM
                                        PROFORMA NUMBER: 421966         LAST DATE BILLED 08/21/15
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ALLOCATION TRIAL. | | | | | | | |
| 12495350 | 08/06/15 | | E-MAILS TO C. MCALLISTER RE: TRACKING APPEALS (.1 X 4). | S16 | | .40 | 01762 | CMS | 206.00 | 20,354.50 |
| 12495352 | 08/06/15 | | E-MAILS TO C. MCALLISTER RE: REVISIONS TO PRO HACS FOR MISCELLANEOUS APPEALS REGARDING MONITOR'S AND CCC'S MOTIONS FOR LEAVE TO APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 20,457.50 |
| 12495895 | 08/06/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .30 | 01240 | WJ | 87.00 | 20,544.50 |
| 12502298 | 08/06/15 | | ATTEND COMMITTEE CALL. | S3 | | .70 | 01761 | LKG | 343.00 | 20,887.50 |
| 12506492 | 08/06/15 | | REVIEW RESPONSE OF THE AD HOC GROUP OF BONDHOLDERS TO THE MONITOR AND THE CANADIAN DEBTORS' MOTION FOR DETERMINATION THAT ALLOCATION ORDER IS INTERLOCUTORY AND FOR LEAVE TO APPEAL (.5); REVIEW RESPONSE OF U.S. INTERESTS TO THE MONITOR AND CANADIAN DEBTORS' MOTION FOR DETERMINATION THAT ALLOCATION ORDER IS INTERLOCUTORY AND FOR LEAVE TO APPEAL (.6); EMAIL TO R. JOHNSON RE: SAME (.1); REVIEW AND ANALYZE STATEMENT OF PENSION BENEFIT GUARANTY CORPORATION OF THE ISSUES TO BE PRESENTED ON APPEAL (.6); RESEARCH RE: APPELLATE STRATEGY ISSUES, INTERLOCUTORY APPEALS, AND DELAWARE CASES ON SAME (1.6); EMAIL TO R. JOHNSON RE: SAME (.1); EMAIL TO R. JOHNSON RE: SCHOLARLY ARTICLE ON ALLOCATION TRIAL AND DECISION (.1); MEETING WITH C. SAMIS RE: SAME (.1). | S16 | | 3.70 | 01761 | LKG | 1,813.00 | 22,700.50 |
| 12506499 | 08/06/15 | | MEETING WITH C. SAMIS RE: ALLOCATION APPEALS MEDIATION STRATEGY (.5); CONFERENCE WITH C. SAMIS RE: SAME (.4); MEETING WITH C. MCALLISTER RE: PREPARATION OF LIST OF APPEALS RE: SAME (.1); REVIEW/REVISE SAME (.3). | S16 | | 1.30 | 01761 | LKG | 637.00 | 23,337.50 |
| 12466353 | 08/07/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS EMAIL FROM W. JEFFERS. | S1 | | .20 | 01769 | CMM | 47.00 | 23,384.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          WHITEFORD, TAYLOR & PRESTON      THRU 08/31/15
                                                        DETAILED  BILLING REPORT         AS OF 9/21/2015 9:46:32 AM
                                                        PROFORMA NUMBER: 421966          LAST DATE BILLED 08/21/15
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12466372 | 08/07/15 | | UPDATE CRITICAL DATES CALENDAR. | S1 | | .10 | 01769 | CMM | 23.50 | 23,408.00 |
| 12495466 | 08/07/15 | | CALL TO F. HODARA RE: MEDIATION STRATEGY. | S16 | | .30 | 01762 | CMS | 154.50 | 23,562.50 |
| 12495467 | 08/07/15 | | DRAFT OUTLINE OF MEDIATION STRATEGY. | S16 | | .50 | 01762 | CMS | 257.50 | 23,820.00 |
| 12495468 | 08/07/15 | | E-MAIL TO F. HODARA RE: MEDIATION STRATEGY. | S16 | | .10 | 01762 | CMS | 51.50 | 23,871.50 |
| 12495469 | 08/07/15 | | E-MAILS TO F. HODARA, D. BOTTER, A. QURESHI AND R. JOHNSON RE: MEDIATION STRATEGY (.1 X 4). | S16 | | .40 | 01762 | CMS | 206.00 | 24,077.50 |
| 12495470 | 08/07/15 | | CALL W/ D. BOTTER AND R. JOHNSON RE: MEDIATION STRATEGY. | S16 | | .60 | 01762 | CMS | 309.00 | 24,386.50 |
| 12495476 | 08/07/15 | | REVIEW PBGC STATEMENT OF ISSUES ON APPEAL. | S16 | | .30 | 01762 | CMS | 154.50 | 24,541.00 |
| 12495479 | 08/07/15 | | SUMMARIZE FINDINGS OF RESEARCH ON MAGISTRATE'S RETAINING CONTROL OF MANDATORY DISTRICT COURT MEDIATION AND USE OF BANKRUPTCY JUDGES AS MEDIATORS IN SAME. | S16 | | .60 | 01762 | CMS | 309.00 | 24,850.00 |
| 12495480 | 08/07/15 | | RESEARCH ON MAGISTRATE'S RETAINING CONTROL OF MANDATORY DISTRICT COURT MEDIATION AND USE OF BANKRUPTCY JUDGES AS MEDIATORS IN SAME. | S16 | | 2.20 | 01762 | CMS | 1,133.00 | 25,983.00 |
| 12495486 | 08/07/15 | | E-MAIL TO A. QURESHI RE: MANDATORY MEDIATION IN DISTRICT COURT. | S16 | | .10 | 01762 | CMS | 51.50 | 26,034.50 |
| 12495487 | 08/07/15 | | E-MAIL TO F. HODARA RE: MANDATORY MEDIATION IN DISTRICT COURT. | S16 | | .10 | 01762 | CMS | 51.50 | 26,086.00 |
| 12495862 | 08/07/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .20 | 01240 | WJ | 58.00 | 26,144.00 |
| 12506101 | 08/07/15 | | REVIEW U.S. DEBTORS' REPLY IN FURTHER SUPPORT OF U.S. DEBTORS MOTION FOR LEAVE TO FILE THIRD-PARTY COMPLAINT PURSUANT TO RULE 14 OF THE FEDERAL RULES OF CIVIL PROCEDURE AND RULE 7014 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE (.4). | S16 | | .40 | 01761 | LKG | 196.00 | 26,340.00 |
| 12495311 | 08/08/15 | | PARTICIPATE IN CALL W/ F. HODARA, D. BOTTER, A. | S16 | | .60 | 01762 | CMS | 309.00 | 26,649.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 421966 | | | THRU 08/31/15<br>AS OF 9/21/2015 9:46:32 AM<br>LAST DATE BILLED 08/21/15 | | | |

CLIENT 091281       OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001       NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | QURESHI, R. JOHNSON AND B. KAHN RE: MANDATORY MEDIATION OF ALLOCATION APPEAL. | | | | | | | |
| 12495312 | 08/08/15 | | PREPARE FOR CALL W/ F. HODARA, D. BOTTER, A. QURESHI, R. JOHNSON AND B. KAHN RE: MANDATORY MEDIATION OF ALLOCATION APPEAL. | S16 | | .40 | 01762 | CMS | 206.00 | 26,855.00 |
| 12505815 | 08/09/15 | | REVIEW CORRESPONDENCE AND PROPOSED FORM OF CANADIAN ALLOCATION JUDGMENT FROM C. ARMSTRONG. | S16 | | .40 | 01761 | LKG | 196.00 | 27,051.00 |
| 12467497 | 08/10/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CMM | 23.50 | 27,074.50 |
| 12467514 | 08/10/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .60 | 01769 | CMM | 141.00 | 27,215.50 |
| 12495626 | 08/10/15 | | ATTENTION TO COLLECTING AND REVIEWING DOCUMENTATION RELEVANT TO MANDATORY MEDIATION OF ALLOCATION APPEAL IN DISTRICT COURT. | S16 | | 1.10 | 01762 | CMS | 566.50 | 27,782.00 |
| 12495629 | 08/10/15 | | REVIEW 51ST MONTHLY RLKS FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 27,885.00 |
| 12502330 | 08/10/15 | | REVIEW JOINDER OF STEPHEN TAYLOR TO OBJECTIONS TO MOTION FOR DETERMINATION THAT APPEAL IS INTERLOCUTORY (.3). | S16 | | .30 | 01761 | LKG | 147.00 | 28,032.00 |
| 12502332 | 08/10/15 | | REVIEW 55TH MONTHLY APPLICATION OF RLKS (.1). | S20 | | .10 | 01761 | LKG | 49.00 | 28,081.00 |
| 12469122 | 08/11/15 | | SEND JULY FEE/EXPENSE ESTIMATES TO C. SAMIS PER AKIN GUMP REQUEST. | S19 | | .10 | 01769 | CMM | 23.50 | 28,104.50 |
| 12469127 | 08/11/15 | | REVIEW JULY PROFORMA IN PREPARATION FOR FEE APPLICATION. | S19 | | .10 | 01769 | CMM | 23.50 | 28,128.00 |
| 12469136 | 08/11/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .20 | 01769 | CMM | 47.00 | 28,175.00 |
| 12495662 | 08/11/15 | | E-MAILS TO B. KAHN RE: PPI APPELLATE BRIEFING (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 28,278.00 |
| 12495663 | 08/11/15 | | E-MAIL TO B. KAHN RE: JULY 2015 FEE AND EXPENSES ESTIMATES. | S19 | | .10 | 01762 | CMS | 51.50 | 28,329.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 421966

