# EXHIBIT A

```
*********************************************************************************Page 1 of (22)
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS       WHITEFORD, TAYLOR & PRESTON     THRU 09/30/15
                                                     DETAILED  BILLING REPORT       AS OF 10/16/2015 1:02:09 PM
                                                     PROFORMA NUMBER: 435889        LAST DATE BILLED 09/25/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|------------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 12506285 | 09/01/15 | | REVIEW DAILY DOCKET DISTRIBUTION EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CMM | 23.50 | 23.50 |
| 12506299 | 09/01/15 | | PREPARE MATERIALS FOR STATUS CONFERENCE ON 9/2 RE: ALL APPEALS FOR C. SAMIS. | S16 | | 1.60 | 01769 | CMM | 376.00 | 399.50 |
| 12506304 | 09/01/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CMM | 23.50 | 423.00 |
| 12540288 | 09/01/15 | | PARTICIPATE IN CONFERENCE CALL W/ CORE PARTIES RE: PRE-MEDIATION CONFERENCE IN ALLOCATION APPEAL. | S16 | | 1.00 | 01762 | CMS | 515.00 | 938.00 |
| 12540289 | 09/01/15 | | PARTICIPATE IN CONFERENCE CALL W/ U.S. INTERESTS RE: PRE-MEDIATION CONFERENCE IN ALLOCATION APPEAL. | S16 | | .80 | 01762 | CMS | 412.00 | 1,350.00 |
| 12540290 | 09/01/15 | | MEETINGS W/ K. GOOD RE: DISTRICT COURT MEDIATION PROCEDURE (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 1,453.00 |
| 12540291 | 09/01/15 | | CONTINUE PREPARATION FOR 9/2/15 PRE-MEDIATION CONFERENCE IN ALLOCATION APPEAL. | S16 | | 3.20 | 01762 | CMS | 1,648.00 | 3,101.00 |
| 12540296 | 09/01/15 | | E-MAILS TO D. BOTTER RE: PREPARATION FOR 9/2/15 PRE-MEDIATION CONFERENCE IN ALLOCATION APPEAL (.1 X 5). | S16 | | .50 | 01762 | CMS | 257.50 | 3,358.50 |
| 12540301 | 09/01/15 | | E-MAIL TO F. HODARA RE: PRE-MEDIATION CONFERENCE IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 3,410.00 |
| 12540302 | 09/01/15 | | E-MAILS TO K. GOOD RE: PRE-MEDIATION CONFERENCE IN ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 3,513.00 |
| 12540303 | 09/01/15 | | E-MAIL TO J. BROMLEY & OTHERS RE: PRE-MEDIATION CONFERENCE IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 3,564.50 |
| 12540307 | 09/01/15 | | E-MAIL TO M. FAGEN RE: DISTRICT COURT BRIEFING DEADLINES FOR ALLOCATION AND OTHER APPEALS. | S16 | | .10 | 01762 | CMS | 51.50 | 3,616.00 |
| 12540325 | 09/01/15 | | E-MAIL TO D. BOTTER RE: PREPARATION FOR PRE-MEDIATION STATUS CONFERENCE. | S16 | | .10 | 01762 | CMS | 51.50 | 3,667.50 |

```
********************************************************************************************Page 2 of (22)
                                          WHITEFORD, TAYLOR & PRESTON    THRU 09/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 10/16/2015 1:02:09 PM
                                          PROFORMA NUMBER: 435889        LAST DATE BILLED 09/25/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12544841 | 09/01/15 | | ATTEND TELECONFERENCE WITH US DEBTORS AND COMMITTEE AND MEMBERS RE: MEDIATION (.7); ATTEND TELECONFERENCE WITH ALL PARTIES RE: SAME (.8); MEETING X2 WITH C. SAMIS RE: MEDIATION PROCEDURES AND J. THYNGE FORM MEDIATION ORDER (.2); EMAIL X2 TO C. SAMIS RE: SAME (.2) | S16 | | 1.90 | 01761 | LKG | 931.00 | 4,598.50 |
| 12544846 | 09/01/15 | | REVIEW E&Y 26TH QUARTERLY FEE APPLICATION FOR INDIRECT TAX SERVICE ADVICE (.1); REVIEW MERGIS GROUP STAFFING REPORT FOR JUNE (.1); REVIEW MERGIS GROUP STAFFING REPORT FOR JULY (.1); REVIEW 40TH MONTHLY FEE APPLICATION OF E&Y (.1) | S20 | | .40 | 01761 | LKG | 196.00 | 4,794.50 |
| 12545227 | 09/01/15 | | EMAIL X2 TO C. SAMIS RE: MEDIATION PROCEDURES FOR DISTRICT COURT (.2); RESEARCH RE: SAME (.4); RESEARCH RE: PROCEDURAL ISSUES FOR ALLOCATION APPEAL (1.2); EMAIL TO C. SAMIS RE: SAME (.1) | S16 | | 1.90 | 01761 | LKG | 931.00 | 5,725.50 |
| 12506960 | 09/02/15 | | DRAFT AFFIDAVIT OF SERVICE RE: COMMITTEE JOINDER TO U.S. DEBTORS RESPONSE TO THE JOINT ADMINISTRATORS MOTION TO ENFORCE THE AUTOMATIC STAY AND ENJOIN PROSECUTION OF CERTAIN CLAIMS AGAINST THE EMEA DEBTOR (.3); PREPARE AND FILE RE: SAME (.2). | S16 | | .50 | 01769 | CMM | 117.50 | 5,843.00 |
| 12506972 | 09/02/15 | | MEETING WITH C. SAMIS RE: LIST OF ALLOCATION APPEALS (.1); REVISE LIST FOR JUDGE THYNGE AND EMAIL TO C. SAMIS (.1); PREPARE LIST FOR JUDGE THYNGE PER C. SAMIS' FURTHER REVISIONS AND EMAIL TO C. SAMIS (.2). | S16 | | .40 | 01769 | CMM | 94.00 | 5,937.00 |
| 12507391 | 09/02/15 | | REVIEW APPEALS IN PREPARATION FOR 9/3 COMMITTEE CALL | S16 | | .50 | 01797 | CDM | 160.00 | 6,097.00 |
| 12540313 | 09/02/15 | | COMPLETE PREPARATION FOR PRE-MEDIATION STATUS CONFERENCE. | S16 | | 2.50 | 01762 | CMS | 1,287.50 | 7,384.50 |
| 12540314 | 09/02/15 | | ATTEND PRE-MEDIATION STATUS CONFERENCE. | S16 | | 3.50 | 01762 | CMS | 1,802.50 | 9,187.00 |
| 12540315 | 09/02/15 | | REVIEW REPLY IN FURTHER SUPPORT OF JOINT | S16 | | 1.10 | 01762 | CMS | 566.50 | 9,753.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 435889

THRU 09/30/15
AS OF 10/16/2015 1:02:09 PM
LAST DATE BILLED 09/25/15

CLIENT 091281

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.

