# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

September 1, 2015 through September 30, 2015

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 2.2 | $894.50 |
| Asset Dispositions/363 Sales | .1 | 50.00 |
| Automatic Stay Matters | 2.4 | 1,326.50 |
| Creditor Communications and Meetings | .2 | 81.00 |
| Fee Applications (MNAT- Filing) | 13.5 | 3,672.50 |
| Fee Applications (Others – Filing) | 23.2 | 8,217.00 |
| Fee Applications (MNAT- Objections) | .6 | 185.00 |
| Fee Applications (Others- Objections) | 8.6 | 2,911.50 |
| Other Contested Matters | 5.5 | 2,948.00 |
| Court Hearings | 26.6 | 10,848.00 |
| Claims Objections and Administration | 14.0 | 7,780.50 |
| Litigation/Adversary Proceedings | 22.3 | 9,356.50 |
| Professional Retention (MNAT-Filing) | .3 | 121.50 |
| Allocation | 62.9 | 31,814.00 |
| **TOTAL** | **182.4** | **$80,206.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 10/19/15 16:24:17

PROFORMA 398873                    AS OF 09/30/15                    INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|-------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 3622312 | 546 | Fusco | 09/08/15 | B | B110 | 0.10 | 26.00 | Emails from/to T Minott & court reporter re docs |
| 3626750 | 684 | Maddox | 09/16/15 | B | B110 | 0.10 | 26.00 | Meeting with A Remming and T Minott re case logistics |
| 3631666 | 684 | Maddox | 09/24/15 | B | B110 | 0.10 | 26.00 | File Notice of Withdrawal of Counsel (Marla A. Decker of Cleary Gottlieb Steen & Hamilton LLP) |
| 3631578 | 684 | Maddox | 09/24/15 | B | B110 | 0.20 | 52.00 | Draft notice of withdrawal of counsel for M Decker (.1); emails with A Remming re same (.1) |
| 3626850 | 961 | Remming | 09/09/15 | B | B110 | 0.30 | 150.00 | Office conf. w/ T. Minott re status of numerous pending matters |
| 3630173 | 961 | Remming | 09/16/15 | B | B110 | 0.30 | 150.00 | Office conf. w/ T. Minott (M. Maddox in part) re coverage issues while T. Minott out of office |
| 3630610 | 961 | Remming | 09/22/15 | B | B110 | 0.10 | 50.00 | Review and respond to email from Epiq re upcoming service of documents |
| 3635053 | 961 | Remming | 09/30/15 | B | B110 | 0.10 | 50.00 | Office conf. w/ T. Minott re open items |
| 3626112 | 971 | Minott | 09/14/15 | B | B110 | 0.10 | 40.50 | Email from A. Ruiz re weekly case calendar |
| 3626990 | 971 | Minott | 09/16/15 | B | B110 | 0.50 | 202.50 | Conference with A. Remming and M. Maddox re case status |
| 3635289 | 971 | Minott | 09/21/15 | B | B110 | 0.10 | 40.50 | Email from A. Ruiz re weekly case calendar |
| 3636429 | 971 | Minott | 09/24/15 | B | B110 | 0.10 | 40.50 | Emails from D. Stein, A. Remming, M. Maddox and M. Decker re withdrawal of appearance |
| 3633919 | 971 | Minott | 09/28/15 | B | B110 | 0.10 | 40.50 | Email from A. Ruiz re weekly case calendar |
| | | | | Total Task: | B110 | 2.20 | 894.50 | |
| | | Asset Dispositions/363 Sales | | | | | | |
| 3626848 | 961 | Remming | 09/09/15 | B | B130 | 0.10 | 50.00 | Tele w/ Nortel settling party re filing re settlements |
| | | | | Total Task: | B130 | 0.10 | 50.00 | |
| | | Automatic Stay Matters | | | | | | |
| 3637295 | 203 | Culver | 09/08/15 | B | B140 | 0.50 | 327.50 | Review pleadings re stay motion (.2); conf w/A. Remming re same (.3) |
| 3629390 | 221 | Schwartz | 09/21/15 | B | B140 | 0.10 | 65.50 | Conf. w\ A. Remming re: Stay\Joinder EMEA SNMP litigation |
| 3628253 | 322 | Abbott | 09/18/15 | B | B140 | 0.30 | 202.50 | Review EMEA stay opinion |
| 3626119 | 961 | Remming | 09/15/15 | B | B140 | 0.10 | 50.00 | Office conf. w/ T. Minott re opinion re EMEA stay motion |
| 3626248 | 961 | Remming | 09/15/15 | B | B140 | 0.50 | 250.00 | Review opinion and order denying EMEA stay motion (.2); email summary of same to CGSH (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/19/15 16:24:17

PRO FORMA  398873                           AS OF 09/30/15          INVOICE# ******

| 3631424 | 961 | Remming | 09/23/15 | B | B140 | 0.70 | 350.00 | Tele w/ E. Schwartz re J. Gross opinion denying EMEA stay motion |
| 3620389 | 971 | Minott | 09/02/15 | B | B140 | 0.10 | 40.50 | Email from A. Remming re EMEA reply re stay motion |
| 3620372 | 971 | Minott | 09/02/15 | B | B140 | 0.10 | 40.50 | Email from D. Laskin re EMEA reply re Motion to Enforce Stay |
| | | | | Total Task: | B140 | 2.40 | 1,326.50 | |

Creditor Communications and Meetings

| 3626164 | 971 | Minott | 09/15/15 | B | B150 | 0.10 | 40.50 | Voicemail for former employee re case status |
| 3626165 | 971 | Minott | 09/15/15 | B | B150 | 0.10 | 40.50 | Emails with J. Hoover re former employee inquiry |
| | | | | Total Task: | B150 | 0.20 | 81.00 | |

Fee Applications (MNAT - Filing)

| 3625366 | 605 | Naimoli | 09/14/15 | B | B160 | 0.50 | 75.00 | Review and respond to email from M. Maddox re filing and service of fee application (.1); Prepare, efile & serve Eightieth Interim Application of Morris, Nichols, Arsht & Tunnell LLP for the Period August 1, 2015 through August 31, 2015 (.4) |
| 3620849 | 684 | Maddox | 09/03/15 | B | B160 | 0.80 | 208.00 | Review MNAT Aug pro forma |
| 3624981 | 684 | Maddox | 09/14/15 | B | B160 | 0.90 | 234.00 | Revise Aug pro forma |
| 3625018 | 684 | Maddox | 09/14/15 | B | B160 | 0.70 | 182.00 | Draft notice and COS re MNAT Aug fee app (.2); draft MNAT Aug fee app (.5) |
| 3625313 | 684 | Maddox | 09/14/15 | B | B160 | 0.10 | 26.00 | Revise MNAT fee app |
| 3625332 | 684 | Maddox | 09/14/15 | B | B160 | 0.20 | 52.00 | Emails with T Naimoli and T Minott re filing of MNAT fee app (.1); prep fee app for filing (.1) |
| 3625617 | 684 | Maddox | 09/15/15 | B | B160 | 0.10 | 26.00 | Emails with J Scarbourgh, T Minott and M Kenney re MNAT Aug excel detail |
| 3631579 | 684 | Maddox | 09/24/15 | B | B160 | 3.10 | 806.00 | Prepare fee chart of MNAT fee/expenses |
| 3632276 | 684 | Maddox | 09/25/15 | B | B160 | 3.00 | 780.00 | Draft MNAT fees/expenses chart |
| 3633370 | 684 | Maddox | 09/28/15 | B | B160 | 1.60 | 416.00 | Draft MNAT fee/expense chart |
| 3634338 | 684 | Maddox | 09/29/15 | B | B160 | 0.30 | 78.00 | Revise MNAT fee/expense chart |
| 3633859 | 684 | Maddox | 09/29/15 | B | B160 | 0.70 | 182.00 | Retrieve monthly and quarterly MNAT fee apps |
| 3622553 | 971 | Minott | 09/08/15 | B | B160 | 1.10 | 445.50 | Review and revise August pro forma |
| 3625479 | 971 | Minott | 09/14/15 | B | B160 | 0.10 | 40.50 | Email from T. Naimoli re service of MNAT August fee application |
| 3625480 | 971 | Minott | 09/14/15 | B | B160 | 0.10 | 40.50 | Email from M. Maddox re MNAT August fee app |
| 3625484 | 971 | Minott | 09/14/15 | B | B160 | 0.20 | 81.00 | Review MNAT August fee app (.1); conference with T. Naimoli and M. Maddox re same (.1) |
| | | | | Total Task: | B160 | 13.50 | 3,672.50 | |

Fee Applications (Others - Filing)

Nortel Networks, Inc.  PROFORMA 398873  AS OF 09/30/15  INVOICE# ******
63989-DIP
DATE: 10/19/15 16:24:17

| 3617652 | 322 | Abbott | 09/01/15 | B | B165 | 0.10 | 67.50 | Review July Mergis staffing report |
| 3617672 | 322 | Abbott | 09/01/15 | B | B165 | 0.10 | 67.50 | Review June Mergis staffing report |
| 3617813 | 322 | Abbott | 09/01/15 | B | B165 | 0.10 | 67.50 | Review 40th EY tax advisors app |
| 3620601 | 322 | Abbott | 09/02/15 | B | B165 | 0.10 | 67.50 | Review 52d RLKS fee app |
| 3630275 | 322 | Abbott | 09/22/15 | B | B165 | 0.10 | 67.50 | Review Ashurst monthly application for August 2015 |
| 3630627 | 322 | Abbott | 09/23/15 | B | B165 | 0.10 | 67.50 | Review 80th interim Cleary fee app |
| 3628329 | 605 | Naimoli | 09/18/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from A. Remming re filing and service of fee application (.1); Prepare, efile & serve Seventy-Ninth Interim Application of Huron Consulting Group for the Period August 1, 2015 through August 31, 2015 (.4) |
| 3617118 | 684 | Maddox | 09/01/15 | B | B165 | 0.10 | 26.00 | Emails with T Minott re EY fee app |
| 3617544 | 684 | Maddox | 09/01/15 | B | B165 | 0.50 | 130.00 | Draft notice of Mergis June app (.1); draft COS re same (.1); draft notice of Mergis July app (.1); draft COS re same (.1); emails with T Minott re same (.1) |
| 3617592 | 684 | Maddox | 09/01/15 | B | B165 | 0.60 | 156.00 | Revise fee exhibit A |
| 3617620 | 684 | Maddox | 09/01/15 | B | B165 | 0.50 | 130.00 | Prep and file Monthly Staffing Report for Filing Period June 2015 of The Mergis Group (.3); serve same (.2) |
| 3617698 | 684 | Maddox | 09/01/15 | B | B165 | 0.40 | 104.00 | Draft notice and COS re E&Y monthly app (.2); draft COS re quarterly (.1); emails with J Lee and T Minott re same (.1) |
| 3617805 | 684 | Maddox | 09/01/15 | B | B165 | 0.70 | 182.00 | File and serve E&Y monthly app (.4); file and serve EY quarterly (.3) |
| 3617991 | 684 | Maddox | 09/01/15 | B | B165 | 0.50 | 130.00 | Prepare documents for fee hearing binder |
| 3619061 | 684 | Maddox | 09/02/15 | B | B165 | 0.20 | 52.00 | Emails with T Ross and T Minott re Mergis reports (.1); draft NOW of Mergis reports (.1) |
| 3619081 | 684 | Maddox | 09/02/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re RLKS Aug fee app (.2); emails with T Minott and K Schultea re same (.1) |
| 3619086 | 684 | Maddox | 09/02/15 | B | B165 | 0.10 | 26.00 | File NOW re Report by The Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of June 1, 2015 Through June 30, 2015 (D.I. 16112); and Report by The Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of July 1, 2015 Through July 31, 2015 (D.I. 16113) |
| 3619212 | 684 | Maddox | 09/02/15 | B | B165 | 0.60 | 156.00 | File and serve Mergis June report (.3); file and serve Mergis July report (.3) |
| 3618596 | 684 | Maddox | 09/02/15 | B | B165 | 0.40 | 104.00 | Prepare fee hearing binders (.3); emails with J Scarbourgh and T Minott re fee hearing binders (.1) |
| 3619775 | 684 | Maddox | 09/02/15 | B | B165 | 0.40 | 104.00 | File RLKS Aug fee app (.2); serve same (.2) |
| 3620017 | 684 | Maddox | 09/02/15 | B | B165 | 0.20 | 52.00 | Draft notice and COS re John Ray Aug app |
| 3620042 | 684 | Maddox | 09/02/15 | B | B165 | 0.50 | 130.00 | File and serve John Ray Aug fee app (.4); emails with T Minott re same (.1) |
| 3624984 | 684 | Maddox | 09/14/15 | B | B165 | 0.10 | 26.00 | Emails with T Minott re Eugene Collins invoices |

