**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


September 1, 2015 through September 30, 2015

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 95.10 | $73,834.00 |
| Claims Administration and Objections | 303.00 | 181,207.00 |
| Employee Matters | 46.50 | 36,189.00 |
| Fee and Employment Applications | 47.60 | 23,790.00 |
| Litigation | 522.60 | 265,564.50 |
| Allocation/Claims Litigation | 352.80 | 253,841.50 |
| **TOTAL** | **1,367.60** | **$834,426.00** |

---

[1] Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ruiz, A. M. | 09/01/15 | Resolve invoices (.1); revise hearing agenda (.2); daily docket update for CGSH team (.1). | .40 | 218.00 | 41174642 |
| Schweitzer, L. | 09/01/15 | Review court filling drafts. | .30 | 357.00 | 41180508 |
| Hailey, K. A. | 09/01/15 | Emails with R. Eckenrod and local counsel regarding subsdiary winddowns. | .20 | 186.00 | 41409049 |
| Eber, A. | 09/02/15 | Emailed retained professional for fee estimate. | .10 | 54.50 | 41207960 |
| Ruiz, A. M. | 09/02/15 | Daily docket update for CGSH team (.1); review revised hearing agenda (.2). | .30 | 163.50 | 41180087 |
| Hailey, K. A. | 09/02/15 | Emails with local counsel and T. Ross regarding subsidiary winddowns. | .20 | 186.00 | 41181406 |
| Hailey, K. A. | 09/02/15 | Emails with L. Schweitzer and Hunton regarding Hunton engagement letter. | .30 | 279.00 | 41409197 |
| Hailey, K. A. | 09/02/15 | Review of subsidiary winddown documents | .30 | 279.00 | 41409266 |
| Ruiz, A. M. | 09/03/15 | Daily docket update for CGSH team. | .10 | 54.50 | 41187188 |
| Lipner, L. A. | 09/03/15 | Reviewed draft litigation document (.2). Correspondence w R. Eckenrod and R. Reeb re: same (.1). Correspondence w D. Stein and M. Gianis re: litigation document (.2). Correspondence w K. Hailey re: litigation issue (.4). | .90 | 706.50 | 41202047 |
| Hailey, K. A. | 09/03/15 | Emails with L. Lipner regarding Hunton Williams engagement letter and review of litigation document. | .70 | 651.00 | 41409484 |
| Hailey, K. A. | 09/03/15 | Emails with T. Ross, local counsel regarding subsidiary winddowns and review of documents regarding same. | .60 | 558.00 | 41409537 |
| Ruiz, A. M. | 09/04/15 | Daily docket update for CGSH team (.1); update and circulate team calendar (.2). | .30 | 163.50 | 41198902 |
| Hailey, K. A. | 09/04/15 | Emails with local counsel regarding subsidiary winddowns and review of documents regarding same. | .50 | 465.00 | 41409950 |
| Eber, A. | 09/08/15 | Correspond with P. O'Keefe and D. Stein regarding incoming invoice. | .10 | 54.50 | 41220721 |
| Ruiz, A. M. | 09/08/15 | Daily docket update for CGSH team (.1); circulate | .20 | 109.00 | 41210709 |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | updated team calendar (.1). | | | |
| O'Keefe, P. M. | 09/08/15 | Call with M.V. Ryan (Billing Dept.) regarding invoice (.10) Communications with P. Cantwell and A. Eber regarding same (.20) | .30 | 103.50 | 41511474 |
| Hailey, K. A. | 09/08/15 | Emails with T. Ross, R. Eckenrod, local counsel regarding subsidiary winddowns. | .50 | 465.00 | 41408253 |
| Eckenrod, R. D. | 09/08/15 | EMs to K. Hailey re: wind-down entity | .20 | 157.00 | 41211177 |
| Eber, A. | 09/09/15 | Correspond with L. Schweitzer regarding Nortel invoice. | .10 | 54.50 | 41221132 |
| Ruiz, A. M. | 09/09/15 | Daily docket update for CGSH team. | .10 | 54.50 | 41223649 |
| Hailey, K. A. | 09/09/15 | Meeting with R. Eckenrod regarding corporate governance filings (.7) and review of documents regarding same (.3). | 1.00 | 930.00 | 41407519 |
| Hailey, K. A. | 09/09/15 | Emails and meetings with R. Eckenrod (.7), local counsel and T. Ross regarding subsidiary winddowns and review of documents and emails regarding same (2.3). | 3.00 | 2,790.00 | 41407823 |
| Eckenrod, R. D. | 09/09/15 | Office meeting w/ K. Hailey re: wind-down entities (.7); preparation of documentation re: wind-down entity (2.8) | 3.50 | 2,747.50 | 41217184 |
| Ruiz, A. M. | 09/10/15 | Daily docket update for CGSH team | .10 | 54.50 | 41237259 |
| Lipner, L. A. | 09/10/15 | Correspondence w R. Eckenrod and R. Reeb re litigation document (.1). | .10 | 78.50 | 41278355 |
| Hailey, K. A. | 09/10/15 | Conference call with R. Eckenrod, T. Ross and R Reeb regarding subsidiary winddowns. | .50 | 465.00 | 41406791 |
| Hailey, K. A. | 09/10/15 | Review of documentation regarding subsidiary winddowns and corporate governance requirements and filings. | 1.00 | 930.00 | 41406811 |
| Hailey, K. A. | 09/10/15 | Review of engagement letter and emails with Hunton Williams regarding same. | .50 | 465.00 | 41406865 |
| Eckenrod, R. D. | 09/10/15 | Review of periodic filing (.2); EM to client re: wind-down entity (.1); update re: proceedings for wind-down entity (1) TC w/ client, K. Hailey and R. Reeb re: wind-down entities (.5); drafting of documentation for EMs to client re: wind-down entity (2.1) | 3.90 | 3,061.50 | 41227548 |
| Eber, A. | 09/11/15 | Followed up with L. Schweitzer regarding outstanding invoices. | .10 | 54.50 | 41244420 |
| Ruiz, A. M. | 09/11/15 | Daily docket update for CGSH team (.1); update | .30 | 163.50 | 41246227 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and circulate team calendar (.2). | | | |
| Dauria, S. | 09/11/15 | Assisted E. Gonzalez with preparing files to transfer to case Notebook. | 2.50 | 637.50 | 41237573 |
| Hailey, K. A. | 09/11/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 41406385 |
| Eckenrod, R. D. | 09/11/15 | EM to client re: wind-down entity (.1); review of document requests re: wind-down entity (.7); preparation of documentation re: wind-down entity annual compliance (1.2); EM to client re: wind-down entity (.4); review of documentation re: same (.9); review of litigation documents re: wind-down entity  (1.2); | 4.50 | 3,532.50 | 41255562 |
| Eber, A. | 09/14/15 | Corresponded with P. Cantwell, P. O'Keefe, and MNAT regarding outstanding invoice. | .20 | 109.00 | 41255893 |
| Ruiz, A. M. | 09/14/15 | Daily docket update for CGSH team (.1); update and circulate case calendar (.1). | .20 | 109.00 | 41256520 |
| O'Keefe, P. M. | 09/14/15 | Emails with A. Eber and P. Cantwell regarding certain expenses (.20) | .20 | 69.00 | 41511438 |
| Hailey, K. A. | 09/14/15 | Emails with local counsel  and T. Ross regarding subsidiary wind downs and review of documents regarding same. | .90 | 837.00 | 41405953 |
| Eckenrod, R. D. | 09/14/15 | EM and correspondence to client re: wind-down entity compliance documents (.7); review of issues re: same (.3); EM to K. Hailey re: wind-down entity proceedings (.5); review of issues re: doc management for EM to P. Cantwell (.7); review of liquidation documentation re: wind-down entity (1.5) | 3.70 | 2,904.50 | 41274052 |
| Cantwell, P. A. | 09/14/15 | Review fee application edits (.8) and send to L. Schweitzer for review (.1). Review expert fee expenses (.2). | 1.10 | 764.50 | 41287726 |
| Ruiz, A. M. | 09/15/15 | Daily docket update for CGSH team. | .10 | 54.50 | 41269604 |
| Bromley, J. L. | 09/15/15 | Email K. Hailey regarding Nortel corporate issue for year (.30) | .30 | 363.00 | 41413996 |
| Lipner, L. A. | 09/15/15 | Correspondence w T. Ross (N) re business line assignment letter (.2). | .20 | 157.00 | 41278655 |
| Hailey, K. A. | 09/15/15 | Review of and comment on engagement letter and emails with U. Mendieta regarding same. | .50 | 465.00 | 41408737 |
| Hailey, K. A. | 09/15/15 | Emails with R. Eckenrod, T. Ross, R. Reeb regarding subsidiaries and review of documents regarding same. | 2.50 | 2,325.00 | 41408780 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 09/15/15 | Revisions to documentation re: wind-down entity liquidation | .90 | 706.50 | 41288856 |
| Cantwell, P. A. | 09/15/15 | Outline document management issue in advance of meeting w/ K. Schultea (1.4). | 1.40 | 973.00 | 41288669 |
| Ruiz, A. M. | 09/16/15 | Daily docket update for CGSH team (.1); update team calendar (.1). | .20 | 109.00 | 41304899 |
| Bromley, J. L. | 09/16/15 | Email to K. Hailey regarding Nortel document review (.10) | .10 | 121.00 | 41414135 |
| Schweitzer, L. | 09/16/15 | Review application (0.1). | .10 | 119.00 | 41296698 |
| Rozenberg, I. | 09/16/15 | Team corr and conf re document management issues | 1.00 | 930.00 | 41278508 |
| Hailey, K. A. | 09/16/15 | Email and telephone calls with T. Ross, local counsel, R. Reeb and R. Eckenrod regarding subsidiary winddowns and review of documents and historical materials regarding same. | 1.50 | 1,395.00 | 41404877 |
| Hailey, K. A. | 09/16/15 | Review of litigation document and emails with L. Lipner regarding same. | .50 | 465.00 | 41405042 |
| Eckenrod, R. D. | 09/16/15 | EMs to client re: wind-down entity remaining issues (.6); review of same (2.6) | 3.20 | 2,512.00 | 41288843 |
| Cantwell, P. A. | 09/16/15 | Review litigation document and corr. L. Schweitzer, I. Rozenberg, R. Eckenrod re same (.5). T/C w/ L. Schweitzer re litigation document (.1). Follow up e-mail to K. Schutea, I. Rozenberg (.6). | 1.20 | 834.00 | 41288922 |
| Eber, A. | 09/17/15 | Drafted retained professional fee application. | .40 | 218.00 | 41302153 |
| Ruiz, A. M. | 09/17/15 | Review 9/22 hearing agenda (.1); daily docket update for CGSH team (.1). | .20 | 109.00 | 41305100 |
| Rozenberg, I. | 09/17/15 | Conf w/ P. Cantwell re: document management (.2) Conf w/ K. Schultea, R. Perubhatla (RLKS), P. Cantwell re document management issues (1.2) prepare for same (1.10). | 2.50 | 2,325.00 | 41289202 |
| Cantwell, P. A. | 09/17/15 | Mtg. with I. Rozenberg re document management issue (.2). Mtg. w/ K. Schultea, R. Perubhatla (RLKS) I. Rosenburg re document management (1.2). | 1.40 | 973.00 | 41300956 |
| Whatley, C. A. | 09/17/15 | Docketed papers received. | .80 | 132.00 | 41420141 |
| Ruiz, A. M. | 09/18/15 | Review 9/22 hearing agenda (.2); daily docket update for CGSH team (.1); update and circulate team calendar (.1). | .40 | 218.00 | 41321942 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 09/18/15 | Review agenda letter (0.1). | .10 | 119.00 | 41296778 |
| O'Keefe, P. M. | 09/18/15 | Discussion with E. McKay regarding case management issues | .10 | 34.50 | 41287583 |
| O'Keefe, P. M. | 09/18/15 | Prepare materials on litpath to be added to case notebook | 1.90 | 655.50 | 41293214 |
| Rozenberg, I. | 09/18/15 | Review and revise update email re document management issues (1.00); discuss same w/ P. Cantwell (.50). | 1.50 | 1,395.00 | 41313580 |
| Hailey, K. A. | 09/18/15 | Telephone Conferences with T. Ross, R. Reeb and R. Eckenrod regarding subsidiary winddowns | .50 | 465.00 | 41403063 |
| Hailey, K. A. | 09/18/15 | Meeting with/R. Eckenrod regarding subsidiary liquidation and review of documents regarding same. | .50 | 465.00 | 41403103 |
| Hailey, K. A. | 09/18/15 | Emails with local counsel, T. Ross and R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | 1.00 | 930.00 | 41403224 |
| Eckenrod, R. D. | 09/18/15 | TC w/ client and K. Hailey re: wind-down entity update (.4); review of issues re: wind-down entity (.9); EMs to client re: same (.4); Office meeting w/ K. Hailey re: same (.5); EM to client re: same (.5) | 2.70 | 2,119.50 | 41293227 |
| Cantwell, P. A. | 09/18/15 | Comm. w/ I. Rozenberg re document management issues (.3).  Draft related document management letter (.5). | .80 | 556.00 | 41301029 |
| Hailey, K. A. | 09/19/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 41402983 |
| Hailey, K. A. | 09/20/15 | Emails with local director regarding tax filings and corporate governance documents. | .50 | 465.00 | 41402822 |
| Ruiz, A. M. | 09/21/15 | Daily docket update for CGSH team (.1); update and circulate team calendar (.1). | .20 | 109.00 | 41315842 |
| Schweitzer, L. | 09/21/15 | Emails with P. Cantwell re doc management issues (0.2). | .20 | 238.00 | 41346359 |
| Lipner, L. A. | 09/21/15 | Correspondence w D. Cozart (N) re MOR (.2). Correspondence w L. Schweitzer re same (.2). Correspondence w J. Ray (N) re litigation document (.2). | .60 | 471.00 | 41395321 |
| Rozenberg, I. | 09/21/15 | Correspondence re document management issues. | .30 | 279.00 | 41313655 |
| Hailey, K. A. | 09/21/15 | Review of documents regarding litigation issue; emails with local counsel regarding same. | .80 | 744.00 | 41402634 |
| Hailey, K. A. | 09/21/15 | Emails with T. Ross, local counsel regarding | 1.30 | 1,209.00 | 41402670 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | subsidiary winddowns. | | | |
| Eckenrod, R. D. | 09/21/15 | EM to client re: wind-down entity (.1); review of EMs re: same (.1); review of annual filings for wind-down entity (.5); review of case developments re: wind-down entity (.7); review of issues re: professionals and wind-down entities for EM to K. Hailey (.6); | 2.00 | 1,570.00 | 41308061 |
| Cantwell, P. A. | 09/21/15 | Prepare draft hosting agreement (.7) and corr. to R. Perubhatta (RLKS) re same (.1). | .80 | 556.00 | 41315782 |
| Whatley, C. A. | 09/21/15 | Docketed papers received. | .30 | 49.50 | 41420357 |
| Ruiz, A. M. | 09/22/15 | Daily docket update for CGSH team. | .10 | 54.50 | 41322442 |
| Hailey, K. A. | 09/22/15 | Emails with T. Ross, R. Eckenrod, R. Reeb regarding subsidiary winddowns and review of documents and analysis regarding same. | 1.50 | 1,395.00 | 41398076 |
| Eckenrod, R. D. | 09/22/15 | Review of EMs from local advisors re: wind-down entity (.3); TC w/ client re: sale-related document (.1); EM to client re: same (.8); EMs to local counsel and client re: wind-down entity (.5); review of issues re: same (.7) | 2.30 | 1,805.50 | 41320630 |
| Whatley, C. A. | 09/22/15 | Docketed papers received. | .50 | 82.50 | 41421010 |
| Eber, A. | 09/23/15 | Prepared retained professional fee application for filing. | .30 | 163.50 | 41332846 |
| Ruiz, A. M. | 09/23/15 | Daily docket update for CGSH team. | .10 | 54.50 | 41333257 |
| O'Keefe, P. M. | 09/23/15 | Update chart for client | .10 | 34.50 | 41322978 |
| Hailey, K. A. | 09/23/15 | Emails regarding subsidiary winddowns with T. Ross and local counsel. | .50 | 465.00 | 41397394 |
| Eckenrod, R. D. | 09/23/15 | Review of EMs from local advisors re: wind-down entity (.1) | .10 | 78.50 | 41329667 |
| Eber, A. | 09/24/15 | Coordinated filing of retained professional fee application. | .20 | 109.00 | 41338390 |
| Ruiz, A. M. | 09/24/15 | Daily docket update for CGSH team. | .10 | 54.50 | 41352206 |
| Schweitzer, L. | 09/24/15 | Correspondence with L. Lipner re MOR (0.2). Emails with J. Ray re various case updates (0.4). | .60 | 714.00 | 41346585 |
| Lipner, L. A. | 09/24/15 | Correspondence w L. Schweitzer re MOR (.2). | .20 | 157.00 | 41395535 |
| Eckenrod, R. D. | 09/24/15 | Correspondence and EMs to client re: wind-down entity (.3); review of steps and questions to local counsel re: wind-down entity liquidation (.8); EM to client re: same (.1) | 1.20 | 942.00 | 41336898 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 09/24/15 | Revise document custody agreement per K. Schultea (RLKS). | 1.00 | 695.00 | 41348159 |
| Rozenberg, I. | 09/25/15 | Emails re document destruction issues. | .20 | 186.00 | 41347286 |