THRU 08/31/15
AS OF 9/21/2015 9:46:32 AM
LAST DATE BILLED 08/21/15

CLIENT 091281      OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                   NORTEL NETWORKS, INC.
MATTER 00001       NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12495667 | 08/11/15 | | E-MAIL TO C. MCALLISTER RE: FEE AND EXPENSE ESTIMATES FOR JULY 2015. | S19 | | .10 | 01762 | CMS | 51.50 | 28,381.00 |
| 12495668 | 08/11/15 | | E-MAIL TO K. GOOD RE: JULY 2015 FEE APPLICATION. | S19 | | .10 | 01762 | CMS | 51.50 | 28,432.50 |
| 12495671 | 08/11/15 | | REVIEW PPI APPEAL RESPONSE BRIEF. | S16 | | 2.60 | 01762 | CMS | 1,339.00 | 29,771.50 |
| 12505263 | 08/11/15 | | REVIEW DISTRICT COURT ORDER REGARDING FILING OF DESIGNATIONS OF ITEMS AND STATEMENT OF ISSUES ON APPEAL. | S16 | | .10 | 01761 | LKG | 49.00 | 29,820.50 |
| 12505266 | 08/11/15 | | REVIEW 63RD MONTHLY FEE APPLICATION OF CROWELL & MORING. | S20 | | .10 | 01761 | LKG | 49.00 | 29,869.50 |
| 12505642 | 08/11/15 | | REVIEW JOINT ADMINISTRATOR'S MOTION TO ENFORCE THE AUTOMATIC STAY AND ENJOIN PROSECUTION OF CERTAIN CLAIMS AGAINST THE EMEA DEBTORS. | S16 | | 1.40 | 01761 | LKG | 686.00 | 30,555.50 |
| 12496015 | 08/12/15 | | REVIEW JOINT ADMINISTRATOR'S MOTION TO ENFORCE STAY AND ENJOIN PROSECUTION OF CLAIMS AGAINST EMEA DEBTORS. | S5 | | 2.10 | 01762 | CMS | 1,081.50 | 31,637.00 |
| 12496019 | 08/12/15 | | REVIEW STIPULATION EXTENDING BRIEFING SCHEDULE IN PPI DISPUTE. | S16 | | .20 | 01762 | CMS | 103.00 | 31,740.00 |
| 12496026 | 08/12/15 | | CALL TO T. MINOTT RE: EXTENSION OF PPI BRIEFING DEADLINES (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 31,843.00 |
| 12496027 | 08/12/15 | | E-MAIL TO F. HODARA AND OTHERS RE: EXTENSION OF PPI BRIEFING. | S16 | | .10 | 01762 | CMS | 51.50 | 31,894.50 |
| 12496028 | 08/12/15 | | E-MAIL TO B. KAHN RE: PPI DISPUTE. | S16 | | .10 | 01762 | CMS | 51.50 | 31,946.00 |
| 12504746 | 08/12/15 | | REVIEW AND ANALYZE DRAFT OF PPI APPEAL BRIEF. | S16 | | 1.20 | 01761 | LKG | 588.00 | 32,534.00 |
| 12473386 | 08/13/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .20 | 01769 | CMM | 47.00 | 32,581.00 |
| 12496128 | 08/13/15 | | REVIEW MONITOR'S REPLY BRIEF IN SUPPORT OF DETERMINATION THAT ALLOCATION APPEAL IS INTERLOCUTORY. | S16 | | 1.00 | 01762 | CMS | 515.00 | 33,096.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 421966