MATTER 00001          NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ADMINISTRATOR'S MOTION TO ENFORCE STAY. | | | | | | | |
| 12540316 | 09/02/15 | | CALL TO D. ABBOTT RE: ITEMS TO ADDRESS IN MEDIATION/APPEAL RECOMMENDATION. | S16 | | .20 | 01762 | CMS | 103.00 | 9,856.50 |
| 12540317 | 09/02/15 | | E-MAILS TO F. HODARA, D. BOTTER AND OTHERS RE: OUTCOME OF PRE-MEDIATION STATUS CONFERENCE (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 9,959.50 |
| 12540318 | 09/02/15 | | E-MAILS TO D. BOTTER RE: PREPARATION FOR PRE-MEDIATION STATUS CONFERENCE (.1 X 4). | S16 | | .40 | 01762 | CMS | 206.00 | 10,165.50 |
| 12540321 | 09/02/15 | | E-MAIL TO K. GOOD RE: AGENDA FOR 9/3/15 NORTEL CALL. | S3 | | .10 | 01762 | CMS | 51.50 | 10,217.00 |
| 12540335 | 09/02/15 | | E-MAILS TO B. KAHN AND M. FAGEN RE: PREPARATION FOR WEEKLY COMMITEE CALL (.1 X 2). | S1 | | .20 | 01762 | CMS | 103.00 | 10,320.00 |
| 12540336 | 09/02/15 | | E-MAILS TO K. GOOD RE: PREPARATION FOR WEEKLY COMMITTEE CALL (.1 X 2). | S1 | | .20 | 01762 | CMS | 103.00 | 10,423.00 |
| 12540337 | 09/02/15 | | REVIEW/REVISE/FINALIZE COLOR-CODED REFERENCE GUIDE FOR VARIOUS NORTEL APPEALS. | S16 | | .30 | 01762 | CMS | 154.50 | 10,577.50 |
| 12541003 | 09/02/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .20 | 01240 | WJ | 58.00 | 10,635.50 |
| 12545406 | 09/02/15 | | MEETING WITH C. SAMIS RE: SUMMARY OF MEDIATION CONFERENCE WITH J. THYNGE (.2); RESEARCH RE: APPEALS ISSUES FOR MEDIATION RECOMMENDATION PREPARATION (.8); REVIEW CHARTS PREPARED BY C. MCALLISTER RE: SAME (.2); EMAIL X2 TO C. MCALLISTER RE: SAME (.1); MEETING WITH C. SAMIS RE: SAME (.2); REVIEW JOINT ADMINISTRATOR'S REPLY IN SUPPORT OF MOTION TO ENFORCE THE STAY AGAINST EMEA DEBTORS (1.7) | S16 | | 3.20 | 01761 | LKG | 1,568.00 | 12,203.50 |
| 12546359 | 09/02/15 | | EMAIL TO B. KAHN, M. FAGEN RE: 9/8 HEARING (.1); EMAIL TO C. MCALLISTER RE: PREPARATION FOR SAME (.1) | S10 | | .20 | 01761 | LKG | 98.00 | 12,301.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 09/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT      AS OF 10/16/2015 1:02:09 PM
                                        PROFORMA NUMBER: 435889        LAST DATE BILLED 09/25/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|-------------|---------|------------|------------------------|---------------|
| 12550617 | 09/02/15 | | REVIEW 52ND MONTHLY APPLICATION OF RLKS (.1) | S20 | | .10 | 01761 | LKG | 49.00 | 12,350.50 |
| 12507964 | 09/03/15 | | REVIEW DAILY DOCKET DISTRIBUTION EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CMM | 23.50 | 12,374.00 |
| 12507970 | 09/03/15 | | REVIEW NOTICE OF AGENDA OF MATTERS SCHEDULED FOR 9/8 (.1); EMAIL FROM K. GOOD RE: MEETING LOGISTICS (.1); PREPARE HEARING BINDERS RE: SAME (1.2). | S10 | | 1.40 | 01769 | CMM | 329.00 | 12,703.00 |
| 12507973 | 09/03/15 | | E-MAIL TO DLS RE: HEARING SUPPORT RE: 9/8 HEARING. | S10 | | .20 | 01769 | CMM | 47.00 | 12,750.00 |
| 12507979 | 09/03/15 | | ATTENTION TO LOGISTICS FOR TELEPHONIC APPEARANCE FOR M. FAGEN (AKIN) RE: 9/8 HEARING. | S10 | | .20 | 01769 | CMM | 47.00 | 12,797.00 |
| 12540329 | 09/03/15 | | PARTICIPATE IN ALLOCATION APPEAL BRIEFING SCHEDULE CALL WITH CORE PARTIES. | S16 | | .60 | 01762 | CMS | 309.00 | 13,106.00 |
| 12540330 | 09/03/15 | | PREPARE FOR ALLOCATION APPEAL BRIEFING SCHEDULE CALL WITH CORE PARTIES. | S16 | | .30 | 01762 | CMS | 154.50 | 13,260.50 |
| 12540331 | 09/03/15 | | PREPARE FOR WEEKLY COMMITTEE CALL. | S1 | | .30 | 01762 | CMS | 154.50 | 13,415.00 |
| 12540332 | 09/03/15 | | PARTICIPATE IN WEEKLY COMMITTEE CALL. | S1 | | .60 | 01762 | CMS | 309.00 | 13,724.00 |
| 12540340 | 09/03/15 | | DRAFT CROSS-BORDER INFORMATION DISSEMINATION LANGUAGE FOR MEDIATION RECOMMENDATION. | S16 | | .40 | 01762 | CMS | 206.00 | 13,930.00 |
| 12540341 | 09/03/15 | | E-MAILS TO D. ABBOTT RE: CROSS-BORDER INFORMATION DISSEMINATION LANGUAGE FOR MEDIATION RECOMMENDATION (.1 X 3). | S16 | | .30 | 01762 | CMS | 154.50 | 14,084.50 |
| 12540342 | 09/03/15 | | E-MAILS TO D. ABBOTT, J. BROMLEY AND OTHERS RE: CROSS-BORDER INFORMATION DISSEMINATION LANGUAGE FOR MEDIATION RECOMMENDATION (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 14,187.50 |
| 12540344 | 09/03/15 | | REVIEW TRANSCRIPT FROM 9/2/15 PRE-MEDIATION STATUS CONFERENCE. | S16 | | 1.70 | 01762 | CMS | 875.50 | 15,063.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 435889