Nortel Networks, Inc.
63989-DIP
DATE: 10/19/15 16:24:17

PROFORMA 598873                AS OF 09/30/15        INVOICE# ******

| 3625852 | 684 | Maddox | 09/15/15 | B | B165 | 0.20 | 52.00 | Emails with Cleary and T Minott re CDS invoice |
| 3625862 | 684 | Maddox | 09/15/15 | B | B165 | 0.30 | 78.00 | Calls with T Minott re CDS invoice (.2); call with CDS re same (.1) |
| 3626036 | 684 | Maddox | 09/15/15 | B | B165 | 0.10 | 26.00 | Emails with A Eber and T Minott re CDS invoice |
| 3627923 | 684 | Maddox | 09/18/15 | B | B165 | 0.30 | 78.00 | Emails with C Brown and A Remming re Huron fee app (.1); draft notice and COS re Huron fee app (.2) |
| 3629349 | 684 | Maddox | 09/21/15 | B | B165 | 0.30 | 78.00 | Emails with J Scarbourgh re C&M May excel detail (.1); research re same (.2) |
| 3630625 | 684 | Maddox | 09/23/15 | B | B165 | 0.50 | 130.00 | File and serve Cleary Aug fee app |
| 3630722 | 684 | Maddox | 09/23/15 | B | B165 | 0.40 | 104.00 | Email with K Ponder, T Minott and A Remming re weekly cno/fee apps (.3); research docket re same (.1) |
| 3630598 | 684 | Maddox | 09/23/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re Cleary Aug fee app (.2); emails with A Remming re same (.1) |
| 3631882 | 684 | Maddox | 09/24/15 | B | B165 | 0.20 | 52.00 | Draft notice and COS re Torys Aug app |
| 3631523 | 684 | Maddox | 09/24/15 | B | B165 | 0.20 | 52.00 | Draft Mergis cos and Notice for Aug |
| 3632328 | 684 | Maddox | 09/25/15 | B | B165 | 0.60 | 156.00 | Review notice and cos re Mergis report (.1); emails with T Ross and A Remming re report (.1); prep for filing (.1); file report (.1); serve same (.2) |
| 3633024 | 684 | Maddox | 09/28/15 | B | B165 | 0.30 | 78.00 | Revise notice and cos re Torys fee app (.2); emails with T Minott re same (.1) |
| 3633073 | 684 | Maddox | 09/28/15 | B | B165 | 0.20 | 52.00 | File Torys Aug fee app |
| 3633252 | 684 | Maddox | 09/28/15 | B | B165 | 0.40 | 104.00 | Serve Torys Aug fee app |
| 3630213 | 961 | Remming | 09/18/15 | B | B165 | 0.40 | 200.00 | Review Huron fee app and arrange for same to be filed and served |
| 3630215 | 961 | Remming | 09/18/15 | B | B165 | 0.10 | 50.00 | Email to Huron re filing of Huron fee app |
| 3630526 | 961 | Remming | 09/22/15 | B | B165 | 0.10 | 50.00 | Review and respond to email re P Cantwell re CGSH fee app |
| 3631432 | 961 | Remming | 09/23/15 | B | B165 | 0.10 | 50.00 | Email to M. Maddox re sending as-filed copy of CGSH fee app to CGSH |
| 3631435 | 961 | Remming | 09/23/15 | B | B165 | 0.10 | 50.00 | Review COS and Notice for CGSH 80th fee application |
| 3631420 | 961 | Remming | 09/23/15 | B | B165 | 0.10 | 50.00 | Review and respond to email from T. Minott re Mergis fee application |
| 3632217 | 961 | Remming | 09/24/15 | B | B165 | 0.20 | 100.00 | Email to T. Robinson re Mergis fee application |
| 3632218 | 961 | Remming | 09/24/15 | B | B165 | 0.90 | 450.00 | Analyze Mergis fee application |
| 3635606 | 961 | Remming | 09/25/15 | B | B165 | 0.80 | 400.00 | Review Torys fee application |
| 3635607 | 961 | Remming | 09/25/15 | B | B165 | 0.10 | 50.00 | Office conf. w/ M. Maddox re Mergis fee application |
| 3635604 | 961 | Remming | 09/25/15 | B | B165 | 0.10 | 50.00 | Review and respond to email from T. Ross re Mergis fee application |
| 3632903 | 961 | Remming | 09/28/15 | B | B165 | 0.10 | 50.00 | Review email from T. Minott re Torys fee application; tele w/ T. Minott re same |
| 3618148 | 971 | Minott | 09/01/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Mergis June and July compensation reports |
| 3618140 | 971 | Minott | 09/01/15 | B | B165 | 0.10 | 40.50 | Email to K. Northcutt re comments re EY fee applications |

PROFORMA 398873          AS OF 09/30/15          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3618141 | 971 | Minott | 09/01/15 | B | B165 | 0.30 | 121.50 | Review EY May-June and quarterly fee applications |
| 3618123 | 971 | Minott | 09/01/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of EY fee applications |
| 3618125 | 971 | Minott | 09/01/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re EY fee applications and email to M. Maddox re same |
| 3618126 | 971 | Minott | 09/01/15 | B | B165 | 0.10 | 40.50 | Review revised EY fee applications and emails with K. Northcutt, J. Lee and M. Maddox re same |
| 3618129 | 971 | Minott | 09/01/15 | B | B165 | 0.40 | 162.00 | Call with D. Abbott re Mergis June compensation report (.1); review same (.2); email to K. Ponder re same (.1) |
| 3618152 | 971 | Minott | 09/01/15 | B | B165 | 0.20 | 81.00 | Emails with J. Lee re EY fee applications (.1); emails with M. Maddox re same (.1) |
| 3618098 | 971 | Minott | 09/01/15 | B | B165 | 0.20 | 81.00 | Review Mergis June and July compensation reports (.1); emails with T. Ross re same (.1) |
| 3618099 | 971 | Minott | 09/01/15 | B | B165 | 0.10 | 40.50 | Email to M. Maddox re Mergis Group compensation reports |
| 3620376 | 971 | Minott | 09/02/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of John Ray August fee application |
| 3620394 | 971 | Minott | 09/02/15 | B | B165 | 0.20 | 81.00 | Review John Ray August fee app and emails with R. Smith and J. Ray re same (.1); review Notice and COS and emails with M. Maddox re same (.1) |
| 3620396 | 971 | Minott | 09/02/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of RLKS August fee app |
| 3620442 | 971 | Minott | 09/02/15 | B | B165 | 0.10 | 40.50 | Email to T. Ross re June Mergis staffing and compensation report |
| 3620431 | 971 | Minott | 09/02/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re fee hearing binders |
| 3620435 | 971 | Minott | 09/02/15 | B | B165 | 0.10 | 40.50 | Emails with T. Ross re June and July Mergis Staffing reports |
| 3620408 | 971 | Minott | 09/02/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re RLKS August fee application and emails with M. Maddox re same |
| 3620409 | 971 | Minott | 09/02/15 | B | B165 | 0.30 | 121.50 | Review RLKS August fee application (.2); emails with K. Schultea re same (.1) |
| 3620413 | 971 | Minott | 09/02/15 | B | B165 | 0.40 | 162.00 | Weekly fee application/CNO email to Nortel |
| 3623278 | 971 | Minott | 09/09/15 | B | B165 | 0.30 | 121.50 | Weekly fee application/CNO email to Nortel |
| 3623485 | 971 | Minott | 09/09/15 | B | B165 | 0.10 | 40.50 | Emails with P. Cantwell re CDS invoices |
| 3623833 | 971 | Minott | 09/10/15 | B | B165 | 0.10 | 40.50 | Emails with K. Ponder re CDS invoice issue |
| 3623835 | 971 | Minott | 09/10/15 | B | B165 | 0.10 | 40.50 | Email to P. Cantwell, P. O'Keefe, and A. Eber re CDS invoice issue |
| 3623841 | 971 | Minott | 09/10/15 | B | B165 | 0.10 | 40.50 | Email from P. Cantwell re CDS invoices |
| 3623842 | 971 | Minott | 09/10/15 | B | B165 | 0.10 | 40.50 | Emails with P. Cantwell re Cleary August fee application |
| 3623829 | 971 | Minott | 09/10/15 | B | B165 | 0.10 | 40.50 | Email to K. Ponder re CDS invoices |
| 3625488 | 971 | Minott | 09/14/15 | B | B165 | 0.10 | 40.50 | Emails with A. Eber re Eugene Collins invoice |
| 3626161 | 971 | Minott | 09/15/15 | B | B165 | 0.10 | 40.50 | Further emails with A. Eber re CDS payments |
| 3626163 | 971 | Minott | 09/15/15 | B | B165 | 0.10 | 40.50 | Emails from M. Maddox and B. Bacchus re CDS invoices |

Nortel Networks, Inc.          PROFORMA 398873          AS OF 09/30/15          INVOICE# ******
63989-DIP
DATE: 10/19/15 16:24:17

| 3626169 | 971 | Minott | 09/15/15 | B | B165 | 0.10 | 40.50 | Emails with K. Ponder and M. Maddox re CDS invoice |
| 3626171 | 971 | Minott | 09/15/15 | B | B165 | 0.10 | 40.50 | Email to K. Ponder re CDS overpayment |
| 3626172 | 971 | Minott | 09/15/15 | B | B165 | 0.10 | 40.50 | Emails with A. Eber re CDS invoices |
| 3626174 | 971 | Minott | 09/15/15 | B | B165 | 0.10 | 40.50 | Email to M. Maddox re CDS invoice |
| 3626175 | 971 | Minott | 09/15/15 | B | B165 | 0.10 | 40.50 | Call with M. Maddox re CDS invoices |
| 3626954 | 971 | Minott | 09/16/15 | B | B165 | 0.20 | 81.00 | Weekly fee application/CNO email to Nortel |
| 3635265 | 971 | Minott | 09/18/15 | B | B165 | 0.10 | 40.50 | Email from C. Brown re Huron August fee application |
| 3635318 | 971 | Minott | 09/22/15 | B | B165 | 0.10 | 40.50 | Email from P. Cantwell re Cleary August fee app |
| 3636423 | 971 | Minott | 09/23/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Cleary August fee app |
| 3636425 | 971 | Minott | 09/23/15 | B | B165 | 0.10 | 40.50 | Email from P. Cantwell re Cleary August fee application |
| 3636426 | 971 | Minott | 09/23/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re weekly fee application/CNO email to Nortel |
| 3636427 | 971 | Minott | 09/23/15 | B | B165 | 0.20 | 81.00 | Email from T. Ross re Mergis August compensation report (.1); emails with A. Remming re same (.1) |
| 3636431 | 971 | Minott | 09/24/15 | B | B165 | 0.20 | 81.00 | Email from A. Eber re Cleary August retained professionals materials (.1); emails with M. Maddox re same (.1) |
| 3636432 | 971 | Minott | 09/24/15 | B | B165 | 0.10 | 40.50 | Email from A. Collins re Torys August fee app |
| 3637746 | 971 | Minott | 09/25/15 | B | B165 | 0.20 | 81.00 | Emails from T. Ross and A. Remming re Mergis revised compensation report |
| 3633646 | 971 | Minott | 09/28/15 | B | B165 | 0.10 | 40.50 | Email from A. Collins re Torys August fee app |
| 3633649 | 971 | Minott | 09/28/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Torys August fee app and emails with M. Maddox re same |
| 3633652 | 971 | Minott | 09/28/15 | B | B165 | 0.60 | 243.00 | Review Torys August fee app |
| 3633653 | 971 | Minott | 09/28/15 | B | B165 | 0.10 | 40.50 | Email to A. Collins and M. Maddox re Torys August fee app |
| 3633640 | 971 | Minott | 09/28/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Torys August fee application |
| 3633641 | 971 | Minott | 09/28/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re Torys fee application |
| 3633642 | 971 | Minott | 09/28/15 | B | B165 | 0.10 | 40.50 | Email to A. Remming and M. Maddox re Torys fee app |
| 3633643 | 971 | Minott | 09/28/15 | B | B165 | 0.10 | 40.50 | Office conference with M. Maddox re retained professional materials and transcripts |
| 3633644 | 971 | Minott | 09/28/15 | B | B165 | 0.10 | 40.50 | Call with A. Remming re Torys August fee app |
| 3634418 | 971 | Minott | 09/29/15 | B | B165 | 0.50 | 202.50 | Attn: to retained professionals materials re Cleary Aug. fee app |
| 3635351 | 971 | Minott | 09/30/15 | B | B165 | 0.40 | 162.00 | Weekly fee application/CNO email to Nortel |
| | | | Total Task: | | B165 | 23.20 | 8,217.00 | |

Fee Applications (MNAT - Objections)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3621630 | 546 | Fusco | 09/04/15 | B | B170 | 0.10 | 26.00 | Email to T Minott re MNAT cno |
| 3621923 | 594 | Conway | 09/04/15 | B | B170 | 0.10 | 26.00 | Email from and to R. Fusco re efiling cno re MNAT July fee app |
| 3621926 | 594 | Conway | 09/04/15 | B | B170 | 0.10 | 26.00 | Prep MNAT CNO re July fee app for efiling and efile w/the Court |
| 3618630 | 684 | Maddox | 09/02/15 | B | B170 | 0.10 | 26.00 | Draft MNAT July cno |
| 3621763 | 971 | Minott | 09/04/15 | B | B170 | 0.10 | 40.50 | Review MNAT July CNO and emails with R. Fusco re same |
| 3634411 | 971 | Minott | 09/29/15 | B | B170 | 0.10 | 40.50 | Email to J. Scarborough re MNAT preliminary fee report |

Total Task:  B170       0.60       185.00

Fee Applications (Other - Objections)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3623506 | 546 | Fusco | 09/10/15 | B | B175 | 0.10 | 26.00 | Draft CNO re Huron July fee app |
| 3624211 | 546 | Fusco | 09/11/15 | B | B175 | 0.20 | 52.00 | Draft CNO re Torys June fee app |
| 3623490 | 594 | Conway | 09/10/15 | B | B175 | 0.10 | 26.00 | Review and respond to email from T Minott re efiling Huron CNO re monthly fee app |
| 3624053 | 594 | Conway | 09/10/15 | B | B175 | 0.10 | 26.00 | Prep for efiling and efile CNO re Huron July monthly fee app |
| 3624233 | 594 | Conway | 09/11/15 | B | B175 | 0.10 | 26.00 | Review and respond to email from R. Fusco re cno re Torys June monthly fee app |
| 3624235 | 594 | Conway | 09/11/15 | B | B175 | 0.10 | 26.00 | Prep for efiling and efile cno re Torys June monthly fee app |
| 3619750 | 684 | Maddox | 09/02/15 | B | B175 | 0.20 | 52.00 | File RLKS cno (.1); file C&M cno (.1) |
| 3618509 | 684 | Maddox | 09/02/15 | B | B175 | 0.10 | 26.00 | Emails with C&M re june cno |
| 3618511 | 684 | Maddox | 09/02/15 | B | B175 | 0.20 | 52.00 | Draft CNO re C&M June app (.1); draft CNO re RLKS July app (.1) |
| 3626903 | 684 | Maddox | 09/16/15 | B | B175 | 0.10 | 26.00 | File CNO re Torys fee app |
| 3626581 | 684 | Maddox | 09/16/15 | B | B175 | 0.30 | 78.00 | Emails with T Ross and T Minott re Mergis CNO (.1); draft June Mergis CNO (.1); draft July Mergis cno (.1) |
| 3626591 | 684 | Maddox | 09/16/15 | B | B175 | 0.20 | 52.00 | Draft CNO re Torys July app (.1); emails with T Minott and A Collins re same (.1) |
| 3626754 | 684 | Maddox | 09/16/15 | B | B175 | 0.50 | 130.00 | Draft RLKS Aug CNO (.1); draft E&Y April CNO (.1); draft E&Y May-June CNO (.1); draft John Ray Aug CNO (.1); emails with T Minott re same (.1) |
| 3627808 | 684 | Maddox | 09/18/15 | B | B175 | 0.20 | 52.00 | File CNO re Mergis June report (.1); file CNO re Mergis July report (.1) |
| 3627809 | 684 | Maddox | 09/18/15 | B | B175 | 0.40 | 104.00 | Emails with O Perales and A Remming re C&M July cno (.1); draft CNO (.1); emails with J Forini and A Remming re Chilmark cno (.1); draft CNO (.1) |
| 3628664 | 684 | Maddox | 09/21/15 | B | B175 | 0.10 | 26.00 | Emails with J Lee and T Minott re E&Y Apr. fee app and CNO |
| 3629321 | 684 | Maddox | 09/21/15 | B | B175 | 0.10 | 26.00 | File EY Apr cno |
| 3629775 | 684 | Maddox | 09/22/15 | B | B175 | 0.20 | 52.00 | File CNO re C&M fee app (.1); file CNO re Chilmark fee app (.1) |
| 3630028 | 684 | Maddox | 09/22/15 | B | B175 | 0.10 | 26.00 | Emails with J Scarborough re John ray response to prelim report |