| Ruiz, A. M. | 09/25/15 | Daily docket update (.1); update and circulate team calendar (.1). | .20 | 109.00 | 41353326 |
| Lipner, L. A. | 09/25/15 | Correspondence re MOR w L. Schweitzer, M. Kennedy (Chilmark), T. Ross (N) and J. Ray (N) (.3). | .30 | 235.50 | 41395935 |
| Hailey, K. A. | 09/25/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 41396878 |
| Cantwell, P. A. | 09/25/15 | Review document access agreement (.6) and corr. to I. Rozenberg, A. Slavens (Torys) re same (.3). | .90 | 625.50 | 41348273 |
| Rozenberg, I. | 09/28/15 | Review of draft employee agreement and related corr w/ team. | 1.20 | 1,116.00 | 41361065 |
| Ruiz, A. M. | 09/28/15 | Daily docket update (.1); update and circulate team calendar (.1); review hearing agenda (.1). | .30 | 163.50 | 41373921 |
| Hailey, K. A. | 09/28/15 | Emails with J. Bromley, T. Ross, local counsel regarding subsidiary winddowns. | .50 | 465.00 | 41375756 |
| Eckenrod, R. D. | 09/28/15 | Review of EMs re: wind-down entity (.3); EM to Chilmark re: vendor settlements (.6) | .90 | 706.50 | 41358861 |
| Cantwell, P. A. | 09/28/15 | Review comments to draft agreement (.5) and send to I. Rozenberg, L. Schweitzer for review (.1) | .60 | 417.00 | 41363701 |
| Whatley, C. A. | 09/28/15 | Docketed papers received. | .10 | 16.50 | 41470543 |
| Ruiz, A. M. | 09/29/15 | Daily docket update for CGSH team. | .10 | 54.50 | 41371583 |
| Bromley, J. L. | 09/29/15 | Emails with A. Ruiz and K. Hailey on litigation issues (.30); review materials regarding same (.30) | .60 | 726.00 | 41400679 |
| Schweitzer, L. | 09/29/15 | Revise doc management agreement draft. Emails with P. Cantwell re same (0.5). | .50 | 595.00 | 41387690 |
| Hailey, K. A. | 09/29/15 | Emails with T. Ross, R. Reeb regarding subsidiary winddowns. | .50 | 465.00 | 41376976 |
| Hailey, K. A. | 09/29/15 | Emails and telephone calls with J. Bromley regarding engagement letter and review of disclosure regarding same. | .80 | 744.00 | 41376993 |
| Cantwell, P. A. | 09/29/15 | Revise debtor document access agreement. | 1.50 | 1,042.50 | 41387273 |
| Whatley, C. A. | 09/29/15 | Docketed papers received. | .10 | 16.50 | 41522583 |
| Rozenberg, I. | 09/29/15 | Work on employee file access agreement, including correspondence and conference with team re same and review additional changes to | .70 | 651.00 | 41369166 |

MATTER: 17650-004  CASE ADMINISTRATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | same. | | | |
| Ruiz, A. M. | 09/30/15 | Review docket for ordinary course professionals motions and order and for settlement agreements. | .50 | 272.50 | 41392407 |
| Ruiz, A. M. | 09/30/15 | Correspondence w/ K. Ponder re quarterly ordinary course professionals statements (.1); daily docket update for CGSH team (.1). | .20 | 109.00 | 41394442 |
| Schweitzer, L. | 09/30/15 | E/ms to P. Cantwell, review drafts re doc management agreement (0.3). Review document management motion (0.3). | .60 | 714.00 | 41388035 |
| Rozenberg, I. | 09/30/15 | Internal corr to L.Schweitzer, P. Cantwell re document access agreement. | .50 | 465.00 | 41391835 |
| Hailey, K. A. | 09/30/15 | Emails and telephone calls with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 41396468 |
| Eckenrod, R. D. | 09/30/15 | EMs to client and local counsel re: wind-down entity (.3); | .30 | 235.50 | 41386744 |
| Cantwell, P. A. | 09/30/15 | Draft and revise Nortel document access agreement (.7) and corr. to J. Ray, K. Schultea, A. Slavens, I. Rozenberg, L. Schweitzer re next steps (.5). | 1.20 | 834.00 | 41387538 |
| Whatley, C. A. | 09/30/15 | Docketed papers received. | 1.50 | 247.50 | 41522625 |
| | | **MATTER TOTALS:** | **95.10** | **73,834.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cusack, N. | 09/01/15 | Reviewed incoming production, as requested by M. Gianis | 4.20 | 1,596.00 | 41194082 |
| Cantwell, P. A. | 09/01/15 | E-mail to M. Gurgel, M. Gianis re status of case (.1). | .10 | 69.50 | 41194231 |
| Gianis, M. A. | 09/01/15 | Reviewing email from opposing counsel re: discovery issues. | 1.30 | 819.00 | 41194622 |
| Schweitzer, L. | 09/02/15 | Meeting with M. Gurgel regarding discovery. | .10 | 119.00 | 41180694 |
| Lobacheva, A. | 09/02/15 | Managed case correspondence per E. McKay. | 1.00 | 255.00 | 41175875 |
| Gurgel, M. G. | 09/02/15 | Reviewed discovery (0.3); Call with opposing counsel (0.2); Emails to team re discovery (0.2). | .70 | 542.50 | 41179047 |
| Cusack, N. | 09/02/15 | Reviewed incoming production, as requested by M. Gianis | .70 | 266.00 | 41194086 |
| Cusack, N. | 09/02/15 | Call with M. Gianis and V. Lashay to discuss customer database (.30, partial participant) | .30 | 114.00 | 41194087 |
| Cantwell, P. A. | 09/02/15 | Review litigation documents per M. Gianis (.7). | .70 | 486.50 | 41194264 |
| Gianis, M. A. | 09/02/15 | Researching litigation issues. | 6.20 | 3,906.00 | 41195559 |
| Gianis, M. A. | 09/02/15 | Phone call with V. Gangam, N. Cusack and V. Lashay re: customer database. | .50 | 315.00 | 41195594 |
| Ruiz, A. M. | 09/03/15 | Revise litigation document for filing. | .20 | 109.00 | 41187187 |
| Schweitzer, L. | 09/03/15 | T/c with M. Gurgel re claims work (0.3). | .30 | 357.00 | 41511721 |
| Lipner, L. A. | 09/03/15 | T/c w/A. Remming (MNAT) re: claims issue (.1). | .10 | 78.50 | 41202504 |
| Gurgel, M. G. | 09/03/15 | Review witness list (1.3); meeting with M. Gianis re: fact deponents (.3) | 1.60 | 1,240.00 | 41343858 |
| Gianis, M. A. | 09/03/15 | Collecting cases for memo. | .30 | 189.00 | 41195908 |
| Gianis, M. A. | 09/03/15 | Meeting with M. Gurgel re: fact deponents. | .30 | 189.00 | 41195943 |
| Gianis, M. A. | 09/03/15 | Meeting with L. Schweitzer re: claims research. | .50 | 315.00 | 41196014 |
| Rosenthal, J. A | 09/04/15 | Emails regarding discovery issues and reviewed correspondence regarding witnesses. | .20 | 242.00 | 41195877 |
| McKay, E. | 09/04/15 | Added correspondence to path per M. Gianis (0.5); Renamed and organized correspondence path (1.5) | 2.00 | 570.00 | 41257858 |
| Setren, K. | 09/04/15 | Added emails with opposing counsel to litpath per M. Gianis (.2). | .20 | 51.00 | 41227865 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 09/04/15 | Correspondence with team re witnesses (0.2); update to client (0.2); revised and transmitted witness disclosures (0.6); call with opposing counsel re discovery and prep for call (0.5) | 1.50 | 1,162.50 | 41343873 |
| Gianis, M. A. | 09/04/15 | Researching litigation issues. | 2.00 | 1,260.00 | 41196072 |
| Bromley, J. L. | 09/08/15 | Review claims issues (.60). | .60 | 726.00 | 41511527 |
| Eckenrod, R. D. | 09/08/15 | EM to L. Lipner re: claims (.2) | .20 | 157.00 | 41211180 |
| Graham, A. | 09/09/15 | Review of supplemental incoming production and communications with M. Gianis re: same | .70 | 266.00 | 41259845 |
| Graham, A. | 09/09/15 | Search for cited documents in relation to claims issue | .80 | 304.00 | 41259848 |
| Graham, A. | 09/09/15 | Drafting of discovery memo | .70 | 266.00 | 41259850 |
| Graham, A. | 09/09/15 | Meeting with M. Gianis regarding discovery | .30 | 114.00 | 41259853 |
| Rosenthal, J. A | 09/09/15 | Emails regarding discovery issues. | .20 | 242.00 | 41228613 |
| McKay, E. | 09/09/15 | Collected documents from claims document per L. Lipner (4.0). Prepared documents for upload to LNB (1.5) | 5.50 | 1,567.50 | 41258328 |
| Gurgel, M. G. | 09/09/15 | Correspondence with team re case update (0.4); Correspondence with team re discovery (0.2). | .60 | 465.00 | 41227354 |
| Cusack, N. | 09/09/15 | Reviewed incoming production, as requested by A. Graham | 2.00 | 760.00 | 41217105 |
| Gianis, M. A. | 09/09/15 | Correspondence with T. Ross re: witness depositions. | .40 | 252.00 | 41354862 |
| Gianis, M. A. | 09/09/15 | Phone call with A. Graham re: incoming production. | 2.00 | 1,260.00 | 41354871 |
| Gianis, M. A. | 09/09/15 | Meeting with A. Graham re: incoming production. | .30 | 189.00 | 41354877 |
| Gianis, M. A. | 09/09/15 | Phone call with T. Ross re: witnesses and follow up e-mail. | .20 | 126.00 | 41354882 |
| Gianis, M. A. | 09/09/15 | Drafting discovery memo. | 1.70 | 1,071.00 | 41354885 |
| Graham, A. | 09/10/15 | Targeted searches for discovery | 1.50 | 570.00 | 41259882 |
| Ruiz, A. M. | 09/10/15 | Revise litigation document | 1.10 | 599.50 | 41237234 |
| Bromley, J. L. | 09/10/15 | Review claims issues (1.50). | 1.50 | 1,815.00 | 41511602 |
| Setren, K. | 09/10/15 | Transferred docket filings and submissions from the litpath to the notebook (.5). Cross-referenced correspondence in the litpath and the notebook (1.5). | 2.00 | 510.00 | 41227517 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 09/10/15 | Correspondence with team re discovery (0.1); Research (1.0). | 1.10 | 852.50 | 41397740 |
| Cusack, N. | 09/10/15 | Reviewed incoming production, as requested by A. Graham | 4.80 | 1,824.00 | 41220333 |
| Gianis, M. A. | 09/10/15 | Reviewing incoming production. | 1.90 | 1,197.00 | 41227401 |
| Gianis, M. A. | 09/10/15 | Researching potential witnesses contact information. | .50 | 315.00 | 41227431 |
| Gianis, M. A. | 09/10/15 | Revising discovery memo. | 1.50 | 945.00 | 41227440 |
| Graham, A. | 09/11/15 | Targeted searches for discovery and communications re: same | 1.00 | 380.00 | 41259915 |
| Graham, A. | 09/11/15 | Discovery meeting with M. Gianis and N. Cusack | .80 | 304.00 | 41259917 |
| Lipner, L. A. | 09/11/15 | Correspondence w E. Karlik and J. Bromley and M. Cilia (RLKS) re claims issues (.7). | .70 | 549.50 | 41278530 |
| Eckenrod, R. D. | 09/11/15 | EM to RLKS with draft claim form (.3) | .30 | 235.50 | 41241824 |
| Cusack, N. | 09/11/15 | Reviewed incoming production, as requested by A. Graham | 2.00 | 760.00 | 41238279 |
| Cusack, N. | 09/11/15 | Prep for meeting (.20) Meeting w/ M. Gianis and A. Graham re discovery (.80) | 1.00 | 380.00 | 41238280 |
| Cantwell, P. A. | 09/11/15 | Review potential witness contact information. | .30 | 208.50 | 41243211 |
| Gianis, M. A. | 09/11/15 | Drafting e-mail to team re: incoming production status. | .70 | 441.00 | 41374865 |
| Gianis, M. A. | 09/11/15 | Meeting with A. Graham and N. Cusack re: reviewing production. | .70 | 441.00 | 41374885 |
| Cusack, N. | 09/13/15 | Reviewed incoming production, as requested by A. Graham | 7.20 | 2,736.00 | 41238281 |
| Ruiz, A. M. | 09/14/15 | Revise litigation document. | 1.20 | 654.00 | 41256511 |
| Eckenrod, R. D. | 09/14/15 | EM to RLKS re: claims issue | .60 | 471.00 | 41249883 |
| Gurgel, M. G. | 09/14/15 | Research & work on litigation issue memo | 4.30 | 3,332.50 | 41398155 |
| Cusack, N. | 09/14/15 | Reviewed incoming production, as requested by A. Graham | 6.80 | 2,584.00 | 41248340 |
| Gianis, M. A. | 09/14/15 | Phone call with N. Cusack re: incoming document review. | .20 | 126.00 | 41309010 |
| Gianis, M. A. | 09/15/15 | Revising litigation document. | 5.10 | 3,213.00 | 41310070 |
| Lipner, L. A. | 09/15/15 | Correspondence w J. Bromley re claims issues (.2). | .20 | 157.00 | 41278662 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cusack, N. | 09/15/15 | Reviewed incoming production, as requested by A. Graham | 8.20 | 3,116.00 | 41258411 |
| Cantwell, P. A. | 09/15/15 | Comm. to M. Gianis re litigation document (.5). | .50 | 347.50 | 41288846 |
| Graham, A. | 09/16/15 | Targeted searches for discovery | 1.20 | 456.00 | 41307454 |
| Graham, A. | 09/16/15 | Discovery meeting with M. Gurgel, M. Gianis, P. Cantwell, and N. Cusack | 1.60 | 608.00 | 41307465 |
| Ruiz, A. M. | 09/16/15 | Revise litigation document. | .70 | 381.50 | 41304901 |
| Bromley, J. L. | 09/16/15 | Emails with L. Schweitzer regarding claims issues (.10); review claims issues (.50); emails with M. Kennedy regarding claims issues (.50); emails with K. Pullen, K. Lloyd, Goodmans regarding claims issues (.10) | 1.20 | 1,452.00 | 41414127 |
| Schweitzer, L. | 09/16/15 | Review draft litigation document including correspondence with Torys re same (0.5). | .50 | 595.00 | 41511643 |
| Setren, K. | 09/16/15 | Added filings and submissions to the notebook. | 1.50 | 382.50 | 41293188 |
| Eckenrod, R. D. | 09/16/15 | Review of claims issue (.3); TC w/ L. Lipner re: claims (.6) | .90 | 706.50 | 41274030 |
| Cusack, N. | 09/16/15 | Reviewed incoming production, as requested by A. Graham | 2.70 | 1,026.00 | 41282696 |
| Cusack, N. | 09/16/15 | Meeting w/ M. Gurgel, A. Graham, P. Cantwell and M. Gianis re production | 1.60 | 608.00 | 41282711 |
| Cantwell, P. A. | 09/16/15 | Review litigation issue memo (.3). Mtg. M. Gianis, M. Gurgel, A. Graham, N. Cusack re production review (1.6). | 1.90 | 1,320.50 | 41289128 |
| Gianis, M. A. | 09/16/15 | Confirming information for response to opposing counsel. | .30 | 189.00 | 41283827 |
| Gianis, M. A. | 09/16/15 | Revising litigation issue memo. | .90 | 567.00 | 41283928 |
| Gianis, M. A. | 09/16/15 | Meeting with M. Gurgel, P. Cantwell, A. Graham and N. Cusack re: litigation issue memo. | 1.60 | 1,008.00 | 41283945 |
| Rosenthal, J. A | 09/16/15 | Emails regarding discovery issues. | .30 | 363.00 | 41279887 |
| Graham, A. | 09/17/15 | Drafting of search terms to send to opposing counsel for discovery | .20 | 76.00 | 41307474 |
| Schweitzer, L. | 09/17/15 | T/c with A. Gray (Torys) re claims issues (1.0). | 1.00 | 1,190.00 | 41417939 |
| Setren, K. | 09/17/15 | Cross-referenced correspondence, filings, and submissions in the litpath and the notebook (1.2). Added documents from the litpath to the notebook (2). Pulled docket updates from outlook to add to the notebook and litpath (1.2). | 4.40 | 1,122.00 | 41293145 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 09/17/15 | TC w/ L. Lipner and Torys (partial) re: claims (.7); review of issues re: same (1.2); EMs to M. Levington and L. Lipner re: same (.2) | 2.10 | 1,648.50 | 41286841 |
| Gurgel, M. G. | 09/17/15 | Supervised discovery and comments to research memo. | 4.10 | 3,177.50 | 41286898 |
| Gurgel, M. G. | 09/17/15 | Correspondence with opposing counsel (0.5); Reviewed discovery materials (0.5). | 1.00 | 775.00 | 41286928 |
| Graham, A. | 09/18/15 | Targeted searches for discovery and communications with M. Gurgel and N. Cusack re: same | 6.30 | 2,394.00 | 41307484 |
| Graham, A. | 09/18/15 | Meeting with M. Gurgel and N. Cusack regarding discovery | .40 | 152.00 | 41307495 |
| Schweitzer, L. | 09/18/15 | T/c with A. Gray (Torys), J. Bromley, etc re claims (1.0). | 1.00 | 1,190.00 | 41296724 |
| Setren, K. | 09/18/15 | Added docket updates to the litpath (.3). Added filings and submissions from the litpath to the notebook (1.2). | 1.50 | 382.50 | 41347150 |
| Eckenrod, R. D. | 09/18/15 | EM to counsel re: claims (1); review of issues and gathering of documentation re: same (2.1); TC w/ L. Lipner re: same (.2) | 3.30 | 2,590.50 | 41293226 |
| Gurgel, M. G. | 09/18/15 | Call with M. Gianis re discovery (0.2); Call with A. Graham re discovery (0.1); Reviewed research memo (0.7);  Reviewed discovery and updated research memo (0.7); Met with A. Graham and N. Cusack (0.5); Call with opposing counsel (0.2); Correspondence to team and client re case updates (0.3) . | 2.70 | 2,092.50 | 41398838 |