THRU 08/31/15
AS OF 9/21/2015 9:46:32 AM
LAST DATE BILLED 08/21/15

---

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 12496129 | 08/13/15 | | REVIEW NOTICE OF SETTLEMENT OF CERTAIN EMPLOYEE CLAIMS. | S9 | | .20 | 01762 | CMS | 103.00 | 33,199.00 |
| 12496131 | 08/13/15 | | REVIEW 79TH MNAT MONTHLY FEE APPLICATION. | S20 | | .30 | 01762 | CMS | 154.50 | 33,353.50 |
| 12496137 | 08/13/15 | | CALL FROM R. WEBER RE: STATUS OF MANDATORY MEDIATION. | S16 | | .30 | 01762 | CMS | 154.50 | 33,508.00 |
| 12496138 | 08/13/15 | | CALL FROM K. MURPHY RE: CONSOLIDATION OF APPEALS. | S16 | | .30 | 01762 | CMS | 154.50 | 33,662.50 |
| 12504217 | 08/13/15 | | REVIEW NOTICE OF PROPOSED SETTLEMENT OF CERTAIN CLAIMS. | S9 | | .10 | 01761 | LKG | 49.00 | 33,711.50 |
| 12504218 | 08/13/15 | | REVIEW STIPULATION FURTHER EXTENDING BRIEFING IN PPI APPEAL. | S16 | | .10 | 01761 | LKG | 49.00 | 33,760.50 |
| 12504250 | 08/13/15 | | REVIEW REPLY OF E&Y IN SUPPORT OF MOTION TO DETERMINE THAT ALLOCATION ORDER IS INTERLOCUTORY AND PERMITTING APPEAL. | S16 | | .40 | 01761 | LKG | 196.00 | 33,956.50 |
| 12474587 | 08/14/15 | | CONTINUE TO REVIEW JULY PROFORMA IN PREPARATION OF FEE APPLICATION. | S19 | | 1.00 | 01769 | CMM | 235.00 | 34,191.50 |
| 12474593 | 08/14/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CMM | 23.50 | 34,215.00 |
| 12496216 | 08/14/15 | | E-MAIL TO J. BIRD RE: STATUS OF MANDATORY MEDIATION IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 34,266.50 |
| 12501828 | 08/14/15 | | EMAIL TO M. FAGEN RE: INTERIM FEE APPLICATION DEADLINE (.1). | S20 | | .10 | 01761 | LKG | 49.00 | 34,315.50 |
| 12476497 | 08/17/15 | | UPDATE FEE APPLICATION CHART RE: WTP 6TH MONTHLY FEE APP CNO DATA. | S19 | | .10 | 01769 | CMM | 23.50 | 34,339.00 |
| 12476511 | 08/17/15 | | DRAFT WTP SIXTH MONTHLY FEE APPLICATION CNO (.2); PREPARE AND FILE RE: SAME (.2). | S19 | | .40 | 01769 | CMM | 94.00 | 34,433.00 |
| 12476512 | 08/17/15 | | EMAIL TO MNAT RE: SERVICE LIST REMOVAL REQUEST. | S1 | | .10 | 01769 | CMM | 23.50 | 34,456.50 |
| 12476513 | 08/17/15 | | UPDATE CRITICAL DATES CALENDAR AND OUTLOOK | S1 | | .30 | 01769 | CMM | 70.50 | 34,527.00 |

```
                                          WHITEFORD, TAYLOR & PRESTON     THRU 08/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      DETAILED  BILLING REPORT      AS OF 9/21/2015 9:46:32 AM
                                          PROFORMA NUMBER: 421966           LAST DATE BILLED 08/21/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.

MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | CALENDAR RE: SAME. | | | | | | | |
| 12477653 | 08/17/15 | | REVIEW CNO FOR WTP 6TH MONTHLY FEE APPLICATION (.1). | S19 | | .10 | 01761 | LKG | 49.00 | 34,576.00 |
| 12477660 | 08/17/15 | | REVIEW HURON CONSULTING 78TH MONTHLY FEE APPLICATION (.1). | S20 | | .10 | 01761 | LKG | 49.00 | 34,625.00 |
| 12477662 | 08/17/15 | | MEETING WITH C. MCALLISTER RE: CRITICAL DATES AND BRIEFING SCHEDULE IN PPI APPEAL (.1); TELEPHONE CALL WITH A. ARCADIPANE RE: CREDITOR INQUIRY (.1); TELEPHONE CALL WITH AND EMAIL TO C. MCALLISTER RE: RESPONDING TO SAME (.1). | S1 | | .30 | 01761 | LKG | 147.00 | 34,772.00 |
| 12495951 | 08/17/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .20 | 01240 | WJ | 58.00 | 34,830.00 |
| 12477960 | 08/18/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CMM | 23.50 | 34,853.50 |
| 12495735 | 08/18/15 | | REVIEW JULY 2015 BILL MEMO. | S20 | | 1.10 | 01762 | CMS | 566.50 | 35,420.00 |
| 12495746 | 08/18/15 | | REVIEW MONITOR'S REPLY IN SUPPORT OF MOTION FOR LEAVE TO APPEAL IN ALLOCATION LITIGATION. | S16 | | .60 | 01762 | CMS | 309.00 | 35,729.00 |
| 12495751 | 08/18/15 | | REVIEW RECENT ARTICLES AND 3D CIR. BANKRUPTCY OPINIONS RELEVANT TO ALLOCATION AND BOND INTEREST APPEALS. | S16 | | 2.90 | 01762 | CMS | 1,493.50 | 37,222.50 |
| 12495967 | 08/18/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .20 | 01240 | WJ | 58.00 | 37,280.50 |
| 12506024 | 08/18/15 | | REVIEW SCHOLARLY ARTICLES REGARDING ALLOCATION DECISION AND ANALYZE FOR APPELLATE STRATEGY. | S16 | | 2.10 | 01761 | LKG | 1,029.00 | 38,309.50 |
| 12506058 | 08/18/15 | | REVIEW BILL MEMO. | S19 | | .40 | 01761 | LKG | 196.00 | 38,505.50 |
| 12479073 | 08/19/15 | | REVIEW DAILY DOCKET DISTRIBUTIONS EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CMM | 23.50 | 38,529.00 |
| 12495748 | 08/19/15 | | E-MAILS TO T. MINOTT RE: CNO ON WTP 6TH MONTHLY FEE APPLICATION (.1 X 2). | S19 | | .20 | 01762 | CMS | 103.00 | 38,632.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 421966 | | | | THRU 08/31/15<br>AS OF 9/21/2015 9:46:32 AM<br>LAST DATE BILLED 08/21/15 | | |

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                         NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12495749 | 08/19/15 | | E-MAILS TO M. FAGEN RE: AGENDA FOR WEEKLY NORTEL COMMITTEE CALL (.1 X 2). | S1 | | .20 | 01762 | CMS | 103.00 | 38,735.00 |
| 12495983 | 08/19/15 | | PREPARE AND CIRCULATE DOCKET DISTRIBUTION. | S1 | | .10 | 01240 | WJ | 29.00 | 38,764.00 |
| 12501885 | 08/19/15 | | REVIEW 26TH QUARTERLY FEE APPLICATION OF MORRIS NICHOLS (.1). | S20 | | .10 | 01761 | LKG | 49.00 | 38,813.00 |
| 12495742 | 08/20/15 | | PREPARE FOR WEEKLY COMMITTEE CALL. | S1 | | .30 | 01762 | CMS | 154.50 | 38,967.50 |
| 12495747 | 08/20/15 | | PREPARE FOR WEEKLY COMMITTEE CALL. | S1 | | .80 | 01762 | CMS | 412.00 | 39,379.50 |
| 12495752 | 08/20/15 | | PARTICIPATE IN WEEKLY COMMITTEE CALL. | S1 | | 1.30 | 01762 | CMS | 669.50 | 40,049.00 |
| 12495762 | 08/20/15 | | E-MAIL TO K. GOOD RE: PREPARATION FOR WEEKLY COMMITTEE CALL. | S1 | | .10 | 01762 | CMS | 51.50 | 40,100.50 |
| 12498974 | 08/20/15 | | ATTEND COMMITTEE CALL (.7); REVIEW MINUTES FROM 8/13 COMMITTEE CALL (.2). | S3 | | .90 | 01761 | LKG | 441.00 | 40,541.50 |
| 12498977 | 08/20/15 | | REVIEW BRG'S SUMMARY OF MONITOR'S CLAIMS REPORT. | S9 | | .30 | 01761 | LKG | 147.00 | 40,688.50 |
| 12498978 | 08/20/15 | | REVIEW MONITOR'S 114TH REPORT. | S1 | | 1.10 | 01761 | LKG | 539.00 | 41,227.50 |
| 12498979 | 08/20/15 | | REVIEW DRAFT FACTUM RE: MOTION FOR LEAVE TO APPEAL CANADIAN ALLOCATION JUDGMENT. | S16 | | 1.20 | 01761 | LKG | 588.00 | 41,815.50 |
| 12499026 | 08/20/15 | | REVIEW CAPSTONE FINAL FEE APPLICATION (.4); DRAFT NOTICE FOR SAME (.1); EFILE SAME (.1); EMAIL TO M. FAGEN RE: SAME; EMAIL TO DLS RE: SERVICE OF SAME (.1); EMAIL TO C. MCALLISTER RE: DRAFTING AFFIDAVIT OF SERVICE RE: SAME (.1); REVIEW 51ST MONTHLY FEE APPLICATION OF TORYS (.1); REVIEW 26TH QUARTERLY FEE APPLICATION OF HURON CONSULTING (.1). | S20 | | 1.00 | 01761 | LKG | 490.00 | 42,305.50 |
| 12481381 | 08/21/15 | | CIRCULATE DAILY DOCKET DISTRIBUTIONS FROM 8/20. | S1 | | .20 | 01769 | CMM | 47.00 | 42,352.50 |
| 12481385 | 08/21/15 | | DRAFT CNO RE: ASHURST 77TH FEE APPLICATION (.2); PREPARE AND FILE RE: SAME (.2). | S20 | | .40 | 01769 | CMM | 94.00 | 42,446.50 |