THRU 09/30/15
AS OF 10/16/2015 1:02:09 PM
LAST DATE BILLED 09/25/15

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|-----------|----------------------|---------------|
| 12540351 | 09/03/15 | | REVIEW AUGUST 2015 MOR. | S12 | | .30 | 01762 | CMS | 154.50 | 15,217.50 |
| 12540352 | 09/03/15 | | REVIEW 50TH MONTHLY FEE APPLICATION OF JOHN RAY. | S20 | | .20 | 01762 | CMS | 103.00 | 15,320.50 |
| 12540353 | 09/03/15 | | REVIEW 52ND RLKS FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 15,423.50 |
| 12540354 | 09/03/15 | | REVIEW JULY 2015 MERGIS STAFFING REPORT. | S20 | | .20 | 01762 | CMS | 103.00 | 15,526.50 |
| 12540355 | 09/03/15 | | REVIEW 26TH QUARTERLY E&Y FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 15,629.50 |
| 12540356 | 09/03/15 | | REVIEW 40TH MONTHLY FEE APPLICATION OF E&Y. | S20 | | .20 | 01762 | CMS | 103.00 | 15,732.50 |
| 12541022 | 09/03/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .20 | 01240 | WJ | 58.00 | 15,790.50 |
| 12544971 | 09/03/15 | | REVIEW AGENDA FOR 9/8 HEARING (.1); EMAIL TO M. FAGEN, B. KAHN RE: SAME (.1); EMAIL TO C. MCALLISTER RE: PREPARATION FOR SAME (.1) | S10 | | .30 | 01761 | LKG | 147.00 | 15,937.50 |
| 12544974 | 09/03/15 | | REVIEW REVISED MEDIATION PROTOCOL (.2); ATTEND CALL RE: SAME (.4) | S16 | | .60 | 01761 | LKG | 294.00 | 16,231.50 |
| 12550618 | 09/03/15 | | REVIEW MINUTES FROM 8/27 COMMITTEE CALL, AGENDA FOR 9/3 COMMITTEE CALL (.1); ATTEND 9/3 COMMITTEE CALL (.4) | S3 | | .50 | 01761 | LKG | 245.00 | 16,476.50 |
| 12550619 | 09/03/15 | | REVIEW COMPARISON OF STATEMENTS OF ISSUES IN CROSS-APPEALS (.3) | S16 | | .30 | 01761 | LKG | 147.00 | 16,623.50 |
| 12550620 | 09/03/15 | | REVIEW/SIGN AFFIDAVIT OF SERVICE RE: JOINDER IN OPPOSITION TO EMEA DEBTORS' MOTION TO ENFORCE THE STAY (.1) | S1 | | .10 | 01761 | LKG | 49.00 | 16,672.50 |
| 12550666 | 09/03/15 | | REVIEW AND ANALYZE CONFIDENTIALITY LANGUAGE RE: ALLOCATION APPEAL (.2); REVIEW NOTICE OF HEARING RE: MOTION FOR LEAVE TO FILE THIRD PARTY COMPLAINT (.1) | S16 | | .30 | 01761 | LKG | 147.00 | 16,819.50 |
| 12550667 | 09/03/15 | | REVIEW TRANSCRIPT FROM 9/2 MEDIATION CONFERENCE | S10 | | 1.90 | 01761 | LKG | 931.00 | 17,750.50 |
| 12550668 | 09/03/15 | | REVIEW APPELLANTS' COMMENTS TO JOINT MEDIATION | S16 | | .30 | 01761 | LKG | 147.00 | 17,897.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 09/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS   DETAILED  BILLING REPORT     AS OF 10/16/2015 1:02:09 PM
                                        PROFORMA NUMBER: 435889          LAST DATE BILLED 09/25/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | PROPOSAL (.3) | | | | | | | |
| 12509203 | 09/04/15 | | REVIEW AUGUST PROFORMAS IN PREPARATION FOR FEE APPLICATION (.8); CALL TO ACCOUNTING RE: SAME (.1). | S19 | | .90 | 01769 | CMM | 211.50 | 18,109.00 |
| 12509205 | 09/04/15 | | REVIEW AND CIRCULATE AMENDED AGENDA FOR 9/8 HEARING (.1); UPDATE HEARING BINDERS RE: SAME (.3); PREPARE HEARING MATERIALS FOR C. SAMIS AND K. GOOD RE: SAME (.1). | S10 | | .50 | 01769 | CMM | 117.50 | 18,226.50 |
| 12509208 | 09/04/15 | | E-MAIL TO DLS RE: HEARING SUPPORT FOR 9/8 HEARING. | S10 | | .10 | 01769 | CMM | 23.50 | 18,250.00 |
| 12509211 | 09/04/15 | | REVIEW DAILY DOCKET DISTRIBUTION EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CMM | 23.50 | 18,273.50 |
| 12540358 | 09/04/15 | | PREPARE FOR 9/8/15 HEARING. | S10 | | 1.70 | 01762 | CMS | 875.50 | 19,149.00 |
| 12540361 | 09/04/15 | | ATTENTION TO REVIEWING AND UPDATING CRITICAL DATES. | S1 | | .20 | 01762 | CMS | 103.00 | 19,252.00 |
| 12540388 | 09/04/15 | | E-MAIL TO D. ABBOTT, J. BROMLEY AND OTHERS RE: SUBMISSION OF DRAFT RECOMMENDATION TO MAGISTRATE IN CONNECTION WITH ALLOCATION MEDIATION. | S16 | | .10 | 01762 | CMS | 51.50 | 19,303.50 |
| 12541034 | 09/04/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .20 | 01240 | WJ | 58.00 | 19,361.50 |
| 12546995 | 09/04/15 | | REVIEW AND ANALYZE LETTER FROM D. ABBOTT CONTAINING MEDIATION PROPOSALS FOR ALLOCATION APPEAL (.4); REVIEW ALLEN & OVERY COMMENTS TO MEDIATION PROTOCOL (.3); ATTENTION TO BRIEFING SCHEDULE DISPUTES (.2) | S16 | | .90 | 01761 | LKG | 441.00 | 19,802.50 |
| 12546997 | 09/04/15 | | REVIEW EIGHTH NOTICE OF SETTLEMENT OF CERTAIN POST-PETITION CLAIMS AGAINST THE DEBTORS | S9 | | .10 | 01761 | LKG | 49.00 | 19,851.50 |
| 12547006 | 09/04/15 | | REVIEW AMENDED AGENDA FOR 9/8 HEARING (.1); REVIEW BRIEFING FOR SNMP ARGUMENT (1.3) | S10 | | 1.40 | 01761 | LKG | 686.00 | 20,537.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          WHITEFORD, TAYLOR & PRESTON      THRU 09/30/15
                                                       DETAILED  BILLING REPORT        AS OF 10/16/2015 1:02:09 PM
                                                       PROFORMA NUMBER: 435889         LAST DATE BILLED 09/25/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12540379 | 09/07/15 | | E-MAILS TO D. BOTTER RE: PREPARATION FOR 9/8/15 HEARING (.1 X 2). | S10 | | .20 | 01762 | CMS | 103.00 | 20,640.50 |
| 12510675 | 09/08/15 | | PREPARE HEARING MATERIALS FOR C. SAMIS FOR 9/8 HEARING. | S10 | | .60 | 01769 | CMM | 141.00 | 20,781.50 |
| 12510682 | 09/08/15 | | E-MAIL TO DLS RE: HEARING SUPPORT FOR 9/8 HEARING LOGISTICS. | S10 | | .10 | 01769 | CMM | 23.50 | 20,805.00 |
| 12510685 | 09/08/15 | | REVIEW DAILY DOCKET DISTRIBUTION EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CMM | 23.50 | 20,828.50 |
| 12510691 | 09/08/15 | | UPDATE CRITICAL DATES CALENDAR AND OUTLOOK CALENDARS RE: SAME. | S1 | | .30 | 01769 | CMM | 70.50 | 20,899.00 |
| 12510698 | 09/08/15 | | EMAIL TO C. SAMIS WITH WTP AUGUST FEES AND EXPENSE ESTIMATES FOR AKIN GUMP. | S19 | | .10 | 01769 | CMM | 23.50 | 20,922.50 |
| 12511281 | 09/08/15 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .10 | 01797 | CDM | 32.00 | 20,954.50 |
| 12540382 | 09/08/15 | | PREPARE FOR 9/8/15 HEARING. | S10 | | 1.70 | 01762 | CMS | 875.50 | 21,830.00 |
| 12540383 | 09/08/15 | | ATTEND 9/8/15 HEARING. | S10 | | 3.10 | 01762 | CMS | 1,596.50 | 23,426.50 |
| 12540384 | 09/08/15 | | E-MAILS TO C. MCALLISTER RE: PREPARATION FOR 9/8/15 HEARING (.1 X 2). | S10 | | .20 | 01762 | CMS | 103.00 | 23,529.50 |
| 12540400 | 09/08/15 | | E-MAIL TO B. KAHN RE: AUGUST FEE AND EXPENSE ESTIMATE. | S19 | | .10 | 01762 | CMS | 51.50 | 23,581.00 |
| 12540401 | 09/08/15 | | E-MAIL TO C. MCALLISTER RE: AUGUST FEE AND EXPENSE ESTIMATE. | S19 | | .10 | 01762 | CMS | 51.50 | 23,632.50 |
| 12541047 | 09/08/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .20 | 01240 | WJ | 58.00 | 23,690.50 |
| 12548860 | 09/08/15 | | MEETING WITH C. SAMIS RE: OUTCOME OF 9/8 HEARING | S10 | | .20 | 01761 | LKG | 98.00 | 23,788.50 |
| 12512219 | 09/09/15 | | REVIEW NORTEL APPEAL MATERIALS | S1 | | .70 | 01797 | CDM | 224.00 | 24,012.50 |
| 12512250 | 09/09/15 | | REVIEW DAILY DOCKET DISTRIBUTION EMAIL FROM W. | S1 | | .10 | 01769 | CMM | 23.50 | 24,036.00 |

| | | | WHITEFORD, TAYLOR & PRESTON | | | THRU 09/30/15 |
|---|---|---|---|---|---|---|
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS — DETAILED  BILLING REPORT — AS OF 10/16/2015 1:02:09 PM
PROFORMA NUMBER: 435889 — LAST DATE BILLED 09/25/15