PRO FORMA 398873                          AS OF 09/30/15          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3629720 | 684 | Maddox | 09/22/15 | B | B175 | 0.20 | 52.00 | Emails with C Brown, T Minott and A Remming re prelim report (.1); emails with R Smith, T Minott and A Remming re prelim report (.1) |
| 3630600 | 684 | Maddox | 09/23/15 | B | B175 | 0.10 | 26.00 | Emails with T Minott and J Lee re EY cno |
| 3631080 | 684 | Maddox | 09/23/15 | B | B175 | 0.10 | 26.00 | File E&Y cno |
| 3631529 | 684 | Maddox | 09/24/15 | B | B175 | 0.20 | 52.00 | Emails with T Minott and R Smith re John CNO re Aug (.1); emails with K Schultea and T Minott re RLKS cno (.1) |
| 3631927 | 684 | Maddox | 09/24/15 | B | B175 | 0.20 | 52.00 | File John Ray fee cno (.1); file RLKS fee cno (.1) |
| 3634267 | 684 | Maddox | 09/29/15 | B | B175 | 0.20 | 52.00 | Update examiner report chart |
| 3630210 | 961 | Remming | 09/18/15 | B | B175 | 0.20 | 100.00 | Review and respond to email from K. Ponder re CNO (.1); email to C. Samis re same (.1) |
| 3630207 | 961 | Remming | 09/18/15 | B | B175 | 0.20 | 100.00 | Review email from C. Samis re CNO (.1); email to K. Ponder re same (.1) |
| 3630482 | 961 | Remming | 09/22/15 | B | B175 | 0.10 | 50.00 | Review emails from M. Maddox re fee auditor report |
| 3631433 | 961 | Remming | 09/23/15 | B | B175 | 0.10 | 50.00 | Review emails from M. Maddox and R. Smith re fee report re John Ray |
| 3631434 | 961 | Remming | 09/23/15 | B | B175 | 0.10 | 50.00 | Review fee auditor report re John Ray application and review email from J. Ray re same |
| 3620411 | 971 | Minott | 09/02/15 | B | B175 | 0.10 | 40.50 | Review Crowell & Moring June CNO and emails with M. Maddox re same |
| 3620438 | 971 | Minott | 09/02/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re C&M June CNO |
| 3620428 | 971 | Minott | 09/02/15 | B | B175 | 0.10 | 40.50 | Review RLKS July CNO and emails with M. Maddox re same |
| 3620429 | 971 | Minott | 09/02/15 | B | B175 | 0.10 | 40.50 | Email from O. Perales re C&M June CNO |
| 3623832 | 971 | Minott | 09/10/15 | B | B175 | 0.10 | 40.50 | Review Huron July CNO and emails with R. Fusco re same |
| 3624650 | 971 | Minott | 09/11/15 | B | B175 | 0.10 | 40.50 | Review Torys June CNO and emails with R. Fusco re same |
| 3626980 | 971 | Minott | 09/16/15 | B | B175 | 0.10 | 40.50 | Conference with M. Maddox re Torys June CNO |
| 3626981 | 971 | Minott | 09/16/15 | B | B175 | 0.20 | 81.00 | Emails from M. Maddox and A. Collins re Torys July CNO |
| 3626982 | 971 | Minott | 09/16/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Mergis June-July CNO |
| 3626987 | 971 | Minott | 09/16/15 | B | B175 | 0.10 | 40.50 | Review Torys July CNO and emails with M. Maddox re same |
| 3627015 | 971 | Minott | 09/16/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re revised CNOs |
| 3626966 | 971 | Minott | 09/16/15 | B | B175 | 0.30 | 121.50 | Review CNOs re Mergis June and July compensation reports, EY April and May-June fee applications, RLKS Aug. fee application and John Ray Aug. fee application |
| 3633693 | 971 | Minott | 09/17/15 | B | B175 | 0.10 | 40.50 | Email from T. Ross re Mergis June and July CNOs |
| 3635262 | 971 | Minott | 09/18/15 | B | B175 | 0.10 | 40.50 | Email from C. Samis re WTP July CNO |
| 3635263 | 971 | Minott | 09/18/15 | B | B175 | 0.10 | 40.50 | Emails from A. Remming and K. Ponder re WTP July CNO |
| 3635293 | 971 | Minott | 09/21/15 | B | B175 | 0.30 | 121.50 | Email to M. Maddox and A. Remming re preliminary fee reports |
| 3635282 | 971 | Minott | 09/21/15 | B | B175 | 0.10 | 40.50 | Emails from M. Maddox and J. Lee re EY April CNO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3635305 | 971 | Minott | 09/22/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re John Ray preliminary fee report |
| 3635306 | 971 | Minott | 09/22/15 | B | B175 | 0.10 | 40.50 | Emails from R. Smith and M. Maddox re John Ray preliminary fee report |
| 3636422 | 971 | Minott | 09/23/15 | B | B175 | 0.10 | 40.50 | Emails from M. Maddox and J. Lee re EY May-June CNO |
| 3636430 | 971 | Minott | 09/24/15 | B | B175 | 0.10 | 40.50 | Email from R. Smith re John Ray Aug. CNO |
| 3633658 | 971 | Minott | 09/28/15 | B | B175 | 0.10 | 40.50 | Email to J. Scarborough re Chilmark and Crowell & Moring preliminary fee examiner reports |
| 3633659 | 971 | Minott | 09/28/15 | B | B175 | 0.20 | 81.00 | Email to M. Almy, O. Perales and M. Maddox re Crowell & Moring preliminary fee examiner report |
| 3633660 | 971 | Minott | 09/28/15 | B | B175 | 0.10 | 40.50 | Email to J. Forini, M. Kennedy and M. Maddox re Chilmark preliminary fee examiner report |
| 3633661 | 971 | Minott | 09/28/15 | B | B175 | 0.20 | 81.00 | Email from J. Scarborough re Chilmark and Crowell & Moring fee examiner reports (.1); review same (.1) |
| 3634425 | 971 | Minott | 09/29/15 | B | B175 | 0.10 | 40.50 | Email to J. Scarborough re Chilmark preliminary fee report |
| 3634426 | 971 | Minott | 09/29/15 | B | B175 | 0.10 | 40.50 | Email from M. Kennedy re Chilmark preliminary fee report |
| 3634399 | 971 | Minott | 09/29/15 | B | B175 | 0.10 | 40.50 | Email from O. Perales re response re Crowell & Moring preliminary fee report |
| | | | Total Task: | B175 | | 8.60 | 2,911.50 | |
| | | Other Contested Matters | | | | | | |
| 3621675 | 221 | Schwartz | 09/04/15 | B | B190 | 0.20 | 131.00 | Review Affidavit of Dr. Jeffrey D. Case Pursuant to Section 12(d)(iii) of Amended Cross-Border Protocol with Respect to Relief Sought by Monitor and Canadian Debtors in Motion Record |
| 3628452 | 221 | Schwartz | 09/09/15 | B | B190 | 0.30 | 196.50 | Review Judge Stark Motion to Withdraw Memorandum Decision and Order |
| 3636459 | 221 | Schwartz | 09/29/15 | B | B190 | 0.10 | 65.50 | Review D. Laskin email w\ attachment re: appeal |
| 3620598 | 322 | Abbott | 09/02/15 | B | B190 | 0.30 | 202.50 | Review SNMP letter re: disco /scheduling dispute |
| 3621194 | 322 | Abbott | 09/03/15 | B | B190 | 0.30 | 202.50 | Review Demel reply brief |
| 3626813 | 961 | Remming | 09/02/15 | B | B190 | 0.40 | 200.00 | Research re bankruptcy rule 9006 and tele w/ M. Gurgel re same |
| 3626844 | 961 | Remming | 09/09/15 | B | B190 | 0.20 | 100.00 | Initial review of J. Stark opinion re withdrawal of the reference (.1); email to CGSH re same (.1) |
| 3626846 | 961 | Remming | 09/09/15 | B | B190 | 0.20 | 100.00 | Research re 2014 disclosure information |
| 3629392 | 961 | Remming | 09/21/15 | B | B190 | 0.10 | 50.00 | Office conf. w/ E. Schwartz re EMEA litigation |
| 3630484 | 961 | Remming | 09/22/15 | B | B190 | 0.10 | 50.00 | Review revised version of notice of service for order granting motion to joint EMEA |
| 3630486 | 961 | Remming | 09/22/15 | B | B190 | 0.60 | 300.00 | Review email from P. Cantwell re filing of third party complaint against EMEA (.1); research re same (.4); email to P. Cantwell re same (.1) |
| 3630487 | 961 | Remming | 09/22/15 | B | B190 | 0.60 | 300.00 | Review third party complaint against EMEA |
| 3630483 | 961 | Remming | 09/22/15 | B | B190 | 0.10 | 50.00 | Review draft NOS for EMEA joinder motion |

PRO FORMA  388875                          AS OF 09/30/15                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3630473 | 961 | Remming | 09/22/15 | B | B190 | 0.20 | 100.00 | Review email from P. Cantwell re service of third party complaint (.1); office conf. w/ M. Koch re same (.1) |
| 3630468 | 961 | Remming | 09/22/15 | B | B190 | 0.10 | 50.00 | Tele w/ M. Koch re summons and notice of service for EMEA third party complaint |
| 3630470 | 961 | Remming | 09/22/15 | B | B190 | 0.10 | 50.00 | Revise EMEA complaint |
| 3630471 | 961 | Remming | 09/22/15 | B | B190 | 0.10 | 50.00 | Office conf w/ M. Koch re drafting summons and COS for EMEA complaint |
| 3630472 | 961 | Remming | 09/22/15 | B | B190 | 0.20 | 100.00 | Tele w/ P. Cantwell re filing and service of EMEA complaint |
| 3631419 | 961 | Remming | 09/23/15 | B | B190 | 0.10 | 50.00 | Review vmail from P. Cantwell re third party complaint against EMEA and email to P. Cantwell re same |
| 3634605 | 961 | Remming | 09/29/15 | B | B190 | 0.10 | 50.00 | Email to L. Lipner re Demel appeal |
| 3634588 | 961 | Remming | 09/29/15 | B | B190 | 0.30 | 150.00 | Research re EMEA appeal issue and tele w/ P. Cantwell re same |
| 3634589 | 961 | Remming | 09/29/15 | B | B190 | 0.20 | 100.00 | Office conf. w/ T. Minott re EMEA third party complaint |
| 3634586 | 961 | Remming | 09/29/15 | B | B190 | 0.50 | 250.00 | Draft email memo to L. Lipner re Third Circuit appeal |
| 3635451 | 961 | Remming | 09/30/15 | B | B190 | 0.10 | 50.00 | Email to L. Lipner re third circuit appeal |
| | | | Total Task: | B190 | | 5.50 | 2,948.00 | |