| Gurgel, M. G. | 09/18/15 | Logistics of meeting with opposing counsel (0.5); correspondence with opposing counsel (0.2); Reviewed research (1.5). | 2.20 | 1,705.00 | 41398938 |
| Cusack, N. | 09/18/15 | Meeting w/ M. Gurgel and A. Graham re discovery | .50 | 190.00 | 41293307 |
| Gianis, M. A. | 09/18/15 | Phone call with M. Gurgel re: discovery. | .30 | 189.00 | 41310499 |
| Gianis, M. A. | 09/18/15 | E-mailing M. Gurgel re: litigation issue. | .20 | 126.00 | 41310517 |
| Whatley, C. A. | 09/18/15 | Docketed papers received. | 1.30 | 214.50 | 41420144 |
| Rosenthal, J. A | 09/18/15 | Emails regarding settlement discussions. | .30 | 363.00 | 41300867 |
| Bromley, J. L. | 09/21/15 | Review claims issues (.50). | .50 | 605.00 | 41511539 |
| Setren, K. | 09/21/15 | Created case map. | 1.50 | 382.50 | 41342814 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 09/21/15 | Call w co-counsel re claims process (.5). Preparation re same (.4). Correspondence w co-counsel re claims process (.3). | 1.20 | 942.00 | 41395242 |
| Gianis, M. A. | 09/21/15 | E-mailing with T. Ross re: depositions. | .20 | 126.00 | 41395005 |
| Graham, A. | 09/22/15 | Communications with M. Gianis and M. Gurgel regarding discovery | .70 | 266.00 | 41345831 |
| Graham, A. | 09/22/15 | Meeting with M. Gurgel and M. Gianis regarding discovery (.60, partial attendance) | .60 | 228.00 | 41345838 |
| Graham, A. | 09/22/15 | Targeted searches for discovery | 2.50 | 950.00 | 41345845 |
| Gurgel, M. G. | 09/22/15 | Call with A. Graham re discovery (0.1); Reviewed discovery data (0.4); Met with M. Gianis and A. Graham re discovery (0.8); Drafted litigation issues memo (2.1); Prep for discussions with opposing counsel (0.7). | 4.10 | 3,177.50 | 41322986 |
| Cusack, N. | 09/22/15 | Reviewed incoming production, as requested by A. Graham | 6.20 | 2,356.00 | 41326441 |
| Gianis, M. A. | 09/22/15 | Phone call with A. Graham re: organizing case correspondence. | .10 | 63.00 | 41372088 |
| Gianis, M. A. | 09/22/15 | Meeting with M. Gurgel and A. Graham re: litigation issues. | .80 | 504.00 | 41372098 |
| Gianis, M. A. | 09/22/15 | Organizing discovery documents. | .50 | 315.00 | 41372107 |
| Gianis, M. A. | 09/22/15 | Correspondence with T. Ross re: contacting potential deponents. | .30 | 189.00 | 41372118 |
| Gianis, M. A. | 09/22/15 | Phone calls with A. Graham and N. Cusack re: litigation issues memo data. | .70 | 441.00 | 41372127 |
| Bromley, J. L. | 09/23/15 | Emails with Torys, L. Schweitzer and J. Rosenthal on claims issues (.50). | .50 | 605.00 | 41511515 |
| Gurgel, M. G. | 09/23/15 | Analysis of litigation issues. | 3.90 | 3,022.50 | 41349136 |
| Gurgel, M. G. | 09/23/15 | Email to team re litigation issues analysis (0.3); Reviewed litigation issues analysis (0.2). | .50 | 387.50 | 41349218 |
| Cusack, N. | 09/23/15 | Reviewed incoming production, as requested by A. Graham | 4.50 | 1,710.00 | 41326438 |
| Gianis, M. A. | 09/23/15 | Responding to N. Cusack e-mail re: data review. | .10 | 63.00 | 41334232 |
| Gianis, M. A. | 09/23/15 | Phone call with N. Cusack re: data review. | .40 | 252.00 | 41334246 |
| Gianis, M. A. | 09/23/15 | Revising litigation issues memo. | 3.50 | 2,205.00 | 41334251 |
| Graham, A. | 09/24/15 | Targeted searches for discovery | 1.80 | 684.00 | 41345851 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 09/24/15 | Review claims materials  (.60) | .60 | 726.00 | 41511531 |
| Schweitzer, L. | 09/24/15 | E/ms with J. Ray re claims, litigation issues (0.2). T/c with J. Bromley, A. Gray re claims issues (0.7). | .90 | 1,071.00 | 41511746 |
| Lipner, L. A. | 09/24/15 | T/c w R. Eckenrod re claims issues (.3). | .30 | 235.50 | 41395487 |
| Eckenrod, R. D. | 09/24/15 | TC w/ RLKS re: claim stipulations (.2); TC w/ L. Lipner re: same (.3); review of issues re: same (.9) | .90 | 706.50 | 41336911 |
| Gurgel, M. G. | 09/24/15 | Reviewed discovery documents. | 1.60 | 1,240.00 | 41396253 |
| Cusack, N. | 09/24/15 | Reviewed incoming production, as requested by A. Graham | 4.00 | 1,520.00 | 41334582 |
| Gianis, M. A. | 09/24/15 | Revising litigation issues memo. | 6.80 | 4,284.00 | 41349890 |
| Graham, A. | 09/25/15 | Targeted searches and drafting of various charts for discovery and litigation issues memo | 5.30 | 2,014.00 | 41358497 |
| Graham, A. | 09/25/15 | Obtaining incoming production and delivery/discussion of uploading production to Concordance with practice support | .20 | 76.00 | 41358515 |
| Ruiz, A. M. | 09/25/15 | Draft litigation documents. | 2.30 | 1,253.50 | 41353190 |
| Bromley, J. L. | 09/25/15 | Emails with D. Abbott and L. Schweitzer re upcoming claims call (.20). | .20 | 242.00 | 41511507 |
| Schweitzer, L. | 09/25/15 | E/ms with D. Abbott, J. Bromley, A. Gray re claims issues (0.2).  Follow up work on claims (1.2). | 1.40 | 1,666.00 | 41511662 |
| Lipner, L. A. | 09/25/15 | Correspondence w A. Ruiz re claims issue (.2). Correspondence w counsel to claimant re case update (.1). Correspondence w co-counsel re claims issues (.1). | .40 | 314.00 | 41395616 |
| Gurgel, M. G. | 09/25/15 | Reviewed research from team (0.7); Met with M. Gianis re discovery (0.7). | 1.40 | 1,085.00 | 41396796 |
| Cusack, N. | 09/25/15 | Reviewed incoming production, as requested by A. Graham | 1.50 | 570.00 | 41343001 |
| Cantwell, P. A. | 09/25/15 | Research litigation issue per M. Gianis. | .50 | 347.50 | 41348244 |
| Gianis, M. A. | 09/25/15 | Revising litigation issue memo. | 4.10 | 2,583.00 | 41350329 |
| Gianis, M. A. | 09/25/15 | Meeting with M. Gurgel re: litigation issue memo. | .70 | 441.00 | 41350341 |
| Gianis, M. A. | 09/25/15 | Drafting e-mail of missing information to send to opposing counsel. | 1.10 | 693.00 | 41350346 |
| Cantwell, P. A. | 09/26/15 | Comm. to M. Gianis re claims litigation (.5). Review documents for claims litigation (.7). | 1.20 | 834.00 | 41348365 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 09/26/15 | Emailing M. Gurgel re: litigation issue. | .30 | 189.00 | 41354808 |
| Gianis, M. A. | 09/26/15 | Revising litigation issue memo. | .80 | 504.00 | 41354813 |
| Gianis, M. A. | 09/26/15 | Reviewing e-mails from customer database. | 1.30 | 819.00 | 41354821 |
| Graham, A. | 09/27/15 | Review of incoming email production from the customer database and communications with M. Gianis and P. Cantwell regarding findings for discovery | 6.00 | 2,280.00 | 41358528 |
| Graham, A. | 09/27/15 | Creation of chart for litigation issue memo | 1.30 | 494.00 | 41358531 |
| Bromley, J. L. | 09/27/15 | Telephone call with D. Abbott, L. Schweitzer, and A. Gray on claims issues (.50) | .50 | 605.00 | 41511522 |
| Schweitzer, L. | 09/27/15 | T/c with J. Bromley, A. Gray, and D. Abbott re claims issues (0.5). | .50 | 595.00 | 41346696 |
| Cantwell, P. A. | 09/27/15 | Review documents for claims litigation (2.5). Research litigation issue per M. Gianis (1.3). | 3.80 | 2,641.00 | 41348513 |
| Gianis, M. A. | 09/27/15 | Reviewing customer database e-mails. | .90 | 567.00 | 41354833 |
| Graham, A. | 09/28/15 | Targeted searches for discovery and drafting of charts for memorandum, and communications with M. Gianis re: same | .80 | 304.00 | 41365913 |
| Schweitzer, L. | 09/28/15 | Work on drafting, revisions to claims document (5.7). | 5.70 | 6,783.00 | 41511690 |
| Eckenrod, R. D. | 09/28/15 | TC w/ L. Schweitzer re: claims | .20 | 157.00 | 41358862 |
| Gurgel, M. G. | 09/28/15 | Claims litigation review. | 1.70 | 1,317.50 | 41360032 |
| Gurgel, M. G. | 09/28/15 | Research (0.3); Met with L. Schweitzer re research (0.8); Revised memo (1.8). | 2.90 | 2,247.50 | 41360071 |
| Gianis, M. A. | 09/28/15 | Revising litigation issue memo. | 2.50 | 1,575.00 | 41412045 |
| Gianis, M. A. | 09/28/15 | Reviewing customer database e-mails. | 2.00 | 1,260.00 | 41412084 |
| Rosenthal, J. A | 09/28/15 | Emails regarding settlement discussions. | .20 | 242.00 | 41371634 |
| Whatley, C. A. | 09/28/15 | Docketed papers received. | .50 | 82.50 | 41470520 |
| Graham, A. | 09/29/15 | Summary of responsive customer database emails | 1.00 | 380.00 | 41365938 |
| Graham, A. | 09/29/15 | Targeted searches for litigation issue in memo | 2.40 | 912.00 | 41382890 |
| Ruiz, A. M. | 09/29/15 | Draft litigation documents. | 1.30 | 708.50 | 41371789 |
| Bromley, J. L. | 09/29/15 | Emails on claims issues with Canada, UK and M. Kennedy (.30). | .30 | 363.00 | 41511494 |
| Schweitzer, L. | 09/29/15 | Mtg with R. Eckenrod re claims (0.5). Work on | 1.50 | 1,785.00 | 41511712 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims issues (1.0). | | | |
| Lipner, L. A. | 09/29/15 | Revised draft litigation documents (1.3). Correspondence w A. Ruiz re same (.2). Correspondence w A. Slavens (Torys) re claims issue (.4). | 1.90 | 1,491.50 | 41396138 |
| Eckenrod, R. D. | 09/29/15 | Review of claims issues (6.8); Office meeting w/ L. Schweitzer re: same (.5); EMs to RLKS, P. Cantwell, L. Bagarella re: same (.7) | 8.00 | 6,280.00 | 41367910 |
| Gurgel, M. G. | 09/29/15 | Preparation for meeting with opposing counsel (1.3); Call with opposing counsel (0.1); Reviewed research and call with M. Gianis re research (1.2); Correspondence with opposing counsel (0.4). | 3.00 | 2,325.00 | 41371501 |
| Gurgel, M. G. | 09/29/15 | Litigation issues memo and logistics. | 1.30 | 1,007.50 | 41371601 |
| Cantwell, P. A. | 09/29/15 | Search correspondence for claims issue. | .50 | 347.50 | 41387260 |
| Gianis, M. A. | 09/29/15 | Reviewing and organizing customer database e-mails. | 1.20 | 756.00 | 41372642 |
| Gianis, M. A. | 09/29/15 | Revising litigation issues memo. | 4.00 | 2,520.00 | 41372468 |
| Graham, A. | 09/30/15 | Targeted searches for litigation issues memo and communications with M. Gianis and M. Gurgel re: same | 2.30 | 874.00 | 41382919 |
| Graham, A. | 09/30/15 | Meeting with M. Gurgel, P. Cantwell and M. Gianis regarding discovery | 2.00 | 760.00 | 41382990 |
| Schweitzer, L. | 09/30/15 | Further revisions to draft litigation documents (1.5). | 1.50 | 1,785.00 | 41387855 |
| Schweitzer, L. | 09/30/15 | T/c with J. Bromley re claims issues (0.4). | .40 | 476.00 | 41511728 |
| McKay, E. | 09/30/15 | Prepared correspondence for Records (0.5) | .50 | 142.50 | 41408053 |
| Lipner, L. A. | 09/30/15 | Correspondence w A. Ruiz re litigation documents (.2). | .20 | 157.00 | 41409167 |
| Eckenrod, R. D. | 09/30/15 | Review of claims issues (5.6); Ems to counsel and L. Schweitzer re: same (.7) | 6.30 | 4,945.50 | 41386745 |
| Gurgel, M. G. | 09/30/15 | Email correspondence re research (0.2); Reviewed research (0.2); Revised research memo (1.3); Prep for meeting (0.2); Met with P. Cantwell, M. Gianis, and A. Graham (2.0). | 3.90 | 3,022.50 | 41395277 |
| Gurgel, M. G. | 09/30/15 | Revised litigation issues memo. | 2.00 | 1,550.00 | 41395510 |
| Cantwell, P. A. | 09/30/15 | Mtg. w/ M. Gurgel, M. Gianis, A. Graham re litigation claims issue (2.0) and follow up research per M. Gurgel (.5). | 2.50 | 1,737.50 | 41387412 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 09/30/15 | Revising litigation issues memo. | .30 | 189.00 | 41400150 |
| Gianis, M. A. | 09/30/15 | Meeting with M. Gurgel, P. Cantwell and A. Graham re: litigation issues. | 2.00 | 1,260.00 | 41400247 |
| Gianis, M. A. | 09/30/15 | Drafting e-mail to team with follow up items from the meeting. | .50 | 315.00 | 41400266 |
| Gianis, M. A. | 09/30/15 | Revising litigation issues memo. | 1.20 | 756.00 | 41400299 |
| | | **MATTER TOTALS:** | **303.00** | **181,207.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Ruiz, A. M. | 09/01/15 | Draft litigation document. | 1.30 | 708.50 | 41174645 |
| Bromley, J. L. | 09/01/15 | Em L. Malone re pension issue (.20) | .20 | 242.00 | 41408762 |
| Malone, L. | 09/01/15 | Ems re pensions issues and work re related (1.0) | 1.00 | 785.00 | 41172169 |
| Ruiz, A. M. | 09/02/15 | Meet w/ L. Lipner re litigation document revisions (.4); weekly claims call w/ M. Cilia (RLKS), L. Barrios (RLKS), D. Kantorczyk (RLKS) and L. Lipner (.7). | 1.10 | 599.50 | 41180080 |
| Malone, L. | 09/02/15 | T/c re employee claim issues (0.3); work related to same (0.5) | .80 | 628.00 | 41180775 |
| Lipner, L. A. | 09/02/15 | Correspondence w M. Cilia (RLKS) re claims issues (.5). | .50 | 392.50 | 41409042 |
| Lipner, L. A. | 09/03/15 | Reviewed litigation document (.5). Correspondence w L. Schweitzer re: same (.2). | .70 | 549.50 | 41202910 |
| Bromley, J. L. | 09/04/15 | Emails with J. Ray, K. Schultea, L. Malone, L. Schweitzer, J. Rosenthal regarding pension issues (.50) | .50 | 605.00 | 41409255 |
| Lipner, L. A. | 09/07/15 | Correspondence w L. Schweitzer re litigation document (.1). | .10 | 78.50 | 41409073 |
| Eckenrod, R. D. | 09/08/15 | EM to RLKS re: claimant inquiry (.1) | .10 | 78.50 | 41211178 |
| Cantwell, P. A. | 09/08/15 | Research pension issue (1.3) and corr. to K. Schultea (RLKS) re same (.1) | 1.40 | 973.00 | 41223825 |
| Ruiz, A. M. | 09/09/15 | Weekly claims call w/ D. Kantorczyk (RLKS), M. Cilia (RLKS), L. Barrios (RLKS), C. Brown (Huron), R. Eckenrod, L. Malone and L. Lipner. | .50 | 272.50 | 41223642 |
| Eckenrod, R. D. | 09/09/15 | TC w/ RLKS, L. Lipner, A. Ruiz, L. Malone, and Huron re: employee claim resolution | .50 | 392.50 | 41217186 |
| Bromley, J. L. | 09/10/15 | Emails with L. Lipner regarding pension issues (.10); emails with F. Hodara regarding pension issue (.40); emails with L. Malone regarding pension issues (.40) | .90 | 1,089.00 | 41411987 |
| Malone, L. | 09/10/15 | E-mails re: pension issues and related issues. | 1.50 | 1,177.50 | 41279889 |
| Lipner, L. A. | 09/10/15 | Correspondence w J. Bromley and M. Cilia (RLKS) and B. Kahn (Akin) re employee claims issues (.5). | .50 | 392.50 | 41278393 |
| Lipner, L. A. | 09/10/15 | Correspondence w L. Malone re engagement process (.3). | .30 | 235.50 | 41511610 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ruiz, A. M. | 09/11/15 | Review voicemail from employee claimant and forward details about caller to M. Cilia (RLKS). | .10 | 54.50 | 41246205 |
| Eckenrod, R. D. | 09/11/15 | EM to A. Ruiz re: claimant inquiry (.1) | .10 | 78.50 | 41241822 |
| Bromley, J. L. | 09/14/15 | Email with J. Ray regarding pension issues (.10) | .10 | 121.00 | 41413710 |
| Malone, L. | 09/14/15 | E-mails re: employee claims and work on related. | .80 | 628.00 | 41280110 |
| Lipner, L. A. | 09/14/15 | Correspondence w M. Cilia (RLKS) re claims issues (.2). | .20 | 157.00 | 41278607 |
| Eckenrod, R. D. | 09/14/15 | Review of claimant inquiry re: pension claims | .20 | 157.00 | 41249882 |
| Malone, L. | 09/15/15 | Work on employee claims issues. | .80 | 628.00 | 41280178 |
| Eckenrod, R. D. | 09/15/15 | EM to RLKS re: claimant inquiry (.1); review of outstanding employee claims (4) | 4.10 | 3,218.50 | 41262238 |
| Eckenrod, R. D. | 09/16/15 | TC w/ L. Lipner re: claims matters (.1); EMs to L. Malone re: same (.2); review of issues re: same (.4) | .70 | 549.50 | 41274035 |