```
*********************************************************************************Page 14 of (27)
                                    WHITEFORD, TAYLOR & PRESTON    THRU 08/31/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS   DETAILED  BILLING REPORT     AS OF 9/21/2015 9:46:32 AM
                                    PROFORMA NUMBER: 421966        LAST DATE BILLED 08/21/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12481388 | 08/21/15 | | DRAFT AFFIDAVIT OF SERVICE RE: FINAL APPLICATION OF CAPSTONE ADVISORY GROUP (.3); NOTARIZE, PREPARE AND FILE RE: SAME (.2). | S20 | | .50 | 01769 | CMM | 117.50 | 42,564.00 |
| 12496002 | 08/21/15 | | PREPARE AND CIRCULATE DOCKET DISTRIBUTION. | S1 | | .10 | 01240 | WJ | 29.00 | 42,593.00 |
| 12498964 | 08/21/15 | | EMAIL TO L. ROBERTS, B. MIDDLETON RE: CNO FOR ASHURST 77TH MONTHLY FEE APPLICATION (.1); REVIEW/SIGN SAME (.1); EMAIL TO C. MCALLISTER RE: FILING SAME (.1). | S20 | | .30 | 01761 | LKG | 147.00 | 42,740.00 |
| 12498965 | 08/21/15 | | REVIEW/SIGN AFFIDAVIT OF SERVICE RE: CAPSTONE FINAL FEE APPLICATION (.1); EMAIL TO C. MCALLISTER RE: FILING SAME (.1). | S1 | | .20 | 01761 | LKG | 98.00 | 42,838.00 |
| 12483340 | 08/24/15 | | REVIEW DAILY DOCKET DISTRIBUTION EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CMM | 23.50 | 42,861.50 |
| 12483349 | 08/24/15 | | REVIEW NOTICE OF HEARING AGENDA FOR 8/26 HEARING (.1); MEETING WITH W. JEFFERS RE: SAME (.1). | S10 | | .20 | 01769 | CMM | 47.00 | 42,908.50 |
| 12483353 | 08/24/15 | | CALL TO DLS RE: JULY BILLING INVOICE. | S1 | | .20 | 01769 | CMM | 47.00 | 42,955.50 |
| 12483366 | 08/24/15 | | CALL FROM ACCOUNTING RE: JULY EXPENSE DETAIL (.1); EMAIL TO ACCOUNTING RE: SAME (.1). | S19 | | .20 | 01769 | CMM | 47.00 | 43,002.50 |
| 12483367 | 08/24/15 | | REVIEW FEE APPLICATION CHART IN PREPARATION OF INTERIM FEE APPLICATIONS OF COMMITTEE PROFESSIONALS (.1); EMAIL K. GOOD RE: SAME (.1). | S19 | | .20 | 01769 | CMM | 47.00 | 43,049.50 |
| 12496043 | 08/24/15 | | PREPARE CONTESTED MATTER AGENDA BINDER FOR AUGUST 26, 2015 HEARING. | S10 | | .70 | 01240 | WJ | 203.00 | 43,252.50 |
| 12496049 | 08/24/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .10 | 01240 | WJ | 29.00 | 43,281.50 |
| 12496538 | 08/24/15 | | E-MAIL TO K. MURPHY RE: STATUS OF MEDIATION OF ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 43,333.00 |
| 12498880 | 08/24/15 | | REVIEW JOINT FACTUM RE: MOTION FOR LEAVE TO APPEAL THE CANADIAN ALLOCATION JUDGMENT (2.3); | S16 | | 5.10 | 01761 | LKG | 2,499.00 | 45,832.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 421966

THRU 08/31/15
AS OF 9/21/2015 9:46:32 AM
LAST DATE BILLED 08/21/15

CLIENT 091281

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.

MATTER 00001
CASE ID

NORTEL

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | REVIEW SUPPLEMENTAL FACTUM OF THE CONFLICTS ADMINISTRATOR FOR THE MOTION FOR LEAVE TO APPEAL THE CANADIAN ALLOCATION JUDGMENT (.8); REVIEW SUPPLEMENTAL FACTUM OF THE COMMITTEE RE: SAME (.7); REVIEW SUPPLEMENTAL FACTUM OF THE TRADE CONSORTIUM RE: SAME (.7); REVIEW SUPPLEMENTAL FACTUM OF BNY MELLON RE: SAME (.6). | | | | | | | |
| 12498881 | 08/24/15 | | REVIEW AGENDA FOR 8/26 HEARING (.1); EMAIL TO B. KAHN, M. FAGEN RE: SAME (.1). | S10 | | .20 | 01761 | LKG | 98.00 | 45,930.00 |
| 12484951 | 08/25/15 | | REVIEW DAILY DOCKET DISTRIBUTION EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CMM | 23.50 | 45,953.50 |
| 12484955 | 08/25/15 | | REVIEW REVISED JULY PROFORMA IN PREPARATION OF FEE APPLICATION (.1); MEETING WITH C. SAMIS RE: SAME (.2); EMAILS WITH ACCOUNTING RE: SAME (.1 X 2); DRAFT WTP 7TH (JULY) FEE APPLICATION (.6). | S19 | | 1.10 | 01769 | CMM | 258.50 | 46,212.00 |
| 12484958 | 08/25/15 | | CIRCULATE APPEAL ORDER RE: STATUS CONFERENCE ON MEDIATION FROM JUDGE THYNGE TO C. SAMIS AND K. GOOD (.1); UPDATE CRITICAL DATES CALENDAR RE: SAME (.1). | S16 | | .20 | 01769 | CMM | 47.00 | 46,259.00 |
| 12484961 | 08/25/15 | | DRAFT WTP THIRD INTERIM FEE APPLICATION. | S19 | | .40 | 01769 | CMM | 94.00 | 46,353.00 |
| 12484965 | 08/25/15 | | E-MAILS TO DLS RE: HEARING SUPPORT FOR 8/26 HEARING (.1 X 2). | S10 | | .20 | 01769 | CMM | 47.00 | 46,400.00 |
| 12484966 | 08/25/15 | | PREPARE MATERIALS FOR 826 HEARING FOR C. SAMIS. | S10 | | .10 | 01769 | CMM | 23.50 | 46,423.50 |
| 12496066 | 08/25/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .30 | 01240 | WJ | 87.00 | 46,510.50 |
| 12496898 | 08/25/15 | | PREPARE FOR 8/26/15 HEARING. | S10 | | 1.30 | 01762 | CMS | 669.50 | 47,180.00 |
| 12496907 | 08/25/15 | | E-MAILS TO M. FAGEN AND K. GOOD RE: PREPRATION FOR 8/26/15 HEARING (.1 X 3). | S10 | | .30 | 01762 | CMS | 154.50 | 47,334.50 |
| 12496908 | 08/25/15 | | REVIEW ORDER FROM JUDGE THYNGE ON MEDIATION LOGISTICS IN ALLOCATION LITIGATION. | S16 | | .30 | 01762 | CMS | 154.50 | 47,489.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 421966 | | | | THRU 08/31/15<br>AS OF 9/21/2015 9:46:32 AM<br>LAST DATE BILLED 08/21/15 | | | |