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | JEFFERS. | | | | | | | |
| 12512254 | 09/09/15 | | REVIEW CRITICAL DATE CALENDARING FOR COMMITTEE PROFESSIONALS' FILING DEADLINES. | S20 | | .40 | 01769 | CMM | 94.00 | 24,130.00 |
| 12540413 | 09/09/15 | | REVIEW E-MAIL COLLOQUY BETWEEN DEBTORS AND MONITOR ON MEDIATION AND APPELLATE BRIEFING SCHEDULE. | S16 | | .20 | 01762 | CMS | 103.00 | 24,233.00 |
| 12541062 | 09/09/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .10 | 01240 | WJ | 29.00 | 24,262.00 |
| 12550658 | 09/09/15 | | REVIEW CORRESPONDENCE RE: BRIEFING SCHEDULE FOR ALLOCATION APPEALS | S16 | | .20 | 01761 | LKG | 98.00 | 24,360.00 |
| 12512978 | 09/10/15 | | REVIEW DAILY DOCKET DISTRIBUTION EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CMM | 23.50 | 24,383.50 |
| 12512984 | 09/10/15 | | REVIEW, ORGANIZE AND MAINTAIN NOTES, PLEADINGS AND FILES FROM 9/8 HEARING. | S10 | | .20 | 01769 | CMM | 47.00 | 24,430.50 |
| 12512990 | 09/10/15 | | REVIEW NORTEL FILES FOR ALLOCATION OPINION FOR C. MCCLAMB. | S16 | | .20 | 01769 | CMM | 47.00 | 24,477.50 |
| 12512992 | 09/10/15 | | MEETING WITH C. SAMIS RE: CAPSTONE FINAL APPLICATION ORDER. | S20 | | .20 | 01769 | CMM | 47.00 | 24,524.50 |
| 12513597 | 09/10/15 | | COMMITTEE CONFERENCE CALL | S3 | | 1.10 | 01797 | CDM | 352.00 | 24,876.50 |
| 12513598 | 09/10/15 | | REVIEW NOTES FROM COMMITTEE CALL | S3 | | .20 | 01797 | CDM | 64.00 | 24,940.50 |
| 12513599 | 09/10/15 | | DISTRIBUTE COMMITTEE CALL NOTES | S3 | | .10 | 01797 | CDM | 32.00 | 24,972.50 |
| 12513600 | 09/10/15 | | REVIEW APPEALS | S16 | | .70 | 01797 | CDM | 224.00 | 25,196.50 |
| 12513601 | 09/10/15 | | CREATE CHART OF ISSUES ON APPEAL | S16 | | 2.50 | 01797 | CDM | 800.00 | 25,996.50 |
| 12540430 | 09/10/15 | | E-MAIL TO M. FAGEN RE: AGENDA FOR WEEKLY COMMITTEE CALL. | S1 | | .10 | 01762 | CMS | 51.50 | 26,048.00 |
| 12540431 | 09/10/15 | | E-MAIL TO C. MCCLAMB RE: COVERING WEEKLY | S1 | | .10 | 01762 | CMS | 51.50 | 26,099.50 |

```
                                    WHITEFORD, TAYLOR & PRESTON      THRU 09/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      DETAILED  BILLING REPORT      AS OF 10/16/2015 1:02:09 PM
                                    PROFORMA NUMBER: 435889         LAST DATE BILLED 09/25/15
```

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMMITTEE CALL. | | | | | | | |
| 12540433 | 09/10/15 | | REVIEW OPINION DISMISSING DEMEL APPEAL. | S9 | | .30 | 01762 | CMS | 154.50 | 26,254.00 |
| 12540434 | 09/10/15 | | REVIEW DISTRICT COURT OPINION DENYING SNMP MOTION TO WITHDRAW REFERENCE. | S16 | | .50 | 01762 | CMS | 257.50 | 26,511.50 |
| 12541083 | 09/10/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .10 | 01240 | WJ | 29.00 | 26,540.50 |
| 12550682 | 09/10/15 | | REVIEW CORRESPONDENCE FROM J. BROMLEY, D. ADLER, A. MILLER, B. O'CONNER RE: BRIEFING SCHEDULE FOR ALLOCATION APPEAL | S16 | | .30 | 01761 | LKG | 147.00 | 26,687.50 |
| 12550683 | 09/10/15 | | REVIEW AGENDA FOR 9/10 COMMITTEE CALL (.1); REVIEW SUMMARY OF 9/10 COMMITTEE CALL (.2) | S3 | | .30 | 01761 | LKG | 147.00 | 26,834.50 |
| 12514394 | 09/11/15 | | REVIEW DAILY DOCKET DISTRIBUTION EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CMM | 23.50 | 26,858.00 |
| 12514401 | 09/11/15 | | UPDATE CRITICAL DATES CALENDAR. | S1 | | .10 | 01769 | CMM | 23.50 | 26,881.50 |
| 12514409 | 09/11/15 | | CIRCULATE CANADIAN OPINION FOR C. MCCLAMB REVIEW. | S16 | | .20 | 01769 | CMM | 47.00 | 26,928.50 |
| 12516273 | 09/11/15 | | EDIT APPEALS ISSUE CHART | S16 | | .30 | 01797 | CDM | 96.00 | 27,024.50 |
| 12516274 | 09/11/15 | | REVIEW US AND CANADIAN COURT OPINIONS RE ALLOCATION FOR APPEAL | S16 | | 4.60 | 01797 | CDM | 1,472.00 | 28,496.50 |
| 12516277 | 09/11/15 | | REVISE SUMMARY OF CONFERENCE CALL | S16 | | .10 | 01797 | CDM | 32.00 | 28,528.50 |
| 12516278 | 09/11/15 | | EMAIL TO C. SAMIS RE: SUMMARY OF CONFERENCE CALL | S16 | | .10 | 01797 | CDM | 32.00 | 28,560.50 |
| 12516283 | 09/11/15 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .10 | 01797 | CDM | 32.00 | 28,592.50 |
| 12516289 | 09/11/15 | | CONFERENCE CALL RE: BRIEFING SCHEDULE | S1 | | .90 | 01797 | CDM | 288.00 | 28,880.50 |
| 12541094 | 09/11/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION. | S1 | | .10 | 01240 | WJ | 29.00 | 28,909.50 |
| 12546252 | 09/11/15 | | ATTEND CONFERENCE CALL WITH DEBTORS', COMMITTEE'S, CCC'S, MONITOR'S, PBGC'S, GMGA | S16 | | .70 | 01761 | LKG | 343.00 | 29,252.50 |

| | | | | | | | | WHITEFORD, TAYLOR & PRESTON | THRU 09/30/15 |
|---|---|---|---|---|---|---|---|---|---|

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          DETAILED  BILLING REPORT          AS OF 10/16/2015 1:02:09 PM
                                                      PROFORMA NUMBER: 435889            LAST DATE BILLED 09/25/15

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | DEBTORS' AND NOTEHOLDERS' ADVISORS RE: BRIEFING SCHEDULE AND MEDIATION | | | | | | | |
| 12517246 | 09/14/15 | | REVIEW DAILY DOCKET DISTRIBUTION EMAIL FROM W. JEFFERS. | S1 | | .10 | 01769 | CMM | 23.50 | 29,276.00 |
| 12517854 | 09/14/15 | | REVIEW COURT OPINIONS RE: ALLOCATION APPEAL | S16 | | 4.00 | 01797 | CDM | 1,280.00 | 30,556.00 |
| 12540462 | 09/14/15 | | REVIEW AUGUST 2015 BILLING PRO FORMA. | S19 | | .30 | 01762 | CMS | 154.50 | 30,710.50 |
| 12550689 | 09/14/15 | | REVIEW 80TH MONTHLY FEE APPLICATION OF MNAT (.1) | S20 | | .10 | 01761 | LKG | 49.00 | 30,759.50 |
| 12518981 | 09/15/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CMM | 23.50 | 30,783.00 |
| 12519300 | 09/15/15 | | REVIEW COURT OPINION RE: AUTOMATIC STAY | S5 | | .70 | 01797 | CDM | 224.00 | 31,007.00 |
| 12540463 | 09/15/15 | | REVIEW 80TH MONTHLY FEE APPLICATION OF MNAT. | S20 | | .30 | 01762 | CMS | 154.50 | 31,161.50 |
| 12550695 | 09/15/15 | | REVIEW AND ANALYZE OPINION REGARDING EMEA DEBTORS' MOTION TO ENFORCE STAY | S16 | | .80 | 01761 | LKG | 392.00 | 31,553.50 |
| 12520396 | 09/16/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .30 | 01769 | CMM | 70.50 | 31,624.00 |
| 12520405 | 09/16/15 | | DRAFT CNO FOR AKIN 76TH MONTHLY FEE APPLICATION. | S20 | | .20 | 01769 | CMM | 47.00 | 31,671.00 |
| 12520406 | 09/16/15 | | DRAFT CNO FOR BERKELEY RESEARCH GROUP 1ST MONTHLY FEE APPLICATION. | S20 | | .50 | 01769 | CMM | 117.50 | 31,788.50 |
| 12520410 | 09/16/15 | | DRAFT CNO FOR WTP 7TH MONTHLY FEE APPLICATION. | S19 | | .20 | 01769 | CMM | 47.00 | 31,835.50 |
| 12521041 | 09/16/15 | | REVIEW OPINIONS RE: AUTOMATIC STAY | S5 | | .30 | 01797 | CDM | 96.00 | 31,931.50 |
| 12521042 | 09/16/15 | | REVIEW OPINIONS RE: ALLOCATION APPEAL | S16 | | 2.50 | 01797 | CDM | 800.00 | 32,731.50 |
| 12521051 | 09/16/15 | | EMAIL FROM K. GOOD RE: COMMITTEE CALL | S1 | | .10 | 01797 | CDM | 32.00 | 32,763.50 |
| 12521056 | 09/16/15 | | EMAIL FROM C. SAMIS RE: COMMITTEE CALL | S1 | | .10 | 01797 | CDM | 32.00 | 32,795.50 |
| 12521057 | 09/16/15 | | REVIEW MATERIALS FOR COMMITTEE CALL | S1 | | .40 | 01797 | CDM | 128.00 | 32,923.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 435889 | | | | THRU 09/30/15<br>AS OF 10/16/2015 1:02:09 PM<br>LAST DATE BILLED 09/25/15 | | | |