### Court Hearings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3645057 | 203 | Culver | 09/08/15 | B | B300 | 3.40 | 2,227.00 | ATTEND HEARING |
| 3632530 | 221 | Schwartz | 09/04/15 | B | B300 | 0.10 | 65.50 | Review Notice of Agenda of Matters Scheduled for Hearing for 9/8/2015 |
| 3628231 | 322 | Abbott | 09/18/15 | B | B300 | 0.10 | 67.50 | Review agenda re: 9/22 hearing |
| 3606799 | 594 | Conway | 08/14/15 | B | B300 | 0.10 | 26.00 | Discuss August 28th agenda of matters scheduled for hearing w/T. Minott |
| 3621933 | 594 | Conway | 09/04/15 | B | B300 | 0.20 | 52.00 | Draft nos re amended agenda and email to T. Minott for review |
| 3621936 | 594 | Conway | 09/04/15 | B | B300 | 0.10 | 26.00 | Email to T. Naimoli re efiling nos re amended agenda |
| 3621510 | 594 | Conway | 09/04/15 | B | B300 | 0.90 | 234.00 | Discuss amended agenda w/T. Minott and A. Remming (.1); discuss same w/B. Springart (.1); extract agenda pleadings (.2); efile amended agenda w/the Court (.1); submit agenda and additional docs to chambers (.2); update atty binder (.1); discuss agenda service w/T. Minott (.1) |
| 3621534 | 594 | Conway | 09/04/15 | B | B300 | 0.20 | 52.00 | T/c from A. Remming re submittal of pleadings re amended agenda to chambers (.1); review emails re same (.1) |
| 3621535 | 594 | Conway | 09/04/15 | B | B300 | 0.10 | 26.00 | Discuss svc of amended agenda w/media center |
| 3621920 | 594 | Conway | 09/04/15 | B | B300 | 0.10 | 26.00 | Further discussions w/media center re svc of amended agenda |
| 3621821 | 605 | Naimoli | 09/04/15 | B | B300 | 0.30 | 45.00 | Review email from A. Conway re filing of notice (.1); Prepare & efile Notice of Service Re: Notice of Amended Agenda of Matters Scheduled for Hearing on September 8, 2015 at 10:00 A.M. (Eastern Time) (.2) |
| 3617595 | 684 | Maddox | 09/01/15 | B | B300 | 0.10 | 26.00 | Emails with A Remming, T Minott and J Luton re agenda |
| 3617276 | 684 | Maddox | 09/01/15 | B | B300 | 0.20 | 52.00 | Call with A Remming re agenda |

| 3617289 | 684 | Maddox | 09/01/15 | B | B300 | 0.60 | 156.00 | Revise 9.8 agenda (.5); emails with T Minott and A Remming re same (.1) |
| 3617549 | 684 | Maddox | 09/01/15 | B | B300 | 0.10 | 26.00 | Further revise 9.8 agenda |
| 3619426 | 684 | Maddox | 09/02/15 | B | B300 | 0.50 | 130.00 | Prepare 9.8 hearing binders |
| 3620101 | 684 | Maddox | 09/02/15 | B | B300 | 0.40 | 104.00 | Further revise agenda (.1); emails with T Minott re same (.1); further revise agenda binders (.2) |
| 3620009 | 684 | Maddox | 09/02/15 | B | B300 | 0.50 | 130.00 | Revise agenda (.1); emails with T Minott re same (.1); revise hearing binders (.3) |
| 3620901 | 684 | Maddox | 09/03/15 | B | B300 | 0.20 | 52.00 | Serve agenda |
| 3620766 | 684 | Maddox | 09/03/15 | B | B300 | 0.20 | 52.00 | Revise agenda (.1); emails with T Minott re same (.1) |
| 3620887 | 684 | Maddox | 09/03/15 | B | B300 | 0.10 | 26.00 | Revise 9.22 agenda |
| 3620862 | 684 | Maddox | 09/03/15 | B | B300 | 0.20 | 52.00 | Draft NOS re agenda |
| 3620863 | 684 | Maddox | 09/03/15 | B | B300 | 0.10 | 26.00 | Convo with T Minott re: 9.22 agenda |
| 3620881 | 684 | Maddox | 09/03/15 | B | B300 | 0.30 | 78.00 | Draft 9.22.15 agenda |
| 3620935 | 684 | Maddox | 09/03/15 | B | B300 | 0.10 | 26.00 | File NOS re Notice of Agenda of Matters Scheduled for Hearing |
| 3620882 | 684 | Maddox | 09/03/15 | B | B300 | 0.30 | 78.00 | Draft notice of hearing re motion for leave (.2); emails with T Minott re same (.1) |
| 3624844 | 684 | Maddox | 09/14/15 | B | B300 | 0.20 | 52.00 | Revise 9.22 agenda |
| 3626037 | 684 | Maddox | 09/15/15 | B | B300 | 0.90 | 234.00 | Prepare documents for 9.22.15 hearing binder |
| 3626755 | 684 | Maddox | 09/16/15 | B | B300 | 0.30 | 78.00 | Prepare hearing binders for 9.22 |
| 3627917 | 684 | Maddox | 09/18/15 | B | B300 | 0.30 | 78.00 | File 9.22 agenda (.2); coordinate binder to chambers (.1) |
| 3627921 | 684 | Maddox | 09/18/15 | B | B300 | 0.30 | 78.00 | Serve agenda |
| 3627922 | 684 | Maddox | 09/18/15 | B | B300 | 0.20 | 52.00 | Draft NOS re agenda |
| 3627879 | 684 | Maddox | 09/18/15 | B | B300 | 0.10 | 26.00 | Emails with Cleary team and A Remming re agenda |
| 3627915 | 684 | Maddox | 09/18/15 | B | B300 | 0.20 | 52.00 | Call with A Remming re agenda (.1); revise agenda (.1) |
| 3629289 | 684 | Maddox | 09/21/15 | B | B300 | 0.40 | 104.00 | Draft amended 9.22 agenda (.2); draft NOS re same (.2) |
| 3629350 | 684 | Maddox | 09/21/15 | B | B300 | 0.10 | 26.00 | File NOS re Notice of Amended Agenda of Matters Scheduled for Hearing |
| 3629319 | 684 | Maddox | 09/21/15 | B | B300 | 0.40 | 104.00 | Emails with M Koch and A Remming re agenda (.1); file amended agenda (.1); serve same (.2) |
| 3629773 | 684 | Maddox | 09/22/15 | B | B300 | 0.20 | 52.00 | File NOS re agenda for 9.22 |
| 3631934 | 684 | Maddox | 09/24/15 | B | B300 | 0.20 | 52.00 | Draft 10.6.15 agenda |
| 3633022 | 684 | Maddox | 09/28/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott re 10.6 draft agenda |
| 3618489 | 961 | Remming | 09/01/15 | B | B300 | 0.10 | 50.00 | Review emails from P. Cantwell and T. Minott re prep for 9.8 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 10/19/15 16:24:17

PRO FORMA - 588875          AS OF 09/30/15          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3618483 | 961 | Remming | 09/01/15 | B | B300 | 0.20 | 100.00 | Analyze and edit agenda for 9.8 hearing (.1); email to CGSH, T. Minott and M. Maddox re same (.1) |
| 3618484 | 961 | Remming | 09/01/15 | B | B300 | 0.20 | 100.00 | Review and respond to email from S. Scaruzzi re 9.8 hearing (.1); email to T. Minott and M. Maddox re same (.1) |
| 3618485 | 961 | Remming | 09/01/15 | B | B300 | 0.20 | 100.00 | Office conf. w/ T. Minott re prep for 9.8 hearing (.1); review email from T. Minott re same (.1) |
| 3618480 | 961 | Remming | 09/01/15 | B | B300 | 0.10 | 50.00 | Tele w/ M. Maddox re agenda for 9.8 hearing |
| 3618482 | 961 | Remming | 09/01/15 | B | B300 | 0.10 | 50.00 | Review email from M. Maddox re agenda for 9.8 hearing |
| 3621385 | 961 | Remming | 09/03/15 | B | B300 | 0.10 | 50.00 | Office conf. w/ T. Minott re 2014 disclosure issue and prep for 9.8 hearing |
| 3626821 | 961 | Remming | 09/04/15 | B | B300 | 0.20 | 100.00 | Tele w/ Avaya re amended agenda for 9.8 hearing (.1); email to B. Sullivan re same (.1) |
| 3626824 | 961 | Remming | 09/04/15 | B | B300 | 0.10 | 50.00 | Email to T. Minott re prep for 9.8 hearing |
| 3626837 | 961 | Remming | 09/08/15 | B | B300 | 4.30 | 2,150.00 | Prepare for (.9) and attend (3.4) 9.8 hearing |
| 3626845 | 961 | Remming | 09/09/15 | B | B300 | 0.10 | 50.00 | Review and respond to email from M. Gurgel re 9.8 hearing transcript |
| 3626847 | 961 | Remming | 09/09/15 | B | B300 | 0.10 | 50.00 | Emails w/ B. Springart and M. Gurgel re transcript from 9.8 hearing |
| 3630170 | 961 | Remming | 09/16/15 | B | B300 | 0.10 | 50.00 | Office conf. w/ T. Minott and B. Springart re transcript for SNMP hearing |
| 3630208 | 961 | Remming | 09/18/15 | B | B300 | 0.10 | 50.00 | Review email from A. Ruiz re agenda for 9.22 hearing |
| 3627827 | 961 | Remming | 09/18/15 | B | B300 | 0.10 | 50.00 | Review agenda for 9.22 hearing |
| 3630209 | 961 | Remming | 09/18/15 | B | B300 | 0.20 | 100.00 | Teles w/ M. Maddox re agenda for 9.22 hearing (.1); review and respond to email from A. Ruiz re same (.1) |
| 3633705 | 961 | Remming | 09/28/15 | B | B300 | 0.10 | 50.00 | Review emails from A. Graham and T. Minott re hearing transcripts |
| 3633701 | 961 | Remming | 09/28/15 | B | B300 | 0.10 | 50.00 | Review draft agenda for 10/6 hearing |
| 3634584 | 961 | Remming | 09/29/15 | B | B300 | 0.10 | 50.00 | Review emails re agenda for 10/6 hearing |
| 3618122 | 971 | Minott | 09/01/15 | B | B300 | 0.10 | 40.50 | Email to P. Cantwell and A. Remming re transcript services re 9/8 hearing |
| 3618143 | 971 | Minott | 09/01/15 | B | B300 | 0.10 | 40.50 | Email from J. Luton-Chapman re 9/8 agenda |
| 3618145 | 971 | Minott | 09/01/15 | B | B300 | 0.10 | 40.50 | Further email to J. Chapman re 9/8 agenda binders |
| 3618147 | 971 | Minott | 09/01/15 | B | B300 | 0.10 | 40.50 | Email from A. Remming re 9/8 agenda and binders |
| 3618159 | 971 | Minott | 09/01/15 | B | B300 | 0.20 | 81.00 | Email from J. Luton-Chapman re 9/8 agenda (.1); office conference with M. Maddox re same (.1) |
| 3618149 | 971 | Minott | 09/01/15 | B | B300 | 0.10 | 40.50 | Email from A. Remming re comments re 9/8 agenda |
| 3618155 | 971 | Minott | 09/01/15 | B | B300 | 0.10 | 40.50 | Email to A. Ruiz, M. Gurgel, P. Cantwell, A. Remming and M. Maddox re draft 9/8 agenda |
| 3618156 | 971 | Minott | 09/01/15 | B | B300 | 0.10 | 40.50 | Email from M. Gurgel re comment re 9/8 agenda |
| 3618158 | 971 | Minott | 09/01/15 | B | B300 | 0.10 | 40.50 | Email to J. Luton-Chapman re 9/8 agenda |
| 3618117 | 971 | Minott | 09/01/15 | B | B300 | 0.10 | 40.50 | Emails with P. Cantwell re 9/8 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 10/19/15 16:24:17

PRO FORMA  388873                     AS OF 09/30/15          INVOICE# ******

| 3618093 | 971 | Minott | 09/01/15 | B | B300 | 0.20 | 81.00 | Review revised 9/8 agenda (.1); emails with M. Maddox and A. Remming re same (.1) |
| 3618095 | 971 | Minott | 09/01/15 | B | B300 | 0.10 | 40.50 | Email to A. Ruiz, M. Gurgel, P. Cantwell, A. Remming and M. Maddox re revised draft 9/8 agenda |
| 3618096 | 971 | Minott | 09/01/15 | B | B300 | 0.10 | 40.50 | Email to J. Chapman, A. Remming and M. Maddox re revised 9/8 agenda |
| 3620387 | 971 | Minott | 09/02/15 | B | B300 | 0.10 | 40.50 | Review revised 9/8 draft agenda |
| 3620364 | 971 | Minott | 09/02/15 | B | B300 | 0.10 | 40.50 | Emails with J. Luton-Chapman re comment re draft 9/8 agenda |
| 3620366 | 971 | Minott | 09/02/15 | B | B300 | 0.20 | 81.00 | Further review 9/8 agenda (.1); email to J. Luton-Chapman re same (.1) |
| 3620368 | 971 | Minott | 09/02/15 | B | B300 | 0.10 | 40.50 | Email to Cleary re revised 9/8 agenda |
| 3620434 | 971 | Minott | 09/02/15 | B | B300 | 0.10 | 40.50 | Email from K. Owens re 9/8 hearing |
| 3620444 | 971 | Minott | 09/02/15 | B | B300 | 0.10 | 40.50 | Call with M. Harvey re draft 9/8 agenda and retention applications |
| 3620398 | 971 | Minott | 09/02/15 | B | B300 | 0.10 | 40.50 | Email to M. Maddox re 9/8 agenda and EMEA reply |
| 3620439 | 971 | Minott | 09/02/15 | B | B300 | 0.20 | 81.00 | Emails with B. Springart re 9/8 agenda |
| 3621169 | 971 | Minott | 09/03/15 | B | B300 | 0.10 | 40.50 | Emails with M. Maddox re revised 9/8 agenda |
| 3621170 | 971 | Minott | 09/03/15 | B | B300 | 0.10 | 40.50 | Emails with A. Ruiz re comments re 9/8 agenda |
| 3621759 | 971 | Minott | 09/04/15 | B | B300 | 0.10 | 40.50 | Email from P. Cantwell re 9/8 hearing |
| 3621760 | 971 | Minott | 09/04/15 | B | B300 | 0.10 | 40.50 | Email to P. Cantwell and A. Remming re 9/8 hearing prep |
| 3621751 | 971 | Minott | 09/04/15 | B | B300 | 0.10 | 40.50 | Review NOS re 9/8 amended agenda and emails with A. Conway re same |
| 3621737 | 971 | Minott | 09/04/15 | B | B300 | 0.20 | 81.00 | Draft 9/8 amended agenda |
| 3621738 | 971 | Minott | 09/04/15 | B | B300 | 0.10 | 40.50 | Email to A. Remming re draft 9/8 amended agenda |
| 3621739 | 971 | Minott | 09/04/15 | B | B300 | 0.10 | 40.50 | Revise 9/8 amended agenda per A. Remming comment |
| 3621740 | 971 | Minott | 09/04/15 | B | B300 | 0.10 | 40.50 | Email to J. Chapman and A. Remming re draft 9/8 amended agenda |
| 3621741 | 971 | Minott | 09/04/15 | B | B300 | 0.10 | 40.50 | Email to A. Conway re 9/8 amended agenda |
| 3622545 | 971 | Minott | 09/08/15 | B | B300 | 0.10 | 40.50 | Emails with Wilcox & Fetzer re 9/8 transcript |
| 3622547 | 971 | Minott | 09/08/15 | B | B300 | 0.10 | 40.50 | Emails with R. Fusco re 9/8 transcript |
| 3622537 | 971 | Minott | 09/08/15 | B | B300 | 0.60 | 243.00 | 9/8 hearing prep |
| 3622539 | 971 | Minott | 09/08/15 | B | B300 | 0.10 | 40.50 | Emails from H. Murtaugh, A. Remming and M. Gurgel re 9/8 hearing prep |
| 3623282 | 971 | Minott | 09/09/15 | B | B300 | 0.20 | 81.00 | Emails from B. Springart re 9/8 transcript |
| 3624653 | 971 | Minott | 09/11/15 | B | B300 | 0.10 | 40.50 | Email from B. Springart re 9/8 transcript |
| 3626177 | 971 | Minott | 09/15/15 | B | B300 | 0.20 | 81.00 | Review 9/22 draft agenda (.1); email to A. Ruiz, M. Gurgel, P. Cantwell, D. Byam, A. Remming and M. Maddox re same (.1) |
| 3635264 | 971 | Minott | 09/18/15 | B | B300 | 0.10 | 40.50 | Emails from A. Remming and A. Ruiz re 9/22 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 10/19/15 16:24:17