| Ruiz, A. M. | 09/17/15 | Participate in weekly claims call w/ L. Malone, L. Barrios (RLKS), D. Kantorczyk (RLKS), C. Brown (Huron), M. Cilia (RLKS), L. Lipner and R. Eckenrod (.5); participate in follow up meeting re claims w/ M. Cilia (RLKS), R. Eckenrod and K. Schultea (RLKS) (.3). | .80 | 436.00 | 41305115 |
| Malone, L. | 09/17/15 | Employee claims meeting (0.5); t/c with RLKS, Huron, L. Lipner, R. Eckenrod and A. Ruiz re: pension issues (0.5); work related to same (0.5). | 1.50 | 1,177.50 | 41331781 |
| Eckenrod, R. D. | 09/17/15 | EM/TC w/ RLKS, L. Lipner, A. Ruiz, L. Malone (partial) and Huron (partial) re: employee claim update (.8); review of outstanding claims (.5) | 1.30 | 1,020.50 | 41286840 |
| Malone, L. | 09/19/15 | Pension claims issues. | .50 | 392.50 | 41331806 |
| Lipner, L. A. | 09/21/15 | Correspondence w M. Cilia (RLKS), L. Malone, L. Bagarella, R. Eckenrod re claims issues. | .80 | 628.00 | 41395290 |
| Eckenrod, R. D. | 09/21/15 | Planning re: set of remaining claims (2.1); EM to RLKS and CGSH team re: same (.7) | 2.80 | 2,198.00 | 41308062 |
| Malone, L. | 09/22/15 | Research re: employee claims issues. | 5.20 | 4,082.00 | 41331836 |
| Eckenrod, R. D. | 09/22/15 | EM to L. Lipner re: pension claims (.1); EMs to RLKS re: same (.4) | .50 | 392.50 | 41320631 |
| Ruiz, A. M. | 09/23/15 | Review claims documents for claims call (.3); weekly claims call w/ M. Cilia (RLKS), L. Barrios (RLKS), C. Brown (Huron), D. Kantorczuk (RLKS), R. Eckenrod and L. Malone (.4). | .70 | 381.50 | 41333239 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|------:|-------:|------:|
| Eckenrod, R. D. | 09/23/15 | TC w/ RLKS, A. Ruiz, L. Malone, and Huron re: claims update (.4); prep for same (.2) | .60 | 471.00 | 41329669 |
| Malone, L. | 09/24/15 | E-mails re: pension issues (0.7); work re: pension matters (1.0). | 1.70 | 1,334.50 | 41359020 |
| Eckenrod, R. D. | 09/24/15 | Review of claims issues (1.4);  EM to claimant counsel re: same (1); | 2.40 | 1,884.00 | 41336899 |
| Bromley, J. L. | 09/25/15 | Emails with L. Malone on pension issues (.20) | .20 | 242.00 | 41401822 |
| Malone, L. | 09/25/15 | E-mails re: pension issues and research re: same. | .80 | 628.00 | 41359025 |
| Eckenrod, R. D. | 09/25/15 | EM to claims trader counsel re claims issues (.5); TC w/ counsel re: same (.4) | .90 | 706.50 | 41347462 |
| Malone, L. | 09/26/15 | Research re: case issues. | 1.00 | 785.00 | 41359054 |
| Malone, L. | 09/28/15 | Research re case issues | 1.50 | 1,177.50 | 41410385 |
| Lipner, L. A. | 09/28/15 | Reviewed litigation documents (.1). Correspondence w J. Ray (N) and L. Schweitzer re same (.1). Correspondence w M. Cilia (RLKS) re employee claims issues (.2). | .40 | 314.00 | 41395991 |
| Eckenrod, R. D. | 09/28/15 | Review of employee claims issues (.8); TC w/ MNAT re: same (.1) | .90 | 706.50 | 41358863 |
| Malone, L. | 09/29/15 | Research re case issues (1.1); ems re pension issues (0.7) | 1.80 | 1,413.00 | 41409864 |
| Lipner, L. A. | 09/29/15 | Correspondence w A. Remming (MNAT) re employee claims issues (.2). Correspondence w R. Eckenrod re employee claims issues (.2). | .40 | 314.00 | 41396218 |
| Bromley, J. L. | 09/30/15 | Emails with L. Malone on pension issues (.20) | .20 | 242.00 | 41401187 |
| Lipner, L. A. | 09/30/15 | Correspondence w M. Cilia (RLKS) and L. Schweitzer re employee claims issues (.4). | .40 | 314.00 | 41409147 |
| Eckenrod, R. D. | 09/30/15 | Review of EMs re: claims issues (.1); EM to RLKS re: same (.1) | .20 | 157.00 | 41386746 |
| | | **MATTER TOTALS:** | **46.50** | **36,189.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-019  FEES AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 09/02/15 | Emailed timekeepers with missing time. | .30 | 163.50 | 41207970 |
| O'Keefe, P. M. | 09/02/15 | Prepare August 2015 time details for review (.40) Initial review of August 2015 expense disbursements (.70) Email to M.V. Ryan (Billing Dept.) requesting backup documentation (.10) | 1.20 | 414.00 | 41175235 |
| Eber, A. | 09/03/15 | Corresponded with P. O'Keefe regarding vendor Invoices. | .30 | 163.50 | 41186748 |
| O'Keefe, P. M. | 09/03/15 | Review of expense disbursements while drafting the expense disbursements exhibit to the August 2015 fee application (1.00) Call with A. Eber regarding certain vendor expenses (.10) Call with R. Coleman regarding certain expenses vendor expenses (.30) Call with M.V. Ryan (Billing Dept.) regarding certain vendor expenses (.20) Emails to P. Cantwell, R. Coleman, A. Eber regarding same (.20) Email to D. Franco regarding procedures for certain vendor expenses (.20) Further attention to expenses (.20) Follow up email to P. Cantwell regarding same (.10) | 2.30 | 793.50 | 41182327 |
| O'Keefe, P. M. | 09/08/15 | Review of time details for August 2015 fee application (3.90) Review of expense disbursements while drafting the expense disbursements exhibit to the August 2015 fee application (.60) Call with M.V. Ryan (Billing Dept.) regarding expenses (.10) | 4.60 | 1,587.00 | 41205698 |
| O'Keefe, P. M. | 09/09/15 | Review of expense disbursements while drafting the expense disbursements exhibit to the August 2015 fee application (1.00) Email to P. Cantwell and A. Eber regarding certain vendor expenses (.30) Review of time details for August 2015 fee application (.70) | 2.00 | 690.00 | 41213961 |
| Cantwell, P. A. | 09/09/15 | Review August fee application transfers. | .80 | 556.00 | 41242840 |
| O'Keefe, P. M. | 09/10/15 | Email to M.V. Ryan (Billing Dept.) regarding fee application review (.10) Complete time detail review for August 2015 fee application (.10) | .20 | 69.00 | 41220844 |
| O'Keefe, P. M. | 09/10/15 | Review expense disbursements while drafting the expense disbursements exhibit to the August 2015 fee application (.30) Review time details for August 2015 fee application (.20) Attention to emails regarding certain vendor expense disbursements (.20) Follow up call with P. Cantwell regarding same (.10) | .80 | 276.00 | 41224956 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Cantwell, P. A. | 09/10/15 | Corr. to MNAT, P. O'Keefe re outstanding invoice issue. | .20 | 139.00 | 41243103 |
| Graham, A. | 09/11/15 | Review July diaries for fee application and match with Accounting, including communications with M.V. Ryan, re same | 2.60 | 988.00 | 41259913 |
| O'Keefe, P. M. | 09/11/15 | Review of expense disbursements while draft the expense disbursements exhibit to the August 2015 fee application (2.10) Call with M.V. Ryan (Billing Dept.) regarding certain expenses (.10) Call with P. Cantwell regarding same (.10) Email to M.V. Ryan (Billing Dept.) regarding same (.20) | 2.50 | 862.50 | 41237596 |
| O'Keefe, P. M. | 09/14/15 | Review of expense disbursements while drafting the expense disbursements exhibit to the August 2015 fee application (.80) | .80 | 276.00 | 41248100 |
| Eber, A. | 09/15/15 | Correspond with P. Cantwell, P. O'Keefe and MNAT regarding vendor invoices. | .60 | 327.00 | 41266524 |
| O'Keefe, P. M. | 09/15/15 | Email to A. Eber regarding expert expenses (.10) Email to P. Cantwell and A. Eber regarding expense disbursements for August 2015 (.30) Review of expense disbursements while drafting the expense disbursements exhibit to the August 2015 fee application (1.90) | 2.30 | 793.50 | 41257724 |
| Cantwell, P. A. | 09/15/15 | Address invoice repayment issue (.1). | .10 | 69.50 | 41288638 |
| Brod, C. B. | 09/16/15 | E-mail re:  Fee Applications schedule (.10). | .10 | 121.00 | 41375502 |
| Graham, A. | 09/16/15 | Review August diaries for fee application and match with Accounting, including communications P. Cantwell, M.V. Ryan, re same | 6.10 | 2,318.00 | 41307449 |
| Eber, A. | 09/16/15 | Reviewed disbursements exhibit. | .30 | 163.50 | 41283214 |
| O'Keefe, P. M. | 09/16/15 | Call with M.V. Ryan (Billing Dept.) regarding certain vendor invoices (.10) Email to D. Franco regarding same (.10) Emails to A. Eber, M.V. Ryan (Billing Dept.) and P. Cantwell regarding same (.20) Review of expense disbursements while drafting the expense disbursements exhibit to the August 2015 fee application (.70) Email to A. Eber regarding same (.10) Call with M.V. Ryan (Billing Dept.) regarding certain vendor expenses (.10) Follow up emails to D. Franco regarding same (.10) | 1.40 | 483.00 | 41266683 |
| O'Keefe, P. M. | 09/16/15 | Update expense disbursements exhibit to August 2015 fee application as per A. Eber (.40) Call with M.V. Ryan (Billing Dept.) regarding A. Eber's comments to August 2015 fee application (.10) Emails to A. Eber regarding same (.10) | .60 | 207.00 | 41268137 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 09/16/15 | Follow up call with M.V. Ryan (Billing Dept.) regarding certain vendor expenses (.30) | .30 | 103.50 | 41270338 |
| Cantwell, P. A. | 09/16/15 | Review August fee application (1.3). | 1.30 | 903.50 | 41288858 |
| Graham, A. | 09/17/15 | Review August diaries for fee application and match with Accounting, including communications P. Cantwell, M.V. Ryan, re same | .20 | 76.00 | 41307476 |
| Eber, A. | 09/17/15 | Draft fee application motion. | 1.50 | 817.50 | 41302145 |
| O'Keefe, P. M. | 09/17/15 | Update professional summary chart to August 2015 fee application (.60) Attention to emails regarding certain vendor expenses (.40) | 1.00 | 345.00 | 41282581 |
| Cantwell, P. A. | 09/17/15 | Review fee application motion from A. Eber (.4) and follow up comments (.1).  Review August diaries (1.0). | 1.50 | 1,042.50 | 41300998 |
| Graham, A. | 09/18/15 | Revisions to August diaries fee application | .20 | 76.00 | 41307496 |
| Eber, A. | 09/18/15 | Prepared fee application materials for partner review. | .30 | 163.50 | 41302243 |
| Cantwell, P. A. | 09/18/15 | Redact August fee application (1.0) and corr. to A. Eber re same (.1). | 1.10 | 764.50 | 41301014 |
| Brod, C. B. | 09/19/15 | Review August Fee Applications disbursements and Motions (2.50). | 2.50 | 3,025.00 | 41376372 |
| Brod, C. B. | 09/20/15 | Further follow-up on August Fee Application review (2.0). | 2.00 | 2,420.00 | 41376397 |
| Graham, A. | 09/21/15 | Review August diaries for fee application and match with Accounting, including communications P. Cantwell, M.V. Ryan, re same | .30 | 114.00 | 41345803 |
| Eber, A. | 09/21/15 | Revised fee application. | .80 | 436.00 | 41316667 |
| O'Keefe, P. M. | 09/21/15 | Attention to email from A. Eber regarding fee application motion (.10) Email to A. Eber regarding same (.10) Prepare summary sheet of compensation sought in relation to preparing monthly fee applications (1.00) | 1.20 | 414.00 | 41302629 |
| Cantwell, P. A. | 09/21/15 | Coordinate (.2) and revise (.4) August 2015 CGSH fee application. | .60 | 417.00 | 41315793 |
| Cantwell, P. A. | 09/22/15 | Revise and circulate August fee app for filing (.4). | .40 | 278.00 | 41347983 |
| O'Keefe, P. M. | 09/23/15 | Prepare spreadsheet of August 2015 fee application for fee examiner's review (.70) Draft fee application review timeline for the month of September 2015 (.60) Email to P. Cantwell, A. Eber and A. Graham regarding same (.10) | 1.40 | 483.00 | 41322814 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 09/23/15 | Attention to follow up issues to August fee app filing (.4). | .40 | 278.00 | 41348034 |
| O'Keefe, P. M. | 09/24/15 | Update fee application review timeline and circulate to team (.10) Attention to certain expense disbursements (.30) Communications with M.V. Ryan (Billing Dept.) regarding same (.10) | .50 | 172.50 | 41329760 |
| | | **MATTER TOTALS:** | **47.60** | **23,790.00** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Spencer, Q. | 09/01/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41219534 |
| Lobacheva, A. | 09/01/15 | Updated docket in litpath and notebook. | 2.00 | 510.00 | 41170534 |
| Cavanagh, J. | 09/01/15 | Extensive electronic document review for litigation issues. | 9.80 | 2,009.00 | 41219869 |
| Murtagh, H. K. | 09/01/15 | Conference call with L. Christensen, M. Gurgel regarding litigation issue (.7); research and follow up email regarding same (1.10). | 1.80 | 1,323.00 | 41406790 |
| Gurgel, M. G. | 09/01/15 | Reviewed draft discovery responses and comments to same (0.7); Correspondence with opposing counsel and local counsel re court conference (0.3); Comments to draft litigation document (1.4); Comments to agenda (0.1); Edits to draft discovery responses (2.1). | 4.60 | 3,565.00 | 41174668 |
| Gurgel, M. G. | 09/01/15 | Call with expert and H. Murtagh (0.7); Correspondence with team and local counsel re case developments (0.2). | .90 | 697.50 | 41174693 |
| Bloch, A. | 09/01/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41219670 |
| Cantwell, P. A. | 09/01/15 | Extensive drafting of litigation document | 3.90 | 2,710.50 | 41194234 |
| Dompierre, Y. | 09/01/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41219758 |
| Byam, E. D. | 09/01/15 | Attention to issues re discovery. | 3.00 | 1,890.00 | 41174510 |
| Spencer, Q. | 09/02/15 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 41219535 |
| Schweitzer, L. | 09/02/15 | Meeting with H. Murtagh regarding hearing prep. | .50 | 595.00 | 41180566 |
| Schweitzer, L. | 09/02/15 | Meeting with M. Gurgel regarding litigation issues. | .20 | 238.00 | 41180573 |
| Sheridan, K. M. | 09/02/15 | Arrange for Canadian Debtors to share discovery document. | .50 | 367.50 | 41178889 |
| Sheridan, K. M. | 09/02/15 | Update team contact list. | .20 | 147.00 | 41178900 |
| Sheridan, K. M. | 09/02/15 | Emails with Cleary team regarding litigation documents and coordinating with Canadian Debtors. | .60 | 441.00 | 41178905 |
| Lobacheva, A. | 09/02/15 | Updated working party list per K. Sheridan. | .50 | 127.50 | 41175842 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lobacheva, A. | 09/02/15 | Updated docket in litpath and notebook per E. McKay. | 4.70 | 1,198.50 | 41175885 |
| Cavanagh, J. | 09/02/15 | Extensive electronic document review for litigation issues. | 7.30 | 1,496.50 | 41219871 |
| Murtagh, H. K. | 09/02/15 | Prep materials for hearing (0.5); office meeting L. Schweitzer regarding same (0.5). | 1.00 | 735.00 | 41406695 |
| Rylander, J. A. | 09/02/15 | Manage document review | .50 | 190.00 | 41212049 |
| Gurgel, M. G. | 09/02/15 | Correspondence re discovery (0.1); Correspondence re scheduling proposal (0.2); Call with A. Remming (0.1); Call with L. Schweitzer (0.1); Correspondence re hearing schedule (0.1). | .60 | 465.00 | 41179053 |
| Gurgel, M. G. | 09/02/15 | Prep for meeting (0.5) Met with L. Schweitzer re hearing (0.2); Reviewed letter from opposing counsel (0.1); Draft litigation document (2.7). | 3.50 | 2,712.50 | 41179078 |
| Bloch, A. | 09/02/15 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 41219671 |
| Cantwell, P. A. | 09/02/15 | Corr. to R. Perubhatia (RLKS) re litigation issue (.2) and follow up edits to litigation document (.5). | .70 | 486.50 | 41194262 |
| Dompierre, Y. | 09/02/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41219759 |
| Spencer, Q. | 09/03/15 | Extensive electronic document review for litigation issues. | 8.80 | 1,804.00 | 41219541 |