CLIENT 091281         OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                      NORTEL NETWORKS, INC.
MATTER 00001          NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12496909 | 08/25/15 | | E-MAIL TO F. HODARA AND OTHERS RE: ORDER FROM JUDGE THYNGE ON MEDIATION LOGISTICS IN ALLOCATION LITIGATION. | S16 | | .10 | 01762 | CMS | 51.50 | 47,540.50 |
| 12496916 | 08/25/15 | | REVIEW U.S. DEBTORS' FACTUM IN CONNECTION WITH THE RECORDS DISPOSAL MOTION AND RELATED DOCUMENTATION. | S16 | | .80 | 01762 | CMS | 412.00 | 47,952.50 |
| 12496917 | 08/25/15 | | E-MAIL TO W. JEFFERS RE: LOGISTICS OF 8/26/15 HEARING. | S10 | | .10 | 01762 | CMS | 51.50 | 48,004.00 |
| 12498893 | 08/25/15 | | REVIEW TORYS 52ND MONTHLY FEE APPLICATION (.1); REVIEW 79TH MONTHLY APPLICATION OF CLEARY GOTTLIEB (.1). | S20 | | .20 | 01761 | LKG | 98.00 | 48,102.00 |
| 12498896 | 08/25/15 | | REVIEW ORDER SETTING STATUS CONFERENCE WITH J. THYNGE TO DISCUSS MEDIATION (.1). | S16 | | .10 | 01761 | LKG | 49.00 | 48,151.00 |
| 12498899 | 08/25/15 | | REVIEW NOTICE OF WITHDRAWAL OF DISPOSAL OF RECORDS MOTION (.1); REVIEW US DEBTORS' FACTUM REGARDING SAME (.5); REVIEW CORRESPONDENCE TO J. NEWBOLD RE: SAME (.1). | S7 | | .70 | 01761 | LKG | 343.00 | 48,494.00 |
| 12498900 | 08/25/15 | | REVIEW HEARING BINDERS AND PREPARE FOR 8/26 HEARING (1.2); REVIEW AMENDED AGENDA FOR 8/26 HEARING (.1). | S10 | | 1.30 | 01761 | LKG | 637.00 | 49,131.00 |
| 12487203 | 08/26/15 | | REVIEW DAILY DOCKET DISTRIBUTION EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CMM | 23.50 | 49,154.50 |
| 12487206 | 08/26/15 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE: WTP 7TH (JULY) MONTHLY FEE APPLICATION (.2); PREPARE APPLICATION FOR FILING (.2); FILE AND EMAIL DLS RE: SERVICE OF SAME (.3). | S19 | | .70 | 01769 | CMM | 164.50 | 49,319.00 |
| 12487211 | 08/26/15 | | DRAFT CERTIFICATE OF SERVICE FOR WTP THIRD INTERIM FEE APPLICATION (.1); PREPARE, FILE AND EMAIL DLS RE: SERVE OF SAME (.3). | S19 | | .40 | 01769 | CMM | 94.00 | 49,413.00 |
| 12496080 | 08/26/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .20 | 01240 | WJ | 58.00 | 49,471.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          WHITEFORD, TAYLOR & PRESTON      THRU 08/31/15
                                                       DETAILED  BILLING REPORT        AS OF 9/21/2015 9:46:32 AM
                                                       PROFORMA NUMBER: 421966         LAST DATE BILLED 08/21/15
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12496085 | 08/26/15 | | PREPARE NOTICE (0.2) AND CERTIFICATE OF SERVICE (0.1) FOR AKIN 76TH MONTHLY FEE APPLICATION. | S20 | | .30 | 01240 | WJ | 87.00 | 49,558.00 |
| 12496086 | 08/26/15 | | PREPARE NOTICE (0.2) AND CERTIFICATE OF SERVICE (0.1) FOR BRG 76TH MONTHLY FEE APPLICATION. | S20 | | .30 | 01240 | WJ | 87.00 | 49,645.00 |
| 12496087 | 08/26/15 | | PREPARE AND FILE AKIN 76TH MONTHLY FEE APPLICATION. | S20 | | .20 | 01240 | WJ | 58.00 | 49,703.00 |
| 12496088 | 08/26/15 | | PREPARE AND FILE BRG 1ST MONTHLY FEE APPLICATION. | S20 | | .30 | 01240 | WJ | 87.00 | 49,790.00 |
| 12496763 | 08/26/15 | | REVIEW FACTUM OF THE CONFLICTS ADMINISTRATOR OF NORTEL NETWORKS S.A. ON THE MOTION FOR LEAVE TO APPEAL. | S16 | | .80 | 01762 | CMS | 412.00 | 50,202.00 |
| 12496764 | 08/26/15 | | REVIEW SUPPLEMENTARY MOVING PARTY FACTUM OF THE BANK OF NEW YORK MELLON, AS INDENTURE TRUSTEE (MOTION FOR LEAVE TO APPEAL). | S16 | | .80 | 01762 | CMS | 412.00 | 50,614.00 |
| 12496765 | 08/26/15 | | REVIEW OFFICIAL COMMITTEE OF UNSECURED CREDITORS' SUPPLEMENTARY FACTUM IN SUPPORT OF ITS MOTION FOR LEAVE TO APPEAL. | S16 | | 1.30 | 01762 | CMS | 669.50 | 51,283.50 |
| 12496766 | 08/26/15 | | REVIEW SUPPLEMENTARY FACTUM OF THE NORTEL TRADE CLAIMS CONSORTIUM ON THE MOTION FOR LEAVE TO APPEAL. | S16 | | .60 | 01762 | CMS | 309.00 | 51,592.50 |
| 12496767 | 08/26/15 | | REVIEW MAIN FACTUM ON BEHALF OF THE U.S. INTERESTS (MOTION FOR LEAVE TO APPEAL). | S16 | | 2.30 | 01762 | CMS | 1,184.50 | 52,777.00 |
| 12496768 | 08/26/15 | | REVIEW MOVING PARTY FACTUM OF THE AD HOC GROUP OF BONDHOLDERS FOR LEAVE TO APPEAL. | S16 | | .40 | 01762 | CMS | 206.00 | 52,983.00 |
| 12496771 | 08/26/15 | | CALL FROM A. QURESHI RE: ADDRESSING MEDIATION LOGISTICS CONFERENCE IN ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 103.00 | 53,086.00 |
| 12496772 | 08/26/15 | | E-MAIL TO A. QURESHI RE: COVERING 8/27/15 DISTRICT COURT HEARING IN SNMP LITIGATION. | S16 | | .10 | 01762 | CMS | 51.50 | 53,137.50 |
| 12496774 | 08/26/15 | | E-MAIL TO K. EKINER RE: COVERING 8/27/15 DISTRICT | S16 | | .10 | 01762 | CMS | 51.50 | 53,189.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS         WHITEFORD, TAYLOR & PRESTON    THRU 08/31/15
                                                      DETAILED  BILLING REPORT      AS OF 9/21/2015 9:46:32 AM
                                                      PROFORMA NUMBER: 421966       LAST DATE BILLED 08/21/15
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COURT HEARING IN SNMP LITIGATION. | | | | | | | |
| 12496779 | 08/26/15 | | E-MAIL TO T. MINOTT RE: CANCELLATION OF 8/26/15 HEARING. | S10 | | .10 | 01762 | CMS | 51.50 | 53,240.50 |
| 12496780 | 08/26/15 | | CALL TO M. RIELA RE: STATUS CONFERENCE ON ALLOCATION MEDIATION. | S16 | | .20 | 01762 | CMS | 103.00 | 53,343.50 |
| 12496781 | 08/26/15 | | CALL TO J. BIRD RE: STATUS CONFERENCE ON ALLOCATION MEDIATION. | S16 | | .20 | 01762 | CMS | 103.00 | 53,446.50 |
| 12498905 | 08/26/15 | | REVIEW AKIN MAY FEE APPLICATION (.3); EMAIL TO M. FAGEN RE: FILING SAME (.1); EMAIL X2 TO W. JEFFERS RE: PREPARATION OF SAME FOR FILING (.1); REVIEW/SIGN NOTICE AND COS FOR SAME (.1); REVIEW BRG JUNE MONTHLY FEE APPLICATION (.2); EMAIL TO M. FAGEN RE: SAME (.1); EMAIL X2 TO W. JEFFERS RE: PREPARATION OF SAME FOR FILING (.1); REVIEW/SIGN NOTICE AND COS FOR SAME (.1); REVIEW 64TH MONTHLY APPLICATION OF CROWELL & MORING (.1); REVIEW 25TH QUARTERLY APPLICATION OF CROWELL & MORING (.1); REVIEW 19TH INTERIM APPLICATION OF TORYS (.1). | S20 | | 1.40 | 01761 | LKG | 686.00 | 54,132.50 |
| 12498908 | 08/26/15 | | REVIEW AGENDA CANCELING 8/26 HEARING (.1); EMAIL TO M. FAGEN RE: SAME (.1). | S10 | | .20 | 01761 | LKG | 98.00 | 54,230.50 |
| 12498909 | 08/26/15 | | REVIEW WTP JULY FEE APPLICATION (.6); EMAIL TO C. MCALLISTER RE: FILING SAME (.1); REVIEW WTP INTERIM FEE APPLICATION (.2); EMAIL TO C. MCALLISTER RE: FILING SAME (.1). | S19 | | 1.00 | 01761 | LKG | 490.00 | 54,720.50 |
| 12498916 | 08/26/15 | | REVIEW LIMITED RESPONSE OF SNMP RESEARCH INTERNATIONAL, INC. AND SNMP RESEARCH, INC. TO JOINT ADMINISTRATOR'S MOTION TO ENFORCE THE AUTOMATIC STAY AND ENJOIN PROSECUTION OF CERTAIN CLAIMS AGAINST THE EMEA DEBTORS (.3). | S5 | | .30 | 01761 | LKG | 147.00 | 54,867.50 |
| 12489504 | 08/27/15 | | REVIEW DAILY DOCKET DISTRIBUTION EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CMM | 23.50 | 54,891.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762 CHRISTOPHER M. SAMIS | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 421966 | | | | THRU 08/31/15<br>AS OF 9/21/2015 9:46:32 AM<br>LAST DATE BILLED 08/21/15 | | | |

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.

MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12489512 | 08/27/15 | | EMAIL LEDES AND EXCEL DATA TO FEE EXAMINER FROM WTP 7TH MONTHLY FEE APPLICATION. | S19 | | .10 | 01769 | CMM | 23.50 | 54,914.50 |
| 12489513 | 08/27/15 | | UPDATE CRITICAL DATES OUTLOOK CALENDARS RE: WTP 7TH MONTHLY FEE APPLICATION DEADLINES. | S19 | | .10 | 01769 | CMM | 23.50 | 54,938.00 |
| 12489515 | 08/27/15 | | UPDATE CRITICAL DATE OUTLOOK CALENDARS RE: AKIN 76TH MONTHLY FEE APPLICATION DEADLINES. | S20 | | .10 | 01769 | CMM | 23.50 | 54,961.50 |
| 12489516 | 08/27/15 | | UPDATE CRITICAL DATE OUTLOOK CALENDARS RE: BERKELEY RESEARCH GROUP 1ST MONTHLY FEE APPLICATION DEADLINES. | S20 | | .10 | 01769 | CMM | 23.50 | 54,985.00 |
| 12489518 | 08/27/15 | | UPDATE CRITICAL DATE OUTLOOK CALENDARS RE: CASSELS BROCK 15TH MONTHLY FEE APPLICATION DEADLINES. | S20 | | .10 | 01769 | CMM | 23.50 | 55,008.50 |
| 12489528 | 08/27/15 | | UPDATE FEE APPLICATION CHART WITH WTP 7TH FEE APPLICATION DATA AND THIRD INTERIM DATA. | S19 | | .10 | 01769 | CMM | 23.50 | 55,032.00 |
| 12489529 | 08/27/15 | | UPDATE FEE APPLICATION CHART WITH CASSELS BROCK 15TH FEE APPLICATION DATA; BERKELEY RESEARCH GROUP 1ST FEE APPLICATION DATA; AND AKIN GUMP 76TH MONTHLY FEE APPLICATION DATA. | S20 | | .20 | 01769 | CMM | 47.00 | 55,079.00 |
| 12494388 | 08/27/15 | | ATTEND HEARING ON MOTION TO WITHDRAW REFERENCE IN THIS MATTER AND SUMMARIZE SAME FOR COUNSEL. | S10 | | 3.80 | 01771 | KE | 1,292.00 | 56,371.00 |
| 12496091 | 08/27/15 | | PREPARE NOTICE (0.2) AND CERTIFICATE OF SERVICE (0.1) FOR CASSELS 15TH MONTHLY FEE APPLICATION. | S20 | | .30 | 01240 | WJ | 87.00 | 56,458.00 |
| 12496093 | 08/27/15 | | PREPARE AND FILE CASSELS 15TH MONTHLY FEE APPLICATION. | S20 | | .20 | 01240 | WJ | 58.00 | 56,516.00 |
| 12496101 | 08/27/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .20 | 01240 | WJ | 58.00 | 56,574.00 |
| 12496102 | 08/27/15 | | PREPARE AND FILE BRG 2ND MONTHLY FEE APPLICATION. | S20 | | .20 | 01240 | WJ | 58.00 | 56,632.00 |
| 12496143 | 08/27/15 | | PREPARE NOTICE (0.2) AND CERTIFICATE OF SERVICE (0.1) FOR BRG 2ND MONTHLY FEE APPLICATION. | S20 | | .30 | 01240 | WJ | 87.00 | 56,719.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      WHITEFORD, TAYLOR & PRESTON      THRU 08/31/15
                                                   DETAILED  BILLING REPORT         AS OF 9/21/2015 9:46:32 AM
                                                   PROFORMA NUMBER: 421966          LAST DATE BILLED 08/21/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12496717 | 08/27/15 | | REVIEW SUMMARY OF SNMP DISTRICT COURT HEARING. | S16 | | .30 | 01762 | CMS | 154.50 | 56,873.50 |
| 12496719 | 08/27/15 | | REVIEW SNMP RESPONSE TO JOINT ADMINSTRATOR'S MOTION TO ENFORCE STAY. | S16 | | .80 | 01762 | CMS | 412.00 | 57,285.50 |
| 12496722 | 08/27/15 | | PREPARE FOR 8/27/15 COMMITTEE CALL. | S1 | | .40 | 01762 | CMS | 206.00 | 57,491.50 |
| 12496726 | 08/27/15 | | PARTICIPATE IN 8/27/15 COMMITTEE CALL. | S3 | | 1.00 | 01762 | CMS | 515.00 | 58,006.50 |
| 12496731 | 08/27/15 | | E-MAILS TO A. QURESHI AND R. JOHNSON RE: SNMP HEARING IN DISTRICT COURT (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 58,109.50 |
| 12496733 | 08/27/15 | | E-MAILS TO K. EKINER RE: SNMP HEARING IN DISTRICT COURT (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 58,212.50 |
| 12496736 | 08/27/15 | | E-MAIL TO K. GOOD RE: STATUS OF ALLOCATION MEDIATION DISCUSSIONS. | S16 | | .10 | 01762 | CMS | 51.50 | 58,264.00 |
| 12496739 | 08/27/15 | | REVIEW STRATEGY E-MAILS ON F. HODARA BLOOM MEETING RE: ALLOCATION APPEAL. | S16 | | .60 | 01762 | CMS | 309.00 | 58,573.00 |
| 12498921 | 08/27/15 | | REVIEW CASSELS BROCK 15TH MONTHLY FEE APPLICATION (.2); EMAIL X2 TO M. WUNDER RE: SAME (.1); EMAIL X2 TO W. JEFFERS RE: PREPARATION FOR FILING SAME (.1); REVIEW/REVISE NOTICE AND COS FOR SAME (.1); REVIEW 23RD QUARTERLY FEE APPLICATION OF JOHN RAY (.1); REVIEW 65TH MONTHLY FEE APPLICATION OF CHILMARK PARTNERS (.1); REVIEW BRG JULY FEE APPLICATION FOR FILING (.2); EMAIL TO M. FAGEN RE: SAME (.1); EMAIL X2 TO W. JEFFERS RE: PREPARATION FOR FILING OF SAME (.1); REVIEW/REVISE NOTICE AND COS FOR SAME (.1); REVIEW 22ND QUARTERLY FEE APPLICATION OF CHILMARK (.1). | S20 | | 1.30 | 01761 | LKG | 637.00 | 59,210.00 |
| 12498923 | 08/27/15 | | REVIEW AND ANALYZE CORRESPONDENCE REGARDING SETTLEMENT AND MEDIATION OPTIONS (.2). | S16 | | .20 | 01761 | LKG | 98.00 | 59,308.00 |
| 12498924 | 08/27/15 | | REVIEW SECOND LETTER FROM EMEA DEBTORS REGARDING CLAIMS IMPLEMENTATION PROCESS. | S9 | | .70 | 01761 | LKG | 343.00 | 59,651.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS
```
```
                                         WHITEFORD, TAYLOR & PRESTON      THRU 08/31/15
                                         DETAILED  BILLING REPORT         AS OF 9/21/2015 9:46:32 AM
                                         PROFORMA NUMBER: 421966          LAST DATE BILLED 08/21/15
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12498927 | 08/27/15 | | MEETING WITH K. EKINER RE: ARGUMENT ON SNMP MOTION TO WITHDRAW THE REFERENCE. | S10 | | .20 | 01761 | LKG | 98.00 | 59,749.00 |
| 12498930 | 08/27/15 | | REVIEW STATUS REPORT ON AVOIDANCE ACTIONS (.1). | S16 | | .10 | 01761 | LKG | 49.00 | 59,798.00 |
| 12493391 | 08/28/15 | | EMAIL FROM K. GOOD RE: AKIN 77TH (JUNE) MONTHLY FEE APPLICATION (.1); PREPARE NOTICE AND CERTIFICATE OF SERVICE RE: SAME (.2); PREPARE AND FILE RE: SAME (.2); EMAIL TO K. GOOD RE: SAME (.1); EMAIL TO M. FAGEN (AKIN) RE: SAME (.1). | S20 | | .70 | 01769 | CMM | 164.50 | 59,962.50 |
| 12493392 | 08/28/15 | | EMAIL FROM K. GOOD RE: ASHURST 78TH JULY MONTHLY FEE APPLICATION (.1); PREPARE NOTICE AND CERTIFICATE OF SERVICE RE: SAME (.2); PREPARE AND FILE RE: SAME (.2); EMAIL TO K. GOOD AND B. MIDDLETON (ASHURST) RE: SAME (.1). | S20 | | .60 | 01769 | CMM | 141.00 | 60,103.50 |
| 12493394 | 08/28/15 | | EMAIL FROM K. GOOD RE: ASHURST INTERIM FEE APPLICATION (.1); CERTIFICATE OF SERVICE RE: SAME (.1); PREPARE AND FILE RE: SAME (.1); EMAIL TO K. GOOD RE: SAME (.1). | S20 | | .40 | 01769 | CMM | 94.00 | 60,197.50 |
| 12493395 | 08/28/15 | | EMAIL FROM M. FAGEN RE: AKIN 78TH (JUNE) MONTHLY FEE APPLICATION (.1); PREPARE NOTICE AND CERTIFICATE OF SERVICE RE: SAME (.2); PREPARE AND FILE RE: SAME (.3); EMAIL TO K. GOOD AND M. FAGEN (AKIN) RE: SAME (.1). | S20 | | .70 | 01769 | CMM | 164.50 | 60,362.00 |
| 12493399 | 08/28/15 | | REVIEW DAILY DOCKET DISTRIBUTION EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CMM | 23.50 | 60,385.50 |
| 12493408 | 08/28/15 | | UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDAR RE: SAME. | S1 | | .50 | 01769 | CMM | 117.50 | 60,503.00 |
| 12493409 | 08/28/15 | | UPDATE FEE APPLICATION CHART RE: BERKELEY RESEARCH GROUP 2ND FEE APPLICATION DATA. | S20 | | .10 | 01769 | CMM | 23.50 | 60,526.50 |
| 12493410 | 08/28/15 | | EMAIL FROM K. GOOD RE: CASSELS 16TH MONTHLY FEE APPLICATION (.1) PREPARE NOTICE AND CERTIFICATE OF SERVICE RE: SAME (.1); PREPARE AND FILE RE: | S20 | | .40 | 01769 | CMM | 94.00 | 60,620.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 421966 | | | | THRU 08/31/15<br>AS OF 9/21/2015 9:46:32 AM<br>LAST DATE BILLED 08/21/15 | | |