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                        NORTEL NETWORKS, INC.

MATTER 00001        NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12544657 | 09/16/15 | | EMAIL TO M. FAGEN, B. KAHN RE: CNO FOR AKIN 76TH MONTHLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 49.00 | 32,972.50 |
| 12544660 | 09/16/15 | | REVIEW MINUTES FROM 9/10 COMMITTEE CALL AND AGENDA FOR 9/16 COMMITTEE CALL (.2); REVIEW AKIN SUMMARY OF ORDER DENYING EMEA DEBTORS MOTION TO ENFORCE THE STAY (.2) | S3 | | .40 | 01761 | LKG | 196.00 | 33,168.50 |
| 12550220 | 09/16/15 | | E-MAIL TO C. MCCLAMB RE: COVERING WEEKLY COMMITTEE CALL AND SUMMARIZING SAME. | S1 | | .10 | 01762 | CMS | 51.50 | 33,220.00 |
| 12522050 | 09/17/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .40 | 01769 | CMM | 94.00 | 33,314.00 |
| 12522061 | 09/17/15 | | PREPARE AND FILE CNO FOR WTP 7TH MONTHLY FEE APPLICATION. | S19 | | .20 | 01769 | CMM | 47.00 | 33,361.00 |
| 12522062 | 09/17/15 | | PREPARE AND FILE CNO RE: 76TH MONTHLY FEE APPLICATION OF AKIN GUMP. | S20 | | .20 | 01769 | CMM | 47.00 | 33,408.00 |
| 12522063 | 09/17/15 | | PREPARE AND FILE CNO FOR BERKELEY RESEARCH GROUP, FOR 1ST MONTHLY FEE APPLICATION. | S20 | | .20 | 01769 | CMM | 47.00 | 33,455.00 |
| 12522501 | 09/17/15 | | PREPARATION FOR COMMITTEE CALL | S3 | | .20 | 01797 | CDM | 64.00 | 33,519.00 |
| 12522502 | 09/17/15 | | COMMITTEE CALL | S3 | | .50 | 01797 | CDM | 160.00 | 33,679.00 |
| 12522505 | 09/17/15 | | PREPARE COMMITTEE CALL NOTES | S3 | | .20 | 01797 | CDM | 64.00 | 33,743.00 |
| 12522506 | 09/17/15 | | EMAIL TO C. SAMIS AND K. GOOD RE: COMMITTEE CALL | S3 | | .10 | 01797 | CDM | 32.00 | 33,775.00 |
| 12545740 | 09/17/15 | | EMAIL TO J. HYLAND, J. BORROWER RE: CNO FOR BRG FIRST MONTHLY FEE APPLICATION (.1); REVIEW/SIGN SAME (.1) | S20 | | .20 | 01761 | LKG | 98.00 | 33,873.00 |
| 12549951 | 09/17/15 | | E-MAIL TO A. REMMING RE: TRANSMISSION OF RECORD ON APPEAL IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 33,924.50 |
| 12549953 | 09/17/15 | | E-MAIL TO A. EVANS RE: COUNTERDESIGNATION OF RECORD IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 33,976.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 435889

THRU 09/30/15
AS OF 10/16/2015 1:02:09 PM
LAST DATE BILLED 09/25/15

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12550700 | 09/17/15 | | REVIEW/SIGN CNO RE: WTP 7TH MONTHLY FEE APPLICATION (.1); EMAIL TO C. MCALLISTER RE: FILING SAME (.1) | S19 | | .20 | 01761 | LKG | 98.00 | 34,074.00 |
| 12550803 | 09/17/15 | | REVIEW MEMORANDUM OPINION RE: EMEA DEBTORS MOTION TO ENFORCE THE AUTOMATIC STAY | S5 | | .80 | 01761 | LKG | 392.00 | 34,466.00 |
| 12550804 | 09/17/15 | | REVIEW NOTICE OF AMENDED REQUEST FOR JUDICIAL ASSISTANCE | S16 | | .20 | 01761 | LKG | 98.00 | 34,564.00 |
| 12550805 | 09/17/15 | | REVIEW SUMMARY OF 9/17 COMMITTEE CALL | S3 | | .30 | 01761 | LKG | 147.00 | 34,711.00 |
| 12524575 | 09/18/15 | | EMAIL FROM C. SAMIS RE: NORTEL APPEAL RECORD | S16 | | .10 | 01797 | CDM | 32.00 | 34,743.00 |
| 12524576 | 09/18/15 | | REVIEW AND REVISE COUNTER-DESIGNATION STATEMENT | S16 | | 2.60 | 01797 | CDM | 832.00 | 35,575.00 |
| 12524579 | 09/18/15 | | EMAIL TO C. SAMIS RE COUNTER-DESIGNATIONS | S16 | | .10 | 01797 | CDM | 32.00 | 35,607.00 |
| 12524580 | 09/18/15 | | EDITS TO APPEAL STATEMENT OF COUNTER-DESIGNATION | S16 | | .20 | 01797 | CDM | 64.00 | 35,671.00 |
| 12524584 | 09/18/15 | | EMAIL TO C. SAMIS RE: JOINT STATEMENT OF COUNTER-DESIGNATION | S16 | | .10 | 01797 | CDM | 32.00 | 35,703.00 |
| 12524951 | 09/18/15 | | DRAFT CNO RE: BRG 2ND MONTHLY FEE APPLICATION (.2); PREPARE AND FILE RE: SAME (.2). | S20 | | .40 | 01769 | CMM | 94.00 | 35,797.00 |
| 12524956 | 09/18/15 | | PREPARE HEARING BINDERS FOR 9/22 HEARING. | S10 | | .10 | 01769 | CMM | 23.50 | 35,820.50 |
| 12524959 | 09/18/15 | | PREPARE AND FILE JOINT STATEMENT ON COUNTERDESIGNATION OF RECORD. | S16 | | .80 | 01769 | CMM | 188.00 | 36,008.50 |
| 12544632 | 09/18/15 | | REVIEW/SIGN CNO FOR BRG 2ND MONTHLY FEE APPLICATION (.1); EMAIL TO J. HYLAND, J. BORROW RE: SAME (.1) | S20 | | .20 | 01761 | LKG | 98.00 | 36,106.50 |
| 12544639 | 09/18/15 | | ATTENTION TO SCHEDULING OF ALLOCATION DISPUTE MEDIATION (.1) | S16 | | .10 | 01761 | LKG | 49.00 | 36,155.50 |
| 12544640 | 09/18/15 | | REVIEW PRELIMINARY RESPONSE AND OBJECTION TO DEBTORS' AMENDED MOTION PURSUANT TO 11 U.S.C. | S16 | | .40 | 01761 | LKG | 196.00 | 36,351.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762 | CHRISTOPHER M. SAMIS | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 435889 | | | THRU 09/30/15<br>AS OF 10/16/2015 1:02:09 PM<br>LAST DATE BILLED 09/25/15 | | |