PRO FORMA  388875                     AS OF 09/30/15                     INVOICE# ******

| 3635290 | 971 | Minott | 09/21/15 | B | B300 | 0.10 | 40.50 | Emails from L. Schweitzer, M. Gurgel and A. Remming re 9/22 hearing |
| 3635283 | 971 | Minott | 09/21/15 | B | B300 | 0.10 | 40.50 | Email from A. Remming re 9/22 hearing and transcript |
| 3632761 | 971 | Minott | 09/23/15 | B | B300 | 0.50 | 202.50 | Research re transcripts (.3); emails with A. Graham re same (.2) |
| 3637800 | 971 | Minott | 09/25/15 | B | B300 | 0.20 | 81.00 | Emails with A. Graham re transcripts |
| 3633917 | 971 | Minott | 09/28/15 | B | B300 | 0.10 | 40.50 | Emails with A. Ruiz re draft 10/6 agenda |
| 3633663 | 971 | Minott | 09/28/15 | B | B300 | 0.10 | 40.50 | Emails with A. Graham re 6/25 transcript |
| 3633655 | 971 | Minott | 09/28/15 | B | B300 | 0.20 | 81.00 | Review 10/6 draft agenda (.1); email to A. Ruiz, E. Karlik, A. Remming and M. Maddox re same (.1) |
| 3634421 | 971 | Minott | 09/29/15 | B | B300 | 0.10 | 40.50 | Email from A. Ruiz re comment re 10/6 agenda |
| 3634422 | 971 | Minott | 09/29/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re 10/6 agenda |

|  |  |  |  | Total Task:  | B300 | 26.60 | 10,848.00 | |

Claims Objections and Administration

| 3638713 | 196 | Lafferty | 09/25/15 | B | B310 | 0.50 | 415.00 | Meeting with DCA re claims issues |
| 3638638 | 196 | Lafferty | 09/27/15 | B | B310 | 1.00 | 830.00 | T/c re strategy re claims issues |
| 3638649 | 196 | Lafferty | 09/28/15 | B | B310 | 1.50 | 1,245.00 | T/c Abbott and conf Kelly and Berni re research |
| 3621025 | 221 | Schwartz | 09/01/15 | B | B310 | 0.40 | 262.00 | Review EMEA claims decision |
| 3621026 | 221 | Schwartz | 09/01/15 | B | B310 | 0.20 | 131.00 | Emails to and from A. Remming re: EMEA claims decision (.1) and review article re: same (.1) |
| 3621663 | 221 | Schwartz | 09/04/15 | B | B310 | 0.10 | 65.50 | Review Notice of Proposed Settlement of Certain Post-Petition Claims Against the Debtors |
| 3622018 | 221 | Schwartz | 09/08/15 | B | B310 | 0.40 | 262.00 | Review Notice of Filing of Second Letter Regarding EMEA Insolvency Proceedings and Claims Procedures |
| 3632415 | 322 | Abbott | 09/25/15 | B | B310 | 0.10 | 67.50 | Correspondence w/ Schweitzer re: claims issues |
| 3632655 | 322 | Abbott | 09/25/15 | B | B310 | 0.60 | 405.00 | Mtg w/ Lafferty re: claims issues |
| 3632261 | 322 | Abbott | 09/25/15 | B | B310 | 0.10 | 67.50 | Corresp w/ Lafferty re: claims issues |
| 3632778 | 322 | Abbott | 09/27/15 | B | B310 | 0.80 | 540.00 | Call with Lafferty, Bromley, Schweitzer, Gray re: claims |
| 3621628 | 546 | Fusco | 09/04/15 | B | B310 | 0.10 | 26.00 | Efile 8th notice of claims settlement |
| 3621629 | 546 | Fusco | 09/04/15 | B | B310 | 0.10 | 26.00 | Email to T Minott re as filed claims notice |
| 3622988 | 546 | Fusco | 09/09/15 | B | B310 | 0.20 | 52.00 | Efile Epiq aff of service re notice of settlement of claims |
| 3629695 | 684 | Maddox | 09/22/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3631653 | 684 | Maddox | 09/24/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3632189 | 684 | Maddox | 09/25/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |

PRO FORMA  388873                    AS OF 09/30/15                    INVOICE#  ******

| 3634441 | 684 | Maddox | 09/29/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notice of Reversal of Transfer of Claim |
| 3634027 | 684 | Maddox | 09/29/15 | B | B310 | 0.10 | 26.00 | Emails with A Ruiz and T Minott re ASM obj deadline |
| 3635056 | 793 | Kelly | 09/28/15 | B | B310 | 0.90 | 319.50 | Research re: claims issues |
| 3618481 | 961 | Remming | 09/01/15 | B | B310 | 0.10 | 50.00 | Review and respond to email from E. Schwartz re EMEA claims decisions |
| 3618486 | 961 | Remming | 09/01/15 | B | B310 | 0.20 | 100.00 | Review email from A. Ruiz re proof of claim issue (.1); tele w/ A. Ruiz and T. Minott re same (.1) |
| 3621389 | 961 | Remming | 09/03/15 | B | B310 | 0.20 | 100.00 | Tele w/ L. Lipner re IBM claims (.1); office conf. w/ D. Abbott re same (.1) |
| 3630177 | 961 | Remming | 09/16/15 | B | B310 | 1.20 | 600.00 | Analyze pleadings and settlements re IBM claims |
| 3630193 | 961 | Remming | 09/17/15 | B | B310 | 0.60 | 300.00 | Draft email memo to L. Lipner re status of creditor's proofs of claim and settlement agreement re same |
| 3633727 | 961 | Remming | 09/28/15 | B | B310 | 0.20 | 100.00 | Tele w/ R. Eckenrod re employee claim issue |
| 3633707 | 961 | Remming | 09/28/15 | B | B310 | 0.10 | 50.00 | Review and respond to email from R. Eckenrod re employee claim issue |
| 3633704 | 961 | Remming | 09/28/15 | B | B310 | 0.30 | 150.00 | Tele w/ T. Minott re employee claim issue and procedural issue re allocation appeal |
| 3634591 | 961 | Remming | 09/29/15 | B | B310 | 0.30 | 150.00 | Review emails from T. Minott and M. Cilia re claim review |
| 3618120 | 971 | Minott | 09/01/15 | B | B310 | 0.10 | 40.50 | Call with A. Remming and A. Ruiz re Gerlck claim |
| 3621209 | 971 | Minott | 09/03/15 | B | B310 | 0.20 | 81.00 | Emails with A. Ruiz re notice of proposed settlement of post-petition claims (.1); review notice (.1) |
| 3621200 | 971 | Minott | 09/03/15 | B | B310 | 0.50 | 202.50 | Office conference with A. Remming re IBM claims (.1); research re claims and email to A. Remming re same (.4) |
| 3621732 | 971 | Minott | 09/04/15 | B | B310 | 0.20 | 81.00 | Review notice of settlement of post-petition claims (.1); email to R. Fusco re same (.1) |
| 3621747 | 971 | Minott | 09/04/15 | B | B310 | 0.20 | 81.00 | Email from R. Fusco re notice of settlement of postpetition claims (.1); email to Epiq re same (.1) |
| 3623265 | 971 | Minott | 09/09/15 | B | B310 | 0.10 | 40.50 | Call with J. Demanty re notice of settlement of post-petition claims |
| 3623279 | 971 | Minott | 09/09/15 | B | B310 | 0.10 | 40.50 | Review AOS re notice of settlement of post petition claims and email to R. Fusco re same |
| 3624656 | 971 | Minott | 09/11/15 | B | B310 | 0.10 | 40.50 | Email from A. Ruiz re former employee call |
| 3624658 | 971 | Minott | 09/11/15 | B | B310 | 0.20 | 81.00 | Email to A. Ruiz re former employee call re post-petition claims settlement notice |
| 3624659 | 971 | Minott | 09/11/15 | B | B310 | 0.10 | 40.50 | Email from B. Springart re former employee call re post-petition claims settlement notice |
| 3626979 | 971 | Minott | 09/16/15 | B | B310 | 0.20 | 81.00 | Call with former employee re notice of settlement of post-petition claims |
| 3633662 | 971 | Minott | 09/28/15 | B | B310 | 0.30 | 121.50 | Office conference with A. Remming re Grelck claim objection (.2); appeal consolidation motion (.1) |
| 3633671 | 971 | Minott | 09/28/15 | B | B310 | 0.10 | 40.50 | Email from A. Remming re 38th omnibus objection and Grelck claim |

PRO FORMA 388875                    AS OF 09/30/15                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3634454 | 971 | Minott | 09/29/15 | B | B310 | 0.10 | 40.50 | Emails with M. Cilia and A. Remming re LG claims |
| 3635345 | 971 | Minott | 09/30/15 | B | B310 | 0.20 | 81.00 | Emails with B. Springart and C. Hare re LG claims |
| 3635323 | 971 | Minott | 09/30/15 | B | B310 | 0.10 | 40.50 | Office conference with A. Remming re LG claims |
| 3635347 | 971 | Minott | 09/30/15 | B | B310 | 0.50 | 202.50 | Research re LG claims |

Total Task: B310    14.00    7,780.50

Litigation/Adversary Proceedings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3621620 | 221 | Schwartz | 09/03/15 | B | B330 | 0.10 | 65.50 | Review A. Kratenstein email w\ attachment re: letter to Court re: Sterling Mets |
| 3621642 | 221 | Schwartz | 09/04/15 | B | B330 | 0.10 | 65.50 | Review M. Gurgel email w\ attachment re: Sterling Mets |
| 3621644 | 221 | Schwartz | 09/04/15 | B | B330 | 0.10 | 65.50 | Review A. Katenstein email w\ attachments re: Sterling Mets discovery |
| 3630974 | 221 | Schwartz | 09/23/15 | B | B330 | 0.10 | 65.50 | Teleconf. w\ A. Remming re: recent J. Gross rulings in Chapter 15 |
| 3631005 | 221 | Schwartz | 09/23/15 | B | B330 | 0.20 | 131.00 | Review dockets in Chapter 15 and SNMP adversary |
| 3621151 | 322 | Abbott | 09/03/15 | B | B330 | 0.20 | 135.00 | Review draft SNMP response |
| 3623322 | 322 | Abbott | 09/09/15 | B | B330 | 0.20 | 135.00 | Mtg w Culver re: SNMP stay argument |
| 3630775 | 322 | Abbott | 09/23/15 | B | B330 | 0.30 | 202.50 | Mtg w/ Remming re: EMEA 3rd party complaint |
| 3623504 | 546 | Fusco | 09/10/15 | B | B330 | 0.20 | 52.00 | Efile letter in SNMP adv proceeding |
| 3623505 | 546 | Fusco | 09/10/15 | B | B330 | 0.10 | 26.00 | Send letter to KG chambers |
| 3623509 | 546 | Fusco | 09/10/15 | B | B330 | 0.10 | 26.00 | Tel call to KG chambers re letter |
| 3621820 | 605 | Naimoli | 09/04/15 | B | B330 | 0.50 | 75.00 | Review and respond to email from T. Minott re filing of notice and service of discovery (.1); Prepare & efile Notice of Service Re: of U.S. Debtors' Responses and Objections to Plaintiff's First and Second Sets of Interrogatories and Requests for Production of Documents to Debtors (.1); Service of discovery (.3) |
| 3620885 | 684 | Maddox | 09/03/15 | B | B330 | 0.10 | 26.00 | Revise notice of hearing re motion for leave |
| 3620889 | 684 | Maddox | 09/03/15 | B | B330 | 0.20 | 52.00 | Draft COS re notice of hearing re motion for leave (.1); emails with T Minott re same (.1) |
| 3620891 | 684 | Maddox | 09/03/15 | B | B330 | 0.60 | 156.00 | File notice of hearing re motion for leave (.2); serve same (.4) |
| 3629312 | 684 | Maddox | 09/21/15 | B | B330 | 0.40 | 104.00 | File Certification of Counsel Regarding Order Granting U.S. Debtors' Motion for Leave to file Third-Party Complaint Pursuant to Rule 14 of the Federal Rules of Civil Procedure and Rule 7014 of the Federal Rules of Bankruptcy Procedure (.2); coordinate copy to chambers (.1); emails with M Koch re same (.1) |
| 3629288 | 684 | Maddox | 09/21/15 | B | B330 | 0.10 | 26.00 | Call M Koch and A Remming re COC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3630232 | 684 | Maddox | 09/22/15 | B | B330 | 0.30 | 78.00 | Serve Order Granting U.S. Debtors' Motion for Leave to File Third-Party Complaint Pursuant to Rule 14 of the Federal Rules of Civil Procedure and Rule 7014 of the Federal Rules of Bankruptcy Procedure (.2); draft NOS re same (.1) |
| 3631121 | 684 | Maddox | 09/23/15 | B | B330 | 0.10 | 26.00 | File NOS re Order Granting U.S. Debtors Motion For Leave To File Third-Party Complaint Pursuant To Rule 14 Of The Federal Rules Of Civil Procedure And Rule 7014 Of The Federal Rules Of Bankruptcy Procedure |
| 3628815 | 747 | Koch | 09/21/15 | B | B330 | 0.10 | 30.50 | Office conf. w/ A. Remming re COC motion to join third parties |
| 3629311 | 747 | Koch | 09/21/15 | B | B330 | 0.70 | 213.50 | Teleconf. w/ A. Remming re COC re motion to join third party (.2); discuss same w/ M. Maddox (.1); review and revise COC (.2); review and revised proposed order (.2) |
| 3629327 | 747 | Koch | 09/21/15 | B | B330 | 0.10 | 30.50 | Emails w/ A. Remming and M. Maddox re filing and delivery of COC and proposed order to chambers |
| 3630338 | 747 | Koch | 09/22/15 | B | B330 | 0.10 | 30.50 | Review emails from P. Cantwell and A. Remming re third party complaint |
| 3630522 | 747 | Koch | 09/22/15 | B | B330 | 1.80 | 549.00 | Office conf. w/ A. Remming re third party complaint and related summons (.2); teleconf. w/ A. Remming re summons (.1); draft summons (1.0); research re same (.5) |
| 3618476 | 961 | Remming | 09/01/15 | B | B330 | 0.30 | 150.00 | Review emails re call w/ Court to discuss scheduling conf re SNMP |
| 3618487 | 961 | Remming | 09/01/15 | B | B330 | 0.10 | 50.00 | Tele w/ D. Abbott re call w/ Chambers re SNMP scheduling conf |
| 3618477 | 961 | Remming | 09/01/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from N. Brannick re call with chambers re scheduling conf re SNMP |
| 3618478 | 961 | Remming | 09/01/15 | B | B330 | 0.50 | 250.00 | Review SNMP scheduling order (.3); prepare for call w/ Court re same (.2) |
| 3618479 | 961 | Remming | 09/01/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re SNMP scheduling conf for 9.8 |
| 3618497 | 961 | Remming | 09/01/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from M. Gurgel re scheduling motion to join EMEA as third party |
| 3618498 | 961 | Remming | 09/02/15 | B | B330 | 0.10 | 50.00 | Review emails from D. Abbott and M. Gurgel re scheduling motion to join EMEA as third party |
| 3626812 | 961 | Remming | 09/02/15 | B | B330 | 0.20 | 100.00 | Review email from M. Gurgel re letter to Judge Gross re scheduling issue (.1); email to D. Abbott re same (.1) |
| 3626808 | 961 | Remming | 09/02/15 | B | B330 | 0.10 | 50.00 | Email to Cleary SNMP team re letter from SNMP re discovery dispute |
| 3626809 | 961 | Remming | 09/02/15 | B | B330 | 0.10 | 50.00 | Review SNMP letter to Judge Gross re discovery dispute |
| 3626810 | 961 | Remming | 09/02/15 | B | B330 | 0.20 | 100.00 | Review SNMP letter scheduling dispute |
| 3626803 | 961 | Remming | 09/02/15 | B | B330 | 0.10 | 50.00 | Tele w/ M. Gurgel re scheduling of motion to join EMEA to SNMP adversary |
| 3620768 | 961 | Remming | 09/02/15 | B | B330 | 0.10 | 50.00 | Review email from D. Abbott re letter in response to SNMP letter |
| 3621390 | 961 | Remming | 09/03/15 | B | B330 | 0.10 | 50.00 | Email to M. Gurgel re edits to SNMP response letter re discovery dispute |
| 3621384 | 961 | Remming | 09/03/15 | B | B330 | 0.10 | 50.00 | Tele w/ S. Scaruzzi re response to SNMP letter |
| 3621386 | 961 | Remming | 09/03/15 | B | B330 | 0.10 | 50.00 | Review emails from P. Cantwell and T. Minott re SNMP scheduling order |