| McKay, E. | 09/03/15 | Compiled sales materials per P. Cantwell (4.0). | 4.00 | 1,140.00 | 41257781 |
| Sheridan, K. M. | 09/03/15 | Coordination of document review. | .50 | 367.50 | 41184634 |
| Lobacheva, A. | 09/03/15 | Created binders of cases and pleadings for hearing per H. Murtagh. | 4.50 | 1,147.50 | 41203513 |
| Lobacheva, A. | 09/03/15 | Pulled documents for production per P. Cantwell. | 4.30 | 1,096.50 | 41203517 |
| Gonzalez, E. | 09/03/15 | Assisted P. Cantwell in pulling sales documents in preparation for production. | .50 | 127.50 | 41182413 |
| Setren, K. | 09/03/15 | Pulled and formatted docs for production per P. Cantwell. | 4.20 | 1,071.00 | 41184803 |
| Herrington, D. | 09/03/15 | Attended meeting with M. Gurgel (partial attendee) and P. Cantwell to discuss litigation document and litigation issue (1.20 - partial attendee); follow-up meeting with M. Gurgel and P. Cantwell to discuss litigation document (0.60); review of draft litigation document and emails re same (0.30). | 2.10 | 2,110.50 | 41185558 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 09/03/15 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 41219872 |
| Murtagh, H. K. | 09/03/15 | Review litigation document (0.7); email memorandum to L. Schweitzer regarding same (0.7); office meeting with L. Schweitzer regarding same (0.3); review and research litigation question (0.5); email M. Gurgel regarding same (0.1). | 2.30 | 1,690.50 | 41407265 |
| Rylander, J. A. | 09/03/15 | Manage document review; provide information about litigation issue for K Sheridan | .80 | 304.00 | 41211187 |
| Gurgel, M. G. | 09/03/15 | Email to local counsel (0.1); draft litigation document (0.9); correspondence re litigation document (0.1); correspondence re discovery (0.2); supervised assignments (0.5) | 1.80 | 1,395.00 | 41343855 |
| Gurgel, M. G. | 09/03/15 | Met with D. Herrington & P. Cantwell re discovery (0.4 partial attendee); follow-up meeting with P. Cantwell and D. Herrington (0.6) revised letter to court and correspondence to client re same (0.5); reviewed and revised discovery responses (1.9); reviewed research assignments (1.5) | 4.90 | 3,797.50 | 41343862 |
| Bloch, A. | 09/03/15 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 41219672 |
| Cantwell, P. A. | 09/03/15 | Extensive drafting of (6.5) and revision of (4.7) litigation document and incorporating comments from M. Gurgel, D. Herrington.  Mtg. w/ D. Herrington (partial attendee), M. Gurgel (partial attendee) (1.5). Follow up mtg. w/ M. Gurgel, D. Herrington (.6). | 13.30 | 9,243.50 | 41194281 |
| Dompierre, Y. | 09/03/15 | Extensive electronic document review for litigation issues. | 6.00 | 1,230.00 | 41219760 |
| McKay, E. | 09/04/15 | Prepared documents for production per P. Cantwell (6.0). | 6.00 | 1,710.00 | 41257865 |
| Sheridan, K. M. | 09/04/15 | Coordination of document review. | 1.50 | 1,102.50 | 41207854 |
| Lobacheva, A. | 09/04/15 | Prepared documents for production per P. Cantwell. | 9.20 | 2,346.00 | 41203627 |
| Gonzalez, E. | 09/04/15 | Prepared litigation documents for mailing and faxing per P. Cantwell. | 3.50 | 892.50 | 41188750 |
| Cavanagh, J. | 09/04/15 | Extensive electronic document review for litigation issues. | 4.50 | 922.50 | 41219873 |
| Murtagh, H. K. | 09/04/15 | Conference call L. Chistensen & C. Wong (Analysis Group) regarding follow up questions (0.4); email Memorandum to D. Herrington regarding same (0.5). | .90 | 661.50 | 41408081 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rylander, J. A. | 09/04/15 | Manage document review; provide summary of review for K Sheridan; call and emails w P Cantwell re upcoming productions; call w K Sheridan re database; emails to vendor re database | 3.00 | 1,140.00 | 41189022 |
| Gurgel, M. G. | 09/04/15 | Letter to court re scheduling (0.5); prep for hearing (2.2) | 2.70 | 2,092.50 | 41343874 |
| Cantwell, P. A. | 09/04/15 | Drafting of and revisions to litigation document (3.9). Revise notice letters (1.2).  Corr. to J. Rylander re production specifications (.4).  Review documents in advance of production (1.4). | 6.90 | 4,795.50 | 41195453 |
| Setren, K. | 09/04/15 | Helped prepare production per P. Cantwell | 3.00 | 765.00 | 41569541 |
| Schweitzer, L. | 09/07/15 | Prepare for hearing (0.7). | .70 | 833.00 | 41346287 |
| Gurgel, M. G. | 09/07/15 | Prep for hearing (2.5) | 2.50 | 1,937.50 | 41343893 |
| Schweitzer, L. | 09/08/15 | Nonbillable travel NJ to Del (50% of 2.0 or 1.0). Prepare for hearing including M. Gurgel, H. Murtagh mtg re same (2.0). Attend hearing (2.7). | 5.70 | 6,783.00 | 41346320 |
| McKay, E. | 09/08/15 | Prepared mailings per P. Cantwell (4.5). | 4.50 | 1,282.50 | 41258199 |
| McKay, E. | 09/08/15 | Collected documents from intercompany claims chart per L. Lipner | 2.00 | 570.00 | 41587570 |
| Gonzalez, E. | 09/08/15 | Prepared litigation documents for mailing and faxing per P. Cantwell. | 3.50 | 892.50 | 41205840 |
| Murtagh, H. K. | 09/08/15 | Conference call with M. Gurgel & Analysis Group regarding discovery; further experts (0.5); follow up call with M. Gurgel (0.3); email team regarding discovery follow up (0.4). | 1.20 | 882.00 | 41278403 |
| Gurgel, M. G. | 09/08/15 | Non-working travel from NY to Wilmington (50% of 1.5 or 0.7); prep for hearing (1.0); prep for hearing (0.2); hearing (2.2); Non-working travel from Wilmington to NY (50% of 0.7 or 0.4); emails to team and client re hearing (0.3) | 4.80 | 3,720.00 | 41343905 |
| Bromley, J. L. | 09/09/15 | Emails with J. Ray, L. Schweitzer, team members regarding litigation document (.30). | .30 | 363.00 | 41409838 |
| Schweitzer, L. | 09/09/15 | Review litigation document and client e/ms re same (0.2). | .20 | 238.00 | 41392134 |
| Sheridan, K. M. | 09/09/15 | Review of litigation documents. | 1.80 | 1,323.00 | 41226716 |
| Sheridan, K. M. | 09/09/15 | Review of litigation documents. | 1.00 | 735.00 | 41226720 |
| Sheridan, K. M. | 09/09/15 | Review of emails and communication with Cleary team. | 1.50 | 1,102.50 | 41226723 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lobacheva, A. | 09/09/15 | Sent fax failure confirmations to legal secretary at third party law firm per P. Cantwell. | .30 | 76.50 | 41217407 |
| Lobacheva, A. | 09/09/15 | Searched litpath for litigation documents per K. Sheridan. | .40 | 102.00 | 41217466 |
| Setren, K. | 09/09/15 | Pulled litigation documents per K. Sheridan (.3). Organized letters to the court in the notebook (1.0). | 1.30 | 331.50 | 41257729 |
| Herrington, D. | 09/09/15 | Reading litigation document and emails re same (0.30); work on draft letter and emails re same (0.40). | .70 | 703.50 | 41227624 |
| Rylander, J. A. | 09/09/15 | Manage document review | 1.00 | 380.00 | 41248524 |
| Gurgel, M. G. | 09/09/15 | Revised draft filing (0.3); Correspondence with team re draft letter (0.1); Correspondence re case developments and revised litigation documents (0.2); Revised litigation documents (0.4); Reviewed and transmitted litigation document (0.1) . | 1.10 | 852.50 | 41227350 |
| Cantwell, P. A. | 09/09/15 | E-mail Canadian counsel re litigation document (.2). Review litigation document (.4). | .60 | 417.00 | 41242863 |
| Sheridan, K. M. | 09/10/15 | Review of litigation document. | 2.50 | 1,837.50 | 41226752 |
| Lobacheva, A. | 09/10/15 | Updated docket on the litpath per E. McKay. | 1.50 | 382.50 | 41227488 |
| Gonzalez, E. | 09/10/15 | Assisted K. Setren in preparing minibook of litigation documents in U.S. Proceedings per K. Sheridan. | .50 | 127.50 | 41240736 |
| Setren, K. | 09/10/15 | Prepared litigation documents in US Proceedings minibooks per K. Sheridan (1.3). Added filings and submissions to the notebook (1.5). | 2.80 | 714.00 | 41227502 |
| Setren, K. | 09/10/15 | Added docket filings and submissions to the litpath. | .50 | 127.50 | 41227530 |
| Herrington, D. | 09/10/15 | Emails re litigation issue. | .30 | 301.50 | 41227647 |
| Murtagh, H. K. | 09/10/15 | Conference call with M. Gurgel & L. Christensen (Analysis Group) regarding litigation issue; email memorandum team regarding litigation document; email to D. Herrington regarding expert. | 2.30 | 1,690.50 | 41408992 |
| Rylander, J. A. | 09/10/15 | Provide information re document review results for K Sheridan; pull documents for K Sheridan; emails to discovery hosting service re new database and upcoming production; manage identification of documents for expert | 3.50 | 1,330.00 | 41260631 |
| Gurgel, M. G. | 09/10/15 | Partial participant in call with H. Murtagh and experts (0.3); Follow-up call with H. Murtagh | .50 | 387.50 | 41397847 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2). | | | |
| McKay, E. | 09/11/15 | Prepared correspondence and confirmations for Records (1.0). Uploaded correspondence to Notebook (1.0). | 2.00 | 570.00 | 41258426 |
| Sheridan, K. M. | 09/11/15 | Review of litigation document. | .20 | 147.00 | 41243585 |
| Rylander, J. A. | 09/11/15 | Identify documents to send to expert; emails w database provider re new database; address documents w tech issues | 2.00 | 760.00 | 41264214 |
| Bloch, A. | 09/11/15 | Extensive electronic document review for litigation Issues. | 3.50 | 717.50 | 41255331 |
| McKay, E. | 09/14/15 | Prepared correspondence and confirmations re litigation notices for Records per P. Cantwell (3.2). Call with M. Gurgel re document management (0.1) Prepared case filings for Records per D. Herrington (0.7) | 4.00 | 1,140.00 | 41362181 |
| Sheridan, K. M. | 09/14/15 | Meeting with P. Cantwell and M. Gurgel regarding discovery. | .80 | 588.00 | 41253315 |
| Sheridan, K. M. | 09/14/15 | Engage in fact-investigation regarding past discovery; review documents produced in Canadian proceeding. | 2.50 | 1,837.50 | 41253317 |
| Rylander, J. A. | 09/14/15 | Coordinate processing of incoming productions; analysis of incoming production files | .70 | 266.00 | 41310537 |
| Gurgel, M. G. | 09/14/15 | Supervised discovery and correspondence with team re same (0.7); Prep for meeting (0.1); Met with K. Sheridan and P. Cantwell re discovery (0.8); Call with P. Cantwell re discovery & reviewed discovery responses (0.1). | 1.70 | 1,317.50 | 41398209 |
| Cantwell, P. A. | 09/14/15 | Reviewing litigation document (2.7). Mtg. w/ M. Gurgel, K. Sheridan re discovery next steps (.8). Review documents for litigation issue (2.2). Review related bankruptcy documents for litigation issue (1.1). | 6.80 | 4,726.00 | 41287754 |
| Byam, E. D. | 09/14/15 | Attention to updates and correspondence re discovery. | 2.00 | 1,260.00 | 41247205 |
| Bromley, J. L. | 09/15/15 | Emails with L. Schweitzer regarding court decision (.20); review litigation document (.20). | .40 | 484.00 | 41413987 |
| McKay, E. | 09/15/15 | Reviewed scheduling document and circulated calendar invites for deadlines per M. Gurgel (1.5). | 1.50 | 427.50 | 41363708 |
| Sheridan, K. M. | 09/15/15 | Meeting with P. Cantwell regarding discovery. | 1.30 | 955.50 | 41264305 |
| Sheridan, K. M. | 09/15/15 | Review and analyze documents produced in | 3.20 | 2,352.00 | 41264327 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Canadian proceeding. | | | |
| Sheridan, K. M. | 09/15/15 | Review of litigation documents. | 1.00 | 735.00 | 41264330 |
| Sheridan, K. M. | 09/15/15 | Review of discovery requests and the court's scheduling order. | .70 | 514.50 | 41264338 |
| Cantwell, P. A. | 09/15/15 | Update review protocol (.8). Mtg. K. Sheridan re discovery issues (1.3).  Review documents and recent filings (.3). | 2.40 | 1,668.00 | 41288583 |
| Byam, E. D. | 09/15/15 | Attention to correspondence re discovery (0.5). | .50 | 315.00 | 41270499 |
| Schweitzer, L. | 09/16/15 | T/c with D. Herrington re hearing (0.1). | .10 | 119.00 | 41296650 |
| Herrington, D. | 09/16/15 | Office meeting with M. Gurgel & H. Murtagh re litigation document & litigation issue (0.8); conf call re litigation document w/ same & D. Dean (Cole Schotz) (0.1); call and emails re litigation issues (0.4). | 1.30 | 1,306.50 | 41279252 |
| Murtagh, H. K. | 09/16/15 | Prepare for (0.5) and office meeting with D. Herrington & M. Gurgel regarding litigation document & next steps for discovery (0.8); conference call same & D. Dean (Cole Schotz) regarding litigation document (0.1). | 1.40 | 1,029.00 | 41277283 |
| Rylander, J. A. | 09/16/15 | Review sample reports to send to expert | .50 | 190.00 | 41311783 |
| Cantwell, P. A. | 09/16/15 | Review discovery litigation document (2.5). | 2.50 | 1,737.50 | 41289067 |
| Byam, E. D. | 09/16/15 | Attention to correspondence re discovery (0.5). | .50 | 315.00 | 41276933 |
| McKay, E. | 09/17/15 | Searched for litigation documents per K. Sheridan (1.0). Assisted with hearing preparation per H. Murtagh (1.0). | 2.00 | 570.00 | 41363817 |
| Sheridan, K. M. | 09/17/15 | Meeting with M. Gurgel and D. Herrington (partial) regarding discovery. | 1.20 | 882.00 | 41286617 |
| Sheridan, K. M. | 09/17/15 | Review and analyze documents produced in Canadian proceeding. | 8.20 | 6,027.00 | 41286621 |
| Lobacheva, A. | 09/17/15 | Created binders for 9-22 Oral Argument per H. Murtagh. | 2.50 | 637.50 | 41296861 |
| Gonzalez, E. | 09/17/15 | Prepared binders of agreements per K. Sheridan. | 1.00 | 255.00 | 41317031 |
| Herrington, D. | 09/17/15 | Work on preparation for hearing (2.10); Meeting with M. Gurgel and K. Sheridan to discuss litigation document (0.80); emails re analysis of documents produced (0.60);  work on additional document requests and discovery topics (0.40) | 3.90 | 3,919.50 | 41337024 |
| Gurgel, M. G. | 09/17/15 | Call with D. Herrington re discovery (0.1); Reviewed discovery materials (0.5); Met with D. | 1.80 | 1,395.00 | 41286917 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Herrington and K. Sheridan re discovery (0.8); Follow-on discussion with K. Sheridan re discovery and case assignments (0.4). | | | |
| Gurgel, M. G. | 09/17/15 | Additions to litigation document (2.0); Correspondence with K. Sheridan re factual research (0.1). | 2.10 | 1,627.50 | 41286945 |
| Cantwell, P. A. | 09/17/15 | Organize discovery response (1.0). | 1.00 | 695.00 | 41300916 |
| Byam, E. D. | 09/17/15 | Attention to issues re discovery (1.5). | 1.50 | 945.00 | 41288906 |
| Sheridan, K. M. | 09/18/15 | Call with J. Rylander regarding discovery. | .50 | 367.50 | 41309445 |
| Sheridan, K. M. | 09/18/15 | Review of reports. | .90 | 661.50 | 41309449 |
| Sheridan, K. M. | 09/18/15 | Coordination of discovery review. | 2.50 | 1,837.50 | 41309459 |
| Lobacheva, A. | 09/18/15 | Updated discovery folder in litpath per D. Byam. | 1.50 | 382.50 | 41296938 |
| Lobacheva, A. | 09/18/15 | Sent out production to database provider per J. Rylander. | .30 | 76.50 | 41297119 |
| Herrington, D. | 09/18/15 | Work on preparation for hearing (1.40). | 1.40 | 1,407.00 | 41336983 |
| Rylander, J. A. | 09/18/15 | Call w K Sheridan re discovery items (.5); manage collection of documents for expert and searches of database (2.2); coordinate shipment of productions to database provider (1.0) | 3.70 | 1,406.00 | 41313735 |