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SAME (.2). | | | | | | | |
| 12493411 | 08/28/15 | | EMAIL FROM C. SAMIS RE: COMMITTEE'S JOINDER TO THE U.S. DEBTORS' RESPONSE TO THE EMEA MOTION TO ENFORCE THE AUTOMATIC STAY IN THE SNMP ACTION (.1); PREPARE FOR FILING (.1). | S16 | | .20 | 01769 | CMM | 47.00 | 60,667.50 |
| 12493412 | 08/28/15 | | E-MAIL TO DLS RE: SERVICE OF CASSELS BROCK 16TH, AKIN 77TH, AKIN 78TH, ASHURST 78TH, AND ASHURST 26TH INTERIM FEE APPLICATIONS. | S20 | | .20 | 01769 | CMM | 47.00 | 60,714.50 |
| 12496112 | 08/28/15 | | REVISE JOINDER TO U.S. DEBTORS' RESPONSE TO THE MOTION TO ENFORCE THE AUTOMATIC STAY IN CHAPTER 15 CASES (0.2). PREPARE AND FILE JOINDER (0.5). PREPARE SERVICE LIST AND SERVE UPON THE PARTIES (0.4). | S5 | | 1.10 | 01240 | WJ | 319.00 | 61,033.50 |
| 12496113 | 08/28/15 | | PREPARE CERTIFICATE OF SERVICE FOR BERKLEY RESEARCH GROUP, LLC FOR 1ST INTERIM FEE APPLICATION. | S20 | | .30 | 01240 | WJ | 87.00 | 61,120.50 |
| 12496115 | 08/28/15 | | PREPARE AND FILE BERKLEY RESEARCH GROUP, LLC FIRST INTERIM FEE APPLICATION. | S20 | | .20 | 01240 | WJ | 58.00 | 61,178.50 |
| 12496117 | 08/28/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .20 | 01240 | WJ | 58.00 | 61,236.50 |
| 12496123 | 08/28/15 | | PREPARE CERTIFICATE OF SERVICE FOR AKIN 26TH INTERIM FEE APPLICATION. | S20 | | .10 | 01240 | WJ | 29.00 | 61,265.50 |
| 12496124 | 08/28/15 | | FILE AND SERVICE AKIN 26TH INTERIM FEE APPLICATION. | S20 | | .20 | 01240 | WJ | 58.00 | 61,323.50 |
| 12496559 | 08/28/15 | | E-MAILS TO M. FAGEN AND A. EVANS RE: JOINDER TO DEBTORS RESPONSE TO EMEA MOTION TO ENFORCE STAY IN CHAPTER 15 CASES (.1 X 4). | S5 | | .40 | 01762 | CMS | 206.00 | 61,529.50 |
| 12496560 | 08/28/15 | | REVIEW/REVISE JOINDER TO DEBTORS RESPONSE TO EMEA MOTION TO ENFORCE STAY IN CHAPTER 15 CASES. | S5 | | .20 | 01762 | CMS | 103.00 | 61,632.50 |
| 12496563 | 08/28/15 | | E-MAIL TO C. MCALLISTER RE: FILING AND SERVICE OF | S5 | | .10 | 01762 | CMS | 51.50 | 61,684.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON      THRU 08/31/15
                                                       DETAILED  BILLING REPORT        AS OF 9/21/2015 9:46:32 AM
                                                     PROFORMA NUMBER: 421966           LAST DATE BILLED 08/21/15
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | JOINDER TO DEBTORS RESPONSE TO EMEA MOTION TO ENFORCE STAY IN CHAPTER 15 CASES. | | | | | | | |
| 12498934 | 08/28/15 | | REVIEW US DEBTORS' OBJECTION TO THE JOINT ADMINISTRATOR'S MOTION TO ENFORCE THE AUTOMATIC STAY AND ENJOIN PROSECUTION OF CERTAIN CLAIMS AGAINST THE EMEA DEBTORS (1.1); REVIEW SNMP LIMITED RESPONSE TO SAME (.4) REVIEW COMMITTEE'S JOINDER TO SAME (.1); MEETING WITH W. JEFFERS RE: SERVICE OF SAME (.1). | S5 | | 1.70 | 01761 | LKG | 833.00 | 62,517.00 |
| 12498943 | 08/28/15 | | REVIEW AKIN GUMP JUNE MONTHLY APPLICATION (.3); EMAIL X2 TO C. MCALLISTER RE: PREPARATION OF SAME FOR FILING (.1); EMAIL TO M. FAGEN RE: SAME (.1); REVIEW/SIGN NOTICE AND COS FOR SAME (.1); REVIEW ASHURST JULY FEE APPLICATION (.2); EMAIL X2 TO C. MCALLISTER RE: PREPARATION OF SAME FOR FILING (.1); EMAIL TO M. FAGEN RE: SAME (.1); REVIEW/SIGN NOTICE AND COS FOR SAME (.1); REVIEW ASHURST INTERIM APPLICATION (.1); EMAIL X3 TO C. MCALLISTER RE: PREPARATION OF SAME FOR FILING (.1); EMAIL TO M. FAGEN RE: SAME (.1); REVIEW/SIGN COS FOR SAME (.1); REVIEW AKIN GUMP JULY MONTHLY APPLICATION (.3); EMAIL X2 TO C. MCALLISTER RE: PREPARATION OF SAME FOR FILING (.1); REVIEW/SIGN NOTICE AND COS FOR SAME (.1); REVIEW CASSELS BROCK JUNE MONTHLY FEE APPLICATION (.3); EMAIL X3 TO C. MCALLISTER RE: PREPARATION OF SAME FOR FILING (.1); REVIEW/SIGN NOTICE AND COS FOR SAME (.1); REVIEW 39TH FEE APPLICATION OF E&Y (.1); REVIEW 26TH INTERIM FEE APPLICATION OF CLEARY (.1); REVIEW 21ST INTERIM FEE APPLICATION OF RLKS (.1); REVIEW AKIN INTERIM APPLICATION (.1); EMAIL TO M. FAGEN RE: SAME (.1); EMAIL X2 TO W. JEFFERS RE: PREPARATION OF SAME FOR FILING (.1); REVIEW/SIGN COS FOR SAME (.1). | S20 | | 3.20 | 01761 | LKG | 1,568.00 | 64,085.00 |
| 12498948 | 08/29/15 | | REVIEW AND ANALYZE JOINT ADMINISTRATORS OF EMEA DEBTORS STATEMENT OF ISSUES AND COMPARE WITH OTHER STATEMENTS OF ISSUES (.8); REVIEW JOINT | S16 | | 2.80 | 01761 | LKG | 1,372.00 | 65,457.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 421966