CLIENT 091281            OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                         NORTEL NETWORKS, INC.
MATTER 00001             NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SECTIONS 105 AND 363 FOR ENTRY OF AN ORDER APPROVING THE SHARING OF COSTS RELATED TO THIRD-PARTY DISCOVERY (.4) | | | | | | | |
| 12544641 | 09/18/15 | | REVIEW COUNTER-DESIGNATION BY JOINT ADMINISTRATORS OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL (.1); REVIEW APPELLANTS' JOINT STATEMENT REGARDING RECORD ON APPEAL (.1); REVIEW UK PENSION CLAIMANTS' COUNTER-DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL (.3) | S16 | | .50 | 01761 | LKG | 245.00 | 36,596.50 |
| 12545985 | 09/18/15 | | EMAIL TO J. HYLAND, J. BORROWER RE: CNO FOR BRG'S SECOND MONTHLY FEE APPLICATION (.1); REVIEW/SIGN SAME (.1) | S20 | | .20 | 01761 | LKG | 98.00 | 36,694.50 |
| 12550206 | 09/18/15 | | PARTICIPATE IN 9/18/15 COMMITTEE CALL. | S3 | | 1.10 | 01762 | CMS | 566.50 | 37,261.00 |
| 12550207 | 09/18/15 | | PREPARE FOR 9/18/15 COMMITTEE CALL. | S3 | | .40 | 01762 | CMS | 206.00 | 37,467.00 |
| 12550208 | 09/18/15 | | PREPARE FOR 9/18/15 COMMITTEE CALL. | S3 | | .40 | 01762 | CMS | 206.00 | 37,673.00 |
| 12550209 | 09/18/15 | | PARTICIPATE IN 9/18/15 COMMITTEE CALL. | S3 | | .50 | 01762 | CMS | 257.50 | 37,930.50 |
| 12550210 | 09/18/15 | | REVIEW OUTLINE FOR OPENING APPELLATE BRIEF IN ALLOCATION APPEAL. | S16 | | 1.10 | 01762 | CMS | 566.50 | 38,497.00 |
| 12550211 | 09/18/15 | | REVIEW NOTES FROM 9/17/15 COMMITTEE CALL. | S3 | | .30 | 01762 | CMS | 154.50 | 38,651.50 |
| 12550212 | 09/18/15 | | ATTENTION TO FINALIZING, FILING AND SERVING APPELLANTS' STATEMENT REGARDING RECORD ON APPEAL. | S16 | | 1.70 | 01762 | CMS | 875.50 | 39,527.00 |
| 12550213 | 09/18/15 | | E-MAILS TO A. EVANS RE: REVISIONS TO APPELLANTS' STATEMENT REGARDING RECORD ON APPEAL (.1 X 5). | S16 | | .50 | 01762 | CMS | 257.50 | 39,784.50 |
| 12550214 | 09/18/15 | | E-MAILS TO C. MCCLAMB RE: REVISIONS TO APPELLANTS' STATEMENT REGARDING RECORD ON APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 39,887.50 |
| 12550216 | 09/18/15 | | E-MAILS TO T. MINOTT AND A. REMMING RE: TRANSMISSION OF RECORD IN ALLOCATION APPEAL. (.1 | S16 | | .20 | 01762 | CMS | 103.00 | 39,990.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 435889

THRU 09/30/15
AS OF 10/16/2015 1:02:09 PM
LAST DATE BILLED 09/25/15

---

CLIENT 091281

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.

MATTER 00001      NORTEL
CASE ID

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | X 2) | | | | | | | |
| 12550218 | 09/18/15 | | CALL FROM A. REMMING RE: PROCESS FOR TRANSMITTAL OF RECORD IN ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 103.00 | 40,093.50 |
| 12550531 | 09/18/15 | | E-MAIL TO CORE PARTIES RE: APPELLANTS' STATEMENT REGARDING RECORD ON APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 40,145.00 |
| 12525636 | 09/21/15 | | PREPARE HEARING BINDERS FOR 9/22 HEARING. | S10 | | .80 | 01769 | CMM | 188.00 | 40,333.00 |
| 12525637 | 09/21/15 | | DRAFT CNO RE: CASSELS 15TH (MAY) MONTHLY FEE APPLICATION (.2); PREPARE AND FILE RE: SAME (.1). | S20 | | .30 | 01769 | CMM | 70.50 | 40,403.50 |
| 12525638 | 09/21/15 | | DRAFT CNO FOR AKIN 77TH (JUNE) MONTHLY FEE APPLICATION (.2). | S20 | | .20 | 01769 | CMM | 47.00 | 40,450.50 |
| 12525639 | 09/21/15 | | DRAFT CNO RE: AKIN 78TH (JULY) MONTHLY FEE APPLICATION (.2). | S20 | | .20 | 01769 | CMM | 47.00 | 40,497.50 |
| 12525640 | 09/21/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .90 | 01769 | CMM | 211.50 | 40,709.00 |
| 12525646 | 09/21/15 | | DRAFT AFFIDAVIT OF SERVICE RE: JOINT STATEMENT ON COUNTER-DESIGNATION OF RECORD. | S16 | | .30 | 01769 | CMM | 70.50 | 40,779.50 |
| 12525650 | 09/21/15 | | E-MAILS TO DLS RE: HEARING SUPPORT FOR 9/22 HEARING (.1 X 2) | S10 | | .20 | 01769 | CMM | 47.00 | 40,826.50 |
| 12525652 | 09/21/15 | | PREPARE HEARING MATERIALS FOR 9/22 HEARING. | S10 | | .60 | 01769 | CMM | 141.00 | 40,967.50 |
| 12525997 | 09/21/15 | | PREPARE AND FILE AKIN GUMP 77TH MONTHLY FEE APPLICATION CNO. | S20 | | .20 | 01769 | CMM | 47.00 | 41,014.50 |
| 12525998 | 09/21/15 | | PREPARE AND FILE AKIN GUMP 78TH MONTHLY FEE APPLICATION CNO. | S20 | | .20 | 01769 | CMM | 47.00 | 41,061.50 |
| 12528381 | 09/21/15 | | EMAIL TO M. WUNDER RE: CNO FOR CASSELS BROCK 15TH MONTHLY FEE APPLICATION (.1); REVIEW/SIGN SAME (.1); EMAIL TO C. MCALLISTER RE: DRAFTING AND FILING OF SAME (.1); EMAIL TO M. FAGEN, B. KAHN RE: CNOS FRO 77TH AND 78TH MONTHLY FEE | S20 | | .50 | 01761 | LKG | 245.00 | 41,306.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON    THRU 09/30/15
                                                     DETAILED  BILLING REPORT       AS OF 10/16/2015 1:02:09 PM
                                                     PROFORMA NUMBER: 435889        LAST DATE BILLED 09/25/15
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | APPLICATIONS (.1); EMAIL TO C. SAMIS RE: SAME (.1) | | | | | | | |
| 12528382 | 09/21/15 | | REVIEW AMENDED AGENDA S 9/22 HEARING (.1); EMAIL TO M. FAGEN, R. JOHNSON, B. KAHN RE: SAME (.1) | S10 | | .20 | 01761 | LKG | 98.00 | 41,404.50 |
| 12550629 | 09/21/15 | | E-MAIL TO M. FAGEN RE: CANCELLATION OF 9/22/15 HEARING. | S10 | | .10 | 01762 | CMS | 51.50 | 41,456.00 |
| 12550631 | 09/21/15 | | REVIEW CNO FOR 77TH AKIN MONTHLY FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 41,559.00 |
| 12550632 | 09/21/15 | | REVIEW CNO FOR 78TH AKIN MONTHLY FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 41,662.00 |
| 12550634 | 09/21/15 | | E-MAILS TO C. MCALLISTER RE: FILING CNOS FOR 77TH AND 78TH AKIN MONTHLY FEE APPLICATIONS (.1 X 2). | S20 | | .20 | 01762 | CMS | 103.00 | 41,765.00 |
| 12550636 | 09/21/15 | | E-MAIL TO C. MCALLISTER RE: CANCELLATION OF 9/22/15 HEARING. | S10 | | .10 | 01762 | CMS | 51.50 | 41,816.50 |
| 12527639 | 09/22/15 | | EMAIL FROM K. GOOD RE: JOINT MOTION RECORD ON BEHALF OF THE RESPONDING PARTIES (.1); DOWNLOAD FOR K. GOOD RE: SAME (.1). | S16 | | .20 | 01769 | CMM | 47.00 | 41,863.50 |
| 12527640 | 09/22/15 | | DRAFT CNO RE: CASSELS 16TH MONTHLY FEE APPLICATION (.2); EMAIL TO K. GOOD RE: SAME (.1). | S20 | | .30 | 01769 | CMM | 70.50 | 41,934.00 |
| 12527641 | 09/22/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .30 | 01769 | CMM | 70.50 | 42,004.50 |
| 12527644 | 09/22/15 | | DRAFT CNO RE: ASHURST 78TH MONTHLY FEE APPLICATION (.2); EMAIL TO K. GOOD RE: SAME (.1). | S20 | | .30 | 01769 | CMM | 70.50 | 42,075.00 |
| 12527647 | 09/22/15 | | PREPARE NOTICE AND CERTIFICATE OF SERVICE FOR ASHURST 79TH (AUGUST) MONTHLY FEE APPLICATION (.2); PREPARE DOCUMENTS FOR FILING (.1); FILE RE: SAME (.2); SERVE RE: SAME (.1). | S20 | | .60 | 01769 | CMM | 141.00 | 42,216.00 |
| 12527648 | 09/22/15 | | REVISE AFFIDAVIT OF SERVICE RE: APPELLANTS' STATEMENT REGARDING RECORD ON APPEAL (.1); EMAIL TO C. SAMIS FOR REVIEW (.1); PREPARE AND FILE RE: SAME (.3). | S16 | | .50 | 01769 | CMM | 117.50 | 42,333.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 435889