PRO FORMA 388873                    AS OF 09/30/15                    INVOICE# ******

| 3621387 | 961 | Remming | 09/03/15 | B | B330 | 0.40 | 200.00 | Review draft letter in response to SNMP discovery dispute letter |
| 3621388 | 961 | Remming | 09/03/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from T. Minott re SNMP scheduling order |
| 3626830 | 961 | Remming | 09/04/15 | B | B330 | 0.10 | 50.00 | Review email from T. Minott re service of discovery responses to SNMP |
| 3621394 | 961 | Remming | 09/04/15 | B | B330 | 0.10 | 50.00 | Review email from P. Cantwell re SNMP discovery requests |
| 3621395 | 961 | Remming | 09/04/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re letter to J. Gross re SNMP scheduling dispute |
| 3621811 | 961 | Remming | 09/04/15 | B | B330 | 0.90 | 450.00 | Review SNMP discovery (.8); office conf. w/ T. Minott re same (.1) |
| 3626819 | 961 | Remming | 09/04/15 | B | B330 | 1.60 | 800.00 | Review revised version of letter to J. Gross re scheduling dispute w/ SNMP and arrange for same to be filed and served, including tele w/ M. Gurgel re same (1.1); analyze and provide comments to amended agenda for 9.8 hearing, including tele w/ T. Minott re same (.5) |
| 3626820 | 961 | Remming | 09/04/15 | B | B330 | 0.20 | 100.00 | Review Avaya letter re scheduling dispute |
| 3626822 | 961 | Remming | 09/04/15 | B | B330 | 0.10 | 50.00 | Tele w/ M. Gurgel re depos in Sterling Mets litigation |
| 3626823 | 961 | Remming | 09/04/15 | B | B330 | 0.30 | 150.00 | Research re deposition question under Local Rules and email to M. Gurgel re same |
| 3626856 | 961 | Remming | 09/09/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re letter to Judge Gross re SNMP schedule |
| 3626849 | 961 | Remming | 09/09/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from L. Schweitzer re letter to Judge Gross re SNMP scheduling issue |
| 3630119 | 961 | Remming | 09/10/15 | B | B330 | 0.20 | 100.00 | Edit letter re SNMP scheduling issue (.1); email to M. Gurgel re same (.1) |
| 3630120 | 961 | Remming | 09/10/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from M. Gurgel re letter to Judge Gross re SNMP scheduling |
| 3630121 | 961 | Remming | 09/10/15 | B | B330 | 0.30 | 150.00 | Prepare letter for deliver to J. Gross chambers re scheduling dispute w/ SNMP |
| 3630122 | 961 | Remming | 09/10/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from B. Springart re service of letter to J. Gross re SNMP scheduling dispute |
| 3630144 | 961 | Remming | 09/11/15 | B | B330 | 0.20 | 100.00 | Review email from J. Gross re amended SNMP scheduling order (.1); email to CGSH re same (.1) |
| 3631422 | 961 | Remming | 09/23/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from M. Maddox re service list for order approving motion to file EMEA third party complaint |
| 3618153 | 971 | Minott | 09/01/15 | B | B330 | 0.40 | 162.00 | Multiple emails from D. Abbott, N. Brannick and A. Remming re SNMP adversary proceeding issues |
| 3621204 | 971 | Minott | 09/03/15 | B | B330 | 0.30 | 121.50 | Review SNMP scheduling order (.1); emails with P. Cantwell and A. Remming re same (.2) |
| 3621205 | 971 | Minott | 09/03/15 | B | B330 | 0.10 | 40.50 | Emails with P. Cantwell and A. Remming re SNMP interim status report |
| 3621201 | 971 | Minott | 09/03/15 | B | B330 | 0.20 | 81.00 | Email from A. Remming re SNMP status report |
| 3621166 | 971 | Minott | 09/03/15 | B | B330 | 0.10 | 40.50 | Email to N. Brannick re U.S. Debtors' Motion for Leave to File Third-Party Complaint |
| 3621167 | 971 | Minott | 09/03/15 | B | B330 | 0.10 | 40.50 | Emails with A. Remming re motion for leave to file third party complaint |

| 3621187 | 971 | Minott | 09/03/15 | B | B330 | 0.10 | 40.50 | Review COS re notice of hearing |
| 3621189 | 971 | Minott | 09/03/15 | B | B330 | 0.20 | 81.00 | Review revised notice of hearing (.1) and further comments to M. Maddox re same (.1) |
| 3621197 | 971 | Minott | 09/03/15 | B | B330 | 0.10 | 40.50 | Email from A. Kratenstein re Sterling Mets discovery |
| 3621190 | 971 | Minott | 09/03/15 | B | B330 | 0.20 | 81.00 | Review notice of hearing re motion for leave to file third party complaint (.1); conference with M. Maddox re comments re same (.1) |
| 3621191 | 971 | Minott | 09/03/15 | B | B330 | 0.20 | 81.00 | Emails with L. Lipner re Demel answering brief |
| 3621163 | 971 | Minott | 09/03/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re U.S. Debtors' Motion for Leave to File Third-Party Complaint and 9/22 hearing |
| 3621164 | 971 | Minott | 09/03/15 | B | B330 | 0.30 | 121.50 | Call with Chambers and N. Brannick re U.S. Debtors' Motion for Leave to File Third-Party Complaint (.2); email to M. Gurgel and A. Remming re same (.1) |
| 3621165 | 971 | Minott | 09/03/15 | B | B330 | 0.10 | 40.50 | Email from N. Brannick re U.S. Debtors' Motion for Leave to File Third-Party Complaint |
| 3621799 | 971 | Minott | 09/04/15 | B | B330 | 0.40 | 162.00 | Draft notice re debtors' responses and objections re Plaintiff's first and second sets of interrogatories and requests for production |
| 3621801 | 971 | Minott | 09/04/15 | B | B330 | 0.10 | 40.50 | Office conference with A. Remming re SNMP notice of discovery |
| 3621813 | 971 | Minott | 09/04/15 | B | B330 | 0.20 | 81.00 | Emails with P. Cantwell re debtors' responses and objections re Plaintiff's first and second sets of interrogatories and requests for production |
| 3621814 | 971 | Minott | 09/04/15 | B | B330 | 0.40 | 162.00 | Review debtors' responses and objections re Plaintiff's first and second sets of interrogatories and requests for production |
| 3621765 | 971 | Minott | 09/04/15 | B | B330 | 0.20 | 81.00 | Email from P. Cantwell re draft SNMP responses and objections (.1); email from A. Remming re same (.1) |
| 3621758 | 971 | Minott | 09/04/15 | B | B330 | 0.10 | 40.50 | Emails from M. Gurgel and A. Kratenstein re Sterling Mets deposition witnesses |
| 3621736 | 971 | Minott | 09/04/15 | B | B330 | 0.20 | 81.00 | Attn: to service of SNMP discovery letter |
| 3622531 | 971 | Minott | 09/08/15 | B | B330 | 0.10 | 40.50 | Email from W. Sullivan re Avaya discovery responses and objections |
| 3623266 | 971 | Minott | 09/09/15 | B | B330 | 0.10 | 40.50 | Emails from A. Remming and M. Gurgel re letter re SNMP trial schedule |
| 3623280 | 971 | Minott | 09/09/15 | B | B330 | 0.10 | 40.50 | Emails from A. Remming, D. Herrington, H. Murtaugh, P. Cantwell and L. Schweitzer re opinion re SNMP motion to withdraw the reference |
| 3623264 | 971 | Minott | 09/09/15 | B | B330 | 0.10 | 40.50 | Email from L. Schweitzer re SNMP opinion and letter to Judge Gross re trial schedule |
| 3623826 | 971 | Minott | 09/10/15 | B | B330 | 0.60 | 243.00 | Review letter re SNMP trial schedule (.1); review opinion and order re SNMP motion to withdraw the reference (.5) |
| 3623844 | 971 | Minott | 09/10/15 | B | B330 | 0.20 | 81.00 | Review order affirming bankruptcy court order and dismissing Demel appeal (.1); email to L. Lipner and A. Remming re same (.1) |
| 3623845 | 971 | Minott | 09/10/15 | B | B330 | 0.10 | 40.50 | Review SNMP letter re scheduling dispute |
| 3623846 | 971 | Minott | 09/10/15 | B | B330 | 0.10 | 40.50 | Email from L. Lipner re Demel appeal dismissal |

| 3626156 | 971 | Minott | 09/15/15 | B | B330 | 0.20 | 81.00 | Office conference with A. Remming re opinion re EMEA stay motion and motion for leave to file third party complaint |
| 3626160 | 971 | Minott | 09/15/15 | B | B330 | 0.50 | 202.50 | Email from A. Remming re opinion re EMEA motion to enforce stay (.1); review same (.4) |
| 3626967 | 971 | Minott | 09/16/15 | B | B330 | 0.10 | 40.50 | Email from P. Ratkowiak re notice of filing of amended letters rogatory |
| 3635288 | 971 | Minott | 09/21/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re COC and proposed order re motion for leave to file third party complaint |
| 3635285 | 971 | Minott | 09/21/15 | B | B330 | 0.20 | 81.00 | Emails from M. Gurgel, A. Remming and D. Abbott re SNMP motion for leave to file third party complaint |
| 3635310 | 971 | Minott | 09/22/15 | B | B330 | 0.20 | 81.00 | Email from P. Cantwell re EMEA third party complaint |
| 3635311 | 971 | Minott | 09/22/15 | B | B330 | 0.20 | 81.00 | Emails from A. Remming and P. Cantwell re service of third party complaint |
| 3634455 | 971 | Minott | 09/29/15 | B | B330 | 0.20 | 81.00 | Revise summons re SNMP third party complaint |
| 3634427 | 971 | Minott | 09/29/15 | B | B330 | 0.30 | 121.50 | Email from L. Lipner re Demel appeal |
| 3634424 | 971 | Minott | 09/29/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re Demel appeal |
| 3634402 | 971 | Minott | 09/29/15 | B | B330 | 0.10 | 40.50 | Emails from P. Cantwell and A. Remming re appeal re stay motion |
| 3634405 | 971 | Minott | 09/29/15 | B | B330 | 0.10 | 40.50 | Office conference with A. Remming re summons re third party complaint |
| 3634413 | 971 | Minott | 09/29/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re notice of appeal re stay motion |
| 3635358 | 971 | Minott | 09/30/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re Demel appeal |
| | | | | Total Task: | B330 | 22.30 | 9,356.50 | |

Professional Retention (MNAT - Filing)

| 3622178 | 971 | Minott | 09/07/15 | B | B340 | 0.30 | 121.50 | Attention to Rule 2014 disclosure issues |
| | | | | Total Task: | B340 | 0.30 | 121.50 | |