| Gurgel, M. G. | 09/18/15 | Correspondence with team re research assignments (0.4); Attention to correspondence (0.1); draft litigation document (0.6). | 1.10 | 852.50 | 41398888 |
| Bloch, A. | 09/18/15 | Extensive electronic document review for litigation issues. | 5.50 | 1,127.50 | 41332517 |
| Byam, E. D. | 09/18/15 | Attention to issues re discovery (1). | 1.00 | 630.00 | 41317329 |
| Bloch, A. | 09/19/15 | Extensive electronic document review for litigation issues. | 4.50 | 922.50 | 41332518 |
| Schweitzer, L. | 09/20/15 | E/ms with D. Herrington, M. Gurgel re discovery (0.2). | .20 | 238.00 | 41296844 |
| Byam, E. D. | 09/20/15 | Attention to legal research (0.5). | .50 | 315.00 | 41317337 |
| Schweitzer, L. | 09/21/15 | Emails with M. Gurgel, D. Herrington re court order, hearing (0.3). | .30 | 357.00 | 41346364 |
| Sheridan, K. M. | 09/21/15 | Review of discovery documents in preparation to draft litigation document. | 2.40 | 1,764.00 | 41309602 |
| Herrington, D. | 09/21/15 | Emails re litigation document (0.90); emails re litigation issues (0.70). | 1.60 | 1,608.00 | 41309519 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rylander, J. A. | 09/21/15 | Emails to database provider and practice support re issues re processing productions (.5); prepare litigation document (.8) | 1.30 | 494.00 | 41362949 |
| Gurgel, M. G. | 09/21/15 | Correspondence with team re discovery (0.2); Revised litigation documents (1.6); Correspondence with opposing counsel (0.1); Correspondence re hearing (0.4); reviewed discovery requests (0.4); Reviewed discovery requests and correspondence with team re same (1.1); Correspondence re discovery (0.4). | 4.20 | 3,255.00 | 41308149 |
| Gurgel, M. G. | 09/21/15 | Correspondence with team and local counsel re filing (0.2); Correspondence with opposing counsel (0.2); Correspondence re filings (0.2). | .60 | 465.00 | 41308170 |
| Bloch, A. | 09/21/15 | Extensive electronic document review for litigation issues. | 4.00 | 820.00 | 41362659 |
| Cantwell, P. A. | 09/21/15 | Revise document production protocols (2.6). | 2.60 | 1,807.00 | 41315575 |
| Rozenberg, I. | 09/21/15 | Corr re litigation document. | .20 | 186.00 | 41313616 |
| Sheridan, K. M. | 09/22/15 | Draft litigation document. | 4.10 | 3,013.50 | 41321844 |
| Lobacheva, A. | 09/22/15 | Updated team calendar per K. Sheridan and M. Gurgel | 1.00 | 255.00 | 41309353 |
| Herrington, D. | 09/22/15 | Emails re proceedings in Canada (0.30); emails re third party subpoenas (0.30). | .60 | 603.00 | 41324328 |
| Lipner, L. A. | 09/22/15 | T/c w/counsel to adverse party (.1). Correspondence w K. Schultea (RLKS) re same (.3). | .40 | 314.00 | 41395410 |
| Rylander, J. A. | 09/22/15 | Coordinate transfer and processing of production data; draft process memo for 2011 collection and review | 1.30 | 494.00 | 41365899 |
| Gurgel, M. G. | 09/22/15 | Correspondence with Canadian counsel re scheduling (0.1); Correspondence with team re discovery (0.3); Correspondence re litigation document (0.1). | .50 | 387.50 | 41322998 |
| Cantwell, P. A. | 09/22/15 | Revise litigation document outline (4.2). | 4.20 | 2,919.00 | 41347972 |
| Byam, E. D. | 09/22/15 | Attention to legal research issues (7.5); correspondence re discovery (0.3). | 7.80 | 4,914.00 | 41324286 |
| Sheridan, K. M. | 09/23/15 | Draft litigation document. | 6.30 | 4,630.50 | 41329167 |
| Sheridan, K. M. | 09/23/15 | Coordinate review of document production. | 1.30 | 955.50 | 41329171 |
| Lobacheva, A. | 09/23/15 | Updated team Calendar per M. Gurgel. | .50 | 127.50 | 41342761 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 09/23/15 | Emails re discovery plan (0.20); emails re litigation issues (0.20). | .40 | 402.00 | 41409220 |
| Rylander, J. A. | 09/23/15 | Analysis of litigation issue; draft summary of 2011 litigation issue; emails w database provider re document collection and processing issues; provide information about past productions | 3.50 | 1,330.00 | 41371555 |
| Gurgel, M. G. | 09/23/15 | Call with P. Cantwell re litigation document and discovery (0.2); Drafting of litigation document (2.1); Call with D. Herrington re discovery (0.1); Comments to litigation document (0.8). | 3.20 | 2,480.00 | 41349157 |
| Gurgel, M. G. | 09/23/15 | Reviewed research. | .40 | 310.00 | 41349268 |
| Cantwell, P. A. | 09/23/15 | T/C with M. Gurgel and comm. to D. Adler (Hughes Hubbard). | .10 | 69.50 | 41348054 |
| Byam, E. D. | 09/23/15 | Attention to legal research issues (9). | 9.00 | 5,670.00 | 41332276 |
| Sheridan, K. M. | 09/24/15 | Meeting with M. Gurgel re: litigation document. | .90 | 661.50 | 41350365 |
| Rozenberg, I. | 09/24/15 | Team corr re cost sharing motion and review background exchanges. | .20 | 186.00 | 41347221 |
| Sheridan, K. M. | 09/24/15 | Meeting with P. Cantwell (partial) and J. Rylander re: discovery. | 1.10 | 808.50 | 41350366 |
| Sheridan, K. M. | 09/24/15 | Coordinate review of document production. | 3.30 | 2,425.50 | 41350369 |
| Sheridan, K. M. | 09/24/15 | Revise litigation document. | 3.80 | 2,793.00 | 41350370 |
| Gonzalez, E. | 09/24/15 | Prepared binder of litigation document per K. Sheridan. | 1.50 | 382.50 | 41343773 |
| Rozenberg, I. | 09/24/15 | Team corr re litigation document. | .20 | 186.00 | 41347209 |
| Murtagh, H. K. | 09/24/15 | Emails with L. Christensen, M. Gurgel, D. Herrington regarding litigation issues. | .20 | 147.00 | 41336550 |
| Rylander, J. A. | 09/24/15 | Meeting w P Cantwell (partial) and K Sheridan re: discovery (1.1); emails w database provider re collection information (.4); review and comment on additional search terms (.2); gather documents for expert (.5); draft protocol for document review (1.3) | 3.50 | 1,330.00 | 41343386 |
| Gurgel, M. G. | 09/24/15 | Comments to litigation document (0.5); Discovery planning (1.5); Reviewed draft discovery letter (0.6); Met with K. Sheridan re discovery (0.9); Correspondence with team re discovery letter (0.2); Legal research (0.2). | 3.90 | 3,022.50 | 41396294 |
| Gurgel, M. G. | 09/24/15 | Edits and correspondence re letter of request. | .70 | 542.50 | 41396495 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 09/24/15 | T/C with A. Graham re databases (.2). Mtg. J. Rylander re same (.2). Mtg. w/ K. Sheridan, J. Rylander re review issue (.5) (partial participant). | .90 | 625.50 | 41348195 |
| Byam, E. D. | 09/24/15 | Attention to legal research issues (7.5). | 7.50 | 4,725.00 | 41337866 |
| Graham, A. | 09/24/15 | Review of collection logs and process memo regarding document databases and communications with P. Cantwell and C. Eskanazi re: same | .80 | 304.00 | 41345858 |
| Graham, A. | 09/25/15 | Review of process and collection memos from Nortel document collection and communications with P. Cantwell and J. Rylander re: same | 1.00 | 380.00 | 41358512 |
| Schweitzer, L. | 09/25/15 | E/ms with M. Gurgel re litigation issues (0.2). Review litigation documents including e/ms re same (0.3). | .40 | 476.00 | 41346624 |
| Sheridan, K. M. | 09/25/15 | Review draft document review protocol and coordinate review of documents. | 1.10 | 808.50 | 41350448 |
| Sheridan, K. M. | 09/25/15 | Update litigation document. | 1.30 | 955.50 | 41350452 |
| Sheridan, K. M. | 09/25/15 | Research case law and revise litigation document. | 10.80 | 7,938.00 | 41350455 |
| Rylander, J. A. | 09/25/15 | Revise protocol for document review (1.2); manage second level review of incoming productions (.7); manage searches for documents for expert (.5); emails w database provider and research re collection summary and analysis (2); emails w M Rodriguez re staffing for document review (.1) | 4.50 | 1,710.00 | 41372565 |
| Bloch, A. | 09/25/15 | Extensive electronic document review for litigation issues. | 1.50 | 307.50 | 41362660 |
| Cantwell, P. A. | 09/25/15 | T/C w/ M. Gurgel and comm. to EMEA counsel (.1).  Follow up e-mail re same (.1). | .20 | 139.00 | 41348226 |
| Byam, E. D. | 09/25/15 | Attention to legal research issues (3.5). | 3.50 | 2,205.00 | 41350224 |
| Gurgel, M. G. | 09/25/15 | Call to counsel to EMEA Debtors (0.1); Call with EMEA Debtors (0.1); Legal research and correspondence with team re same (0.4); Reviewed research memo from D. Byam (0.2); Call with opposing counsel (0.3); Email update to team re discovery (0.2); Attention to case correspondence (0.5). | 1.80 | 1,395.00 | 41396826 |
| Sheridan, K. M. | 09/26/15 | Research case law and revise litigation document. | 11.70 | 8,599.50 | 41350497 |
| Bloch, A. | 09/26/15 | Extensive electronic document review for litigation issues. | 3.80 | 779.00 | 41362661 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rylander, J. A. | 09/27/15 | Gather documents to send to database provider for processing | .50 | 190.00 | 41371280 |
| Gurgel, M. G. | 09/27/15 | Reviewed research memo and comments to team (1.3) | 1.30 | 1,007.50 | 41349310 |
| Byam, E. D. | 09/27/15 | Attention to issues re discovery (0.8); Call with K. Sheridan re discovery (0.5). | 1.30 | 819.00 | 41350241 |
| Schweitzer, L. | 09/28/15 | T/c with D. Herrington, H. Murtagh, M. Gurgel re litigation issues (0.3 partial participant). | .30 | 357.00 | 41387418 |
| McKay, E. | 09/28/15 | Collected business sales materials per K. Sheridan (1.7). | 1.70 | 484.50 | 41409033 |
| Herrington, D. | 09/28/15 | Review of litigation documents (1.40); meeting with L. Schweitzer, M. Gurgel, H. Murtagh to discuss litigation issues (0.70); review of research memo (0.30). | 2.40 | 2,412.00 | 41407575 |
| Lipner, L. A. | 09/28/15 | Drafted litigation document (.6). Correspondence w counsel to defendants in action re same (.2). Correspondence w T. Ross (N) and K. Schultea (RLKS) re same (.2). | 1.00 | 785.00 | 41396030 |
| Murtagh, H. K. | 09/28/15 | Prep & circulate documents for (0.3) office meeting with L. Schweitzer (partial), M. Gurgel & D. Herrington regarding litigation issues (0.5 partial attendance). | .80 | 588.00 | 41360743 |
| Gurgel, M. G. | 09/28/15 | Correspondence with team re discovery (0.3); Reviewed litigation documents (0.3); Met with D. Herrington, H. Murtagh (partial attendee) and L. Schweitzer (partial attendee by phone) re filing (0.7). | 1.30 | 1,007.50 | 41360047 |
| Bloch, A. | 09/28/15 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 41374539 |
| Byam, E. D. | 09/28/15 | Attention to discovery issues (2). | 2.00 | 1,260.00 | 41362375 |
| Murtagh, H. K. | 09/29/15 | Telephone call with P. Cantwell regarding litigation issues; review email regarding same. | .40 | 294.00 | 41372328 |
| Rylander, J. A. | 09/29/15 | Revise document review protocol | .20 | 76.00 | 41387416 |
| Gurgel, M. G. | 09/29/15 | Met with A. Luft re research (0.6); Legal research (1.3); discussion with P. Cantwell re research (0.1); Call with D. Herrington (0.1); Reviewed status of team assignments (0.4). | 2.50 | 1,937.50 | 41371514 |
| Cantwell, P. A. | 09/29/15 | Review litigation document (.7) and comm. to A. Remming re next steps (.3). Research litigation issue (1.7). | 2.70 | 1,876.50 | 41387230 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Byam, E. D. | 09/29/15 | Attention to correspondence re discovery (0.3). | .30 | 189.00 | 41371894 |
| McKay, E. | 09/30/15 | Organized and sent original correspondence and courtesy copies to Records (0.7). Added correspondence to Notebook (0.4). Requested monitor on new appeal from MAO (0.1) | 1.20 | 342.00 | 41408020 |
| Herrington, D. | 09/30/15 | Review of litigation documents (1.40); meeting to discuss litigation issues (0.70); review of research memo (0.30). | 2.40 | 2,412.00 | 41369036 |
| Rylander, J. A. | 09/30/15 | Identify and send documents to database provider for production | .50 | 190.00 | 41387858 |
| Gurgel, M. G. | 09/30/15 | Attention to correspondence (0.1); Work re litigation document (1.4); Legal research (0.3). | 1.80 | 1,395.00 | 41395331 |
| Cantwell, P. A. | 09/30/15 | Research litigation issues  (.5) and review service of process issues (.5). | 1.00 | 695.00 | 41387559 |
| | | **MATTER TOTALS:** | **522.60** | **265,564.50** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 09/01/15 | Meet L. Schweitzer regarding appeal status. | .30 | 363.00 | 41175220 |
| Bromley, J. L. | 09/01/15 | Prepare for hearing tomorrow (2.00); Non-working travel from Philadelphia to Wilmington, DE (50% of .50 or .20); communications and emails with J. Rosenthal, L. Schweitzer, J. Ray, M. Kennedy, D. Abbott, A. Leblanc, A. Qureshi (Milbank), F. Hodara, D. Botter (Akin), regarding litigation issues and hearing tomorrow (1.40); emails J. Peck regarding same (.30). | 3.90 | 4,719.00 | 41408705 |
| Rosenthal, J. A | 09/01/15 | Meet and confer regarding litigation issues. | 1.00 | 1,210.00 | 41180810 |
| Rosenthal, J. A | 09/01/15 | Reviewed and edited litigation document and emails and telephone call with S. Salzstein regarding same. | 1.00 | 1,210.00 | 41180843 |
| Schweitzer, L. | 09/01/15 | Meeting with H. Zelbo on appeal issues. | .30 | 357.00 | 41180514 |
| McKay, E. | 09/01/15 | Organized emails for upload to Notebook (1.0). | 1.00 | 285.00 | 41257687 |
| Dauria, S. | 09/01/15 | Filed expert witness deposition materials into Notebook per E. McKay. | 3.50 | 892.50 | 41173584 |
| Setren, K. | 09/01/15 | Handled N. Forest files per L. Lipner (.5). Added allocations documents from the litpath to the notebook (2.8). | 3.30 | 841.50 | 41184730 |
| Stein, D. G. | 09/01/15 | Correspondence re: litigation | .50 | 367.50 | 41199657 |
| Gianis, M. A. | 09/01/15 | Drafting litigation issues memo. | 3.70 | 2,331.00 | 41194574 |
| Gianis, M. A. | 09/01/15 | Drafting email to D. Stein re: litigation issues. | .30 | 189.00 | 41195378 |
| Bromley, J. L. | 09/02/15 | Pre-hearing meetings on meeting issues with M. Kennedy and D. Abbott (1.50); attend Nortel hearing (4.00); Non-working travel / train from DE to NJ (50% of 1.5 or .7); communications and emails with J. Rosenthal, L. Schweitzer, J. Ray, M. Kennedy, D. Abbott, A. Leblanc, A. Qureshi (Milbank), F. Hodara, D. Botter (Akin), regarding litigation issues (.70); telephone call J. Peck (.30); emails J. Rosenthal, L. Schweitzer regarding hearing (.50); telephone call D. Botter, D. Abbott, A. Leblanc on hearing (.30); emails regarding S. Pohl (Brown Rudnick), Jeffrey M. Schlerf (Fox Rothschild), A. Leblanc regarding draft litigation document (.50); email J. Ray regarding same (.10); emails D. Stein, team members, D. Abbott regarding appellate schedule (1.00); emails D. Botter regarding appeal issue (.20). | 9.80 | 11,858.00 | 41408820 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 09/02/15 | Reviewed litigation issues summary. | .20 | 242.00 | 41180853 |
| Rosenthal, J. A | 09/02/15 | Emails regarding litigation issues and telephone call with L. Schweitzer regarding same. | .50 | 605.00 | 41180859 |
| Rosenthal, J. A | 09/02/15 | Emails regarding appeal. | .20 | 242.00 | 41180862 |
| Rosenthal, J. A | 09/02/15 | Telephone call with J. Bromley regarding case developments. | .20 | 242.00 | 41180865 |
| Schweitzer, L. | 09/02/15 | Emails with J. Bromley, J. Rosenthal, D. Abbott regarding litigation issues. | .50 | 595.00 | 41180692 |