THRU 08/31/15
AS OF 9/21/2015 9:46:32 AM
LAST DATE BILLED 08/21/15

---

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ADMINISTRATOR'S SUPPLEMENTAL DESIGNATION (.2); REVIEW AND ANALYZE CANADIAN CREDITORS' COMMITTEE STATEMENT OF ISSUES AND COMPARE WITH OTHERS (.4); REVIEW AND ANALYZE CANADIAN CREDITORS' COMMITTEE'S SUPPLEMENTAL DESIGNATION OF THE RECORD (.2); REVIEW AND ANALYZE E&Y'S STATEMENT OF ISSUES AND COMPARE WITH OTHER STATEMENTS OF ISSUES (.8); REVIEW AND ANALYZE E&Y'S SUPPLEMENTAL DESIGNATION (.4). | | | | | | | |
| 12495537 | 08/30/15 | | REVIEW JOINT ADMINSTRATORS' STATEMENT OF ISSUES ON CROSS-APPEAL AND DESIGNATION OF RECORD ON APPEAL. | S16 | | .40 | 01762 | CMS | 206.00 | 65,663.00 |
| 12495538 | 08/30/15 | | REVIEW CCC'S STATEMENT OF ISSUES ON CROSS-APPEAL AND DESIGNATION OF RECORD ON APPEAL. | S16 | | .40 | 01762 | CMS | 206.00 | 65,869.00 |
| 12495539 | 08/30/15 | | REVIEW MONITOR'S STATEMENT OF ISSUES ON CROSS-APPEAL AND DESIGNATION OF RECORD ON APPEAL. | S16 | | .80 | 01762 | CMS | 412.00 | 66,281.00 |
| 12495546 | 08/31/15 | | BEGIN PREPARING FOR PRE-MEDIATION CONFERENCE IN ALLOCATION APPEAL. | S16 | | 4.20 | 01762 | CMS | 2,163.00 | 68,444.00 |
| 12496601 | 08/31/15 | | E-MAIL TO J. BROMLEY RE: SELECTION OF MEDIATOR. | S16 | | .10 | 01762 | CMS | 51.50 | 68,495.50 |
| 12496988 | 08/31/15 | | REVIEW DAILY DOCKET DISTRIBUTION EMAIL FROM W. JEFFERS. | S1 | | .20 | 01769 | CMM | 47.00 | 68,542.50 |
| 12496997 | 08/31/15 | | UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS RE: SAME FOR FEE APPLICATIONS FOR ASHURST JULY MONTHLY FEE APPLICATION (.2); AKIN JUNE AND JULY MONTHLY FEE APPLICATIONS (.2) AND CASSELS BROCK JUNE MONTHLY FEE APPLICATION (.2) DEADLINES. | S20 | | .60 | 01769 | CMM | 141.00 | 68,683.50 |
| 12497002 | 08/31/15 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE: CASSELS BROCK JULY FEE APPLICATION (.2); PREPARE AND FILE RE: SAME (.2); EMAIL TO M. WUNDER AND K. GOOD RE: SAME (.1). | S20 | | .50 | 01769 | CMM | 117.50 | 68,801.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON    THRU 08/31/15
                                                     DETAILED  BILLING REPORT       AS OF 9/21/2015 9:46:32 AM
                                                     PROFORMA NUMBER: 421966        LAST DATE BILLED 08/21/15
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |
| | NORTEL NETWORKS, INC. |
| MATTER 00001 | NORTEL |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 12497007 | 08/31/15 | | DRAFT NOTICE OF WITHDRAWAL RE: AKIN 26TH INTERIM FEE APPLICATION (.2); FILE RE: SAME (.1). | S20 | | .30 | 01769 | CMM | 70.50 | 68,871.50 |
| 12497008 | 08/31/15 | | REVISE CERTIFICATE OF SERVICE (.1) AND FILE AKIN GUMP 26TH INTERIM FEE APPLICATION (.1). | S20 | | .20 | 01769 | CMM | 47.00 | 68,918.50 |
| 12497009 | 08/31/15 | | E-MAIL TO DLS RE: SERVICE OF CASSELS BROCK 17TH MONTHLY FEE APPLICATION, NOTICE OF WITHDRAWAL RE: AKIN 26TH INTERIM FEE APPLICATION, AKIN GUMP 26TH INTERIM FEE CORRECTED APPLICATION, AND CASSELS BROCK 6TH INTERIM FEE APPLICATION. | S20 | | .20 | 01769 | CMM | 47.00 | 68,965.50 |
| 12497010 | 08/31/15 | | DRAFT NOTICE OF WITHDRAWAL RE: CASSELS BROCK 17TH MONTHLY FEE APPLICATION (.2); EMAIL FROM K. GOOD (.1); FILE RE: SAME (.1); PREPARE AND FILE CORRECTED 17TH MONTHLY FEE APPLICATION PER M. WUNDER EMAIL (.2). | S20 | | .60 | 01769 | CMM | 141.00 | 69,106.50 |
| 12497013 | 08/31/15 | | UPDATE FEE APPLICATION CHART FOR COMMITTEE PROFESSIONALS' FEE APPLICATION DATA RE: CASSELS BROCK 17TH MONTHLY FEE APPLICATION (.2); AKIN 26TH INTERIM FEE APPLICATION (.2); AND CASSELS BROCK 6TH INTERIM FEE APPLICATION (.2). | S20 | | .60 | 01769 | CMM | 141.00 | 69,247.50 |
| 12497014 | 08/31/15 | | EMAIL FROM M. WUNDER RE: CASSELS BROCK INTERIM FEE APPLICATION (.1); DRAFT CERTIFICATE OF SERVICE RE: SAME (.1); PREPARE AND FILE RE: SAME (.1). | S20 | | .30 | 01769 | CMM | 70.50 | 69,318.00 |
| 12497016 | 08/31/15 | | UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS RE: CASSELS BROCK 17TH (JULY) MONTHLY FEE APPLICATION DEADLINES. | S20 | | .10 | 01769 | CMM | 23.50 | 69,341.50 |
| 12497444 | 08/31/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .20 | 01240 | WJ | 58.00 | 69,399.50 |
| 12497989 | 08/31/15 | | CALL W/ D. BOTTER AND A. QURESHI RE: ALLOCATION MEDIATION PROTOCOL. | S16 | | .20 | 01762 | CMS | 103.00 | 69,502.50 |
| 12497990 | 08/31/15 | | CALL W/ F. HODARA, D. BOTTER AND OTHERS RE: ALLOCATION MEDIATION PROTOCOL. | S16 | | .40 | 01762 | CMS | 206.00 | 69,708.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON      THRU 08/31/15
                                                     DETAILED  BILLING REPORT        AS OF 9/21/2015 9:46:32 AM
                                                     PROFORMA NUMBER: 421966         LAST DATE BILLED 08/21/15
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----|------|-----|--------------|---------|------------|------------------------|---------------|
| 12498007 | 08/31/15 | | PARTICPATE IN CONFERENCE CALL W/ J. BROMLEY, D. BOTTER, A. QURESHI AND OTHERS RE: SELECTION OF MEDIATOR. | S16 | | 1.00 | 01762 | CMS | 515.00 | 70,223.50 |
| 12498950 | 08/31/15 | | REVIEW CASSELS BROCK JULY FEE APPLICATION (.3); EMAIL X2 TO M. WUNDER RE: SAME (.1); EMAIL X5 TO C. MCALLISTER RE: SAME (.4); REVIEW/SIGN NOTICE AND COS RE: SAME (.1); REVIEW NOTICE OF WITHDRAWAL RE: SAME (.1); REVIEW REVISED CASSELS BROCK JULY FEE APPLICATION (.2); REVIEW NOTICE OF WITHDRAWAL OF AKIN GUMP INTERIM FEE APPLICATION (.1); EMAIL X2 TO M. FAGEN RE: SAME (.1); EMAIL TO C. MCALLISTER RE: SAME (.1); REVIEW REVISED AKIN GUMP INTERIM FEE APPLICATION (.1). | S16 | | 1.60 | 01761 | LKG | 784.00 | 71,007.50 |