THRU 09/30/15
AS OF 10/16/2015 1:02:09 PM
LAST DATE BILLED 09/25/15

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12527651 | 09/22/15 | | UPDATE CRITICAL DATES CALENDAR. | S1 | | .10 | 01769 | CMM | 23.50 | 42,357.00 |
| 12527661 | 09/22/15 | | REVIEW REVISED AUGUST PROFORMA IN PREPARATION OF WTP MONTHLY FEE APPLICATION. | S19 | | .10 | 01769 | CMM | 23.50 | 42,380.50 |
| 12527977 | 09/22/15 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .20 | 01797 | CDM | 64.00 | 42,444.50 |
| 12544664 | 09/22/15 | | EMAIL TO M. FAGEN RE: ASHURST'S AUGUST FEE APPLICATION (.1); EMAIL TO B. MIDDLETON RE: CNO FOR 78TH MONTHLY FEE APPLICATION OF ASHURST (.1) | S20 | | .20 | 01761 | LKG | 98.00 | 42,542.50 |
| 12544676 | 09/22/15 | | BEGIN REVIEWING FINAL JOINT MOTION RECORD, FACTUM AND BOOK OF AUTHORITIES RE: CANADIAN ALLOCATION APPEAL | S16 | | 1.20 | 01761 | LKG | 588.00 | 43,130.50 |
| 12550736 | 09/22/15 | | ATTENTION TO COORDINATION OF SUBMITTING ELECTRONIC RECORD ON APPEAL, INCLUDING MULTIPLE CALLS W/ A. REMMING AND THE BANKRUPTCY AND DISTRICT COURTS. | S16 | | 2.10 | 01762 | CMS | 1,081.50 | 44,212.00 |
| 12550737 | 09/22/15 | | REVIEW/REVISE/FINALIZE ASHURST AUGUST 2015 FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 44,315.00 |
| 12550741 | 09/22/15 | | CALL TO BANKRUPTCY COURT RE: COMPLIANCE WITH JUDGE GROSS' ORDER IN ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 103.00 | 44,418.00 |
| 12550742 | 09/22/15 | | E-MAIL TO C. MCALLISTER RE: COMPLIANCE WITH JUDGE GROSS' ORDER IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 44,469.50 |
| 12550743 | 09/22/15 | | CALL TO A. QURESHI RE: SUBMISSION OF ELECTRONIC RECORD ON APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 44,521.00 |
| 12550744 | 09/22/15 | | REVIEW CANADIAN DEBTORS' SUPPLEMENTARY FACTUM ON LEAVE TO APPEAL. | S16 | | .30 | 01762 | CMS | 154.50 | 44,675.50 |
| 12550747 | 09/22/15 | | REVIEW 79TH MONTHLY HURON FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 44,778.50 |
| 12550748 | 09/22/15 | | REVIEW JOINT ADMINISTRATOR'S PRELIMINARY RESPONSE TO DEBTORS' MOTION ON THIRD PARTY DISCOVERY COST-SHARING. | S16 | | .40 | 01762 | CMS | 206.00 | 44,984.50 |

| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 435889 | THRU 09/30/15<br>AS OF 10/16/2015 1:02:09 PM<br>LAST DATE BILLED 09/25/15 |
|---|---|---|

CLIENT 091281   OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
          NORTEL NETWORKS, INC.
MATTER 00001    NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12550749 | 09/22/15 | | REVIEW JOINT ADMINISTRATOR'S COUNTER-DESIGNATION OF RECORD. | S16 | | .10 | 01762 | CMS | 51.50 | 45,036.00 |
| 12529084 | 09/23/15 | | REVIEW, ORGANIZE AND MAINTAIN NOTES, PLEADINGS AND FILES FROM 9/22 HEARING. | S10 | | .60 | 01769 | CMM | 141.00 | 45,177.00 |
| 12529086 | 09/23/15 | | DRAFT CASSELS BROCK 17TH MONTHLY FEE APPLICATION CNO (.2); PREPARE AND FILE RE: SAME (.2). | S20 | | .40 | 01769 | CMM | 94.00 | 45,271.00 |
| 12529094 | 09/23/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CMM | 23.50 | 45,294.50 |
| 12529100 | 09/23/15 | | REVISE CNO FOR CASSELS BROCK 16TH MONTHLY FEE APPLICATION (.1); PREPARE AND FILE RE: SAME (.1). | S20 | | .20 | 01769 | CMM | 47.00 | 45,341.50 |
| 12529103 | 09/23/15 | | REVISE CNO FOR ASHURST 78TH MONTHLY FEE APPLICATION (.1); PREPARE AND FILE RE: SAME (.1). | S20 | | .20 | 01769 | CMM | 47.00 | 45,388.50 |
| 12540478 | 09/23/15 | | CALL FROM A. QURESHI RE: TRANSMITTAL OF RECORD IN ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 45,491.50 |
| 12540479 | 09/23/15 | | E-MAILS TO A. QURESHI RE: TRANSMITTAL OF RECORD IN ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 45,594.50 |
| 12540485 | 09/23/15 | | COMPLETE REVIEW OF APPELLATE ALLOCATION BRIEFING OUTLINE IN ADVANCE OF 9/24/15 COMMITTEE CALL. | S16 | | 1.10 | 01762 | CMS | 566.50 | 46,161.00 |
| 12540486 | 09/23/15 | | REVIEW CLEARY 80TH MONTHLY FEE APPLICATION. | S20 | | .30 | 01762 | CMS | 154.50 | 46,315.50 |
| 12540488 | 09/23/15 | | REVIEW FACTUM OF RESPONDING PARTIES IN CONNECTION WITH MOTION FOR LEAVE TO APPEAL. | S16 | | 1.30 | 01762 | CMS | 669.50 | 46,985.00 |
| 12544697 | 09/23/15 | | REVIEW CNO FOR ASHURST 78TH MONTHLY APPLICATION (.1); EMAIL TO B. MIDDLETON RE: SAME (.1); EMAIL TO M. WUNDER RE: CNO FOR CASSELS 16TH AND 17TH MONTHLY FEE APPLICATION (.1); REVIEW/SIGN SAME (.2) | S20 | | .50 | 01761 | LKG | 245.00 | 47,230.00 |
| 12548198 | 09/23/15 | | CONTINUE REVIEWING FINAL JOINT MOTION RECORD, FACTUM AND BOOK OF AUTHORITIES RE: CANADIAN ALLOCATION APPEAL (1.4); REVIEW MONITOR AND | S16 | | 2.00 | 01761 | LKG | 980.00 | 48,210.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON   THRU 09/30/15
DETAILED  BILLING REPORT    AS OF 10/16/2015 1:02:09 PM
PROFORMA NUMBER: 435889     LAST DATE BILLED 09/25/15