Allocation

| 3637217 | 221 | Schwartz | 09/25/15 | B | B500 | 0.30 | 196.50 | Conf. w\ A. Remming re: status of allocation appeals \ mediation and other adversary proceedings |
| 3632517 | 221 | Schwartz | 09/25/15 | B | B500 | 0.10 | 65.50 | Review Statement of Issues on Appeal - Statement of the Issues to be Presented on Conditional Cross-Appeal Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited |
| 3632519 | 221 | Schwartz | 09/25/15 | B | B500 | 0.10 | 65.50 | Review Appellant Designation of Items For Inclusion in Record On Appeal - Designation of Items to be Included in the Record on Cross-Appeal |
| 3632525 | 221 | Schwartz | 09/25/15 | B | B500 | 0.10 | 65.50 | Review Canadian Creditors Committee's Statement Pursuant to Bankruptcy Rule 8009 of Issues to be Presented on Contingent Cross-Appeal |
| 3632526 | 221 | Schwartz | 09/25/15 | B | B500 | 0.10 | 65.50 | Review Canadian Creditors Committee's Supplemental Designation of Items to be Included in the Record on Contingent Cross-Appeal |
| 3632527 | 221 | Schwartz | 09/25/15 | B | B500 | 0.10 | 65.50 | Review Monitor and Canadian Debtors Statement Pursuant to Bankruptcy Rule 8009 of Issues to be Presented on Contingent Cross-Appeal |

| 3632528 | 221 | Schwartz | 09/25/15 | B | B500 | 0.10 | 65.50 | Review Monitor and Canadian Debtors Supplemental Designation of Items to be Included in the Record on Contingent Cross-Appeal |
|---|---|---|---|---|---|---|---|---|
| 3617238 | 322 | Abbott | 09/01/15 | B | B500 | 0.80 | 540.00 | Conf call with Botter, Hodara, Qureshi, LeBlanc, Bromley, Miller re: mediation issues in allocation |
| 3617283 | 322 | Abbott | 09/01/15 | B | B500 | 0.90 | 607.50 | Conf call with counsel for all appeal parties re: mediation process |
| 3618081 | 322 | Abbott | 09/01/15 | B | B500 | 0.10 | 67.50 | Corresp re: letters in advance of telecom w/ Court |
| 3618084 | 322 | Abbott | 09/01/15 | B | B500 | 0.10 | 67.50 | Telephone call w/ Remming re: call with court re: scheduling telecon |
| 3618087 | 322 | Abbott | 09/01/15 | B | B500 | 0.30 | 202.50 | Review Pultman draft of mediation protocol |
| 3618107 | 322 | Abbott | 09/01/15 | B | B500 | 0.10 | 67.50 | Review corresp from Rosenthal |
| 3618171 | 322 | Abbott | 09/01/15 | B | B500 | 0.10 | 67.50 | Review corresp from Leblanc re: mediation protocol |
| 3619543 | 322 | Abbott | 09/02/15 | B | B500 | 6.40 | 4,320.00 | Prep meeting (2.0); attend (3.0) and post-meeting (1.4) re: mediation scheduling conference with Judge Thynge |
| 3620045 | 322 | Abbott | 09/02/15 | B | B500 | 0.10 | 67.50 | Telephone call w/ Samis re: mediation protocol |
| 3620075 | 322 | Abbott | 09/02/15 | B | B500 | 0.50 | 337.50 | Telephone call w/ Farnan re: mediation |
| 3620094 | 322 | Abbott | 09/02/15 | B | B500 | 0.10 | 67.50 | Corresp w/ Bromley re: mediation issues |
| 3620116 | 322 | Abbott | 09/02/15 | B | B500 | 0.10 | 67.50 | Review corresp re: call re: briefing schedule |
| 3620959 | 322 | Abbott | 09/03/15 | B | B500 | 0.50 | 337.50 | Review and comment on mediation protocol |
| 3620960 | 322 | Abbott | 09/03/15 | B | B500 | 0.10 | 67.50 | Telephone call w/ Bromley re: mediation protocol |
| 3620963 | 322 | Abbott | 09/03/15 | B | B500 | 0.10 | 67.50 | Review corresp from Botter re:  mediation protocol |
| 3620941 | 322 | Abbott | 09/03/15 | B | B500 | 0.40 | 270.00 | Conf call w/ all appeal parties counsel re: briefing schedule |
| 3622277 | 322 | Abbott | 09/08/15 | B | B500 | 0.10 | 67.50 | Review proposal re briefing schedule |
| 3623323 | 322 | Abbott | 09/09/15 | B | B500 | 0.50 | 337.50 | Telecon w/Bromley, Hodara, Qureshi, Bassett, Miller re: mediation schedule, appellate briefing schedule |
| 3623355 | 322 | Abbott | 09/09/15 | B | B500 | 0.20 | 135.00 | Tc w/ Bromley re: mediation dates |
| 3622958 | 322 | Abbott | 09/09/15 | B | B500 | 0.10 | 67.50 | Corresp w/ Melnik re: mediation re: allocation |
| 3623957 | 322 | Abbott | 09/11/15 | B | B500 | 0.10 | 67.50 | Call to Remming re: scheduling teleconference re: mediation schedule/briefing schedule |
| 3623970 | 322 | Abbott | 09/11/15 | B | B500 | 0.20 | 135.00 | Mtg w/ Remming re: scheduling teleconference re: mediation schedule/briefing schedule |
| 3625127 | 322 | Abbott | 09/14/15 | B | B500 | 0.10 | 67.50 | Review corresp from Bromley (forwarding Adler) re: appellate briefing |
| 3626906 | 322 | Abbott | 09/16/15 | B | B500 | 0.10 | 67.50 | Corresp w/ Bromley re: mediation |
| 3627503 | 322 | Abbott | 09/17/15 | B | B500 | 0.10 | 67.50 | Mtg w/ Remming re: counterdesignation issues |
| 3628187 | 322 | Abbott | 09/18/15 | B | B500 | 0.10 | 67.50 | Review UCC designation of record |
| 3628219 | 322 | Abbott | 09/18/15 | B | B500 | 0.20 | 135.00 | Review various appellants/appelles record designations re: allocation appeal |

Nortel Networks, Inc.
63989-DIP
DATE: 10/19/15 16:24:17

PRO FORMA - 388875   AS OF 09/30/15   INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3630938 | 322 | Abbott | 09/23/15 | B | B500 | 0.10 | 67.50 | Call to Bromley re: briefing schedule |
| 3632721 | 322 | Abbott | 09/25/15 | B | B500 | 0.40 | 270.00 | Revise draft letter re: appellate briefing |
| 3632414 | 322 | Abbott | 09/25/15 | B | B500 | 0.20 | 135.00 | Correspondence w/ Rosenthal re: appellate procedure |
| 3635389 | 322 | Abbott | 09/29/15 | B | B500 | 0.20 | 135.00 | Review draft letter re: appellate issues |
| 3634211 | 322 | Abbott | 09/29/15 | B | B500 | 0.20 | 135.00 | Review draft letter re appellate issues |
| 3634974 | 322 | Abbott | 09/30/15 | B | B500 | 0.10 | 67.50 | Review draft appellate consolidation motion |
| 3634976 | 322 | Abbott | 09/30/15 | B | B500 | 0.10 | 67.50 | Review draft letter re: appellate issues |
| 3635023 | 322 | Abbott | 09/30/15 | B | B500 | 0.30 | 202.50 | Tc w/ Rosenthal, Bromley re letter re appellate issues |
| 3621505 | 594 | Conway | 09/04/15 | B | B500 | 0.30 | 78.00 | Discuss filing letter to The Honorable Kevin Gross Regarding Scheduling Dispute w/A. Remming (.1); emails to and from A. Remming re ltr (.1); efile w/the Court (.1) |
| 3633381 | 684 | Maddox | 09/28/15 | B | B500 | 0.20 | 52.00 | Emails with T Minott and A Remming re Recommendation regarding bankruptcy appeal (.1); call with Clerk's office re same (.1) |
| 3634348 | 684 | Maddox | 09/29/15 | B | B500 | 0.40 | 104.00 | Revise motion to consolidate (.3); emails with T Minott and A Remming re same (.1) |
| 3634063 | 684 | Maddox | 09/29/15 | B | B500 | 0.20 | 52.00 | Conf with T Minott re documents for record on appeal |
| 3634192 | 684 | Maddox | 09/29/15 | B | B500 | 0.40 | 104.00 | Additional meeting with T Minott re record on appeal docs |
| 3635073 | 684 | Maddox | 09/30/15 | B | B500 | 0.20 | 52.00 | Conf with A Remming re Letter Regarding Request for Status Conference Regarding Briefing of the Appeals (.1); emails with D Abbott and A Remming re same (.1) |
| 3635128 | 684 | Maddox | 09/30/15 | B | B500 | 0.60 | 156.00 | File letter Regarding Request for Status Conference Regarding Briefing of the Appeals (.4); emails with A Remming and T Minott re same (.1); coordinate letter to chambers (.1) |
| 3618488 | 961 | Remming | 09/01/15 | B | B500 | 0.10 | 50.00 | Office conf. w/ D. Abbott re Third Circuit mediation conf |
| 3626807 | 961 | Remming | 09/02/15 | B | B500 | 0.10 | 50.00 | Tele w/ D. Abbott re preparation of conflict list for mediator |
| 3626804 | 961 | Remming | 09/02/15 | B | B500 | 0.10 | 50.00 | Review and respond re email from D. Abbott re mediation |
| 3626805 | 961 | Remming | 09/02/15 | B | B500 | 0.80 | 400.00 | Research re mediation issue |
| 3626806 | 961 | Remming | 09/02/15 | B | B500 | 0.10 | 50.00 | Office conf. w/ D. Abbott re result of mediation conf at D. Del. |
| 3626811 | 961 | Remming | 09/02/15 | B | B500 | 1.40 | 700.00 | Draft conflict list for use by Mediator |
| 3626802 | 961 | Remming | 09/02/15 | B | B500 | 0.30 | 150.00 | Office conf w/ J. Bromley, M. Kennedy and D. Abbott re mediation conference |
| 3626825 | 961 | Remming | 09/04/15 | B | B500 | 2.00 | 1,000.00 | Numerous emails w/ J. Bromley, D. Abbott K. Murphy, and C. Samis re conditions for mediation and transmission of same to J. Thynge and drafting and revising letter to J. Thynge re same  (1.4); teles w/ D. Abbott and K. Murphy re same (.3); emails to J. Thynge and appeal parties re same (.2); arrange for letter to be delivered to J. Thynge's chambers (.1) |
| 3626829 | 961 | Remming | 09/04/15 | B | B500 | 0.10 | 50.00 | Review email from J. Bromley re conditions to mediation |

PRO FORMA 388875                     AS OF 09/30/15                     INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3626839 | 961 | Remming | 09/08/15 | B | B500 | 1.20 | 600.00 | Review email from D. Stein re appeal counter-designations (.1); research re same (.8); email memo to D. Stein re same (.3) |
| 3626840 | 961 | Remming | 09/08/15 | B | B500 | 1.50 | 750.00 | Add'l research re designation of record on appeal |
| 3626841 | 961 | Remming | 09/08/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from T. Minott re record on appeal research question |
| 3622636 | 961 | Remming | 09/08/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D Stein re designation of record. |
| 3626838 | 961 | Remming | 09/08/15 | B | B500 | 0.20 | 100.00 | Review and respond to email from J. Bromley re mediation conditions (.1); email to core parties list re same (.1) |
| 3626851 | 961 | Remming | 09/09/15 | B | B500 | 0.10 | 50.00 | Review email from J. Bromley re allocation appeal briefing schedule |
| 3626852 | 961 | Remming | 09/09/15 | B | B500 | 0.10 | 50.00 | Review email from D. Adler re allocation appeal briefing schedule |
| 3626857 | 961 | Remming | 09/09/15 | B | B500 | 0.10 | 50.00 | Tele w/ D. Stein re cross appeal issue |
| 3626853 | 961 | Remming | 09/09/15 | B | B500 | 1.50 | 750.00 | Research re contingent cross appeal issue |
| 3626854 | 961 | Remming | 09/09/15 | B | B500 | 0.20 | 100.00 | Office conf. w/ G. Werkheiser re appeal issue |
| 3626855 | 961 | Remming | 09/09/15 | B | B500 | 0.10 | 50.00 | Add'l office conf. w/ T. Minott re cross appeal question |
| 3634060 | 961 | Remming | 09/09/15 | B | B500 | 0.20 | 100.00 | Emails to D. Stein re appeal issue |
| 3630141 | 961 | Remming | 09/11/15 | B | B500 | 0.20 | 100.00 | Office conf. w/ D. Abbott re appeal briefing schedule |
| 3630142 | 961 | Remming | 09/11/15 | B | B500 | 0.80 | 400.00 | Call re briefing scheduling issues before J. Stark |
| 3624135 | 961 | Remming | 09/11/15 | B | B500 | 0.10 | 50.00 | Tele w/ D. Abbott re call re appeal briefing schedule |
| 3630172 | 961 | Remming | 09/16/15 | B | B500 | 0.10 | 50.00 | Vmail to C. Samis re transmittal of record on appeal |
| 3630174 | 961 | Remming | 09/16/15 | B | B500 | 0.20 | 100.00 | Review NNSA motion to seal and federal rules re same |
| 3630176 | 961 | Remming | 09/16/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Stein re sealed documents in record on appeal |
| 3627564 | 961 | Remming | 09/17/15 | B | B500 | 0.10 | 50.00 | Email to C Samis re record on appeal. |
| 3630194 | 961 | Remming | 09/17/15 | B | B500 | 0.20 | 100.00 | Review and respond to email from D. Stein re statement re counterdesignations |
| 3630195 | 961 | Remming | 09/17/15 | B | B500 | 0.30 | 150.00 | Review multiple emails re counter-designations (.2); office conf. w/ D. Abbott re same (.1) |
| 3630223 | 961 | Remming | 09/18/15 | B | B500 | 0.40 | 200.00 | Tele w/ C. Samis re transmittal of record (.3); email to D. Stein re same (.1) |
| 3630211 | 961 | Remming | 09/18/15 | B | B500 | 0.10 | 50.00 | Respond to email from D. Stein re filing re counterdesignations |
| 3630212 | 961 | Remming | 09/18/15 | B | B500 | 0.20 | 100.00 | Review email from D. Stein re transmittal of record (.1); email to C. Samis re same (.1) |
| 3635594 | 961 | Remming | 09/21/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Stein re counter designations |
| 3630479 | 961 | Remming | 09/22/15 | B | B500 | 0.60 | 300.00 | Teles w/ C. Samis and Bankruptcy Court's transmittal of designated record |
| 3630480 | 961 | Remming | 09/22/15 | B | B500 | 0.30 | 150.00 | Tele w/ C. Samis and Bankruptcy Court's clerk's office re transmittal of designated record |