| McKay, E. | 09/02/15 | Prepared documents for upload to Notebook (1.0). Searched Worksite and litpaths for exhibit list per M. Gianis (1.5). | 2.50 | 712.50 | 41257730 |
| Dauria, S. | 09/02/15 | Filed expert witness deposition materials into Notebook per E. McKay. | 3.50 | 892.50 | 41175987 |
| Setren, K. | 09/02/15 | Set up conference room per D. Xu (.5). Added allocations documents to the notebook (4.5). | 5.00 | 1,275.00 | 41184756 |
| Stein, D. G. | 09/02/15 | Correspondence re litigation issues | 3.50 | 2,572.50 | 41204763 |
| Stein, D. G. | 09/02/15 | Call re: litigation with A. Evans (Akin), N. Bassett and E. Weiss (Milbank), and M. Gianis re: litigation. | .30 | 220.50 | 41204886 |
| Gianis, M. A. | 09/02/15 | Phone call with D. Stein, Akin and Milbank re: litigation issues. | .30 | 189.00 | 41195636 |
| Gianis, M. A. | 09/02/15 | Researching litigation issues. | .30 | 189.00 | 41195659 |
| Bromley, J. L. | 09/03/15 | Prep for call (.50) Nortel Appeal meeting with L. Schweitzer, M. Gianis, D. Stein, J. Rosenthal (1.00); emails team members regarding same (.50); Revise/review litigation document (2.50); emails team members, Akin, Milbank, PBGC, D. Lowenthal, Vedder Price, MNAT, C. Samis regarding litigation document(.80); Telephone call Jay Pultman (Allen & Overy) (.20); emails L. Schweitzer, team members regarding appeal issues (.10) | 5.60 | 6,776.00 | 41409107 |
| Rosenthal, J. A | 09/03/15 | Call with J. Bromley, L. Schweitzer, D. Stein, M. Gianis all parties regarding appeal issues, follow up call with Cleary team and drafted email to Akin and Milbank regarding same. | 1.00 | 1,210.00 | 41184836 |
| Schweitzer, L. | 09/03/15 | T/c with J. Bromley, D. Stein, M. Gianis, J. Rosenthal core parties re litigation issues including part of team mtg re same (1.0). | 1.00 | 1,190.00 | 41417919 |
| McKay, E. | 09/03/15 | Assisted with trial exhibit comparison per M. | .50 | 142.50 | 41257784 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gianis (0.5). | | | |
| Dauria, S. | 09/03/15 | Filed expert witness deposition materials into Notebook per E. McKay. | .50 | 127.50 | 41181932 |
| Setren, K. | 09/03/15 | Set up conference room per D. Xu (.5). Prepared filings from outlook and the litpath for the notebook (1). Added files from the litpath to the notebook (2). | 3.50 | 892.50 | 41184779 |
| Lipner, L. A. | 09/03/15 | Correspondence w D. Stein re: claims process (.2). | .20 | 157.00 | 41511621 |
| Stein, D. G. | 09/03/15 | Review and correspondence re: litigation issues. | 2.50 | 1,837.50 | 41205433 |
| Stein, D. G. | 09/03/15 | Core party call with J. Bromley, L. Schweitzer, M. Gianis, J. Rosenthal regarding scheduling. | .50 | 367.50 | 41205436 |
| Stein, D. G. | 09/03/15 | Team meeting with J. Bromley, L. Schweitzer, M. Gianis, J. Rosenthal re: litigation issues (partial participant). | .50 | 367.50 | 41205438 |
| Gianis, M. A. | 09/03/15 | Meeting/Phone call with J. Bromley, L. Schweitzer, J. Rosenthal, D. Stein litigation issues. | 1.00 | 630.00 | 41195927 |
| Gianis, M. A. | 09/03/15 | Supplemental designation review. | .70 | 441.00 | 41195993 |
| Gianis, M. A. | 09/03/15 | Drafting paragraph for inclusion in MOR. | .30 | 189.00 | 41196041 |
| Bromley, J. L. | 09/04/15 | Call with J. Rosenthal, L. Schweitzer, D. Stein, M. Gianis on U.S. appeal (1.00); emails with team members, J. Pultman (A&O), Torys, MNAT, Akin, Milbank others regarding litigation document (1.30); draft, review and revise same (2.30); tcs with J. Pultman on same (.40); Telephone call with A. Tchekhoff (Paris) (.30). | 5.30 | 6,413.00 | 41409234 |
| Rosenthal, J. A | 09/04/15 | Emails regarding litigation issues. | .30 | 363.00 | 41195872 |
| Rosenthal, J. A | 09/04/15 | Reviewed litigation document. | .20 | 242.00 | 41195889 |
| Dauria, S. | 09/04/15 | Filed expert witness deposition materials into Notebook per E. McKay. | 2.20 | 561.00 | 41188748 |
| Setren, K. | 09/04/15 | Handled N. Forrest files, conference room, and messengers per D. Xu (1.3). Pulled filings for the litpath and the notebook (2.3). | 3.60 | 918.00 | 41227817 |
| Rozenberg, I. | 09/04/15 | Emails re allocation proceedings and related disclosure issues. | .50 | 465.00 | 41195711 |
| Stein, D. G. | 09/04/15 | Correspondence re:  litigation issues. | 1.50 | 1,102.50 | 41251556 |
| Gianis, M. A. | 09/04/15 | Drafting paragraph for monthly operating report. | 1.00 | 630.00 | 41196063 |
| Bromley, J. L. | 09/05/15 | Emails A. Tchekhoff /Rajeev Sharma Fokeer regarding subsidiary (.10) | .10 | 121.00 | 41409378 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 09/08/15 | Communications and emails with team members, J. Ray, K. Schultea, M. Kennedy, L. Schweitzer, L. Malone regarding subsidiary liquidation (.10); emails with A. Tchekhof, others regarding same (.10); email to D. Stein, L. Schweitzer, J. Rosenthal, team members regarding litigation issue (.10); email to MNAT, others regarding litigation issue (.10); emails with A. Leblanc (Milbank), J. Rosenthal, others regarding Nortel Appeal Schedule (.10); email to J. Ray, K. Hailey regarding Nortel subsidiary (.10); work on schedule proposals (1.00). | 1.60 | 1,936.00 | 41409669 |
| Rosenthal, J. A | 09/08/15 | Emails regarding further edits to litigation document. | .20 | 242.00 | 41208746 |
| Rosenthal, J. A | 09/08/15 | Emails regarding status update regarding numerous appeal issues. | .40 | 484.00 | 41208761 |
| McKay, E. | 09/08/15 | Prepared documents for upload to Notebook (0.5). Collected documents from claims chart per L. Lipner (2.0). | .50 | 142.50 | 41258219 |
| Dauria, S. | 09/08/15 | Filed expert witness deposition materials into Notebook per E. McKay. | 4.50 | 1,147.50 | 41205675 |
| Setren, K. | 09/08/15 | Cancelled conference room reservation per D. Xu (.2). Coordinated with Nortel paralegal team re allocating production per P. Cantwell (.3). Prepared Allocations filings and submissions in the litpath for the notebook (1.5). Prepared caselaw minibook per D. Stein (2). Page checked and prepared minibooks per D. Stein and M. Gianis (.5). | 4.50 | 1,147.50 | 41237644 |
| Stein, D. G. | 09/08/15 | Correspondence with team regarding litigation issues. | 2.50 | 1,837.50 | 41251589 |
| Stein, D. G. | 09/08/15 | Review re: litigation issues. | 2.50 | 1,837.50 | 41251593 |
| Gianis, M. A. | 09/08/15 | Drafting e-mail re: litigation issue. | 1.10 | 693.00 | 41372816 |
| Gianis, M. A. | 09/08/15 | Reviewing supplemental designations. | 1.00 | 630.00 | 41372851 |
| Gianis, M. A. | 09/08/15 | Reviewing litigation documents. | 1.20 | 756.00 | 41372859 |
| Graham, A. | 09/09/15 | Cross check of  designations against exhibits designation for trial | 1.30 | 494.00 | 41257383 |
| Graham, A. | 09/09/15 | Meeting with M. Gianis regarding supplemental designations | .30 | 114.00 | 41259852 |
| Bromley, J. L. | 09/09/15 | Communications and emails with S. Saltzstein, S. Pohl, team members, others regarding Nortel Appeal Schedule (.40); emails with D. Adler, D. Abbott, team members regarding Nortel next steps | 3.60 | 4,356.00 | 41409818 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.30); draft and edit letter on litigation issues (.80); emails with Torys, J. Rosenthal, L. Schweitzer, team members regarding litigation documents (.30); emails with D. Stein, M. Gianis regarding Protocol (.10); work on protocol (.60); emails with J. Ray, K. Schultea, M. Kennedy, L. Schweitzer, L. Malone regarding subsidiary liquidation (.10); litigation issues call with D. Abbott, Milbank, L. Schweitzer, J. Rosenthal (.50); emails regarding same (.50). | | | |
| Rosenthal, J. A | 09/09/15 | Emails to CGSH team regarding litigation issues. | .20 | 242.00 | 41228608 |
| Rosenthal, J. A | 09/09/15 | Emails to CGSH team regarding appeal issues. | .40 | 484.00 | 41228620 |
| Rosenthal, J. A | 09/09/15 | Emails to CGSH team regarding Canadian judgment. | .20 | 242.00 | 41228809 |
| Schweitzer, L. | 09/09/15 | E/ms to J. Bromley re appeal scheduling (0.4). | .40 | 476.00 | 41511627 |
| Lobacheva, A. | 09/09/15 | Searched litpath and litigation notebook for diligence documents per L. Lipner. | 2.50 | 637.50 | 41217361 |
| Dauria, S. | 09/09/15 | Filed expert witness deposition materials into Notebook per E. McKay. | 2.70 | 688.50 | 41213947 |
| Setren, K. | 09/09/15 | Uploaded allocations filings and submissions and correspondence from the litpath to the notebook (1.7). Pulled MAO updates from Pacer and add to litpath (.5). | 2.20 | 561.00 | 41257723 |
| Stein, D. G. | 09/09/15 | Call with M. Gianis, UCC and bondholders re: litigation issues. | .50 | 367.50 | 41251675 |
| Stein, D. G. | 09/09/15 | Review and correspondence re: litigation issues. | 4.50 | 3,307.50 | 41252562 |
| Gianis, M. A. | 09/09/15 | Phone call with Akin and Milbank and D. Stein re: supplemental designations. | .50 | 315.00 | 41354872 |
| Gianis, M. A. | 09/09/15 | Meeting with A. Graham re: check of supplemental designations. | .30 | 189.00 | 41354879 |
| Gianis, M. A. | 09/09/15 | Correspondence to CGSH team re: appeals. | .80 | 504.00 | 41354883 |
| Graham, A. | 09/10/15 | Comparison of litigation documents for appeal issue | 4.30 | 1,634.00 | 41259885 |
| Bromley, J. L. | 09/10/15 | Emails with H. Zelbo, D. Abbott, team members, several others regarding Nortel Appeal Schedule (1.00); emails and calls J. Rosenthal, A. Qureshi, A. Leblanc regarding appeal issues (1.20); emails D. Abbott, S. Pohl, others regarding litigation issues, next steps (.10); appeal call with A. Qureshi (.50); emails regarding same (.10). | 2.90 | 3,509.00 | 41411553 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 09/10/15 | Emails regarding appeal schedule and related issues. | .30 | 363.00 | 41228695 |
| Dauria, S. | 09/10/15 | Assisted E. Gonzalez with preparing files to transfer to case Notebook. | 3.20 | 816.00 | 41224810 |
| Setren, K. | 09/10/15 | Added filings and submissions from the litpath to the notebook. | .50 | 127.50 | 41227534 |
| Stein, D. G. | 09/10/15 | Research re: litigation | 5.50 | 4,042.50 | 41254072 |
| Gianis, M. A. | 09/10/15 | Reviewing pleadings. | 1.80 | 1,134.00 | 41227455 |
| Graham, A. | 09/11/15 | Comparison of litigation documents for appeal issue | 1.50 | 570.00 | 41259892 |
| Bromley, J. L. | 09/11/15 | Appeal call with A. Qureshi, L. Schweitzer, J. Rosenthal (1.00); emails with A. Qureshi, L. Schweitzer, J. Rosenthal regarding same (.30); Nortel Appeal Schedule call/meeting with L. Schweitzer, J. Rosenthal, Milbank, Akin Gump, D. Abbott, several others (1.50); Telephone call, emails with M. Kennedy regarding update (1.00); Telephone call with D. Adler (.60); emails with M. Gianis regarding Conference rooms (.20); emails with J. Ray, D. Abbott, L. Schweitzer, J. Rosenthal regarding litigation issues (1.00); email to D. Abbott, S. Pohl regarding litigation issues; emails with D. Stein,  L. Schweitzer, J. Rosenthal, team regarding draft litigation document outline (1.00); review draft (.50) | 7.10 | 8,591.00 | 41412773 |
| Rosenthal, J. A | 09/11/15 | Call regarding appeal issues with J. Bromley, L. Schweitzer (1); prepare for same (.5) | 1.50 | 1,815.00 | 41253818 |
| Schweitzer, L. | 09/11/15 | T/c with J. Rosenthal, J. Bromley re appeal issues (1); prepare for same (.2). | 1.20 | 1,428.00 | 41391889 |
| McKay, E. | 09/11/15 | Prepared documents for upload to Notebook (1.0). | 1.00 | 285.00 | 41258428 |
| Lobacheva, A. | 09/11/15 | Updated allocation trial notebook. | 3.00 | 765.00 | 41237630 |
| Setren, K. | 09/11/15 | Organized MAO filings and submissions in outlook (.1). Coordinated with A. Graham re. docs sent to records (.2). | .30 | 76.50 | 41237546 |
| Stein, D. G. | 09/11/15 | Call with core parties re: appeal schedule. | .50 | 367.50 | 41254318 |
| Stein, D. G. | 09/11/15 | Call with U.S. interests re: litigation. | .50 | 367.50 | 41254331 |
| Stein, D. G. | 09/11/15 | Review re: litigation issues. | .40 | 294.00 | 41254433 |
| Gianis, M. A. | 09/11/15 | Phone call with opposing counsel re: appeal schedules; debriefing call re: same. | 1.20 | 756.00 | 41374852 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 09/11/15 | Logistics for meeting with opposing parties. | .40 | 252.00 | 41374877 |
| Gianis, M. A. | 09/11/15 | Researching appeal issues. | 1.00 | 630.00 | 41374893 |
| Bromley, J. L. | 09/13/15 | Emails with J. Rosenthal, L. Schweitzer regarding Nortel appeals (.20); emails with team regarding litigation document (.30). | .50 | 605.00 | 41412888 |
| Bromley, J. L. | 09/14/15 | Emails with team members, J. Ray, K. Schultea, Chilmark regarding appeal issue (.50); emails with J. Ray, L. Schweitzer, D. Wagner (K&L) regarding litigation issue (.40); email D. Stein regarding allocation decisions and appellate issues (.20); emails with D. Adler and J. Pultman regarding litigation documents (.50); emails with Appellants counsel on same (.40); emails with D. Stein, team regarding draft of litigation document outline; review/comment on same (2.00). | 4.00 | 4,840.00 | 41413301 |
| Schweitzer, L. | 09/14/15 | Revise litigation document outline, emails with team re same (0.6). | .60 | 714.00 | 41390541 |
| McKay, E. | 09/14/15 | Checked trial exhibits per A. Graham (1.5). | 1.50 | 427.50 | 41362131 |
| McKay, E. | 09/14/15 | Sorted emails for document management on Notebook (0.5) | .50 | 142.50 | 41362187 |
| Stein, D. G. | 09/14/15 | Review re: litigation issues. | 2.00 | 1,470.00 | 41290371 |
| Stein, D. G. | 09/14/15 | Correspondence re: litigation issues. | .90 | 661.50 | 41290375 |
| Stein, D. G. | 09/14/15 | Correspondence re appeal. | .80 | 588.00 | 41290376 |
| Stein, D. G. | 09/14/15 | Review re: appeal. | 3.50 | 2,572.50 | 41290377 |
| Gianis, M. A. | 09/14/15 | Reviewing supplemental designations. | 3.80 | 2,394.00 | 41308992 |
| Bromley, J. L. | 09/15/15 | Emails with L. Schweitzer, D. Stein, team regarding bankruptcy orders (.50); Telephone call with J. Ray on appeal issues (.50); email to J. Rosenthal regarding Nortel Appeal (.50); emails with D. Stein, team regarding appeal issues status (.50); work on litigation document outline (.40). | 2.40 | 2,904.00 | 41413918 |
| Schweitzer, L. | 09/15/15 | T/c with M. Kennedy re allocation issues (1.2). | 1.20 | 1,428.00 | 41417931 |
| Stein, D. G. | 09/15/15 | Meeting with M. Gianis re: appeal. | .30 | 220.50 | 41290411 |
| Stein, D. G. | 09/15/15 | Review re: appeal. | 5.50 | 4,042.50 | 41290415 |
| Stein, D. G. | 09/15/15 | Correspondence re: litigation. | .50 | 367.50 | 41290420 |
| Gianis, M. A. | 09/15/15 | Reviewing comments on litigation document outline. | .30 | 189.00 | 41309533 |
| Gianis, M. A. | 09/15/15 | Prep for meeting (.20) Meeting with D. Stein re: | .50 | 315.00 | 41310048 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation documents (.30). | | | |
| Gianis, M. A. | 09/15/15 | Reviewing supplemental designations. | .70 | 441.00 | 41310095 |
| Schweitzer, L. | 09/16/15 | Review analysis including t/c with M. Kennedy re same (0.6). | .60 | 714.00 | 41296628 |
| McKay, E. | 09/16/15 | Collected litigation documents per D. Stein (6.0). | 6.00 | 1,710.00 | 41363781 |