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CANADIAN DEBTORS SUPPLEMENT TO SAME (.6) | | | | | | | |
| 12532100 | 09/24/15 | | DRAFT WTP 8TH (AUGUST) MONTHLY FEE APPLICATION. | S19 | | .80 | 01769 | CMM | 188.00 | 48,398.00 |
| 12532103 | 09/24/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CMM | 23.50 | 48,421.50 |
| 12536177 | 09/24/15 | | REVIEW DISTRICT COURT ORDER | S1 | | .10 | 01797 | CDM | 32.00 | 48,453.50 |
| 12540490 | 09/24/15 | | PARTICIPATE IN WEEKLY COMMITTEE CALL. | S1 | | .80 | 01762 | CMS | 412.00 | 48,865.50 |
| 12540491 | 09/24/15 | | PREPARE FOR WEEKLY COMMITTEE CALL. | S1 | | .30 | 01762 | CMS | 154.50 | 49,020.00 |
| 12540493 | 09/24/15 | | CALL TO R. JOHNSON RE: LOGISTICS OF SUBMITTING AND TRANSMITTING RECORD ON APPEAL. | S16 | | .20 | 01762 | CMS | 103.00 | 49,123.00 |
| 12540516 | 09/24/15 | | RETURN CALLS TO CREDITORS RE: STATUS OF CONFIRMATION AND DISTRIBUTIONS TO GENERAL UNSECURED CREDITORS (.3 X 3). | S2 | | .90 | 01762 | CMS | 463.50 | 49,586.50 |
| 12534911 | 09/25/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .30 | 01769 | CMM | 70.50 | 49,657.00 |
| 12534916 | 09/25/15 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE: WTP 8TH (AUGUST) MONTHLY FEE APPLICATION (.2); PREPARE DOCUMENTS FOR FILING (.1); FILE AND SERVE RE: SAME (.2). | S19 | | .50 | 01769 | CMM | 117.50 | 49,774.50 |
| 12537093 | 09/25/15 | | REVIEW LETTER FROM ALLEN & OVERY TO MEDIATOR (.3); REVIEW J. THYNGE'S RECOMMENDATIONS RE: MEDIATION (.5) | S16 | | .80 | 01761 | LKG | 392.00 | 50,166.50 |
| 12537094 | 09/25/15 | | REVIEW ORDER REQUESTING JUDICIAL ASSISTANCE FROM SWEDEN (.2); REVIEW DISTRICT COURT OPINION REGARDING DEMEL APPEAL (.2) | S16 | | .40 | 01761 | LKG | 196.00 | 50,362.50 |
| 12537100 | 09/25/15 | | REVIEW/REVISE 8TH MONTHLY APPLICATION OF WTP (.5); REVIEW/SIGN NOTICE AND COS FOR SAME (.1); MEETING WITH C. MCALLISTER RE: REVISING AND FILING SAME (.1) | S19 | | .70 | 01761 | LKG | 343.00 | 50,705.50 |
| 12537105 | 09/25/15 | | REVIEW AUGUST STAFFING REPORT FOR THE MERGIS | S20 | | .10 | 01761 | LKG | 49.00 | 50,754.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON    THRU 09/30/15
                                                     DETAILED  BILLING REPORT       AS OF 10/16/2015 1:02:09 PM
                                                     PROFORMA NUMBER: 435889        LAST DATE BILLED 09/25/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | GROUP (.1) | | | | | | | |
| 12540524 | 09/25/15 | | CALL TO R. JOHNSON RE: TRANSMITTAL OF RECORD ON APPEAL IN ALLOCATION APPEAL. | S16 | | .30 | 01762 | CMS | 154.50 | 50,909.00 |
| 12540533 | 09/25/15 | | REVIEW MAGISTRATE THYNGE'S SEALED MEDIATION RECOMMENDATION. | S16 | | .40 | 01762 | CMS | 206.00 | 51,115.00 |
| 12540535 | 09/25/15 | | E-MAILS TO F. HODARA, D. BOTTER AND OTHERS RE: SEALED MEDIATION RECOMMENDATION (.1 X 4). | S16 | | .40 | 01762 | CMS | 206.00 | 51,321.00 |
| 12540537 | 09/25/15 | | REVIEW CERTIFICATION OF COUNSEL AND RELATED ORDER GRANTING SNMP'S LETTER REQUEST FOR SWEDISH JUDICIAL ASSISTANCE. | S16 | | .80 | 01762 | CMS | 412.00 | 51,733.00 |
| 12540545 | 09/25/15 | | E-MAILS TO C. MCALLISTER RE: FILING AND SERVICE OF AUGUST 2015 FEE APPLICATION (.1 X 2). | S19 | | .20 | 01762 | CMS | 103.00 | 51,836.00 |
| 12540554 | 09/25/15 | | REVIEW MERGIS AUGUST 2015 STAFFING REPORT. | S20 | | .20 | 01762 | CMS | 103.00 | 51,939.00 |
| 12540556 | 09/25/15 | | REVIEW/REVISE/FINALIZE 8TH MONTHLY WTP FEE APPLICATION. | S19 | | .50 | 01762 | CMS | 257.50 | 52,196.50 |
| 12540559 | 09/25/15 | | REVIEW LOCAL RULES FOR PROCEDURES ON CONTACTING CHAMBERS / SEEKING RESOLUTION OF ANCILLARY DISPUTES FOR RESOLVING DISPUTES IN CONNECTION WITH BRIEFING SCHEDULE IN ALLOCATION APPEAL. | S16 | | .60 | 01762 | CMS | 309.00 | 52,505.50 |
| 12536311 | 09/28/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .20 | 01769 | CMM | 47.00 | 52,552.50 |
| 12537002 | 09/28/15 | | REVIEW TORYS' 53RD MONTHLY FEE APPLICATION (.2) | S20 | | .20 | 01761 | LKG | 98.00 | 52,650.50 |
| 12539525 | 09/28/15 | | REVIEW DISTRICT COURT RECOMMENDATION | S16 | | .30 | 01797 | CDM | 96.00 | 52,746.50 |
| 12538360 | 09/29/15 | | REVIEW NOTICE OF APPEAL REGARDING MOTION TO ENFORCE STAY (.1) | S16 | | .10 | 01761 | LKG | 49.00 | 52,795.50 |
| 12538528 | 09/29/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CMM | 23.50 | 52,819.00 |
| 12550891 | 09/29/15 | | CALL FROM L. MURLEY RE: STATUS OF CASES AND | S1 | | .30 | 01762 | CMS | 154.50 | 52,973.50 |

```
*********************************************************************************************Page 20 of (22)
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | ALLOCATION LITIGATION. | | | | | | | |
| 12550894 | 09/29/15 | | E-MAIL TO J. SCARBOROUGH RE: MOST RECENT WTP FEE REPORT. | S19 | | .10 | 01762 | CMS | 51.50 | 53,025.00 |
| 12550898 | 09/29/15 | | REVIEW MOST RECENT FEE AUDITOR REPORT. | S19 | | .20 | 01762 | CMS | 103.00 | 53,128.00 |
| 12547714 | 09/30/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .40 | 01769 | CMM | 94.00 | 53,222.00 |
| 12549253 | 09/30/15 | | REVIEW NOTICE OF APPEAL OF ORDER DENYING EMEA DEBTORS' MOTION TO ENFORCE THE STAY (.1); REVIEW LETTER FROM D. ABBOTT TO J. STARK REQUESTING STATUS CONFERENCE REGARDING BRIEFING SCHEDULE (.1) | S16 | | .20 | 01761 | LKG | 98.00 | 53,320.00 |