Nortel Networks, Inc.
63989-DIP
DATE: 10/19/15 16:24:17

PRO FORMA  388875                     AS OF 09/30/15                 INVOICE# ******

| 3630481 | 961 | Remming | 09/22/15 | B | B500 | 0.10 | 50.00 | Tele w/ D. Stein re transmittal of designated record to D. Del. from Bankr. Court |
| 3631427 | 961 | Remming | 09/23/15 | B | B500 | 0.10 | 50.00 | Office conf. w/ D. Abbott re appeal issues and EMEA |
| 3632058 | 961 | Remming | 09/24/15 | B | B500 | 0.10 | 50.00 | Review and respond to email re D Stein re transmittal of record to D Del. |
| 3632064 | 961 | Remming | 09/24/15 | B | B500 | 0.10 | 50.00 | Add'l email to D Stein re transmittal of record to D Del. |
| 3632219 | 961 | Remming | 09/24/15 | B | B500 | 0.10 | 50.00 | Tele w/ D. Stein re transmittal of sealed documents to D. Del. |
| 3631584 | 961 | Remming | 09/24/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Stein re withdrawal of appearance |
| 3632220 | 961 | Remming | 09/24/15 | B | B500 | 0.30 | 150.00 | Research re procedural issue re appeal |
| 3635603 | 961 | Remming | 09/25/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Stein re transmittal of record to D. Del. |
| 3635605 | 961 | Remming | 09/25/15 | B | B500 | 0.40 | 200.00 | Research re motion to consolidate appeals |
| 3632787 | 961 | Remming | 09/27/15 | B | B500 | 0.80 | 400.00 | Research re procedural issue re appeals. |
| 3633708 | 961 | Remming | 09/28/15 | B | B500 | 0.10 | 50.00 | Email to D. Stein re mediation order |
| 3633709 | 961 | Remming | 09/28/15 | B | B500 | 0.20 | 100.00 | Review and respond to emails from T. Minott and M. Maddox re mediation order |
| 3633706 | 961 | Remming | 09/28/15 | B | B500 | 0.60 | 300.00 | Review Judge Thynge's mediation recommendation and email re same to D. Stein |
| 3633710 | 961 | Remming | 09/28/15 | B | B500 | 0.20 | 100.00 | Review and respond to email from D. Stein re mediation order (.1); email to M. Maddox re same (.1) |
| 3633719 | 961 | Remming | 09/28/15 | B | B500 | 3.20 | 1,600.00 | Research regarding and draft motion to consolidate appeals |
| 3633721 | 961 | Remming | 09/28/15 | B | B500 | 0.70 | 350.00 | Research re procedural appellate issue |
| 3633827 | 961 | Remming | 09/29/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re consolidation and sealing motion |
| 3634587 | 961 | Remming | 09/29/15 | B | B500 | 0.10 | 50.00 | Review email from A. Graham re record on appeal |
| 3634585 | 961 | Remming | 09/29/15 | B | B500 | 0.20 | 100.00 | Tele w/ D. Stein re consolidation/sealing motion |
| 3634590 | 961 | Remming | 09/29/15 | B | B500 | 0.10 | 50.00 | Email to T. Minott re motion to consolidate/transmit sealed documents |
| 3634579 | 961 | Remming | 09/29/15 | B | B500 | 0.80 | 400.00 | Review revised version of consolidation and sealing motion and edit same |
| 3634582 | 961 | Remming | 09/29/15 | B | B500 | 0.40 | 200.00 | Review and edit motion to consolidate appeals |
| 3634583 | 961 | Remming | 09/29/15 | B | B500 | 0.10 | 50.00 | Office conf. w/ T. Minott re sealing and consolidation motion |
| 3635448 | 961 | Remming | 09/30/15 | B | B500 | 0.20 | 100.00 | Review motion to consolidate and transmit sealed documents (.1) and email to T. Minott re same (.1) |
| 3635449 | 961 | Remming | 09/30/15 | B | B500 | 0.10 | 50.00 | Email to D. Stein re motion to consolidate and transmit sealed documents |
| 3635450 | 961 | Remming | 09/30/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Abbott re motion to consolidate and transmit sealed documents |

Nortel Networks, Inc.
63989-DIP
DATE: 10/19/15 16:24:17

PRO FORMA 388873 AS OF 09/30/15      INVOICE# ******

| 3635452 | 961 | Remming | 09/30/15 | B | B500 | 1.30 | 650.00 | Review email from D. Abbott re letter to Judge Stark re appeal briefing (.1); review and edit same (.5); tele w/ D. Abbott re same (.1); numerous add'l emails w/ D. Abbott and M. Maddox re filing of same (.4); arrange for letter to be filed and served (.2) |
| 3635453 | 961 | Remming | 09/30/15 | B | B500 | 0.60 | 300.00 | Further edits to motion to consolidate appeals and seal documents |
| 3635454 | 961 | Remming | 09/30/15 | B | B500 | 1.60 | 800.00 | Incorporate edits from D. Stein into motion to consolidate and transmit sealed documents |
| 3635455 | 961 | Remming | 09/30/15 | B | B500 | 0.10 | 50.00 | Email re deliver of letter to D. Del. re allocation briefing schedule |
| 3635456 | 961 | Remming | 09/30/15 | B | B500 | 0.20 | 100.00 | Email to D. Stein re revisions to motion to consolidate and transmit sealed documents |
| 3635457 | 961 | Remming | 09/30/15 | B | B500 | 0.40 | 200.00 | Emails w/ MNAT word processing re edits to motion to consolidate and seal designated record items |
| 3620371 | 971 | Minott | 09/02/15 | B | B500 | 0.10 | 40.50 | Email to A. Remming re core parties list |
| 3620400 | 971 | Minott | 09/02/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re appeal briefing schedule call |
| 3620375 | 971 | Minott | 09/02/15 | B | B500 | 0.10 | 40.50 | Emails from core parties re appeal briefing schedule call |
| 3621193 | 971 | Minott | 09/03/15 | B | B500 | 0.30 | 121.50 | Email from J. Pultman re draft mediation protocol and review same |
| 3621202 | 971 | Minott | 09/03/15 | B | B500 | 0.10 | 40.50 | Email from J. Bromley re comments re mediation protocol |
| 3621752 | 971 | Minott | 09/04/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re mediator conflict check |
| 3621753 | 971 | Minott | 09/04/15 | B | B500 | 0.20 | 81.00 | Email to A. Remming re mediation letter |
| 3621744 | 971 | Minott | 09/04/15 | B | B500 | 0.10 | 40.50 | Email from J. Bromley re proposed briefing schedule |
| 3621750 | 971 | Minott | 09/04/15 | B | B500 | 0.10 | 40.50 | Emails with A. Remming re mediation letter |
| 3621764 | 971 | Minott | 09/04/15 | B | B500 | 0.10 | 40.50 | Email from J. Pultman re appellees' comments re mediation protocol and review same |
| 3621800 | 971 | Minott | 09/04/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re mediation letter to Judge Thygne |
| 3621735 | 971 | Minott | 09/04/15 | B | B500 | 0.10 | 40.50 | Email from J. Pultman re appellees' proposed briefing schedule |
| 3622538 | 971 | Minott | 09/08/15 | B | B500 | 0.20 | 81.00 | Office conference with A. Remming re mediation letter (.1); call to Judge Thynge Chambers re same (.1) |
| 3622541 | 971 | Minott | 09/08/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re counter designations for appeal record |
| 3622533 | 971 | Minott | 09/08/15 | B | B500 | 0.10 | 40.50 | Email from J. Bromley re appeal briefing schedule |
| 3622534 | 971 | Minott | 09/08/15 | B | B500 | 0.20 | 81.00 | Emails from A. Remming and D. Stein re counterdesignations |
| 3622548 | 971 | Minott | 09/08/15 | B | B500 | 0.20 | 81.00 | Review draft email re mediation letter (.1); office conference with A. Remming re 9/8 meeting (.1) |
| 3622549 | 971 | Minott | 09/08/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re correspondence re mediation |
| 3622551 | 971 | Minott | 09/08/15 | B | B500 | 0.10 | 40.50 | Email from J. Pultman re appellees' proposed appeal briefing schedule |
| 3622554 | 971 | Minott | 09/08/15 | B | B500 | 0.80 | 324.00 | Research re counterdesignations issue |

| 3622555 | 971 | Minott | 09/08/15 | B | B500 | 0.10 | 40.50 | Emails with A. Remming re counterdesignation issue |
|---------|-----|--------|----------|---|------|------|-------|---------------------------------------------------|
| 3623267 | 971 | Minott | 09/09/15 | B | B500 | 0.10 | 40.50 | Email from D. Adler re appeal briefing schedule |
| 3623269 | 971 | Minott | 09/09/15 | B | B500 | 1.80 | 729.00 | Office conference with A. Remming re briefing schedule research (.3); research re same (1.5) |
| 3623285 | 971 | Minott | 09/09/15 | B | B500 | 0.10 | 40.50 | Email from J. Bromley re appeal briefing schedule |
| 3623827 | 971 | Minott | 09/10/15 | B | B500 | 0.30 | 121.50 | Email from J. Bromley re appeal schedule |
| 3623828 | 971 | Minott | 09/10/15 | B | B500 | 0.10 | 40.50 | Email from D. Adler re appeal schedule |
| 3623830 | 971 | Minott | 09/10/15 | B | B500 | 0.10 | 40.50 | Emails from J. Bromley and B. O'Connor re appeal schedule |
| 3624638 | 971 | Minott | 09/11/15 | B | B500 | 0.10 | 40.50 | Email from J. Bromley re Farnan mediation |
| 3633694 | 971 | Minott | 09/17/15 | B | B500 | 0.10 | 40.50 | Emails from D. Stein and A. Remming re counterdesignations |
| 3635267 | 971 | Minott | 09/18/15 | B | B500 | 0.10 | 40.50 | Email from J. Alberto re UKP counter-designations |
| 3635270 | 971 | Minott | 09/18/15 | B | B500 | 0.10 | 40.50 | Email from C. Samis re Appellants' Statement Regarding the Record on Appeal |
| 3635274 | 971 | Minott | 09/18/15 | B | B500 | 0.10 | 40.50 | Email from J. Chapman re Counter-Designation by Joint Administrators of Items to be Included in the Record on Appeal |
| 3635277 | 971 | Minott | 09/18/15 | B | B500 | 0.10 | 40.50 | Email from J. Bromley re allocation mediation dates |
| 3635291 | 971 | Minott | 09/21/15 | B | B500 | 0.10 | 40.50 | Email from C. Armstrong re supplemental responding party factum re leave to appeal |
| 3635287 | 971 | Minott | 09/21/15 | B | B500 | 0.10 | 40.50 | Emails from M. Shakra re factum re leave to appeal allocation decision |
| 3637795 | 971 | Minott | 09/25/15 | B | B500 | 0.10 | 40.50 | Email from F. ReDavid re mediation materials |
| 3633664 | 971 | Minott | 09/28/15 | B | B500 | 0.10 | 40.50 | Emails with A. Remming and M. Maddox re District Court order |
| 3633665 | 971 | Minott | 09/28/15 | B | B500 | 0.10 | 40.50 | Emails from D. Stein and A. Remming re D. Court recommendation |
| 3633657 | 971 | Minott | 09/28/15 | B | B500 | 0.20 | 81.00 | Emails from M. Maddox and A. Remming re mediation recommendation (.1); review same (.1) |
| 3634396 | 971 | Minott | 09/29/15 | B | B500 | 0.30 | 121.50 | Emails with A. Remming re comment re motion to consolidate (.1); revise same (.2) |
| 3634407 | 971 | Minott | 09/29/15 | B | B500 | 0.10 | 40.50 | Email to M. Maddox re motion to consolidate |
| 3634414 | 971 | Minott | 09/29/15 | B | B500 | 1.00 | 405.00 | Further research re allocation record |
| 3634415 | 971 | Minott | 09/29/15 | B | B500 | 0.30 | 121.50 | Email from A. Graham re allocation record (.1); conference with M. Maddox re same (.2) |
| 3634416 | 971 | Minott | 09/29/15 | B | B500 | 1.30 | 526.50 | Research re allocation record |
| 3634409 | 971 | Minott | 09/29/15 | B | B500 | 0.70 | 283.50 | Draft motion to consolidate allocation appeals |
| 3634429 | 971 | Minott | 09/29/15 | B | B500 | 0.20 | 81.00 | Office conference with A. Remming re motion to consolidate appeals |
| 3635319 | 971 | Minott | 09/30/15 | B | B500 | 4.70 | 1,903.50 | Research re appellate record |
| 3635320 | 971 | Minott | 09/30/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re comments re motion to consolidate appeals |

Nortel Networks, Inc.
63989-DIP
DATE: 10/19/15 16:24:17

PRO FORMA - 388875                    AS OF 09/30/15                    INVOICE# ******

| 3635321 | 971 | Minott | 09/30/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re comment re motion to consolidate |
| 3635359 | 971 | Minott | 09/30/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re draft motion to consolidate appeals |
| 3635325 | 971 | Minott | 09/30/15 | B | B500 | 0.10 | 40.50 | Conference with A. Remming re letter re allocation appeals |
| 3635327 | 971 | Minott | 09/30/15 | B | B500 | 0.20 | 81.00 | Email to Core Parties re briefing letter |
| 3635329 | 971 | Minott | 09/30/15 | B | B500 | 0.30 | 121.50 | Review letter to district court re appeal briefing schedule |
| 3635346 | 971 | Minott | 09/30/15 | B | B500 | 0.10 | 40.50 | Emails with A. Remming re consolidation motion |
| 3635357 | 971 | Minott | 09/30/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re comments re motion to consolidate appeals/cross-appeals |
| 3635348 | 971 | Minott | 09/30/15 | B | B500 | 0.70 | 283.50 | Review and revise draft motion to consolidate appeals |
| 3635349 | 971 | Minott | 09/30/15 | B | B500 | 0.20 | 81.00 | Email to D. Abbott and A. Remming re joint motion to consolidate appeals |

Total Task:  B500          62.90     31,814.00

FEE SUBTOTAL          182.40     80,206.50