| Stein, D. G. | 09/16/15 | Call with M. Beebe, A. Evans, N. Bassett and E. Weiss re: appeal. | .20 | 147.00 | 41291962 |
| Stein, D. G. | 09/16/15 | Correspondence re: appeal. | .50 | 367.50 | 41291968 |
| Stein, D. G. | 09/16/15 | Drafting re: litigation. | 6.50 | 4,777.50 | 41291973 |
| Gianis, M. A. | 09/16/15 | Drafting litigation document. | 2.50 | 1,575.00 | 41283984 |
| Graham, A. | 09/17/15 | Review of exhibit designations | 1.40 | 532.00 | 41307475 |
| Bromley, J. L. | 09/17/15 | Meetings in Chicago with M. Kennedy on litigation issues (4.00); review materials regarding same (.70); Non-working travel to Chicago (50% of 2.0 or 1.0); Telephone call with D. Adler on appeal schedule (.40); emails with F. Hodara regarding same (.20); emails with J. Rosenthal and L. Schweitzer regarding same (.20); emails from Torys on appeal issues (.10). | 6.60 | 7,986.00 | 41414335 |
| Rosenthal, J. A | 09/17/15 | Conference call with J. Bromley and D. Adler regarding appeal issues followed by conference call with A. Quershi and A. LeBlanc and email memorializing proposal. | 1.30 | 1,573.00 | 41287663 |
| Rosenthal, J. A | 09/17/15 | Emails regarding numerous appeal issues. | .50 | 605.00 | 41287668 |
| Rosenthal, J. A | 09/17/15 | Emails regarding appeal issues. | .20 | 242.00 | 41287719 |
| Stein, D. G. | 09/17/15 | Meeting with M. Parthum re: appeal. | .50 | 367.50 | 41292048 |
| Stein, D. G. | 09/17/15 | Review and correspondence re: appeal. | 1.50 | 1,102.50 | 41292058 |
| Gianis, M. A. | 09/17/15 | Drafting litigation document. | 4.80 | 3,024.00 | 41310459 |
| Bromley, J. L. | 09/18/15 | Non-working travel from Chicago (50% of 2.0 or 1.0); review litigation issues following meetings with  M. Kennedy (1.30) | 2.30 | 2,783.00 | 41414412 |
| Rosenthal, J. A | 09/18/15 | Completed editing of litigation document outline (1.00) and conference with E. Block regarding same (.5). | 1.50 | 1,815.00 | 41300808 |
| Rosenthal, J. A | 09/18/15 | Emails regarding appeal scheduling. | .20 | 242.00 | 41300854 |
| Rosenthal, J. A | 09/18/15 | Emails regarding litigation issues. | .10 | 121.00 | 41300858 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 09/18/15 | Review appeal correspondence (0.3). | .30 | 357.00 | 41511699 |
| Setren, K. | 09/18/15 | Saved filings and submissions to the litpath. | 1.00 | 255.00 | 41347189 |
| Gianis, M. A. | 09/18/15 | Drafting litigation document. | 1.00 | 630.00 | 41310507 |
| Bromley, J. L. | 09/19/15 | Emails on litigation issues with J. Rosenthal, C. Samis, F. Hodara (.30). | .30 | 363.00 | 41415114 |
| Bromley, J. L. | 09/21/15 | Call with J. Pultman on appeal (.30); call with J. Rosenthal regarding same (.30); call with DLA (for CCC) on same (.50); emails regarding same (.20); review litigation documents (.40); emails on same (.20). | 1.90 | 2,299.00 | 41414632 |
| Rosenthal, J. A | 09/21/15 | Telephone call with S. Salzstein regarding appeal issues. | .30 | 363.00 | 41308540 |
| Rosenthal, J. A | 09/21/15 | Telephone calls with J. Bromley and CCC regarding appeal issues. | .50 | 605.00 | 41308543 |
| Rosenthal, J. A | 09/21/15 | Reviewed appeal counterdesignations. | .10 | 121.00 | 41308549 |
| Schweitzer, L. | 09/21/15 | E/ms with M. Kennedy re litigation issues, review drafts re same (0.4). | .40 | 476.00 | 41511632 |
| Lobacheva, A. | 09/21/15 | Filed counter-designations from US Appeal in litpath and notebook per D. Stein. | 1.00 | 255.00 | 41309284 |
| Lobacheva, A. | 09/21/15 | Created minibooks of appeal pleadings per D. stein. | 1.80 | 459.00 | 41309297 |
| Setren, K. | 09/21/15 | Added filings and submissions to the litpath (3.5). Created case map (1). | 4.50 | 1,147.50 | 41342810 |
| Stein, D. G. | 09/21/15 | Internal correspondence re appeal. | 1.80 | 1,323.00 | 41349932 |
| Stein, D. G. | 09/21/15 | Telephone call with L. Schweitzer re appeal. | .20 | 147.00 | 41349939 |
| Stein, D. G. | 09/21/15 | Correspondence with A. Remming re appeal. | .40 | 294.00 | 41349951 |
| Stein, D. G. | 09/21/15 | Review and internal correspondence re litigation document. | 2.70 | 1,984.50 | 41349963 |
| Gianis, M. A. | 09/21/15 | Drafting status e-mail to team. | 1.90 | 1,197.00 | 41394914 |
| Gianis, M. A. | 09/21/15 | Drafting litigation document. | 2.80 | 1,764.00 | 41394964 |
| Graham, A. | 09/22/15 | Search for litigation documents | .10 | 38.00 | 41345816 |
| Bromley, J. L. | 09/22/15 | Work on appeal and claims issues (2.00); emails with D. Soltman, L. Schweitzer, J. Rosenthal regarding same and regarding appeal issues (.50). | 2.00 | 2,420.00 | 41414911 |
| Lobacheva, A. | 09/22/15 | Page-checked binder of appeal documents per D. Stein. | .50 | 127.50 | 41317322 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Setren, K. | 09/22/15 | Added filings and submissions to the litpath (.5). Prepared MAO alerts for the litpath and notebook (.2). | .70 | 178.50 | 41342771 |
| Stein, D. G. | 09/22/15 | Review and correspondence re litigation document. | .60 | 441.00 | 41350017 |
| Stein, D. G. | 09/22/15 | Correspondence re: appeal. | .50 | 367.50 | 41351390 |
| Cantwell, P. A. | 09/22/15 | Research litigation issue per M. Gianis. | .40 | 278.00 | 41347989 |
| Gianis, M. A. | 09/22/15 | Revising litigation document. | 3.10 | 1,953.00 | 41372134 |
| Bromley, J. L. | 09/23/15 | Emails with Akin and Milbank on appeal scheduling (.20); emails with J. Rosenthal regarding same (.20); | .40 | 484.00 | 41407693 |
| Gianis, M. A. | 09/23/15 | Revising litigation document. | 4.60 | 2,898.00 | 41334240 |
| Bromley, J. L. | 09/24/15 | Conference on appellate issues with L. Schweitzer, J. Ray, M. Kennedy, M. Gianis, D. Stein (1.30); review materials regarding same (1.00); emails with L. Schweitzer, J. Ray, M. Gianis, D. Stein regarding same (.50); emails with J. Ray and M. Kennedy on allocation appeal and litigation issues (.30); call with Akin on same (.40); review litigation document outline (.40); | 3.90 | 4,719.00 | 41407266 |
| Rosenthal, J. A | 09/24/15 | Emails regarding appeal and litigation issues. | .50 | 605.00 | 41348013 |
| Rosenthal, J. A | 09/24/15 | Prep for call (.2) Conference call with Akin and client regarding litigation issues (.8). | 1.00 | 1,210.00 | 41348017 |
| Rosenthal, J. A | 09/24/15 | Telephone call with A. Qureshi regarding litigation document outline. | .30 | 363.00 | 41348023 |
| Schweitzer, L. | 09/24/15 | E/ms Stein re appellate record (0.1). Review litigation document (0.3). Conf Bromley, Gianis, etc re appeal planning (1.0). | 1.40 | 1,666.00 | 41346580 |
| McKay, E. | 09/24/15 | Collected U.S. appeal designations per D. Stein (8.0). | 8.00 | 2,280.00 | 41365499 |
| Lobacheva, A. | 09/24/15 | Pulled documents for appellate record per D.Stein. | 2.30 | 586.50 | 41348165 |
| Setren, K. | 09/24/15 | Pulled appeal documents per D. Stein (6.8). Organized filings and submissions in the litpath (.2). | 7.00 | 1,785.00 | 41347931 |
| Stein, D. G. | 09/24/15 | Internal correspondence re: appeal. | .50 | 367.50 | 41351490 |
| Stein, D. G. | 09/24/15 | Prep for call (.1) Call with L. Schweitzer, M. Gianis, J. Bromley, Akin, J. Ray, and M. Kennedy re: litigation issues (1.3). | 1.40 | 1,029.00 | 41351564 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 09/24/15 | Call with J. Rosenthal, A. Qureshi, M. Gianis and J. Bromley (partial) and L. Schweitzer (partial) re: appeal. | .80 | 588.00 | 41351609 |
| Stein, D. G. | 09/24/15 | Review re: appeal. | 1.00 | 735.00 | 41351617 |
| Stein, D. G. | 09/24/15 | Call with J. Opolsky re: appeal. | .30 | 220.50 | 41351650 |
| Stein, D. G. | 09/24/15 | Correspondence with A. Remming re: appeal. | .80 | 588.00 | 41351658 |
| Gianis, M. A. | 09/24/15 | Call with Akin, J. Ray, M. Kennedy, L. Schweitzer, J. Bromley, D. Stein re: litigation issues. | 1.30 | 819.00 | 41349962 |
| Gianis, M. A. | 09/24/15 | Phone call with Cleary team and Akin re: litigation document outline. | .80 | 504.00 | 41349970 |
| Gianis, M. A. | 09/24/15 | Drafting e-mail to Akin re: indenture issue. | .30 | 189.00 | 41349980 |
| Gianis, M. A. | 09/24/15 | Revising litigation document. | .80 | 504.00 | 41349985 |
| Eckenrod, R. D. | 09/24/15 | EM to M. Gianis re: indenture issue | .50 | 392.50 | 41569537 |
| Schweitzer, L. | 09/25/15 | Review mediation materials | .10 | 119.00 | 41569544 |
| Bromley, J. L. | 09/25/15 | Emails with M. Kennedy on claims issues (.30); review litigation documents (1.00); emails with J. Rosenthal on draft letter (.20). | 1.50 | 1,815.00 | 41401797 |
| Rosenthal, J. A | 09/25/15 | Reviewed litigation document and edited litigation document. | 1.00 | 1,210.00 | 41354809 |
| Rosenthal, J. A | 09/25/15 | Drafted letter. | 1.50 | 1,815.00 | 41354811 |
| Schweitzer, L. | 09/25/15 | Review litigation documents (0.4). Revise draft litigation documents including internal team e/ms re same (0.5).  Review litigation materials (0.1). | 1.00 | 1,190.00 | 41511681 |
| McKay, E. | 09/25/15 | Collected U.S. appeal designations per D. Stein (1.0). | 1.00 | 285.00 | 41365524 |
| Setren, K. | 09/25/15 | Pulled appellate designation documents per D. Stein. | 2.00 | 510.00 | 41342839 |
| Stein, D. G. | 09/25/15 | Drafting re: appeal. | .70 | 514.50 | 41373488 |
| Bromley, J. L. | 09/26/15 | Review draft litigation document and emails with Torys regarding same (.50) | .50 | 605.00 | 41401372 |
| Gianis, M. A. | 09/26/15 | Revising litigation document. | 2.00 | 1,260.00 | 41354816 |
| Bromley, J. L. | 09/27/15 | Review claims materials for allocation (.50). | .50 | 605.00 | 41401342 |
| Graham, A. | 09/28/15 | Searches for docket items for the appeal record | .70 | 266.00 | 41365911 |
| Graham, A. | 09/28/15 | QC of appellate record | 1.90 | 722.00 | 41365920 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 09/28/15 | Review and revised litigation document (.50); review claims materials for allocation (1.50); emails with Torys and L. Schweitzer on same (.30). | 2.30 | 2,783.00 | 41401458 |
| Rosenthal, J. A | 09/28/15 | Further work on litigation document. | .40 | 484.00 | 41370994 |
| Rosenthal, J. A | 09/28/15 | Reviewed summary of Milbank comments on litigation document outline and emails regarding same. | .30 | 363.00 | 41371322 |
| Rosenthal, J. A | 09/28/15 | Emails regarding litigation document. | .30 | 363.00 | 41371341 |
| Schweitzer, L. | 09/28/15 | Review revised draft litigation document, team e/ms re same (0.2). | .20 | 238.00 | 41511693 |
| McKay, E. | 09/28/15 | Searched for appellate designations re A. Graham (0.8). | .80 | 228.00 | 41409047 |
| Setren, K. | 09/28/15 | Pulled US designations transcripts. | .50 | 127.50 | 41365394 |
| Stein, D. G. | 09/28/15 | Correspondence with J. Opolsky and M. Gianis re: litigation document. | .50 | 367.50 | 41373509 |
| Stein, D. G. | 09/28/15 | Correspondence with A. Remming and team re appeal. | .80 | 588.00 | 41373672 |
| Stein, D. G. | 09/28/15 | Review re: appeal. | 1.50 | 1,102.50 | 41373694 |
| Gianis, M. A. | 09/28/15 | Incorporating edits into litigation document. | 1.00 | 630.00 | 41411126 |
| Gianis, M. A. | 09/28/15 | Reviewing litigation documents. | 2.50 | 1,575.00 | 41412063 |
| Gianis, M. A. | 09/28/15 | Reviewing and commenting on court recommendation. | .30 | 189.00 | 41412229 |
| Graham, A. | 09/29/15 | Review appellate record, communications with M. Gianis and D. Stein re: same | 4.50 | 1,710.00 | 41365936 |
| Graham, A. | 09/29/15 | Preparation for meeting with paralegals regarding the Nortel appeal with M. Gianis (.1), meeting with M. Gianis, E. McKay, E. Gonzalez, A. Lobacheva, K. Setren regarding Nortel appeal (.5) | .60 | 228.00 | 41365942 |
| Bromley, J. L. | 09/29/15 | Work on litigation document outline and review materials regarding same (1.60); emails with L. Schweitzer, J. Rosenthal, D. Stein, others on appellate issues (.60). | 2.20 | 2,662.00 | 41400654 |
| Rosenthal, J. A | 09/29/15 | Telephone call with S. Salzstein and R. Weber regarding subsidiary and appeal. | .20 | 242.00 | 41372056 |
| Rosenthal, J. A | 09/29/15 | Emails regarding appeal issues. | .30 | 363.00 | 41372075 |
| Rosenthal, J. A | 09/29/15 | Reviewed revised version of litigation document; telephone calls with J. Bromley regarding same | 1.50 | 1,815.00 | 41372087 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and edited letter and emails regarding same. | | | |
| Schweitzer, L. | 09/29/15 | Emails with P. Cantwell, etc. re EMEA appeal (0.3). Emails with S. Bomhof re litigation document, and review drafts re same (0.3). | .60 | 714.00 | 41387610 |
| McKay, E. | 09/29/15 | Met with M. Gianis, A. Graham, E. Gonzalez, A. Lobacheva, K. Setren re appeal (0.5). | .50 | 142.50 | 41409870 |
| Lobacheva, A. | 09/29/15 | Met with M. Gianis, A. Graham, E. McKay, E. Gonzalez, and K. Setren to discuss procedure for upcoming appeals. | .50 | 127.50 | 41370873 |
| Gonzalez, E. | 09/29/15 | Met with E. McKay, A. Lobacheva, K. Setren, A. Graham and M. Gianis to discuss appeal issue. | .50 | 127.50 | 41365388 |
| Setren, K. | 09/29/15 | Met with A. Graham, M. Gianis, and E. McKay, E. Gonzalez, A. Lobacheva re allocations appeal (.5). Prepared filings and submissions for the notebook (.2). | .70 | 178.50 | 41365344 |
| Stein, D. G. | 09/29/15 | Drafting re: litigation document. | 5.20 | 3,822.00 | 41373735 |
| Stein, D. G. | 09/29/15 | Correspondence with M. Gianis re: appeal. | .60 | 441.00 | 41373750 |
| Stein, D. G. | 09/29/15 | Correspondence with team re: appeal. | .80 | 588.00 | 41373805 |
| Gianis, M. A. | 09/29/15 | Meeting with A. Graham and paralegals re: upcoming work and pulling docket items for appellate record (.5), drafting follow up e-mail re: same (.3). | .80 | 504.00 | 41372601 |
| Gianis, M. A. | 09/29/15 | Reviewing and commenting on appeal document. | 1.80 | 1,134.00 | 41372615 |
| Gianis, M. A. | 09/29/15 | Reviewing litigation document outline. | .90 | 567.00 | 41372627 |
| Bromley, J. L. | 09/30/15 | Two calls with M. Kennedy on appeal issues (1.20); emails with F. Hodara, D. Botter, L. Schweitzer, M. Kennedy on related litigation issues (.30); review claims information and related material from Torys (1.10); review claims information (.40); review litigation document outline (.50) | 3.50 | 4,235.00 | 41401155 |
| Rosenthal, J. A | 09/30/15 | Reviewed edits to litigation document, further edited same and emails regarding same. | 3.00 | 3,630.00 | 41387049 |
| Rosenthal, J. A | 09/30/15 | Telephone calls with D. Abbott and A. Qureshi regarding litigation document. | .40 | 484.00 | 41418866 |
| Schweitzer, L. | 09/30/15 | Revise draft litigation document (0.3). T/c Rosenthal re appeal (0.2). Revise litigation document outline (0.5). | 1.00 | 1,190.00 | 41388089 |
| McKay, E. | 09/30/15 | Prepared courtesy copies of appeal document for | .80 | 228.00 | 41408033 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | Records (0.8). | | | |
| Stein, D. G. | 09/30/15 | Review and drafting re: appeal. | 3.70 | 2,719.50 | 41400789 |
| Gianis, M. A. | 09/30/15 | Reviewing litigation documents. | .40 | 252.00 | 41400224 |
| | | **MATTER TOTALS:** | **352.80** | **253,841.50** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**