# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

October 1, 2015 through October 31, 2015

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 1.3 | $568.50 |
| Creditor Communications and Meetings | 1.2 | 536.00 |
| Fee Applications (MNAT- Filing) | 5.4 | 1,766.50 |
| Fee Applications (Others – Filing) | 17.0 | 5,820.00 |
| Fee Applications (MNAT- Objections) | .6 | 226.50 |
| Fee Applications (Others- Objections) | 11.2 | 4,300.50 |
| Other Contested Matters | 20.1 | 8,429.50 |
| Non-Working Travel | 5.5 | 1,856.25 |
| Employee Matters | .3 | 150.00 |
| Court Hearings | 10.9 | 3,872.00 |
| Claims Objections and Administration | 55.2 | 22,552.50 |
| Litigation/Adversary Proceedings | 23.4 | 10,608.00 |
| Professional Retention (MNAT-Filing) | .4 | 104.00 |
| Professional Retention (Others-Filing) | 2.5 | 910.50 |
| Schedules/SOFA/U.S. Trustee Reports | 1.1 | 382.50 |
| Allocation | 79.2 | 44,780.00 |
| **TOTAL** | **235.50** | **$106,863.25** |

Nortel Networks, Inc.
63989-DIP
DATE: 11/11/15 09:29:08

PROFORMA 388521                    AS OF 10/31/15                  INVOICE# ******

### TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|-------------|--------------|-------------|
| | | Case Administration | | | | | | |
| 3644655 | 221 | Schwartz | 10/14/15 | B | B110 | 0.10 | 65.50 | Call from creditor counsel re: status of case |
| 3643462 | 322 | Abbott | 10/13/15 | B | B110 | 0.10 | 67.50 | Review case calendar |
| 3652622 | 684 | Maddox | 10/29/15 | B | B110 | 0.20 | 52.00 | File entry of appearance for 3rd circuit case |
| 3651724 | 961 | Remming | 10/26/15 | B | B110 | 0.10 | 50.00 | Review email from M. Livingston re case calendar |
| 3651945 | 961 | Remming | 10/28/15 | B | B110 | 0.10 | 50.00 | Review and respond to email from D. Stein re contacting Epiq and email to T. Minott re same |
| 3640352 | 971 | Minott | 10/05/15 | B | B110 | 0.10 | 40.50 | Email from A. Ruiz re weekly case calendar |
| 3640337 | 971 | Minott | 10/06/15 | B | B110 | 0.10 | 40.50 | Emails from B. Springart and T. Conklin re creditor matrix |
| 3642096 | 971 | Minott | 10/09/15 | B | B110 | 0.20 | 81.00 | Review AOS re notice of withdrawal (.1) and emails with M. Maddox re same (.1) |
| 3647545 | 971 | Minott | 10/19/15 | B | B110 | 0.10 | 40.50 | Email from M. Livingston re weekly case calendar |
| 3649554 | 971 | Minott | 10/22/15 | B | B110 | 0.10 | 40.50 | Email from B. Springart re 2002 list |
| 3649556 | 971 | Minott | 10/22/15 | B | B110 | 0.10 | 40.50 | Email from T. Conklin re updated 2002 list |
| | | | | Total Task: | B110 | 1.30 | 568.50 | |
| | | Creditor Communications and Meetings | | | | | | |
| 3637187 | 221 | Schwartz | 10/01/15 | B | B150 | 0.10 | 65.50 | Review VM from party re: matter |
| 3637188 | 221 | Schwartz | 10/01/15 | B | B150 | 0.10 | 65.50 | Emails to and from A. Remming re: contact by interest party |
| 3636389 | 971 | Minott | 10/01/15 | B | B150 | 0.10 | 40.50 | Email to A. Ruiz re former employee claim |
| 3636390 | 971 | Minott | 10/01/15 | B | B150 | 0.10 | 40.50 | Email from A. Remming re former employee inquiry |
| 3639549 | 971 | Minott | 10/05/15 | B | B150 | 0.10 | 40.50 | Emails with J. Hoover re creditor inquiry |
| 3640349 | 971 | Minott | 10/06/15 | B | B150 | 0.40 | 162.00 | Voicemail from J. Thomas re creditor inquiry (.1); call re same (.1); research re same (.2) |
| 3640341 | 971 | Minott | 10/06/15 | B | B150 | 0.10 | 40.50 | Call with J. Thomas re creditor inquiry |
| 3644566 | 971 | Minott | 10/14/15 | B | B150 | 0.20 | 81.00 | Emails with A. Remming re creditor inquiry re case status (.1); VM for creditor re same (.1) |
| | | | | Total Task: | B150 | 1.20 | 536.00 | |
| | | Fee Applications (MNAT - Filing) | | | | | | |

Nortel Networks, Inc.   PRO FORMA 388521   AS OF 10/31/15   INVOICE# ******
63989-DIP
DATE: 11/11/15 09:29:08

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3643369 | 684 | Maddox | 10/13/15 | B | B160 | 0.70 | 182.00 | Review MNAT Sept pro forma |
| 3644627 | 684 | Maddox | 10/14/15 | B | B160 | 0.20 | 52.00 | Edit MNAT Sept pro forma |
| 3645056 | 684 | Maddox | 10/15/15 | B | B160 | 0.80 | 208.00 | Edit MNAT Sept pro forma |
| 3646074 | 684 | Maddox | 10/16/15 | B | B160 | 0.20 | 52.00 | Draft notice and COS re MNAT Sept fee app |
| 3647412 | 684 | Maddox | 10/19/15 | B | B160 | 0.50 | 130.00 | Prep for filing and file MNAT Sept fee app (.2); serve fee app (.3) |
| 3647060 | 684 | Maddox | 10/19/15 | B | B160 | 0.50 | 130.00 | Revise cos and notice of MNAT Sept fee app (.1); draft Sept MNAT fee app (.4) |
| 3643963 | 971 | Minott | 10/13/15 | B | B160 | 1.10 | 445.50 | Review and revise MNAT September pro forma |
| 3644565 | 971 | Minott | 10/14/15 | B | B160 | 0.90 | 364.50 | Review and revise September pro forma |
| 3647543 | 971 | Minott | 10/19/15 | B | B160 | 0.40 | 162.00 | Review and revise MNAT Sept. fee application |
| 3647544 | 971 | Minott | 10/19/15 | B | B160 | 0.10 | 40.50 | Email from M. Maddox re service of MNAT Sept fee app |
| | | | | Total Task: | B160 | 5.40 | 1,766.50 | |

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3641000 | 322 | Abbott | 10/08/15 | B | B165 | 0.10 | 67.50 | Review RLKS fee app |
| 3644815 | 322 | Abbott | 10/14/15 | B | B165 | 0.10 | 67.50 | Review 3rd Berkely fee app |
| 3645616 | 322 | Abbott | 10/15/15 | B | B165 | 0.10 | 67.50 | Review 79th Akin fee app |
| 3647353 | 322 | Abbott | 10/19/15 | B | B165 | 0.10 | 67.50 | Review 9th Whiteford fee app |
| 3642828 | 594 | Conway | 10/12/15 | B | B165 | 0.20 | 52.00 | Email from and to T. Minott re filing cno re 79th Interim Application of Huron Consulting Group (.1); prep for efiling and efile w/the Court (.1) |
| 3640891 | 605 | Naimoli | 10/07/15 | B | B165 | 0.60 | 90.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare & efile Fifty-Third Monthly Application of RLKS Executive Solutions LLC for the Period September 1, 2015 through September 30, 2015 (.5) |
| 3639329 | 684 | Maddox | 10/05/15 | B | B165 | 0.20 | 52.00 | Emails with P Cantwell and T Minott re Cleary's Aug excel detail (.1); emails with examiner re same (.1) |
| 3640037 | 684 | Maddox | 10/06/15 | B | B165 | 0.50 | 130.00 | Draft notice and COS re Chilmark Aug app (.2); draft COS and notice re Chilmark Sept app (.2); emails with T Minott re same (.1) |
| 3640126 | 684 | Maddox | 10/06/15 | B | B165 | 0.80 | 208.00 | File and serve Chilmark Aug fee app (.4); file and serve Chilmark Sept fee app (.4) |
| 3641832 | 684 | Maddox | 10/09/15 | B | B165 | 0.30 | 78.00 | Draft omnibus fee order |
| 3649298 | 684 | Maddox | 10/22/15 | B | B165 | 0.30 | 78.00 | Revise omnibus fee order |
| 3649311 | 684 | Maddox | 10/22/15 | B | B165 | 0.50 | 130.00 | Revise fee exhibit A for May-July |
| 3649892 | 684 | Maddox | 10/23/15 | B | B165 | 0.30 | 78.00 | Call with O Perales re declaration (.1); emails with J Scarbourgh re final reports (.1); emails with K Good and T Minott re Cassels report and response (.1) |

| 3649995 | 684 | Maddox | 10/23/15 | B | B165 | 0.50 | 130.00 | Emails with various professionals re final fee reports (.1); revise fee exhibit A for May-July (.1); revise omnibus fee order (.3) |
| 3650754 | 684 | Maddox | 10/26/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re Huron Sept fee app (.2); emails with T Minott and C Brown re same (.1) |
| 3650770 | 684 | Maddox | 10/26/15 | B | B165 | 0.50 | 130.00 | File Huron's Sept fee app (.2); serve same (.3) |
| 3650933 | 684 | Maddox | 10/26/15 | B | B165 | 0.20 | 52.00 | Draft notice and COS re Mergis Sept report |
| 3650945 | 684 | Maddox | 10/26/15 | B | B165 | 0.50 | 130.00 | Emails with T Minott re Mergis report (.1); file and serve Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of September 1, 2015 through September 30, 2015 (.4) |
| 3651066 | 684 | Maddox | 10/26/15 | B | B165 | 0.20 | 52.00 | Emails with T Minott re omnibus fee order (.1); emails with K Good and T Minott re fee hearing and order (.1) |
| 3651589 | 684 | Maddox | 10/27/15 | B | B165 | 0.50 | 130.00 | File and serve Cleary Sept fee app (.4); emails with Cleary and T Minott re same (.1) |
| 3651406 | 684 | Maddox | 10/27/15 | B | B165 | 0.10 | 26.00 | Revise omnibus fee order |
| 3651539 | 684 | Maddox | 10/27/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re Cleary Sept fee app (.2); emails with T Minott re same (.1) |
| 3652844 | 684 | Maddox | 10/29/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re C&M Aug fee app (.2); emails with T Minott re same (.1) |
| 3652924 | 684 | Maddox | 10/29/15 | B | B165 | 0.60 | 156.00 | Revise fee application list (.1); file C&M Aug fee app (.2); serve same (.3) |
| 3638600 | 961 | Remming | 10/02/15 | B | B165 | 0.10 | 50.00 | Office conf. w/ T. Minott re fee application question |
| 3636452 | 971 | Minott | 10/01/15 | B | B165 | 0.10 | 40.50 | Email to U.S. Trustee and Fee Examiner re Cleary August retained professionals excel spreadsheet |
| 3638510 | 971 | Minott | 10/02/15 | B | B165 | 0.10 | 40.50 | Office conference with M. Maddox re Crowell & Moring fee app |
| 3638526 | 971 | Minott | 10/02/15 | B | B165 | 1.00 | 405.00 | Call with O. Perales re fee app issue (.1); research re same (.8); email to O. Perales re same (.1) |
| 3638527 | 971 | Minott | 10/02/15 | B | B165 | 0.20 | 81.00 | Emails with A. Eber re CDS invoice (.1); emails with K. Ponder re same (.1) |
| 3638523 | 971 | Minott | 10/02/15 | B | B165 | 0.20 | 81.00 | Voicemail from O. Perales re C&M fee app issue |
| 3639536 | 971 | Minott | 10/05/15 | B | B165 | 0.10 | 40.50 | Emails with P. Cantwell re Cleary August excel spreadsheet |
| 3639537 | 971 | Minott | 10/05/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re Cleary August excel spreadsheet |
| 3640342 | 971 | Minott | 10/06/15 | B | B165 | 0.10 | 40.50 | Emails with J. Forini re Chilmark Aug. and Sept. fee apps |
| 3640343 | 971 | Minott | 10/06/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Chilmark fee apps and emails with M. Maddox re same |
| 3640344 | 971 | Minott | 10/06/15 | B | B165 | 0.20 | 81.00 | Review Chilmark September fee application |
| 3640345 | 971 | Minott | 10/06/15 | B | B165 | 0.20 | 81.00 | Review Chilmark August fee application |
| 3640336 | 971 | Minott | 10/06/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Chilmark fee applications |
| 3640861 | 971 | Minott | 10/07/15 | B | B165 | 0.10 | 40.50 | Emails with T. Naimoli re RLKS Sept. fee app |
| 3640862 | 971 | Minott | 10/07/15 | B | B165 | 0.10 | 40.50 | Draft Notice and COS re RLKS September fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 11/11/15 09:29:08

Case 09-10138-MFW    Doc 16297-2    Filed 11/11/15    Page 5 of 31

PROFORMA 388321                      AS OF 10/31/15

INVOICE# ******

| 3640863 | 971 | Minott | 10/07/15 | B | B165 | 0.30 | 121.50 | Review RLKS September fee application |
| 3640878 | 971 | Minott | 10/07/15 | B | B165 | 0.20 | 81.00 | Weekly fee application/CNO email to Nortel |
| 3640887 | 971 | Minott | 10/07/15 | B | B165 | 0.10 | 40.50 | Emails with K. Schultea re Sept. fee app |
| 3641079 | 971 | Minott | 10/07/15 | B | B165 | 0.10 | 40.50 | Email from T. Naimoli re service of RLKS fee app |
| 3642906 | 971 | Minott | 10/12/15 | B | B165 | 0.10 | 40.50 | Emails with O. Perales re quarterly fee application deadline |
| 3645578 | 971 | Minott | 10/15/15 | B | B165 | 0.60 | 243.00 | Weekly fee application/CNO email to Nortel |
| 3646827 | 971 | Minott | 10/16/15 | B | B165 | 0.10 | 40.50 | Emails with A. Eber re CDS invoice |
| 3646828 | 971 | Minott | 10/16/15 | B | B165 | 0.10 | 40.50 | Email to K. Ponder re CDS invoice |
| 3649033 | 971 | Minott | 10/21/15 | B | B165 | 0.30 | 121.50 | Weekly fee application/CNO email to Nortel |
| 3649541 | 971 | Minott | 10/22/15 | B | B165 | 0.20 | 81.00 | Office conference with M. Maddox re fee hearing and quarterly fee applications |
| 3651180 | 971 | Minott | 10/26/15 | B | B165 | 0.30 | 121.50 | Review draft omnibus fee order |
| 3651181 | 971 | Minott | 10/26/15 | B | B165 | 0.20 | 81.00 | Email from M. Maddox re 11/12 hearing and quarterly fee apps (.1); office conference re same (.1) |
| 3651182 | 971 | Minott | 10/26/15 | B | B165 | 0.10 | 40.50 | Conference with M. Maddox re fee order and quarterly fee hearing |
| 3651183 | 971 | Minott | 10/26/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re final fee reports and quarterly fee hearing |
| 3651184 | 971 | Minott | 10/26/15 | B | B165 | 0.10 | 40.50 | Email from K. Good re quarterly fee hearing |
| 3651186 | 971 | Minott | 10/26/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Mergis compensation report |
| 3651187 | 971 | Minott | 10/26/15 | B | B165 | 0.30 | 121.50 | Review Mergis Sept. compensation report (.2); emails with T. Ross re same (.1) |
| 3651191 | 971 | Minott | 10/26/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Huron September fee app |
| 3651196 | 971 | Minott | 10/26/15 | B | B165 | 0.20 | 81.00 | Review Notice and COS re Huron fee app and emails with M. Maddox re same |
| 3651173 | 971 | Minott | 10/26/15 | B | B165 | 0.30 | 121.50 | Review Huron Consulting September fee application |
| 3651174 | 971 | Minott | 10/26/15 | B | B165 | 0.10 | 40.50 | Emails with C. Brown re Huron Consulting Sept. fee app |
| 3651774 | 971 | Minott | 10/27/15 | B | B165 | 0.10 | 40.50 | Email from P. Cantwell re Cleary fee app |
| 3651776 | 971 | Minott | 10/27/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re as-filed Cleary fee app |
| 3651777 | 971 | Minott | 10/27/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Cleary Sept. fee app |
| 3651778 | 971 | Minott | 10/27/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Cleary Sept. fee app and emails with M. Maddox re same |
| 3651783 | 971 | Minott | 10/27/15 | B | B165 | 0.10 | 40.50 | Emails with P. Cantwell re Cleary Sept. fee app |
| 3651785 | 971 | Minott | 10/27/15 | B | B165 | 0.40 | 162.00 | Review Cleary September fee application |
| 3652360 | 971 | Minott | 10/28/15 | B | B165 | 0.60 | 243.00 | Weekly fee application/CNO email to Nortel |

| 3652377 | 971 | Minott | 10/28/15 | B | B165 | 0.10 | 40.50 | Emails with P. Cantwell re Cleary excel spreadsheet re Sept. fee application |
| 3652378 | 971 | Minott | 10/28/15 | B | B165 | 0.10 | 40.50 | Email to Fee Examiner and U.S. Trustee re Cleary Sept fee application |
| 3653140 | 971 | Minott | 10/29/15 | B | B165 | 0.20 | 81.00 | Review Crowell & Moring August fee application |
| 3653146 | 971 | Minott | 10/29/15 | B | B165 | 0.20 | 81.00 | Review Notice and COS re Crowell & Moring Aug. fee app and emails with M. Maddox re same |
| | | | | Total Task: | B165 | 17.00 | 5,820.00 | |

**Fee Applications (MNAT - Objections)**

| 3641601 | 322 | Abbott | 10/09/15 | B | B170 | 0.10 | 67.50 | Review fee exam report re: 26th quarterly MNAT fee app |
| 3640488 | 684 | Maddox | 10/07/15 | B | B170 | 0.20 | 52.00 | Draft cno re MNAT Aug app (.1); emails with T Minott re same (.1) |
| 3640744 | 684 | Maddox | 10/07/15 | B | B170 | 0.10 | 26.00 | File MNAT Aug fee cno |
| 3640873 | 971 | Minott | 10/07/15 | B | B170 | 0.20 | 81.00 | Review MNAT August CNO (.1); emails with M. Maddox re same (.1) |
| | | | | Total Task: | B170 | 0.60 | 226.50 | |

**Fee Applications (Other - Objections)**

| 3641603 | 322 | Abbott | 10/09/15 | B | B175 | 0.10 | 67.50 | Review fee exam report re: 26th monthly Capstone fee app |
| 3641605 | 322 | Abbott | 10/09/15 | B | B175 | 0.10 | 67.50 | Review fee exam report re: 22nd quarterly Chilmark fee app |
| 3641607 | 322 | Abbott | 10/09/15 | B | B175 | 0.10 | 67.50 | Review fee exam report re: 26th quarterly Huron fee app |
| 3641609 | 322 | Abbott | 10/09/15 | B | B175 | 0.10 | 67.50 | Review fee exam report re: 3rd interim Whiteford Taylor fee app |
| 3641611 | 322 | Abbott | 10/09/15 | B | B175 | 0.10 | 67.50 | Review fee exam report re: 1st interim Berkely fee app |
| 3649270 | 322 | Abbott | 10/22/15 | B | B175 | 0.10 | 67.50 | Review fee examiner report re: 25th Crowell fee app |
| 3649272 | 322 | Abbott | 10/22/15 | B | B175 | 0.10 | 67.50 | Review fee examiner report re: 19th Torys fee app |
| 3649276 | 322 | Abbott | 10/22/15 | B | B175 | 0.10 | 67.50 | Review fee examiner report re:  21st RLKS fee app |
| 3649846 | 322 | Abbott | 10/23/15 | B | B175 | 0.10 | 67.50 | Review examiner report re: Cleary quarterly fee app |
| 3645520 | 594 | Conway | 10/15/15 | B | B175 | 0.10 | 26.00 | Prep for efiling and efile CNO re Eightieth Interim Application Of Cleary Gottlieb Steen & Hamilton LLP |
| 3637139 | 684 | Maddox | 10/02/15 | B | B175 | 0.10 | 26.00 | Emails with J Scarbourgh and T Minott re prelim reports |
| 3637140 | 684 | Maddox | 10/02/15 | B | B175 | 0.10 | 26.00 | Emails with K Schultea and T Minott re prelim fee report |
| 3639153 | 684 | Maddox | 10/05/15 | B | B175 | 0.10 | 26.00 | Emails with T Minott and J Scarbough re fee reports |
| 3640743 | 684 | Maddox | 10/07/15 | B | B175 | 0.10 | 26.00 | File Certificate of No Objection Regarding Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of August 1, 2015 Through August 31, 2015 |
| 3640486 | 684 | Maddox | 10/07/15 | B | B175 | 0.20 | 52.00 | Emails with T Ross and T Minott re Mergis cno (.1); draft Mergis Aug cno (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/11/15 09:29:08

PROFORMA 588321 AS OF 10/31/15 INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3641578 | 684 | Maddox | 10/09/15 | B | B175 | 0.20 | 52.00 | Emails with C Brown and T Minott re Huron Aug cno (.1); draft cno (.1) |
| 3641723 | 684 | Maddox | 10/09/15 | B | B175 | 0.30 | 78.00 | Emails with Huron re final fee report (.1); emails with Chilmark re final fee report (.1); emails with C McAllister re committee final fee reports (.1) |
| 3645220 | 684 | Maddox | 10/15/15 | B | B175 | 0.10 | 26.00 | File CNO re Cleary's July app |
| 3645058 | 684 | Maddox | 10/15/15 | B | B175 | 0.30 | 78.00 | Draft CNO re Cleary's Aug fee app (.1); draft CNO re Cleary's July fee app (.1); emails with Cleary re same (.1) |
| 3647355 | 684 | Maddox | 10/19/15 | B | B175 | 0.10 | 26.00 | Emails with T Minott and J Scarbourgh re reports |
| 3648561 | 684 | Maddox | 10/21/15 | B | B175 | 0.20 | 52.00 | Draft cno re Torys Aug fee app (.1); emails with A Collins and T Minott re same (.1) |
| 3649290 | 684 | Maddox | 10/22/15 | B | B175 | 0.20 | 52.00 | Emails with various professionals re final fee reports |
| 3649450 | 684 | Maddox | 10/22/15 | B | B175 | 0.10 | 26.00 | File Torys CNO |
| 3649924 | 684 | Maddox | 10/23/15 | B | B175 | 0.20 | 52.00 | Emails with K Good and T Minott re Cassels response to prelim. report |
| 3651540 | 684 | Maddox | 10/27/15 | B | B175 | 0.10 | 26.00 | Emails with K Schultea and T Minott re RLKS cno |
| 3651913 | 684 | Maddox | 10/28/15 | B | B175 | 0.30 | 78.00 | Draft CNO re Chilmark Aug fee app (.1); draft CNO re Chilmark Sept fee app (.1); emails with Chilmark and T Minott re same (.1) |
| 3652264 | 684 | Maddox | 10/28/15 | B | B175 | 0.20 | 52.00 | File Chilmark Aug cno (.1); file Chilmark Sept cno (.1) |
| 3653026 | 684 | Maddox | 10/29/15 | B | B175 | 0.10 | 26.00 | File RLKS Sept fee cno |
| 3652624 | 684 | Maddox | 10/29/15 | B | B175 | 0.10 | 26.00 | Emails with C McAllister re committee final reports |
| 3652512 | 684 | Maddox | 10/29/15 | B | B175 | 0.10 | 26.00 | Draft CNO re RLKS Sept fee app |
| 3638511 | 971 | Minott | 10/02/15 | B | B175 | 0.10 | 40.50 | Review tracking spreadsheet re fee reports |
| 3638515 | 971 | Minott | 10/02/15 | B | B175 | 0.10 | 40.50 | Email from K. Schultea re RLKS preliminary fee examiner report |
| 3638516 | 971 | Minott | 10/02/15 | B | B175 | 0.10 | 40.50 | Office conference with M. Maddox re preliminary fee examiner reports |
| 3638517 | 971 | Minott | 10/02/15 | B | B175 | 0.10 | 40.50 | Email to K. Schultea re preliminary fee report |
| 3638519 | 971 | Minott | 10/02/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re prelim fee reports and fee examiner fee application |
| 3639539 | 971 | Minott | 10/05/15 | B | B175 | 0.30 | 121.50 | Email from J. Scarborough re EY preliminary fee report and review same (.2); email to J. Lee, K. Northcutt and M. Maddox re same (.1) |
| 3639546 | 971 | Minott | 10/05/15 | B | B175 | 0.10 | 40.50 | Emails with J. Scarborough re Cassels Brock preliminary fee examiner report |
| 3639547 | 971 | Minott | 10/05/15 | B | B175 | 0.10 | 40.50 | Email to C. Samis and K. Good re Cassels Brock fee examiner report |
| 3639520 | 971 | Minott | 10/05/15 | B | B175 | 0.20 | 81.00 | Emails with P. Cantwell re preliminary fee report |
| 3639528 | 971 | Minott | 10/05/15 | B | B175 | 0.10 | 40.50 | Review RLKS preliminary fee examiner report and email to K. Schultea and M. Maddox re same |
| 3639531 | 971 | Minott | 10/05/15 | B | B175 | 0.20 | 81.00 | Review Torys preliminary fee examiner report (.1); email to A. Bauer, A. Collins and M. Maddox re same (.1) |
| 3639534 | 971 | Minott | 10/05/15 | B | B175 | 0.10 | 40.50 | Emails with K. Schultea re RLKS preliminary fee report |

PRO FORMA 388321                                AS OF 10/31/15                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3639535 | 971 | Minott | 10/05/15 | B | B175 | 0.10 | 40.50 | Email to J. Scarborough re RLKS preliminary fee report |
| 3639515 | 971 | Minott | 10/05/15 | B | B175 | 0.40 | 162.00 | Email from J. Scarborough re preliminary fee report (.1); Review Cleary preliminary fee report (.2); email to P. Cantwell, P. O'Keefe, A. Eber and M. Maddox re same (.1) |
| 3640874 | 971 | Minott | 10/07/15 | B | B175 | 0.10 | 40.50 | Email from T. Ross re Mergis Aug. CNO |
| 3640875 | 971 | Minott | 10/07/15 | B | B175 | 0.10 | 40.50 | Review CNO re Mergis August compensation report |
| 3640871 | 971 | Minott | 10/07/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re CNO re Mergis August compensation report |
| 3641375 | 971 | Minott | 10/08/15 | B | B175 | 0.20 | 81.00 | Email from J. Lee re EY preliminary fee report |
| 3641378 | 971 | Minott | 10/08/15 | B | B175 | 0.10 | 40.50 | Further email from J. Lee re EY preliminary fee report response |
| 3642083 | 971 | Minott | 10/09/15 | B | B175 | 0.10 | 40.50 | Email from C. Brown re Huron Consulting final fee report |
| 3642084 | 971 | Minott | 10/09/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Chilmark final fee report |
| 3642085 | 971 | Minott | 10/09/15 | B | B175 | 0.10 | 40.50 | Email from C. Brown re Huron Consulting Aug. CNO |
| 3642097 | 971 | Minott | 10/09/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Huron August CNO |
| 3642099 | 971 | Minott | 10/09/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Huron final fee report |
| 3642902 | 971 | Minott | 10/12/15 | B | B175 | 0.20 | 81.00 | Review Huron August CNO (.1); email to A. Conway and M. Maddox re same (.1) |
| 3644614 | 971 | Minott | 10/14/15 | B | B175 | 0.10 | 40.50 | Review John Ray final fee examiner report |
| 3645581 | 971 | Minott | 10/15/15 | B | B175 | 0.10 | 40.50 | Email from P. Cantwell re Cleary July and August CNOs |
| 3645582 | 971 | Minott | 10/15/15 | B | B175 | 0.10 | 40.50 | Review Cleary CNOs and emails with M. Maddox re comments re same |
| 3645579 | 971 | Minott | 10/15/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Cleary July and Aug. CNOs |
| 3647537 | 971 | Minott | 10/19/15 | B | B175 | 0.20 | 81.00 | Email from P. Cantwell re Cleary response to fee examiner report (.1); review same (.1) |
| 3647542 | 971 | Minott | 10/19/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re fee examiner reports and fee hearing |
| 3647547 | 971 | Minott | 10/19/15 | B | B175 | 0.10 | 40.50 | Emails with C. Samis re WTP CNO |
| 3648439 | 971 | Minott | 10/20/15 | B | B175 | 0.10 | 40.50 | Email from J. Scarborough re fee examiner reports and fee hearing |
| 3648436 | 971 | Minott | 10/20/15 | B | B175 | 0.10 | 40.50 | Email from M.Maddox re Crowell preliminary fee report response |
| 3649016 | 971 | Minott | 10/21/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Torys Aug. CNO |
| 3649543 | 971 | Minott | 10/22/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Torys final fee report and review report |
| 3649544 | 971 | Minott | 10/22/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Crowell & Moring final fee report and review report |
| 3649545 | 971 | Minott | 10/22/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re RLKS final fee report and review report |
| 3649546 | 971 | Minott | 10/22/15 | B | B175 | 0.10 | 40.50 | Email from A. Bauer re Torys final report |
| 3649547 | 971 | Minott | 10/22/15 | B | B175 | 0.20 | 81.00 | Email from A. Collins re Torys Aug. CNO (.1); review same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/11/15 09:29:08

PROFORMA 388321                                    AS OF 10/31/15              INVOICE# ******

| 3650314 | 971 | Minott | 10/23/15 | B | B175 | 0.20 | 81.00 | Email from M. Maddox re Cleary final fee report and review same |
| 3650309 | 971 | Minott | 10/23/15 | B | B175 | 0.20 | 81.00 | Emails from M. Maddox and K. Good re Cassels Brock response re preliminary fee examiner report |
| 3650311 | 971 | Minott | 10/23/15 | B | B175 | 0.40 | 162.00 | Multiple emails from K. Good and M. Maddox re preliminary fee reports |
| 3650299 | 971 | Minott | 10/23/15 | B | B175 | 0.10 | 40.50 | Conference with M. Maddox re EY final fee examiner report |
| 3650301 | 971 | Minott | 10/23/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Ashurst and Cassels Brock fee examiner reports |
| 3650304 | 971 | Minott | 10/23/15 | B | B175 | 0.20 | 81.00 | Office conference with M. Maddox re Crowell declaration in support of retention (.1); quarterly fee hearing (.1) |
| 3651781 | 971 | Minott | 10/27/15 | B | B175 | 0.10 | 40.50 | Emails with K. Schultea re RLKS Sept. CNO |
| 3652356 | 971 | Minott | 10/28/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Chilmark August and Sept. CNOs |
| 3652357 | 971 | Minott | 10/28/15 | B | B175 | 0.10 | 40.50 | Email from J. Forini re Chilmark August and Sept. CNOs |
| 3652358 | 971 | Minott | 10/28/15 | B | B175 | 0.20 | 81.00 | Review Aug. and Sept. Chilmark CNOs and emails with M. Maddox re same |
| 3653144 | 971 | Minott | 10/29/15 | B | B175 | 0.20 | 81.00 | Review RLKS Sept. CNO and emails with M. Maddox re same |
| | | | | Total Task: | B175 | 11.20 | 4,300.50 | |

Other Contested Matters

| 3641597 | 221 | Schwartz | 10/07/15 | B | B190 | 0.30 | 196.50 | Review 51st Report of the Monitor |
| 3646761 | 605 | Naimoli | 10/16/15 | B | B190 | 0.20 | 30.00 | Review and respond to email from M. Maddox re filing of notice (.1); Prepare & efile Notice of Service Re: Motion for Extension of Time (.1) |
| 3641806 | 684 | Maddox | 10/09/15 | B | B190 | 0.10 | 26.00 | File AOS re Notice of Withdrawal of U.S. Debtors' Notice of Joint Hearing Dispute Pursuant to Section 15(d) of the Cross-Border Protocol with Respect to Relief Sought by the Monitor and the Canadian Debtors in Motion Record (Disposal of Records) |
| 3648946 | 684 | Maddox | 10/21/15 | B | B190 | 0.20 | 52.00 | Meeting with T Minott and A Remming re filing of complaint |
| 3648968 | 684 | Maddox | 10/21/15 | B | B190 | 0.20 | 52.00 | Meeting with T Naimoli and T Minott re filing of 3rd party complaint |
| 3648971 | 684 | Maddox | 10/21/15 | B | B190 | 0.50 | 130.00 | Prep to file complaint |
| 3649244 | 684 | Maddox | 10/22/15 | B | B190 | 0.20 | 52.00 | Call with Dist. Ct re Budiharjo appeal docket (.1); emails with T Minott and Cleary re same (.1) |
| 3652236 | 684 | Maddox | 10/28/15 | B | B190 | 0.20 | 52.00 | Call with third circuit re Demel motion (.1); emails with TY Minott and A Remming re same (.1) |
| 3652267 | 684 | Maddox | 10/28/15 | B | B190 | 0.60 | 156.00 | File designation (.2); emails with T Minott re same (.1); serve same (.2); draft NOS re same (.1) |
| 3652296 | 684 | Maddox | 10/28/15 | B | B190 | 0.10 | 26.00 | File NOS re designation |
| 3652499 | 684 | Maddox | 10/29/15 | B | B190 | 0.20 | 52.00 | Emails with T Minott re transmittal (.1); research docket re same (.1) |
| 3639573 | 961 | Remming | 10/05/15 | B | B190 | 0.10 | 50.00 | Review D. Del. order re Demel request for pauper status |
| 3640917 | 961 | Remming | 10/07/15 | B | B190 | 0.10 | 50.00 | Review email from J Tigan re D Del |

Nortel Networks, Inc.
63989-DIP
DATE: 11/11/15 09:29:08

PRO FORMA 388321              AS OF 10/31/15              INVOICE# ******

| 3640841 | 961 | Remming | 10/07/15 | B | B190 | 0.10 | 50.00 | Email to P. Cantwell and M. Gurgel re judge assignment in EMEA appeal |
| 3640854 | 961 | Remming | 10/07/15 | B | B190 | 0.20 | 100.00 | Review e-notification regarding judge assignment for EMEA appeal (.1); email to J. Tigan re same (.1) |
| 3641461 | 961 | Remming | 10/08/15 | B | B190 | 0.60 | 300.00 | Review background information re Judge Sleet (.5): email same to M. Gurgel and P. Cantwell (.1) |
| 3641469 | 961 | Remming | 10/08/15 | B | B190 | 0.20 | 100.00 | Office conf. w/ D. Abbott re potential claims against Canadian debtors and EMEA appeal |
| 3643992 | 961 | Remming | 10/13/15 | B | B190 | 0.10 | 50.00 | Review emails from D. Dean and C. Huberty re D. Del. sealing motion |
| 3644031 | 961 | Remming | 10/13/15 | B | B190 | 0.10 | 50.00 | Review email from C. Huberty re motion to seal and draft mediation statement |
| 3651677 | 961 | Remming | 10/14/15 | B | B190 | 0.20 | 100.00 | Review email from P. Cantwell re filing and service of EMEA complaint (.1); office conf. w/ T. Minott re same (.1) |
| 3651697 | 961 | Remming | 10/16/15 | B | B190 | 0.20 | 100.00 | Review mediation statement |
| 3651698 | 961 | Remming | 10/16/15 | B | B190 | 0.10 | 50.00 | Email to D. Abbott re EMEA mediation statement |
| 3651699 | 961 | Remming | 10/16/15 | B | B190 | 0.10 | 50.00 | Review email from D. Abbott re EMEA appeal mediation statement and email to M. Gurgel re same |
| 3651700 | 961 | Remming | 10/16/15 | B | B190 | 0.10 | 50.00 | Review email from P. Cantwell re EMEA complaint and email to T. Minott re same |
| 3647499 | 961 | Remming | 10/19/15 | B | B190 | 0.30 | 150.00 | Review order withdrawing EMEA appeal from mediation (.1); email to M. Gurgel, P. Cantwell and H. Murtaugh re withdrawal of EMEA appeal from mediation (.1); email to T. Minott re research re same (.1) |
| 3648524 | 961 | Remming | 10/20/15 | B | B190 | 0.10 | 50.00 | Email re counter designation in EMEA appeal |
| 3648503 | 961 | Remming | 10/20/15 | B | B190 | 0.10 | 50.00 | Research Judge Sleet chambers procedures and email to M. Gurgel re same |
| 3648504 | 961 | Remming | 10/20/15 | B | B190 | 0.20 | 100.00 | Review email from M. Gurgel re briefing schedule for EMEA appeal (.1); office conf. w/ T. Minott re same (.1) |
| 3648505 | 961 | Remming | 10/20/15 | B | B190 | 0.10 | 50.00 | Review email from T. Minott re EMEA appeal briefing schedule |
| 3648507 | 961 | Remming | 10/20/15 | B | B190 | 0.40 | 200.00 | Review research re briefing schedule in EMEA appeal (.3); office conf. w/ T. Minott re same (.1) |
| 3649185 | 961 | Remming | 10/21/15 | B | B190 | 0.10 | 50.00 | Emails w/ M. Maddox re filing of EMEA third party complaint |
| 3649186 | 961 | Remming | 10/21/15 | B | B190 | 0.10 | 50.00 | Review email from P. Cantwell re EMEA third party complaint |
| 3649190 | 961 | Remming | 10/21/15 | B | B190 | 0.10 | 50.00 | Email to P. Cantwell and M. Gurgel re summons |
| 3649192 | 961 | Remming | 10/21/15 | B | B190 | 0.90 | 450.00 | Review draft notice of service and summons for EMEA complaint (.6); email to T. Minott re same (.1); office conf. w/ T. Minott re same (.1); office conf. w/ M. Maddox re same (.1) |
| 3649195 | 961 | Remming | 10/21/15 | B | B190 | 0.10 | 50.00 | Review and respond to email from P. Cantwell re EMEA third party complaint. |
| 3649206 | 961 | Remming | 10/21/15 | B | B190 | 0.30 | 150.00 | Office conf. w/ T. Minott and M. Maddox re filing and service of EMEA third party complaint |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3651714 | 961 | Remming | 10/21/15 | B | B190 | 0.30 | 150.00 | Office conf. w/ T. Minott and M. Maddox re filing and service of EMEA third party complaint |
| 3651715 | 961 | Remming | 10/22/15 | B | B190 | 0.20 | 100.00 | Review emails from T. Minott and A. Ruiz re Budihardo appeal |
| 3649675 | 961 | Remming | 10/22/15 | B | B190 | 0.10 | 50.00 | Review and respond to email from T. Minott re service of third party complaint |
| 3649676 | 961 | Remming | 10/22/15 | B | B190 | 0.10 | 50.00 | Review emails from T. Minott and M. Gurgel re service of third party complaint |
| 3649678 | 961 | Remming | 10/22/15 | B | B190 | 0.10 | 50.00 | Review email and respond to email from T. Minott re re EMEA complaint |
| 3649680 | 961 | Remming | 10/22/15 | B | B190 | 0.10 | 50.00 | Emails w/ P. Cantwell and T. Minott re EMEA third party complaint |
| 3649686 | 961 | Remming | 10/22/15 | B | B190 | 0.10 | 50.00 | Review emails from T. Minott and B. Springart re service of EMEA complaint |
| 3649687 | 961 | Remming | 10/22/15 | B | B190 | 0.20 | 100.00 | Review filing version of EMEA third party complaint (.1) and emails to T. Minott and P. Cantwell re same (.1) |
| 3651530 | 961 | Remming | 10/27/15 | B | B190 | 0.10 | 50.00 | Review notice re transfer of EMEA appeal to Judge Stark and email to CGSH team re same |
| 3636415 | 971 | Minott | 10/01/15 | B | B190 | 0.10 | 40.50 | Email to M. Maddox re EMEA appeal re third party complaint |
| 3636395 | 971 | Minott | 10/01/15 | B | B190 | 0.10 | 40.50 | Email from M. Maddox re EMEA appeal |
| 3638521 | 971 | Minott | 10/02/15 | B | B190 | 0.10 | 40.50 | Email from P. Cantwell re EMEA appeal mediation statement |
| 3638528 | 971 | Minott | 10/02/15 | B | B190 | 0.20 | 81.00 | Email from A. Remming re EMEA appeal mediation statement (.1); email to M. Gurgel, P. Cantwell and D. Byam re same (.1) |
| 3639523 | 971 | Minott | 10/05/15 | B | B190 | 0.20 | 81.00 | Conference with A. Remming re Demel appeal and allocation mediation |
| 3639524 | 971 | Minott | 10/05/15 | B | B190 | 0.10 | 40.50 | Review IFP application re Demel appeal |
| 3644558 | 971 | Minott | 10/14/15 | B | B190 | 0.20 | 81.00 | Email to A. Remming re draft summons re EMEA third party complaint |
| 3644619 | 971 | Minott | 10/14/15 | B | B190 | 0.10 | 40.50 | Review J. Dorsey letter re EMEA appeal case assignment |
| 3644570 | 971 | Minott | 10/14/15 | B | B190 | 0.10 | 40.50 | Email from A. Remming re EMEA stay motion service |
| 3646823 | 971 | Minott | 10/16/15 | B | B190 | 0.10 | 40.50 | Emails with A. Remming re draft summons re EMEA third party complaint |
| 3647535 | 971 | Minott | 10/19/15 | B | B190 | 2.60 | 1,053.00 | Research re EMEA appeal issues |
| 3647536 | 971 | Minott | 10/19/15 | B | B190 | 0.10 | 40.50 | Email to P. Cantwell and A. Eber re preliminary fee examiner report |
| 3647528 | 971 | Minott | 10/19/15 | B | B190 | 0.10 | 40.50 | Email from A. Remming re EMEA appeal mediation recommendation |
| 3647529 | 971 | Minott | 10/19/15 | B | B190 | 0.10 | 40.50 | Email from A. Remming re EMEA appeal research |
| 3647546 | 971 | Minott | 10/19/15 | B | B190 | 0.10 | 40.50 | Email to L. Lipner and A. Remming re Demel affidavit |
| 3648438 | 971 | Minott | 10/20/15 | B | B190 | 0.10 | 40.50 | Email from A. Remming re EMEA appeal briefing schedule |
| 3648447 | 971 | Minott | 10/20/15 | B | B190 | 0.10 | 40.50 | Email from L. Lipner re Demel IFP form |
| 3648448 | 971 | Minott | 10/20/15 | B | B190 | 0.10 | 40.50 | Email from A. Remming re Demel case opening letter |
| 3648452 | 971 | Minott | 10/20/15 | B | B190 | 0.10 | 40.50 | Email to L. Lipner and A. Remming re Demel IFP form |

Nortel Networks, Inc.
63989-DIP
DATE: 11/11/15 09:29:08

PRO FORMA  388321                                    INVOICE# ******

AS OF 10/31/15

| 3648454 | 971 | Minott | 10/20/15 | B | B190 | 0.20 | 81.00 | Review Demel 3d Cir. case opening letter (.1); email to A. Remming re same (.1) |
| 3649013 | 971 | Minott | 10/21/15 | B | B190 | 0.20 | 81.00 | Emails from A. Remming and M. Maddox re EMEA third party complaint |
| 3649014 | 971 | Minott | 10/21/15 | B | B190 | 0.10 | 40.50 | Email from P. Cantwell re EMEA summons and third party complaint |
| 3649028 | 971 | Minott | 10/21/15 | B | B190 | 0.10 | 40.50 | Conference with M. Maddox and T. Naimoli re EMEA third party complaint |
| 3649029 | 971 | Minott | 10/21/15 | B | B190 | 0.10 | 40.50 | Review revised draft summons and COS re EMEA third party complaint and office conference with M. Maddox re same |
| 3649022 | 971 | Minott | 10/21/15 | B | B190 | 0.20 | 81.00 | Emails from P. Cantwell and A. Remming re revised summons re EMEA third party complaint |
| 3649023 | 971 | Minott | 10/21/15 | B | B190 | 0.10 | 40.50 | Emails with A. Remming re revised summons re EMEA third party complaint |
| 3649542 | 971 | Minott | 10/22/15 | B | B190 | 0.10 | 40.50 | Emails from A. Remming re EMEA third party complaint |
| 3649555 | 971 | Minott | 10/22/15 | B | B190 | 0.10 | 40.50 | Email from M. Maddox re service of EMEA third-party complaint |
| 3649538 | 971 | Minott | 10/22/15 | B | B190 | 0.20 | 81.00 | Emails with A. Ruiz re Budihardjo appeal (.1); email to M. Maddox re same (.1) |
| 3649539 | 971 | Minott | 10/22/15 | B | B190 | 0.20 | 81.00 | Finalize third party complaint and summons (.1); email to A. Remming and M. Maddox re same (.1) |
| 3649540 | 971 | Minott | 10/22/15 | B | B190 | 0.10 | 40.50 | Call with M. Maddox re Budihardjo docket |
| 3649549 | 971 | Minott | 10/22/15 | B | B190 | 0.10 | 40.50 | Email to A. Remming re EMEA complaint |
| 3649550 | 971 | Minott | 10/22/15 | B | B190 | 0.10 | 40.50 | Emails with A. Remming re EMEA complaint and summons |
| 3649551 | 971 | Minott | 10/22/15 | B | B190 | 0.10 | 40.50 | Email from P. Cantwell re EMEA complaint |
| 3649552 | 971 | Minott | 10/22/15 | B | B190 | 0.20 | 81.00 | Emails with A. Remming re service of EMEA Third Party complaint (.1); email to P. Cantwell and M. Gurgel re same (.1) |
| 3649553 | 971 | Minott | 10/22/15 | B | B190 | 0.10 | 40.50 | Emails with M. Gurgel re third party complaint |
| 3651801 | 971 | Minott | 10/27/15 | B | B190 | 0.10 | 40.50 | Email from M. Gurgel re EMEA appeal case reassignment |
| 3651779 | 971 | Minott | 10/27/15 | B | B190 | 0.10 | 40.50 | Email from A. Remming re EMEA appeal |
| 3652362 | 971 | Minott | 10/28/15 | B | B190 | 0.20 | 81.00 | Email to A. Remming and M. Maddox re Demel motion (.1); office conference with M. Maddox re same (.1) |
| 3652363 | 971 | Minott | 10/28/15 | B | B190 | 0.40 | 162.00 | Review draft counterdesignation of the record re EMEA appeal |
| 3652364 | 971 | Minott | 10/28/15 | B | B190 | 0.10 | 40.50 | Emails with A. Remming re draft counterdesignations |
| 3652365 | 971 | Minott | 10/28/15 | B | B190 | 0.10 | 40.50 | Conference with M. Maddox re Demel appeal issues |
| 3652366 | 971 | Minott | 10/28/15 | B | B190 | 0.10 | 40.50 | Email from M. Maddox re notices of appearance re Demel appeal |
| 3652367 | 971 | Minott | 10/28/15 | B | B190 | 0.20 | 81.00 | Conference with M. Maddox re Third Circuit appearance and Demel appeal |
| 3652368 | 971 | Minott | 10/28/15 | B | B190 | 0.40 | 162.00 | Office conference with A. Remming re counterdesignations re EMEA appeal and Demel appeal; office conference with M. Maddox re same |
| 3652369 | 971 | Minott | 10/28/15 | B | B190 | 0.10 | 40.50 | Email to L. Lipner re Demel appeal and entry of appearance |

Nortel Networks, Inc.
63989-DIP
DATE: 11/11/15 09:29:08

PRO FORMA   388321          AS OF 10/31/15          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3652370 | 971 | Minott | 10/28/15 | B | B190 | 0.20 | 81.00 | Draft DCA entry of appearance |
| 3652371 | 971 | Minott | 10/28/15 | B | B190 | 0.10 | 40.50 | Office conference with M. Maddox re U.S. Debtors' counter designations |
| 3652372 | 971 | Minott | 10/28/15 | B | B190 | 0.20 | 81.00 | Email to H. Murtaugh, M. Gurgel, D. Herrington and A. Remming re as-filed counterdesignation |
| 3652374 | 971 | Minott | 10/28/15 | B | B190 | 0.10 | 40.50 | Office conference with A. Remming re draft DCA entry of appearance |
| 3652375 | 971 | Minott | 10/28/15 | B | B190 | 0.30 | 121.50 | Draft exhibit to entry of appearance and email to D. Abbott, A. Remming and M. Maddox re same |
| 3652376 | 971 | Minott | 10/28/15 | B | B190 | 0.10 | 40.50 | Emails with D. Abbott re third circuit entry of appearance |
| 3653132 | 971 | Minott | 10/29/15 | B | B190 | 0.10 | 40.50 | Emails with M. Maddox re counterdesignations re EMEA appeal |
| 3653133 | 971 | Minott | 10/29/15 | B | B190 | 0.10 | 40.50 | Email from P. Cantwell re motion for summary judgment |
| 3653134 | 971 | Minott | 10/29/15 | B | B190 | 0.10 | 40.50 | Email from M. Maddox re Third Circuit entry of appearance |
| 3653135 | 971 | Minott | 10/29/15 | B | B190 | 0.10 | 40.50 | Office conference with M. Maddox re entry of appearance |
| 3653848 | 971 | Minott | 10/30/15 | B | B190 | 0.10 | 40.50 | Revise PPI stipulation |
| 3653849 | 971 | Minott | 10/30/15 | B | B190 | 0.10 | 40.50 | Email from C. Samis re PPI stipulation |
| 3653751 | 971 | Minott | 10/30/15 | B | B190 | 0.10 | 40.50 | Emails with K. Murphy re PPI stipulation |
| 3653752 | 971 | Minott | 10/30/15 | B | B190 | 0.10 | 40.50 | Email to C. Samis re PPI stipulation re briefing schedule |
| 3653753 | 971 | Minott | 10/30/15 | B | B190 | 0.10 | 40.50 | Email to P. Keane re PPI stipulation re briefing schedule |
| 3653754 | 971 | Minott | 10/30/15 | B | B190 | 0.10 | 40.50 | Email to K. Murphy re PPI stipulation re briefing schedule |
| 3653755 | 971 | Minott | 10/30/15 | B | B190 | 0.20 | 81.00 | Draft stipulation to extend PPI briefing schedule (.1); emails with M. Gianis, J. VanLare and A. Remming re same (.1) |
| | | | Total Task: | B190 | | 20.10 | 8,429.50 | |

Non-Working Travel

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3651281 | 322 | Abbott | 10/26/15 | B | B195 | 3.00 | 1,012.50 | Travel to NY re: mediation |
| 3653393 | 322 | Abbott | 10/30/15 | B | B195 | 2.50 | 843.75 | Return travel from allocation mediation |
| | | | Total Task: | B195 | | 5.50 | 1,856.25 | |

Employee Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3651673 | 961 | Remming | 10/01/15 | B | B220 | 0.20 | 100.00 | Review vmail from employee (.1); email to T. Minott re same (.1) |
| 3651975 | 961 | Remming | 10/28/15 | B | B220 | 0.10 | 50.00 | Review email from T, Minott re employee issue |
| | | | Total Task: | B220 | | 0.30 | 150.00 | |

Court Hearings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3635618 | 684 | Maddox | 10/01/15 | B | B300 | 0.10 | 26.00 | Emails with A Ruiz and T Minott re agenda |

| 3635625 | 684 | Maddox | 10/01/15 | B | B300 | 0.10 | 26.00 | Call with S Scaruzzi re hearing cancellation |
| 3635628 | 684 | Maddox | 10/01/15 | B | B300 | 0.10 | 26.00 | Revise agenda |
| 3635831 | 684 | Maddox | 10/01/15 | B | B300 | 0.80 | 208.00 | File 10.6 agenda (.1); serve same (.4); coordinate copy to chambers (.1); draft NOS re agenda (.1); emails with T Minott re NOS (.1) |
| 3635934 | 684 | Maddox | 10/01/15 | B | B300 | 0.10 | 26.00 | File NOS re agenda |
| 3641097 | 684 | Maddox | 10/08/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott re 10.20.15 hearing |
| 3641100 | 684 | Maddox | 10/08/15 | B | B300 | 0.20 | 52.00 | Draft 10.20 agenda |
| 3641131 | 684 | Maddox | 10/08/15 | B | B300 | 0.10 | 26.00 | Emails with A Ruiz, T Minott, and A Remming re 10.20 agenda |
| 3642019 | 684 | Maddox | 10/09/15 | B | B300 | 0.20 | 52.00 | Emails with Cleary and T Minott re cancelation of 10.20 hearing (.1); call with chambers re same (.1) |
| 3642049 | 684 | Maddox | 10/09/15 | B | B300 | 0.10 | 26.00 | Emails with S Scaruzzi re omnibus hearing dates |
| 3642070 | 684 | Maddox | 10/09/15 | B | B300 | 0.20 | 52.00 | File and serve 10.20 agenda |
| 3643306 | 684 | Maddox | 10/13/15 | B | B300 | 0.40 | 104.00 | Emails with S Scaruzzi re omnibus hearing dates (.1); draft COC re omnibus hearing dates (.2); emails with T Minott re same (.1) |
| 3643794 | 684 | Maddox | 10/13/15 | B | B300 | 0.10 | 26.00 | File Notice of Service Re: Omnibus Hearing Order |
| 3643535 | 684 | Maddox | 10/13/15 | B | B300 | 0.20 | 52.00 | File Certification of Counsel Regarding Omnibus Hearing Dates |
| 3643746 | 684 | Maddox | 10/13/15 | B | B300 | 0.20 | 52.00 | Draft NOS re omnibus hearing order (.1); serve omnibus hearing order (.1) |
| 3644430 | 684 | Maddox | 10/14/15 | B | B300 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notice of Agenda of Matters Scheduled for Hearing |
| 3649753 | 684 | Maddox | 10/23/15 | B | B300 | 0.20 | 52.00 | Draft 11/3 agenda (.1); emails with T Minott re same (.1) |
| 3651070 | 684 | Maddox | 10/26/15 | B | B300 | 0.10 | 26.00 | Emails with S Scaruzzi re fee hearing |
| 3653028 | 684 | Maddox | 10/29/15 | B | B300 | 0.10 | 26.00 | File NOS re agenda |
| 3652955 | 684 | Maddox | 10/29/15 | B | B300 | 0.10 | 26.00 | Draft NOS re 11.3 agenda |
| 3652990 | 684 | Maddox | 10/29/15 | B | B300 | 0.20 | 52.00 | Serve agenda |
| 3652921 | 684 | Maddox | 10/29/15 | B | B300 | 0.20 | 52.00 | Emails with Cleary and T Minott re 11.3 hearing (.1); emails with S Scaruzzi re same (.1) |
| 3652925 | 684 | Maddox | 10/29/15 | B | B300 | 0.10 | 26.00 | Revise 11.3 agenda |
| 3652950 | 684 | Maddox | 10/29/15 | B | B300 | 0.10 | 26.00 | File 11.3 agenda |
| 3651663 | 961 | Remming | 10/01/15 | B | B300 | 0.10 | 50.00 | Review and respond to email from S. Scaruzzi re 11.17 hearing |
| 3651664 | 961 | Remming | 10/01/15 | B | B300 | 0.30 | 150.00 | Office conf w/ T. Minott re omnibus hearing dates (.1); tele w/ S. Scaruzzi re same (.1) add'l office conf. w/ T. Minott re same (.1) |
| 3651659 | 961 | Remming | 10/01/15 | B | B300 | 0.10 | 50.00 | Review email from T. Minott re agenda for 10.6 hearing |
| 3643991 | 961 | Remming | 10/13/15 | B | B300 | 0.10 | 50.00 | Review email from T. Minott re additional omnibus hearing dates |
| 3651704 | 961 | Remming | 10/16/15 | B | B300 | 0.10 | 50.00 | Office conf. w/ T. Minott re objection to SNMP scheduling motion |

Nortel Networks, Inc.
63989-DIP
DATE: 11/11/15 09:29:08

PRO FORMA 388321   AS OF 10/31/15   INVOICE# ******

| 3636396 | 971 | Minott | 10/01/15 | B | B300 | 0.10 | 40.50 | Conference with M. Maddox re 10/6 hearing |
|---|---|---|---|---|---|---|---|---|
| 3636397 | 971 | Minott | 10/01/15 | B | B300 | 0.10 | 40.50 | Email to A. Ruiz re 10/6 agenda |
| 3636399 | 971 | Minott | 10/01/15 | B | B300 | 0.10 | 40.50 | Review revised 10/6 agenda and email from M. Maddox re same |
| 3636400 | 971 | Minott | 10/01/15 | B | B300 | 0.10 | 40.50 | Email to A. Ruiz, E. Karlik, A. Remming and M. Maddox re 10/6 agenda |
| 3636409 | 971 | Minott | 10/01/15 | B | B300 | 0.30 | 121.50 | Email from A. Remming re omnibus hearings (.1); office conference with M. Maddox re same (.1); office conference with A. Remming re same (.1) |
| 3636410 | 971 | Minott | 10/01/15 | B | B300 | 0.10 | 40.50 | Office conference with A. Remming re additional omnibus hearing dates |
| 3636411 | 971 | Minott | 10/01/15 | B | B300 | 0.40 | 162.00 | Research re hearing dates |
| 3636412 | 971 | Minott | 10/01/15 | B | B300 | 0.10 | 40.50 | Review NOS re 10/6 agenda and emails with M. Maddox re same |
| 3641372 | 971 | Minott | 10/08/15 | B | B300 | 0.30 | 121.50 | Email from M. Maddox re 10/20 hearing (.1); emails with A. Ruiz, A. Remming and M. Maddox re same (.2) |
| 3642100 | 971 | Minott | 10/09/15 | B | B300 | 0.10 | 40.50 | Conference with M. Maddox re fee hearing |
| 3642111 | 971 | Minott | 10/09/15 | B | B300 | 0.20 | 81.00 | Conference with M. Maddox re omnibus hearing dates (.1); email from M. Maddox re same (.1) |
| 3642112 | 971 | Minott | 10/09/15 | B | B300 | 0.10 | 40.50 | Emails with A. Remming re omnibus hearing dates |
| 3642113 | 971 | Minott | 10/09/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re service of 10/20 agenda |
| 3642115 | 971 | Minott | 10/09/15 | B | B300 | 0.10 | 40.50 | Review 10/20 draft agenda |
| 3642116 | 971 | Minott | 10/09/15 | B | B300 | 0.20 | 81.00 | Emails with A. Ruiz (.1) and M. Maddox re 10/20 agenda (.1) |
| 3642117 | 971 | Minott | 10/09/15 | B | B300 | 0.10 | 40.50 | Emails with A. Ruiz re 10/20 hearing |
| 3643959 | 971 | Minott | 10/13/15 | B | B300 | 0.10 | 40.50 | Email to L. Schweitzer, A. Ruiz and M. Livingston re omnibus hearing dates |
| 3643961 | 971 | Minott | 10/13/15 | B | B300 | 0.30 | 121.50 | Email to D. Abbott, A. Remming and M. Maddox re omnibus hearing dates (.2); email from D. Abbott re same (.1) |
| 3643962 | 971 | Minott | 10/13/15 | B | B300 | 0.10 | 40.50 | Email from S. Scaruzzi re omnibus hearing dates |
| 3643937 | 971 | Minott | 10/13/15 | B | B300 | 0.10 | 40.50 | Review NOS re omnibus hearing date order and emails with M. Maddox re same |
| 3643947 | 971 | Minott | 10/13/15 | B | B300 | 0.10 | 40.50 | Emails from M. Maddox and S. Scarruzi re COC re omnibus hearing date order |
| 3643952 | 971 | Minott | 10/13/15 | B | B300 | 0.10 | 40.50 | Review COC re omnibus hearing dates and email to M. Maddox re comment re same |
| 3643953 | 971 | Minott | 10/13/15 | B | B300 | 0.10 | 40.50 | Email from A. Ruiz re omnibus hearing dates |
| 3644574 | 971 | Minott | 10/14/15 | B | B300 | 0.10 | 40.50 | Review AOS re amended agenda and emails with M. Maddox re same |
| 3648433 | 971 | Minott | 10/20/15 | B | B300 | 0.10 | 40.50 | Call with A. Remming re 12/15 omnibus hearing |
| 3648623 | 971 | Minott | 10/20/15 | B | B300 | 0.10 | 40.50 | Email from D. Herrington re 1/5 hearing |
| 3648624 | 971 | Minott | 10/20/15 | B | B300 | 0.20 | 81.00 | Email from L. Schweitzer re SNMP and 1/5 hearing (.1); email from M. Gurgel re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/11/15 09:29:08

PRO FORMA  368321                    AS OF 10/31/15                    INVOICE# ******

| 3649015 | 971 | Minott | 10/21/15 | B | B300 | 0.10 | 40.50 | Email from D. Abbott re 1/5 hearing |
| 3650302 | 971 | Minott | 10/23/15 | B | B300 | 0.40 | 162.00 | Review draft 11/3 agenda (.2) and email from M. Maddox re same (.1); email to A. Ruiz and M. Livingston re same (.1) |
| 3650312 | 971 | Minott | 10/23/15 | B | B300 | 0.10 | 40.50 | Emails with M. Livingston re draft 11/3 agenda |
| 3651792 | 971 | Minott | 10/27/15 | B | B300 | 0.20 | 81.00 | Emails with M. Maddox re revised draft 26th omnibus fee order (.1); review same (.1) |
| 3651793 | 971 | Minott | 10/27/15 | B | B300 | 0.10 | 40.50 | Conf. with M. Maddox re comments re draft omnibus fee order |
| 3651794 | 971 | Minott | 10/27/15 | B | B300 | 0.40 | 162.00 | Draft email to fee professionals re quarterly fee hearing, omnibus fee order and quarterly fee application deadline |
| 3651795 | 971 | Minott | 10/27/15 | B | B300 | 0.10 | 40.50 | Email from S. Scaruzzi re 11/12 hearing |
| 3653125 | 971 | Minott | 10/29/15 | B | B300 | 0.10 | 40.50 | Emails with A. Remming re omnibus hearing dates |
| 3653129 | 971 | Minott | 10/29/15 | B | B300 | 0.20 | 81.00 | Review NOS re 11/3 agenda (.1) and conference with M. Maddox re same (.1) |
| 3653145 | 971 | Minott | 10/29/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re 11/3 hearing |
| 3653142 | 971 | Minott | 10/29/15 | B | B300 | 0.10 | 40.50 | Emails with M. Livingston re 11/3 draft agenda |
| 3653147 | 971 | Minott | 10/29/15 | B | B300 | 0.10 | 40.50 | Email from S. Scaruzzi re 11/3 hearing |
| 3653148 | 971 | Minott | 10/29/15 | B | B300 | 0.10 | 40.50 | Review 11/3 draft agenda and emails with M. Maddox re same |

|  |  |  | Total Task: | B300 | | 10.90 | 3,872.00 | |

Claims Objections and Administration

| 3638673 | 196 | Lafferty | 10/01/15 | B | B310 | 1.50 | 1,245.00 | Conf w/ Kelly, Berni and A. Remming re research re claims issue (.5); review draft claims (1.0) |
| 3638686 | 196 | Lafferty | 10/02/15 | B | B310 | 1.00 | 830.00 | Research re possible claims issues (.7); conf D Teklits and MNAT team re same (.3) |
| 3642541 | 196 | Lafferty | 10/05/15 | B | B310 | 1.50 | 1,245.00 | Review research re claims issues |
| 3637066 | 215 | Teklits | 10/02/15 | B | B310 | 0.30 | 229.50 | Review of documents and consultation with WML re: potential claims |
| 3639100 | 215 | Teklits | 10/04/15 | B | B310 | 1.50 | 1,147.50 | Review of documents and case law re: claims issues |
| 3639741 | 221 | Schwartz | 10/05/15 | B | B310 | 0.10 | 65.50 | Review Eighth Notice of Settlement of Certain Post-Petition Claims Against the Debtors |
| 3636469 | 322 | Abbott | 10/01/15 | B | B310 | 0.60 | 405.00 | Review doc re: claims |
| 3636470 | 322 | Abbott | 10/01/15 | B | B310 | 0.20 | 135.00 | Tc w / Remming re: research re: claims |
| 3639476 | 322 | Abbott | 10/05/15 | B | B310 | 0.20 | 135.00 | Telephone call w/ Lafferty re: potential claims |
| 3639258 | 322 | Abbott | 10/05/15 | B | B310 | 0.20 | 135.00 | Telephone call w/ Remming re: claims issues |
| 3639379 | 322 | Abbott | 10/05/15 | B | B310 | 2.00 | 1,350.00 | Conf call with Schweitzer, Ray, Bromley, Rosenthal, Kennedy, Gray, Bomhoff re: claims issues |
| 3646994 | 322 | Abbott | 10/19/15 | B | B310 | 0.10 | 67.50 | Review General Beneficial claim/interest disclosure |

Nortel Networks, Inc.
63989-DIP
DATE: 11/11/15 09:29:08

PRO FORMA  388321          AS OF 10/31/15          INVOICE# ******

| 3653486 | 322 | Abbott | 10/30/15 | B | B310 | 0.10 | 67.50 | Review corresp from Gurgel re: Canadian discovery order |
| 3651388 | 684 | Maddox | 10/27/15 | B | B310 | 0.10 | 26.00 | File Affidavit/Declaration of Service Re: Notice of Filing of Transfer of Claim |
| 3651479 | 684 | Maddox | 10/27/15 | B | B310 | 0.10 | 26.00 | Emails with T Minott re jaco claim |
| 3636539 | 782 | Berni | 10/01/15 | B | B310 | 2.90 | 884.50 | Legal research re potential claims against Canadian Debtors |
| 3636379 | 782 | Berni | 10/01/15 | B | B310 | 2.00 | 610.00 | Conference re potential claims strategy |
| 3638612 | 782 | Berni | 10/02/15 | B | B310 | 11.10 | 3,385.50 | Legal research re potential claims against Canadian Debtors |
| 3636540 | 782 | Berni | 10/02/15 | B | B310 | 0.20 | 61.00 | Legal research re potential claims against Canadian Debtors |
| 3638743 | 782 | Berni | 10/03/15 | B | B310 | 4.00 | 1,220.00 | Legal research re potential claims against Canadian Debtors |
| 3639382 | 782 | Berni | 10/04/15 | B | B310 | 1.00 | 305.00 | Legal research re potential claims against Canadian Debtors |
| 3639641 | 782 | Berni | 10/05/15 | B | B310 | 3.90 | 1,189.50 | Legal research re potential claims against Canadian Debtors |
| 3638746 | 793 | Kelly | 10/01/15 | B | B310 | 2.20 | 781.00 | Legal research re: equitable claims (1.5); Discussion with W. Lafferty, A. Remming, and A. Berni re: same (.5);  Discussion with A. Berni re: further research (.1); discussion with A. Remming re: same (.1). |
| 3638751 | 793 | Kelly | 10/02/15 | B | B310 | 5.10 | 1,810.50 | Legal research re: claims (3.0); Discussions with A. Berni, A. Remming re: same (.5); Read article re: claims (1.1); Discussion with W. Lafferty re: same (.5). |
| 3638754 | 793 | Kelly | 10/03/15 | B | B310 | 2.30 | 816.50 | Draft legal memorandum re: claims (1.3); research re: same (1.0). |
| 3639010 | 793 | Kelly | 10/04/15 | B | B310 | 2.80 | 994.00 | Edit memo (2.5); E-mail re: same to W. Lafferty, D. Teklits, and A. Berni (.3). |
| 3639648 | 793 | Kelly | 10/05/15 | B | B310 | 0.80 | 284.00 | Work on research re: Claims (.5); Discussions with A. Berni re: same (.1); Discussion with W. Lafferty re: same (.1); e-mails re: same (.1). |
| 3650489 | 961 | Remming | 10/23/15 | B | B310 | 0.20 | 100.00 | Review emails re objection deadline for claim objection |
| 3651720 | 961 | Remming | 10/26/15 | B | B310 | 0.70 | 350.00 | Review information re asserted 503b9 claim |
| 3651721 | 961 | Remming | 10/26/15 | B | B310 | 0.10 | 50.00 | Office conf. w/ T. Minott re claim review |
| 3651744 | 961 | Remming | 10/27/15 | B | B310 | 0.10 | 50.00 | Review email from M. Cilia re claim recon |
| 3638529 | 971 | Minott | 10/02/15 | B | B310 | 1.00 | 405.00 | Review Grelck claim materials |
| 3645599 | 971 | Minott | 10/15/15 | B | B310 | 0.30 | 121.50 | Further review LG claims |
| 3645587 | 971 | Minott | 10/15/15 | B | B310 | 1.00 | 405.00 | Review LG claims backup |
| 3651175 | 971 | Minott | 10/26/15 | B | B310 | 0.50 | 202.50 | Conference with A. Remming re LG claims (.1); review claims information (.3); email to M. Cilia re same (.1) |
| 3651192 | 971 | Minott | 10/26/15 | B | B310 | 0.10 | 40.50 | Email from A. Remming re LG claims call and email to M. Cilia re same |
| 3651193 | 971 | Minott | 10/26/15 | B | B310 | 0.20 | 81.00 | Email from M. Cilia re LG Claims (.1); email to A. Remming and C. Hare re same (.1) |
| 3651775 | 971 | Minott | 10/27/15 | B | B310 | 0.10 | 40.50 | Email from M. Cilia re LG claims |

PRO FORMA 388321          AS OF 10/31/15          INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3651782 | 971 | Minott | 10/27/15 | B | B310 | 0.10 | 40.50 | Email from A. Remming re claims issues |
| 3651784 | 971 | Minott | 10/27/15 | B | B310 | 0.10 | 40.50 | Email from M. Cilia re claims issues |
| 3651788 | 971 | Minott | 10/27/15 | B | B310 | 0.20 | 81.00 | Email to M. Cilia and A. Remming re LG claims |
| 3651789 | 971 | Minott | 10/27/15 | B | B310 | 1.00 | 405.00 | Call with A. Remming and M. Cilia re claims issues |
| 3651790 | 971 | Minott | 10/27/15 | B | B310 | 0.20 | 81.00 | Email to D. Spelfogel re Jaco claim |
| 3651791 | 971 | Minott | 10/27/15 | B | B310 | 0.10 | 40.50 | Office conference with A. Remming re Jaco/Coface/Monarch claims |
| 3653756 | 971 | Minott | 10/30/15 | B | B310 | 1.40 | 567.00 | Draft COC re corrected order re thirty-eighth omnibus claims objection |

Total Task:  B310          55.20          22,552.50

### Litigation/Adversary Proceedings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3639738 | 221 | Schwartz | 10/05/15 | B | B330 | 0.40 | 262.00 | Review B. Sullivan email w\ attachments re: Avaya discovery (review request for production (.2), ESI disclosure (.1), Notices re: discovery (.1) |
| 3644624 | 221 | Schwartz | 10/12/15 | B | B330 | 0.10 | 65.50 | Review Memorandum Order Affirming Court's Decision |
| 3645223 | 221 | Schwartz | 10/14/15 | B | B330 | 0.10 | 65.50 | Review P. Ratkowiak email w\ attachments re: SNMP adversary |
| 3645213 | 221 | Schwartz | 10/14/15 | B | B330 | 0.10 | 65.50 | Review D. Laskin email w\ attachment re: judge assignment |
| 3648229 | 221 | Schwartz | 10/15/15 | B | B330 | 0.10 | 65.50 | Review Letter to Judge Sleet from John Dorsey regarding Case Assignment |
| 3648231 | 221 | Schwartz | 10/15/15 | B | B330 | 0.10 | 65.50 | Review SNMP Motion for Partial Summary Judgment |
| 3648235 | 221 | Schwartz | 10/15/15 | B | B330 | 1.00 | 655.00 | Review SNMP brief in support of motion for partial summary judgment |
| 3648236 | 221 | Schwartz | 10/15/15 | B | B330 | 0.10 | 65.50 | Review Motion for expedited hearing |
| 3648650 | 221 | Schwartz | 10/20/15 | B | B330 | 0.10 | 65.50 | Review B. Sullivan email w\ attachment re: verification for Avaya's Response to Plaintiffs' 1st Set of Interrogatories |
| 3648316 | 221 | Schwartz | 10/20/15 | B | B330 | 0.10 | 65.50 | Review Response to U.S. Debtors' Motion for Extension of Time and Objection to Motion for Expedited Hearing and Related Relief on Plaintiffs' Motion for Partial Summary Judgment |
| 3643555 | 322 | Abbott | 10/13/15 | B | B330 | 0.10 | 67.50 | Review corresp from Huberty re: SNMP/Joinder appeal |
| 3644397 | 322 | Abbott | 10/14/15 | B | B330 | 0.10 | 67.50 | Review motion to seal in EMEA/SNMP appeal |
| 3644407 | 322 | Abbott | 10/14/15 | B | B330 | 0.10 | 67.50 | Review EMEA statement of issues on appeal and designation of the record re: SNMP appeal |
| 3644834 | 322 | Abbott | 10/14/15 | B | B330 | 0.10 | 67.50 | Review joint statement re: mediation re: SNMP appeal |
| 3644854 | 322 | Abbott | 10/14/15 | B | B330 | 0.10 | 67.50 | Review corresp from Minott re: SNMP motion to shorten |
| 3646114 | 322 | Abbott | 10/16/15 | B | B330 | 0.10 | 67.50 | Review final SNMP /Emea appeal joint mediation statement |
| 3646283 | 322 | Abbott | 10/16/15 | B | B330 | 0.10 | 67.50 | Review opposition to expedition re: SNMP SJ motion |
| 3646590 | 322 | Abbott | 10/16/15 | B | B330 | 0.10 | 67.50 | Mtg w/ Remming re: SNMP response |
| 3646616 | 322 | Abbott | 10/16/15 | B | B330 | 0.10 | 67.50 | Review  SNMP response |

| 3647061 | 322 | Abbott | 10/19/15 | B | B330 | 0.10 | 67.50 | Review magistrate's rec re: withdraw of SNMP appeal from mediation |
| 3647196 | 322 | Abbott | 10/19/15 | B | B330 | 0.20 | 135.00 | Review SNMP research re: motion to extend |
| 3647392 | 322 | Abbott | 10/19/15 | B | B330 | 0.30 | 202.50 | Review SNMP SJ papers |
| 3647578 | 322 | Abbott | 10/20/15 | B | B330 | 0.10 | 67.50 | Corresp w/Gurge re: SNMP SJ briefing |
| 3648253 | 322 | Abbott | 10/20/15 | B | B330 | 0.10 | 67.50 | Review corresp from Gurgel re: SNMP briefing/hearing re: SNMP SJ motion |
| 3653902 | 322 | Abbott | 10/30/15 | B | B330 | 0.10 | 67.50 | Review corresp re: SNMP discovery from Dean |
| 3646760 | 605 | Naimoli | 10/16/15 | B | B330 | 0.50 | 75.00 | Review and respond to email from M. Maddox re filing and service of motion (.1); Prepare, efile & serve U.S. Debtor's Motion for Extension of Time and Objection to SNMP Research's Motion for Expedited Hearing and Related Relief on Plaintiff's Motion for Partial Summary Judgment (.4) |
| 3640648 | 684 | Maddox | 10/07/15 | B | B330 | 0.20 | 52.00 | Draft status report (.1); emails with T Minott re same (.1) |
| 3643537 | 684 | Maddox | 10/13/15 | B | B330 | 0.10 | 26.00 | Draft COS re status report |
| 3643592 | 684 | Maddox | 10/13/15 | B | B330 | 0.20 | 52.00 | File and serve Status Report on Avoidance Actions Assigned to the Honorable Kevin Gross |
| 3643480 | 684 | Maddox | 10/13/15 | B | B330 | 0.10 | 26.00 | Emails with M Gurgel and T Minott re status report |
| 3644659 | 684 | Maddox | 10/14/15 | B | B330 | 0.40 | 104.00 | Prepare SNMP summary judgment binder |
| 3646640 | 684 | Maddox | 10/16/15 | B | B330 | 0.10 | 26.00 | Emails with M Gurgel and T Minott re SNMP motion |
| 3649325 | 684 | Maddox | 10/22/15 | B | B330 | 0.10 | 26.00 | Emails with T Minott and A Remming re SNMP 3rd party complaint |
| 3649456 | 684 | Maddox | 10/22/15 | B | B330 | 0.50 | 130.00 | File Third-Party Complaint (.2); serve same (.3) |
| 3649460 | 684 | Maddox | 10/22/15 | B | B330 | 0.40 | 104.00 | File Summons and Notice of Pretrial Conference (.1); serve same (.3) |
| 3649504 | 684 | Maddox | 10/22/15 | B | B330 | 0.10 | 26.00 | Email EMEA Counsel and T Minott as filed complaint |
| 3639677 | 961 | Remming | 10/05/15 | B | B330 | 0.10 | 50.00 | Review email from B. Sullivan re Avaya discovery |
| 3640382 | 961 | Remming | 10/06/15 | B | B330 | 0.30 | 150.00 | Review discovery letter from SNMP |
| 3644862 | 961 | Remming | 10/14/15 | B | B330 | 0.20 | 100.00 | Review emails from D Abbott, R Dehney and T Minott re SNMP motion to expedite |
| 3651679 | 961 | Remming | 10/14/15 | B | B330 | 0.60 | 300.00 | Review SNMP summary judgment motion |
| 3651683 | 961 | Remming | 10/14/15 | B | B330 | 0.10 | 50.00 | Review emails from D. Abbott, L. Schweitzer and M. Gurgel re SNMP motion to shorten notice |
| 3651686 | 961 | Remming | 10/15/15 | B | B330 | 0.20 | 100.00 | Office conf. w/ T. Minott re SNMP scheduling motion |
| 3651701 | 961 | Remming | 10/16/15 | B | B330 | 0.20 | 100.00 | Review objection to SNMP's scheduling motion |
| 3651702 | 961 | Remming | 10/16/15 | B | B330 | 0.40 | 200.00 | Review objection to SNMP motion for scheduling |
| 3651703 | 961 | Remming | 10/16/15 | B | B330 | 0.10 | 50.00 | Office confs w/ T. Minott and D. Abbott re objection to SNMP scheduling motion |
| 3647511 | 961 | Remming | 10/19/15 | B | B330 | 0.10 | 50.00 | Email to T. Minott re response from SNMP re schedule |

| 3647718 | 961 | Remming | 10/20/15 | B | B330 | 0.30 | 150.00 | Review email from M. Gurgel re SNMP scheduling dispute (.1); review email from T. Minott and J. Gross re same (.1); review email from M. Gurgel re same (.1) |
| 3648498 | 961 | Remming | 10/20/15 | B | B330 | 0.10 | 50.00 | Review email from D. Herrington re potential scheduled for SNMP SJ hearing |
| 3648499 | 961 | Remming | 10/20/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re scheduling SNMP hearing |
| 3648500 | 961 | Remming | 10/20/15 | B | B330 | 0.60 | 300.00 | Review multiple emails from M. Gurgel and others re SNMP hearing date (.2); tele w/ T. Minott re omnibus hearing dates (.1); draft email memo to M. Gurgel re SNMP hearing potential scheduling (.3) |
| 3648511 | 961 | Remming | 10/20/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel and D. Abbott re SNMP stipulation re scheduling |
| 3649194 | 961 | Remming | 10/21/15 | B | B330 | 0.10 | 50.00 | Tele w/ M. Gurgel re SNMP briefing schedule |
| 3649182 | 961 | Remming | 10/21/15 | B | B330 | 0.30 | 150.00 | Review SNMP COC re briefing schedule and email to M. Gurgel re same |
| 3649187 | 961 | Remming | 10/21/15 | B | B330 | 0.10 | 50.00 | Review emails from D. Dean and M. Eisenberg re proposed summary judgment schedule for SNMP adversary proceeding |
| 3649199 | 961 | Remming | 10/21/15 | B | B330 | 0.90 | 450.00 | Prepare for (.2) and attend call (.5) w/ chambers re scheduling SNMP summary judgment motions and follow up emails w/ M. Gurgel and N. Brannik re same (.2) |
| 3649200 | 961 | Remming | 10/21/15 | B | B330 | 0.30 | 150.00 | Office conf. w/ T. Minott re briefing stip for appeal (.1); tele w/ M. Gurgel re SNMP scheduling issue (.1); review and respond to email from N. Brannick re same (.1) |
| 3651723 | 961 | Remming | 10/26/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re confi stip |
| 3651247 | 961 | Remming | 10/26/15 | B | B330 | 0.10 | 50.00 | Review email from B Stern re protective order |
| 3651522 | 961 | Remming | 10/27/15 | B | B330 | 0.20 | 100.00 | Review emails from M. Gurgel and D. Dean re Canadian protective order |
| 3651525 | 961 | Remming | 10/27/15 | B | B330 | 0.10 | 50.00 | Review email from B. Stern re Canadian protective order |
| 3638538 | 971 | Minott | 10/02/15 | B | B330 | 0.20 | 81.00 | Review letter from D. Dean re SNMP discovery |
| 3640881 | 971 | Minott | 10/07/15 | B | B330 | 0.10 | 40.50 | Email from P. Ratkowiak re SNMP verifications |
| 3640883 | 971 | Minott | 10/07/15 | B | B330 | 0.10 | 40.50 | Emails with M. Gurgel re preference status report |
| 3640886 | 971 | Minott | 10/07/15 | B | B330 | 0.20 | 81.00 | Review draft preference status report (.1); email to M. Gurgel, P. Cantwell, M. Gianis and M. Maddox re same (.1) |
| 3641383 | 971 | Minott | 10/08/15 | B | B330 | 0.20 | 81.00 | Review notice of appeal |
| 3643957 | 971 | Minott | 10/13/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel re preference status report |
| 3643948 | 971 | Minott | 10/13/15 | B | B330 | 0.10 | 40.50 | Review COS re preference status report and email with M. Maddox re same |
| 3643949 | 971 | Minott | 10/13/15 | B | B330 | 0.20 | 81.00 | Email from M. Gurgel re revised preference status report (.1); review same (.1) |
| 3644613 | 971 | Minott | 10/14/15 | B | B330 | 0.30 | 121.50 | Emails with A. Remming and P. Cantwell re briefing schedule re SNMP motion for partial summary judgment |
| 3644571 | 971 | Minott | 10/14/15 | B | B330 | 0.60 | 243.00 | Office conference with A. Remming re draft summons (.1); revise same (.5) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3644622 | 971 | Minott | 10/14/15 | B | B330 | 0.10 | 40.50 | Emails from A. Remming and P. Cantwell re SNMP motion to shorten |
| 3644615 | 971 | Minott | 10/14/15 | B | B330 | 1.10 | 445.50 | Review brief in support of SNMP motion for partial summary judgment |
| 3644616 | 971 | Minott | 10/14/15 | B | B330 | 0.10 | 40.50 | Emails with A. Remming re SNMP motion to shorten re motion for partial summary judgment |
| 3645024 | 971 | Minott | 10/14/15 | B | B330 | 0.10 | 40.50 | Emails with D. Abbott re SNMP motion to shorten |
| 3645026 | 971 | Minott | 10/14/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re SNMP motion to shorten |
| 3645027 | 971 | Minott | 10/15/15 | B | B330 | 0.20 | 81.00 | Call with S. Scaruzzi re SNMP motion to shorten |
| 3645584 | 971 | Minott | 10/15/15 | B | B330 | 0.10 | 40.50 | Further emails with M. Gurgel re response to SNMP motion to shorten |
| 3645585 | 971 | Minott | 10/15/15 | B | B330 | 0.10 | 40.50 | Emails with S. Scarruzi re Debtors' response re SNMP motion to shorten |
| 3645586 | 971 | Minott | 10/15/15 | B | B330 | 0.10 | 40.50 | Email to M. Gurgel and D. Abbott re response to SNMP motion to shorten |
| 3645588 | 971 | Minott | 10/15/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re SNMP motion for partial summary judgment |
| 3645580 | 971 | Minott | 10/15/15 | B | B330 | 0.10 | 40.50 | Emails with M. Gurgel re SNMP motion to shorten |
| 3645911 | 971 | Minott | 10/15/15 | B | B330 | 0.10 | 40.50 | Office conference with A. Remming re EMEA mediation statement and SNMP motion to shorten |
| 3646824 | 971 | Minott | 10/16/15 | B | B330 | 0.10 | 40.50 | Email to P. Cantwell and A. Remming re draft summons re EMEA complaint |
| 3646826 | 971 | Minott | 10/16/15 | B | B330 | 0.20 | 81.00 | Call with M. Gurgel re draft motion to extend briefing schedule and deny SNMP motion to expedite (.1); office conference with A. Remming re same (.1) |
| 3646812 | 971 | Minott | 10/16/15 | B | B330 | 0.10 | 40.50 | Call with M. Gurgel re comments re motion to extend and objection to motion to expedite |
| 3646813 | 971 | Minott | 10/16/15 | B | B330 | 0.20 | 81.00 | Emails with M. Gurgel re draft objection to SNMP motion |
| 3646814 | 971 | Minott | 10/16/15 | B | B330 | 0.10 | 40.50 | Office conference with D. Abbott re comments remotion to extend briefing schedule and deny SNMP motion to expedite |
| 3646815 | 971 | Minott | 10/16/15 | B | B330 | 0.10 | 40.50 | Email to M. Maddox re motion to extend briefing schedule and deny SNMP motion to expedite |
| 3646817 | 971 | Minott | 10/16/15 | B | B330 | 0.70 | 283.50 | Review draft motion for extension of time and objection to SNMP motion to expedite |
| 3646818 | 971 | Minott | 10/16/15 | B | B330 | 0.10 | 40.50 | Emails with A. Remming re objection deadline re motion to expedite |
| 3646819 | 971 | Minott | 10/16/15 | B | B330 | 0.10 | 40.50 | Office conference with A. Remming re allocation briefing schedule order |
| 3646822 | 971 | Minott | 10/16/15 | B | B330 | 0.20 | 81.00 | Email from M. Gurgel re draft objection to SNMP motion to expedite (.1); review same (.1) |
| 3646829 | 971 | Minott | 10/16/15 | B | B330 | 0.20 | 81.00 | Email from L. Schweitzer re comments re motion to extend and review same |
| 3646830 | 971 | Minott | 10/16/15 | B | B330 | 0.30 | 121.50 | Draft NOS re motion to extend briefing schedule and deny SNMP motion to expedite |
| 3646831 | 971 | Minott | 10/16/15 | B | B330 | 0.70 | 283.50 | Emails from M. Gurgel re revised draft motion to extend briefing schedule and deny SNMP motion to expedite (.1); review same and office conference with A. Remming re same (.1); finalize same for filing (.5) |

| 3647548 | 971 | Minott | 10/19/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re briefing schedule |
|---|---|---|---|---|---|---|---|---|
| 3647530 | 971 | Minott | 10/19/15 | B | B330 | 0.50 | 202.50 | Email from P. Ratkowiak re SNMP response to U.S. Debtors' opposition to motion to expedite (.1); review same (.4) |
| 3647531 | 971 | Minott | 10/19/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re SNMP response to Debtors' opposition to motion to expedite |
| 3647525 | 971 | Minott | 10/19/15 | B | B330 | 0.10 | 40.50 | Emails with A. Remming re SNMP response to opposition to motion to expedite |
| 3647526 | 971 | Minott | 10/19/15 | B | B330 | 0.10 | 40.50 | Email to Cleary re SNMP response |
| 3648432 | 971 | Minott | 10/20/15 | B | B330 | 0.10 | 40.50 | Emails from A. Remming and M. Gurgel re SNMP briefing re motions to dismiss |
| 3648435 | 971 | Minott | 10/20/15 | B | B330 | 0.20 | 81.00 | Email from M. Gurgel re proposed briefing schedule re partial motions to dismiss |
| 3648441 | 971 | Minott | 10/20/15 | B | B330 | 0.30 | 121.50 | Email from M. Gurgel re briefing order (.1); office conference with A. Remming re same (.2) |
| 3648442 | 971 | Minott | 10/20/15 | B | B330 | 0.30 | 121.50 | Email to M. Gurgel, P. Cantwell, H. Murtaugh and A. Remming re briefing schedule orders |
| 3648443 | 971 | Minott | 10/20/15 | B | B330 | 0.10 | 40.50 | Conference with A. Remming re mediation withdrawal and briefing schedule orders |
| 3648446 | 971 | Minott | 10/20/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re comments re motion to consolidate |
| 3648462 | 971 | Minott | 10/20/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re motion to expedite and SNMP meet and confer |
| 3648463 | 971 | Minott | 10/20/15 | B | B330 | 0.10 | 40.50 | Email to L. Schweitzer, D. Herrington, M. Gurgel, P. Cantwell, D. Abbott and A. Remming re SNMP motion to expedite |
| 3648464 | 971 | Minott | 10/20/15 | B | B330 | 0.10 | 40.50 | Email from Judge Gross re SNMP motion to expedite |
| 3649024 | 971 | Minott | 10/21/15 | B | B330 | 0.20 | 81.00 | Office conference with A. Remming re comment re summons (.1); revise same (.1) |
| 3649025 | 971 | Minott | 10/21/15 | B | B330 | 0.20 | 81.00 | Call with A. Remming re further comments to draft summons (.1); revise same (.1) |
| 3649026 | 971 | Minott | 10/21/15 | B | B330 | 0.10 | 40.50 | Further emails with A. Remming re draft summons |
| 3649027 | 971 | Minott | 10/21/15 | B | B330 | 0.20 | 81.00 | Conference with A. Remming and M. Maddox re SNMP complaint |
| 3649548 | 971 | Minott | 10/22/15 | B | B330 | 0.30 | 121.50 | Review SNMP scheduling order (.2); email to C. Hare, A. Remming and M. Maddox re same (.1) |
| 3652352 | 971 | Minott | 10/28/15 | B | B330 | 0.10 | 40.50 | Email from D. Abbott re mediation |
| 3653143 | 971 | Minott | 10/29/15 | B | B330 | 0.10 | 40.50 | Emails from A. Remming and P. Cantwell re SNMP motion to dismiss |
| | | | Total Task: | B330 | | 23.40 | 10,608.00 | |

Professional Retention (MNAT - Filing)

| 3647371 | 684 | Maddox | 10/19/15 | B | B340 | 0.10 | 26.00 | Draft COS re Notice of Filing and Service of Debtors' Twenty-Sixth Ordinary Course Professional Quarterly Statement |
|---|---|---|---|---|---|---|---|---|
| 3647395 | 684 | Maddox | 10/19/15 | B | B340 | 0.30 | 78.00 | File and serve OCP list |

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Total Task: | B340 | 0.40 | 104.00 |

Professional Retention (Others - Filing)

| 3639449 | 684 | Maddox | 10/05/15 | B | B360 | 0.20 | 52.00 | Call with T Minott re email from K Good re conflicts (.1); emails with K Good and T Minott re same (.1) |
| 3640125 | 684 | Maddox | 10/06/15 | B | B360 | 0.20 | 52.00 | Emails with K Good and T Minott re conflict list |
| 3649913 | 684 | Maddox | 10/23/15 | B | B360 | 0.50 | 130.00 | File Supplemental Declaration in Support (Sixth) of the Application to Employ Crowell & Moring LLP as Special Counsel for the Debtors Nunc Pro Tunc to January 14, 2009 (.1); serve same (.2); draft NOS re same (.1); file NOS (.1) |
| 3639453 | 961 | Remming | 10/05/15 | B | B360 | 0.10 | 50.00 | Office conf. w/ T. Minott re parties in interest list |
| 3639587 | 961 | Remming | 10/05/15 | B | B360 | 0.10 | 50.00 | Review emails from T. Minott and A. Ruiz re potential parties in interest list |
| 3647555 | 961 | Remming | 10/19/15 | B | B360 | 0.10 | 50.00 | Review email from M. Livingston re OCP report |
| 3639521 | 971 | Minott | 10/05/15 | B | B360 | 0.30 | 121.50 | Email from K. Good re potential parties in interest list (.1); office conference with A. Remming re same (.1); email to A. Ruiz, A. Remming and M. Maddox re same (.1) |
| 3640338 | 971 | Minott | 10/06/15 | B | B360 | 0.10 | 40.50 | Emails with L. Lipner re potential parties in interest list |
| 3640346 | 971 | Minott | 10/06/15 | B | B360 | 0.10 | 40.50 | Emails from M. Maddox and K. Good re potential parties in interest list |
| 3647538 | 971 | Minott | 10/19/15 | B | B360 | 0.20 | 81.00 | Review draft Twenty-Sixth OCP notice (.1); emails with M. Livingston re same (.1) |
| 3647539 | 971 | Minott | 10/19/15 | B | B360 | 0.10 | 40.50 | Email to M. Maddox re 26th OCP statement |
| 3647540 | 971 | Minott | 10/19/15 | B | B360 | 0.10 | 40.50 | Review COS re OCP quarterly statement and emails with M. Maddox re same |
| 3647541 | 971 | Minott | 10/19/15 | B | B360 | 0.10 | 40.50 | Email from M. Livingston re OCP quarterly statement |
| 3650305 | 971 | Minott | 10/23/15 | B | B360 | 0.10 | 40.50 | Emails with O. Perales re Regan declaration |
| 3650313 | 971 | Minott | 10/23/15 | B | B360 | 0.10 | 40.50 | Review NOS re C&M Regan declaration |
| 3650310 | 971 | Minott | 10/23/15 | B | B360 | 0.10 | 40.50 | Conference with M. Maddox re Crowell & Moring declaration in support of retention |
|  |  |  |  |  | Total Task: | B360 | 2.50 | 910.50 |

Schedules/SOFA/U.S. Trustee Reports

| 3644324 | 684 | Maddox | 10/14/15 | B | B420 | 0.20 | 52.00 | Draft COS re periodic report (.1); emails with T Minott re same (.1) |
| 3644338 | 684 | Maddox | 10/14/15 | B | B420 | 0.30 | 78.00 | File and serve Periodic Report Regarding Value, Operations and Profitability |
| 3644118 | 961 | Remming | 10/14/15 | B | B420 | 0.10 | 50.00 | Review and respond to email from L. Lipner re form 26 |
| 3644569 | 971 | Minott | 10/14/15 | B | B420 | 0.10 | 40.50 | Review COS re Form 26 and emails with M. Maddox re same |
| 3644562 | 971 | Minott | 10/14/15 | B | B420 | 0.10 | 40.50 | Email from L. Lipner re Form 26 |

Nortel Networks, Inc.
63989-DIP
DATE: 11/11/15 09:29:08

PRO FORMA 388321                    AS OF 10/31/15                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3644563 | 971 | Minott | 10/14/15 | B | B420 | 0.10 | 40.50 | Email from A. Remming re Form 26 |
| 3644564 | 971 | Minott | 10/14/15 | B | B420 | 0.20 | 81.00 | Review Form 26 (.1); email to M. Maddox and A. Remming re same (.1) |
| | | | Total Task: | B420 | | 1.10 | 382.50 | |
| | | Allocation | | | | | | |
| 3637215 | 221 | Schwartz | 10/01/15 | B | B500 | 0.10 | 65.50 | Review  Designation of Record on Appeal filed by Ad Hoc Group Bondholders Appellants' Statement Regarding the Record on Appeal |
| 3637225 | 221 | Schwartz | 10/01/15 | B | B500 | 0.10 | 65.50 | Review Designation of Record on Appeal filed by Joint Administrators for the EMEA Debtors - Counter-Designation by Joint Administrators of Items to be Included in the Record on Appeal |
| 3637235 | 221 | Schwartz | 10/01/15 | B | B500 | 0.10 | 65.50 | Review further Designation of Record on Appeal filed by Joint Administrators for the EMEA Debtors - Counter-Designation by Joint Administrators of Items to be Included in the Record on Appeal |
| 3637241 | 221 | Schwartz | 10/01/15 | B | B500 | 0.10 | 65.50 | Review further and additional Designation of Record on Appeal filed by Joint Administrators for the EMEA Debtors - Counter-Designation by Joint Administrators of Items to be Included in the Record on Appeal |
| 3637244 | 221 | Schwartz | 10/01/15 | B | B500 | 1.00 | 655.00 | Review Designation of Record on Appeal filed by Joint Administrators for the EMEA Debtors - Counter-Designation by Joint Administrators of Items to be Included in the Record on Appeal |
| 3639757 | 221 | Schwartz | 10/05/15 | B | B500 | 0.10 | 65.50 | Review Appellee Designation of Additional Items for Inclusion in Record of Appeal / UK Pension Claimants' Counter-Designation of Items to be Included in the Record on Appeal |
| 3639772 | 221 | Schwartz | 10/05/15 | B | B500 | 0.10 | 65.50 | Review Appellant Designation of Items For Inclusion in Record On Appeal Appellants' Statement Regarding the Record on Appeal Filed by Official Committee of Unsecured Creditors |
| 3639773 | 221 | Schwartz | 10/05/15 | B | B500 | 0.20 | 131.00 | Review as filed Preliminary Response and Objection to Debtors' Amended Motion Pursuant to 11 U.S.C. Sections 105 and 363 for Entry of an Order Approving the Sharing of Costs Related to Third-Party Discovery |
| 3639774 | 221 | Schwartz | 10/05/15 | B | B500 | 0.10 | 65.50 | Review Appellee Designation of Additional Items for Inclusion in Record of Appeal - Counter-Designation by Joint Administrators of Items to be Included in the Record on Appeal |
| 3641596 | 221 | Schwartz | 10/07/15 | B | B500 | 0.50 | 327.50 | Review Justice Snowden decision |
| 3644664 | 221 | Schwartz | 10/13/15 | B | B500 | 0.10 | 65.50 | Review C. Huberty email re: designation of record and D. Dean email re: same |
| 3644666 | 221 | Schwartz | 10/13/15 | B | B500 | 0.10 | 65.50 | Emails to and from A. Remming re: mediation statements |
| 3644678 | 221 | Schwartz | 10/13/15 | B | B500 | 0.10 | 65.50 | Review D. Laskin email w\ attachments re: appeal |
| 3644682 | 221 | Schwartz | 10/13/15 | B | B500 | 0.10 | 65.50 | Review C. Huberty email w\ attachment re: draft joint mediation statement |
| 3644686 | 221 | Schwartz | 10/13/15 | B | B500 | 0.10 | 65.50 | Review draft joint mediation statement |
| 3644688 | 221 | Schwartz | 10/13/15 | B | B500 | 0.10 | 65.50 | Review further D. Laskin email w\ attachment re: appeal |
| 3645229 | 221 | Schwartz | 10/14/15 | B | B500 | 0.10 | 65.50 | Review A. Remming email w\ attachments re: mediation statements |

Nortel Networks, Inc.
63989-DIP
DATE: 11/11/15 09:29:08

PRO FORMA  388321                      AS OF 10/31/15            INVOICE# ******

| 3645208 | 221 | Schwartz | 10/14/15 | B | B500 | 0.10 | 65.50 | Review D. Dean email w\ attachment re: draft mediation statement |
|---|---|---|---|---|---|---|---|---|
| 3648228 | 221 | Schwartz | 10/15/15 | B | B500 | 0.20 | 131.00 | Review draft joint statement re: appellate mediation |
| 3648254 | 221 | Schwartz | 10/16/15 | B | B500 | 0.10 | 65.50 | Review C. Huberty email w\ attachment re: joint mediation statement |
| 3648255 | 221 | Schwartz | 10/16/15 | B | B500 | 0.10 | 65.50 | Review D. Laskin email w\ attachment re: joint mediation statement and letter to Court re: same |
| 3648292 | 221 | Schwartz | 10/16/15 | B | B500 | 0.20 | 131.00 | Review Shared Memorandum on the Mediation Position of US Debtors |
| 3648294 | 221 | Schwartz | 10/16/15 | B | B500 | 0.20 | 131.00 | Review the Mediation Statement of the Trade Claims Consortium |
| 3648295 | 221 | Schwartz | 10/16/15 | B | B500 | 0.10 | 65.50 | Review Mediation Statement of Wilmington Trust |
| 3648297 | 221 | Schwartz | 10/16/15 | B | B500 | 0.10 | 65.50 | Review Nortel Allocation Mediation Appeal Position of Appellee the CCC |
| 3648299 | 221 | Schwartz | 10/16/15 | B | B500 | 0.10 | 65.50 | Review Submission of the Bank of New York re: Nortel Mediation |
| 3648300 | 221 | Schwartz | 10/16/15 | B | B500 | 0.10 | 65.50 | Review PBGC mediation statement |
| 3648301 | 221 | Schwartz | 10/16/15 | B | B500 | 0.10 | 65.50 | Review Monitor's mediation statement |
| 3648302 | 221 | Schwartz | 10/16/15 | B | B500 | 0.20 | 131.00 | Review S. Taylor conflicts administrator mediation statement |
| 3648303 | 221 | Schwartz | 10/16/15 | B | B500 | 0.20 | 131.00 | Review OCC Mediation Statement |
| 3648304 | 221 | Schwartz | 10/16/15 | B | B500 | 0.20 | 131.00 | Review Bondholder group mediation statement |
| 3648305 | 221 | Schwartz | 10/16/15 | B | B500 | 0.10 | 65.50 | Review EMEA Debtors mediation statement |
| 3648306 | 221 | Schwartz | 10/16/15 | B | B500 | 0.30 | 196.50 | Review Mediation Statement of the UK Pension Claimants |
| 3648315 | 221 | Schwartz | 10/20/15 | B | B500 | 0.10 | 65.50 | Review Recommendation that Bankruptcy Appeal be withdrawn from mandatory mediation |
| 3652646 | 221 | Schwartz | 10/23/15 | B | B500 | 0.10 | 65.50 | Review statement of issues on Appeal filed by Joint Administrators and Foreign Representatives for the Foreign Debtor |
| 3652647 | 221 | Schwartz | 10/23/15 | B | B500 | 0.10 | 65.50 | Review Designation of Record on Appeal filed by Joint Administrators and Foreign Representatives for the Foreign Debtor |
| 3652649 | 221 | Schwartz | 10/23/15 | B | B500 | 0.20 | 131.00 | Review Motion for an Order Accepting Under Seal Documents Designated for Inclusion in Record on Appeal w\ Exhibit |
| 3652650 | 221 | Schwartz | 10/23/15 | B | B500 | 0.10 | 65.50 | Review Letter to Chief Judge Stark from Kathleen A. Murphy regarding Briefing |
| 3652651 | 221 | Schwartz | 10/23/15 | B | B500 | 0.10 | 65.50 | Review Letter to The Honorable Leonard P. Stark from Selinda A. Melnik on behalf of the Canadian Creditors Committee regarding Briefing |
| 3652704 | 221 | Schwartz | 10/23/15 | B | B500 | 0.10 | 65.50 | Review further Letter to Judge Stark from Kathleen A. Murphy regarding Briefing |
| 3652705 | 221 | Schwartz | 10/23/15 | B | B500 | 0.10 | 65.50 | Review Letter to The Honorable Leonard P. Stark from Derek C. Abbott regarding Briefing of the Appeals |
| 3652776 | 221 | Schwartz | 10/23/15 | B | B500 | 0.10 | 65.50 | Review Letter to Judge Stark from John T. Dorsey regarding Briefing |
| 3652816 | 221 | Schwartz | 10/26/15 | B | B500 | 0.10 | 65.50 | Review order re: Motion to Seal |

Nortel Networks, Inc.
63989-DIP
DATE: 11/11/15 09:29:08

PRO FORMA  388321                    AS OF 10/31/15                INVOICE# ******

| 3654779 | 221 | Schwartz | 10/29/15 | B | B500 | 0.30 | 196.50 | Review appellant designation of additional items on Appeal - filed by Joint Administrators and Foreign Representatives for the Foreign Debtor |
| 3654903 | 221 | Schwartz | 10/29/15 | B | B500 | 0.10 | 65.50 | Review Oral order re: briefing of appeal |
| 3654904 | 221 | Schwartz | 10/29/15 | B | B500 | 0.20 | 131.00 | Review proposal (.1) and recommendation (.1) re: mediation |
| 3652813 | 221 | Schwartz | 10/29/15 | B | B500 | 0.10 | 65.50 | Email to and from A. Remming re: mediation \ appeals |
| 3654947 | 221 | Schwartz | 10/30/15 | B | B500 | 0.10 | 65.50 | Review Proposed order Briefing Schedule and Oral Argument by Ernst & Young Inc |
| 3636185 | 322 | Abbott | 10/01/15 | B | B500 | 0.10 | 67.50 | Review letter to Stark re: appeals |
| 3639332 | 322 | Abbott | 10/05/15 | B | B500 | 0.30 | 202.50 | Telephone call w/Farnan re: mediation |
| 3639202 | 322 | Abbott | 10/05/15 | B | B500 | 0.10 | 67.50 | Telephone call w/ C Samis re: mediation protocol approval |
| 3642348 | 322 | Abbott | 10/12/15 | B | B500 | 0.10 | 67.50 | Review CDN debtor submission to Farnan |
| 3642350 | 322 | Abbott | 10/12/15 | B | B500 | 0.10 | 67.50 | Corresp w/ Bromley re: mediation statements |
| 3642842 | 322 | Abbott | 10/12/15 | B | B500 | 1.50 | 1,012.50 | Review draft mediation submissions |
| 3642845 | 322 | Abbott | 10/12/15 | B | B500 | 0.20 | 135.00 | Telephone call w/ Bromley re: mediation |
| 3643219 | 322 | Abbott | 10/13/15 | B | B500 | 0.70 | 472.50 | Revise and distribute mediation statement |
| 3643443 | 322 | Abbott | 10/13/15 | B | B500 | 0.10 | 67.50 | Revise and distribute mediation statement |
| 3643903 | 322 | Abbott | 10/13/15 | B | B500 | 0.10 | 67.50 | Review corresp from Hodara re: mediation statements |
| 3643986 | 322 | Abbott | 10/13/15 | B | B500 | 0.10 | 67.50 | Review corresp from Huberty re: sealing motion |
| 3643756 | 322 | Abbott | 10/13/15 | B | B500 | 0.20 | 135.00 | Review revised mediation statement |
| 3643767 | 322 | Abbott | 10/13/15 | B | B500 | 0.10 | 67.50 | Review mediation statement |
| 3644266 | 322 | Abbott | 10/14/15 | B | B500 | 0.20 | 135.00 | Telephone call w/ Samis re: appellate mediation order |
| 3644296 | 322 | Abbott | 10/14/15 | B | B500 | 0.30 | 202.50 | Corresp with Cleary team re: appellate mediation issues |
| 3644635 | 322 | Abbott | 10/14/15 | B | B500 | 1.40 | 945.00 | Coordinate submission and distribution of mediation papers |
| 3644380 | 322 | Abbott | 10/14/15 | B | B500 | 0.20 | 135.00 | Review mediation recommendation |
| 3644383 | 322 | Abbott | 10/14/15 | B | B500 | 0.10 | 67.50 | Telephone call w/ Weber re: mediation papers |
| 3644384 | 322 | Abbott | 10/14/15 | B | B500 | 0.10 | 67.50 | Telephone call w/ Farnan re: papers |
| 3644390 | 322 | Abbott | 10/14/15 | B | B500 | 0.20 | 135.00 | Correspondence with Appellate parties re: mediation submissions |
| 3644498 | 322 | Abbott | 10/14/15 | B | B500 | 0.30 | 202.50 | Review final form of Memorandum on the Mediation Position of the US Debtors |
| 3644528 | 322 | Abbott | 10/14/15 | B | B500 | 0.20 | 135.00 | Review final draft of confidential mediation statement |
| 3644735 | 322 | Abbott | 10/14/15 | B | B500 | 0.20 | 135.00 | Review trade consortium mediation statement |
| 3644739 | 322 | Abbott | 10/14/15 | B | B500 | 0.20 | 135.00 | Review Wilm Trust mediation statement |

Nortel Networks, Inc.
63989-DIP
DATE: 11/11/15 09:29:08

Case 09-10138-MFW   Doc 16297-2   Filed 11/11/15   Page 27 of 31

PRO FORMA  388321                    As of 10/31/15

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3644740 | 322 | Abbott | 10/14/15 | B | B500 | 0.10 | 67.50 | Review CCC mediation statement |
| 3644743 | 322 | Abbott | 10/14/15 | B | B500 | 0.10 | 67.50 | Review CDN debtors mediation statement |
| 3644750 | 322 | Abbott | 10/14/15 | B | B500 | 0.20 | 135.00 | Review PBGC mediation statement |
| 3644755 | 322 | Abbott | 10/14/15 | B | B500 | 0.20 | 135.00 | Review NNSA mediation statement |
| 3644756 | 322 | Abbott | 10/14/15 | B | B500 | 0.10 | 67.50 | Review BONY Mellon mediation statement |
| 3644762 | 322 | Abbott | 10/14/15 | B | B500 | 0.20 | 135.00 | Review UCC mediation statement |
| 3644764 | 322 | Abbott | 10/14/15 | B | B500 | 0.10 | 67.50 | Review EMEA mediation statement |
| 3644775 | 322 | Abbott | 10/14/15 | B | B500 | 0.20 | 135.00 | Review bondholder mediation statement |
| 3644784 | 322 | Abbott | 10/14/15 | B | B500 | 0.20 | 135.00 | Review UKPC mediation statement |
| 3646675 | 322 | Abbott | 10/16/15 | B | B500 | 0.30 | 202.50 | Corresp w/ Farnan and mediation parties re: US claims letter |
| 3647043 | 322 | Abbott | 10/19/15 | B | B500 | 0.10 | 67.50 | Review corresp from Pohl re: briefing schedule |
| 3647579 | 322 | Abbott | 10/20/15 | B | B500 | 0.10 | 67.50 | Review corresp from Stein re: appellate briefing schedule. |
| 3647839 | 322 | Abbott | 10/20/15 | B | B500 | 0.20 | 135.00 | Review draft stop re: allocation appeal briefing schedule |
| 3649170 | 322 | Abbott | 10/22/15 | B | B500 | 0.10 | 67.50 | Review EMEA and CDN Debtor letters re: briefing schedule |
| 3651827 | 322 | Abbott | 10/27/15 | B | B500 | 11.00 | 7,425.00 | Allocation appellate mediation |
| 3652569 | 322 | Abbott | 10/28/15 | B | B500 | 11.50 | 7,762.50 | Attend mediation re: allocation appeal |
| 3652905 | 322 | Abbott | 10/29/15 | B | B500 | 0.10 | 67.50 | Review corresp from Schweitzer re: PwC report re: allocation |
| 3652954 | 322 | Abbott | 10/29/15 | B | B500 | 0.10 | 67.50 | Review corresp from Rosenthal re:  appellate briefing issues |
| 3653590 | 322 | Abbott | 10/30/15 | B | B500 | 0.20 | 135.00 | Mtg w/ Remming re: mediation conduct |
| 3653391 | 322 | Abbott | 10/30/15 | B | B500 | 0.20 | 135.00 | Corresp w/ Stein,Rosenthal, Remming re: appellate briefing schedule |
| 3649103 | 605 | Naimoli | 10/21/15 | B | B500 | 0.70 | 105.00 | Review and respond to email from A. Remming re filing and service of letter (.1); Prepare & efile Letter to The Honorable Leonard P. Stark from Derek C. Abbott Regarding Briefing of the Appeals (.6) |
| 3635985 | 684 | Maddox | 10/01/15 | B | B500 | 0.10 | 26.00 | Emails with A Graham and T Minott re Docket items for the Appellate Record |
| 3651660 | 961 | Remming | 10/01/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re consolidation motion; email to M. Maddox re same |
| 3651661 | 961 | Remming | 10/01/15 | B | B500 | 0.10 | 50.00 | Review letter from NNSA re briefing |
| 3651662 | 961 | Remming | 10/01/15 | B | B500 | 0.10 | 50.00 | Review email from M. Maddox re motion to consolidate |
| 3651665 | 961 | Remming | 10/01/15 | B | B500 | 0.20 | 100.00 | Tele w/ D. Abbott re research re potential claims against Canadian Debtors |
| 3651666 | 961 | Remming | 10/01/15 | B | B500 | 2.40 | 1,200.00 | Research re potential claims against Canadian debtors |
| 3651658 | 961 | Remming | 10/01/15 | B | B500 | 0.30 | 150.00 | Review and respond to email from D. Stein re motion for leave to consolidate appeals and transmit seal record documents |

PRO FORMA  388321                    As of 10/31/15          INVOICE# ******

| 3636796 | 961 | Remming | 10/02/15 | B | B500 | 0.10 | 50.00 | Review email from D. Abbott re research re potential claims against Canadian Debtors |
| 3638598 | 961 | Remming | 10/02/15 | B | B500 | 0.30 | 150.00 | Email memo to D. Abbott re research re potential claims |
| 3638599 | 961 | Remming | 10/02/15 | B | B500 | 0.60 | 300.00 | Tele w/ D. Abbott re research re potential claims against CA Debtors (.2); office conf. w/ S. Kelly re same (.4) |
| 3638601 | 961 | Remming | 10/02/15 | B | B500 | 0.10 | 50.00 | Tele w/ S. Kelly re research re potential claims against CA debtors |
| 3638602 | 961 | Remming | 10/02/15 | B | B500 | 3.10 | 1,550.00 | Research re potential claims against CA debtors |
| 3638604 | 961 | Remming | 10/02/15 | B | B500 | 0.40 | 200.00 | Review letters from Monitor and CCC re briefing before Judge Stark |
| 3638727 | 961 | Remming | 10/03/15 | B | B500 | 1.30 | 650.00 | Research re potential claims against Canadian debtors |
| 3638734 | 961 | Remming | 10/04/15 | B | B500 | 1.90 | 950.00 | Research re potential claims against Canadian Debtors |
| 3639575 | 961 | Remming | 10/05/15 | B | B500 | 0.10 | 50.00 | Review emails from D. Abbott and B. Lafferty re potential claims against Canadian debtors |
| 3639578 | 961 | Remming | 10/05/15 | B | B500 | 0.10 | 50.00 | Review email from J. Farnan re mediation |
| 3639579 | 961 | Remming | 10/05/15 | B | B500 | 0.20 | 100.00 | Review emails from D. Abbott and J. Bromley re mediation logistics |
| 3639580 | 961 | Remming | 10/05/15 | B | B500 | 0.20 | 100.00 | Tele w/ D. Abbott re research re potential claims against Canadian Debtors |
| 3639581 | 961 | Remming | 10/05/15 | B | B500 | 2.00 | 1,000.00 | Research re potential claims against Canadian debtors |
| 3639586 | 961 | Remming | 10/05/15 | B | B500 | 0.10 | 50.00 | Review email from B. Lafferty re research re potential claims against Canadian debtors |
| 3640381 | 961 | Remming | 10/06/15 | B | B500 | 0.90 | 450.00 | Review CA allocation opinion |
| 3640853 | 961 | Remming | 10/07/15 | B | B500 | 1.50 | 750.00 | Review Canadian allocation opinion |
| 3641462 | 961 | Remming | 10/08/15 | B | B500 | 0.20 | 100.00 | Review and respond to email from D. Stein re allocation appeals (.1); office conf. w/ T. Minott re same (.1) |
| 3643993 | 961 | Remming | 10/13/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re Canadian creditors committee formation |
| 3644026 | 961 | Remming | 10/13/15 | B | B500 | 0.10 | 50.00 | Review email from A. Salvens re Canadian creditors committee |
| 3644029 | 961 | Remming | 10/13/15 | B | B500 | 0.10 | 50.00 | Review email from F. Hodura re mediation statements |
| 3651678 | 961 | Remming | 10/14/15 | B | B500 | 0.20 | 100.00 | Review US Debtors mediation statements |
| 3648514 | 961 | Remming | 10/20/15 | B | B500 | 0.10 | 50.00 | Email to D. Stein re edits to stip re allocation briefing schedule |
| 3648515 | 961 | Remming | 10/20/15 | B | B500 | 0.10 | 50.00 | Review email from J. Rosenthal re stip re allocation appeal briefing schedule |
| 3648516 | 961 | Remming | 10/20/15 | B | B500 | 0.50 | 250.00 | Review revised draft of motion to consolidate appeals |
| 3648517 | 961 | Remming | 10/20/15 | B | B500 | 1.00 | 500.00 | Analyze and edit stipulation re allocation briefing schedule and email to D. Stein re same (.8; emails w/ D. Abbott re same (.1); email to D. Stein re same (.1) |
| 3648521 | 961 | Remming | 10/20/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Stein re stipulation re briefing schedule for allocation appeal |

Nortel Networks, Inc.
63989-DIP
DATE: 11/11/15 09:29:08

PRO FORMA 388321                  AS OF 10/31/15            INVOICE# ******

| 3648819 | 961 | Remming | 10/21/15 | B | B500 | 0.20 | 100.00 | Review and respond to email from D. Abbott re appeal briefing schedule issue(.1); office conf with T Minott re same (.1) |
| 3649201 | 961 | Remming | 10/21/15 | B | B500 | 0.20 | 100.00 | Review email from D. Stein re allocation briefing dispute and letter to J. Stark re same |
| 3649205 | 961 | Remming | 10/21/15 | B | B500 | 0.30 | 150.00 | Review emails from D. Stein, J. Rosenthal and D. Adler re appeal briefing schedule and revised proposed orders |
| 3649196 | 961 | Remming | 10/21/15 | B | B500 | 0.60 | 300.00 | Review and respond to email from D. Stein re allocation briefing schedule |
| 3649198 | 961 | Remming | 10/21/15 | B | B500 | 0.20 | 100.00 | Review emails from D. Stein and D. Abbott re allocation appeal briefing schedule |
| 3649181 | 961 | Remming | 10/21/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from T. Naimoli re delivery of letter to Dist. Ct. |
| 3649188 | 961 | Remming | 10/21/15 | B | B500 | 0.10 | 50.00 | Prepare letter to J. Stark re briefing schedule proposed order |
| 3649183 | 961 | Remming | 10/21/15 | B | B500 | 0.70 | 350.00 | Review and edit letter to J. Stark re appeal briefing dispute and emails w/ J. Rosenthal, D. Stein and D. Abbott re same and arrange for letter to be filed and served and delivered to chambers |
| 3649184 | 961 | Remming | 10/21/15 | B | B500 | 0.10 | 50.00 | Email to D. Stein re update on briefing dispute and proposed order re same |
| 3650474 | 961 | Remming | 10/23/15 | B | B500 | 0.20 | 100.00 | Review and respond to email from D. Abbott re mediation (.1); email to mediation group re same (.1) |
| 3650477 | 961 | Remming | 10/23/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re consolidation motion |
| 3650486 | 961 | Remming | 10/23/15 | B | B500 | 0.40 | 200.00 | Review emails from D. Stein and R. Johnson re draft appeal consolidation motion |
| 3650488 | 961 | Remming | 10/23/15 | B | B500 | 0.30 | 150.00 | Review emails re mediation logistics and emails w/ A. Leblanc re same |
| 3651722 | 961 | Remming | 10/26/15 | B | B500 | 1.70 | 850.00 | Review mediation statements |
| 3653366 | 961 | Remming | 10/30/15 | B | B500 | 0.40 | 200.00 | Review proposed order filed with D. Del. (.1); review oral order from J. Stark re same (.1); email to D. Stein re proposed order (.1); additional email from D. Stein re proposed order and review emails from D. Stein and D. Abbott re same (.1) |
| 3636416 | 971 | Minott | 10/01/15 | B | B500 | 0.10 | 40.50 | Emails with A. Graham re allocation record |
| 3636417 | 971 | Minott | 10/01/15 | B | B500 | 1.40 | 567.00 | Research re allocation record |
| 3636398 | 971 | Minott | 10/01/15 | B | B500 | 0.40 | 162.00 | Email from D. Stein re motion to consolidate (.1); research re same (.3) |
| 3636413 | 971 | Minott | 10/01/15 | B | B500 | 0.30 | 121.50 | Review revised motion to consolidate appeals |
| 3636414 | 971 | Minott | 10/01/15 | B | B500 | 0.10 | 40.50 | Email from A. Slavens re reply factum re motion for leave to appeal Canadian allocation decision |
| 3636401 | 971 | Minott | 10/01/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re motion to consolidate appeals |
| 3636402 | 971 | Minott | 10/01/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re comment re consolidation motion |
| 3636403 | 971 | Minott | 10/01/15 | B | B500 | 0.10 | 40.50 | Review R. Weber letter to J. Stark re briefing schedule and page limits |
| 3638524 | 971 | Minott | 10/02/15 | B | B500 | 0.30 | 121.50 | Email from K. Murphy re letter to J. Stark re briefing (.1); review letter (.2) |
| 3638525 | 971 | Minott | 10/02/15 | B | B500 | 0.30 | 121.50 | Review S. Melnik letter to J. Stark re briefing schedule |

Nortel Networks, Inc.
63989-DIP
DATE: 11/11/15 09:29:08
PRO FORMA  368321
AS OF 10/31/15
INVOICE# ******

| 3639516 | 971 | Minott | 10/05/15 | B | B500 | 0.20 | 81.00 | Email from J. Bromley re mediation |
|---|---|---|---|---|---|---|---|---|
| 3639517 | 971 | Minott | 10/05/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re mediation submissions |
| 3641384 | 971 | Minott | 10/08/15 | B | B500 | 0.10 | 40.50 | Email to D. Stein and A. Remming re appeals |
| 3641379 | 971 | Minott | 10/08/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re allocation appeals |
| 3641380 | 971 | Minott | 10/08/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re appeals |
| 3641382 | 971 | Minott | 10/08/15 | B | B500 | 0.40 | 162.00 | Research re appeals |
| 3641377 | 971 | Minott | 10/08/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re allocation appeals |
| 3642136 | 971 | Minott | 10/09/15 | B | B500 | 0.50 | 202.50 | Email from D. Stein re revised motion to consolidate appeals (.1); review same (.4) |
| 3642916 | 971 | Minott | 10/12/15 | B | B500 | 0.30 | 121.50 | Email from S. Bomhof re mediation statement issue |
| 3642900 | 971 | Minott | 10/12/15 | B | B500 | 1.10 | 445.50 | Research re allocation mediation statement |
| 3642901 | 971 | Minott | 10/12/15 | B | B500 | 0.10 | 40.50 | Emails from D. Stein, S. Bomhof and A. Remming re mediation statement issues |
| 3643931 | 971 | Minott | 10/13/15 | B | B500 | 0.10 | 40.50 | Email from F. Hodara re mediation submissions |
| 3643946 | 971 | Minott | 10/13/15 | B | B500 | 0.40 | 162.00 | Emails from D. Stein and A. Slavens re mediation statement (.2) and research re same (.2) |
| 3644572 | 971 | Minott | 10/14/15 | B | B500 | 0.10 | 40.50 | Email from M. Gianis re mediation statement |
| 3644573 | 971 | Minott | 10/14/15 | B | B500 | 0.10 | 40.50 | Emails from D. Abbott re mediation statements |
| 3644575 | 971 | Minott | 10/14/15 | B | B500 | 0.20 | 81.00 | Further email from D. Abbott re mediation statements |
| 3646821 | 971 | Minott | 10/16/15 | B | B500 | 0.10 | 40.50 | Email to D. Stein, M. Gianis and A. Remming re order re briefing schedule |
| 3646811 | 971 | Minott | 10/16/15 | B | B500 | 0.60 | 243.00 | Email from D. Abbott re intercompany claims letter (.1); review same (.5) |
| 3646835 | 971 | Minott | 10/16/15 | B | B500 | 0.10 | 40.50 | Review oral order re briefing schedule |
| 3647527 | 971 | Minott | 10/19/15 | B | B500 | 0.10 | 40.50 | Email from M. Gianis re draft motion to consolidate appeals |
| 3647532 | 971 | Minott | 10/19/15 | B | B500 | 0.40 | 162.00 | Review draft motion to consolidate appeals |
| 3649038 | 971 | Minott | 10/21/15 | B | B500 | 0.10 | 40.50 | Review J. Dorsey email to Judge Stark re appeals briefing |
| 3649030 | 971 | Minott | 10/21/15 | B | B500 | 0.10 | 40.50 | Email from A. Sheehan re draft stipulation re allocation briefing schedule |
| 3649032 | 971 | Minott | 10/21/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re allocation briefing schedule stipulation |
| 3649018 | 971 | Minott | 10/21/15 | B | B500 | 0.50 | 202.50 | Emails from A. Remming re draft allocation briefing stipulation (.2); review same (.3) |
| 3649019 | 971 | Minott | 10/21/15 | B | B500 | 0.20 | 81.00 | Review draft letter re briefing schedule |
| 3649020 | 971 | Minott | 10/21/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re draft stipulation re allocation briefing |
| 3649021 | 971 | Minott | 10/21/15 | B | B500 | 2.00 | 810.00 | Revise stipulation re briefing schedule |

Nortel Networks, Inc.
63989-DIP
DATE: 11/11/15 09:29:08

PRO FORMA 388321     AS OF 10/31/15     INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3649009 | 971 | Minott | 10/21/15 | B | B500 | 0.10 | 40.50 | Email from K. Murphy re Monitor's letter to Judge Stark re briefing and review same |
| 3649010 | 971 | Minott | 10/21/15 | B | B500 | 0.20 | 81.00 | Email to core parties re letter from D. Abbott to Judge Stark re briefing |
| 3649011 | 971 | Minott | 10/21/15 | B | B500 | 0.10 | 40.50 | Office conference with A. Remming re as-filed letter re allocation briefing |
| 3649012 | 971 | Minott | 10/21/15 | B | B500 | 0.10 | 40.50 | Review D. Abbott letter re appeal briefing dispute |
| 3650315 | 971 | Minott | 10/23/15 | B | B500 | 0.30 | 121.50 | Email from D. Stein re draft motion to consolidate appeals (.1); review same (.2) |
| 3650318 | 971 | Minott | 10/23/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re Nortel mediation |
| 3652353 | 971 | Minott | 10/28/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re allocation issues |
| 3652354 | 971 | Minott | 10/28/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re allocation issues |
| 3652355 | 971 | Minott | 10/28/15 | B | B500 | 0.10 | 40.50 | Email to Epiq re allocation issues |
| 3653153 | 971 | Minott | 10/29/15 | B | B500 | 0.20 | 81.00 | Email from Epiq re correspondence re mediation (.1); email to D. Stein re same (.1) |
| 3653155 | 971 | Minott | 10/29/15 | B | B500 | 0.30 | 121.50 | Conference with A. Remming re allocation issues |
| 3653130 | 971 | Minott | 10/29/15 | B | B500 | 0.20 | 81.00 | Email from J. Alberto re mediation |
| 3653131 | 971 | Minott | 10/29/15 | B | B500 | 0.10 | 40.50 | Email from Judge Farnan re mediation |
| 3653128 | 971 | Minott | 10/29/15 | B | B500 | 0.10 | 40.50 | Review oral order re allocation appeal oral argument |
| 3653136 | 971 | Minott | 10/29/15 | B | B500 | 0.20 | 81.00 | Review oral order re briefing schedule (.1); office conference with A. Remming re same (.1) |
| 3653137 | 971 | Minott | 10/29/15 | B | B500 | 0.10 | 40.50 | Email to D. Stein, M. Gianis and L. Hakkenberg re oral order re briefing schedule |
| 3653138 | 971 | Minott | 10/29/15 | B | B500 | 0.20 | 81.00 | Email from D. Stein re allocation briefing schedule (.1); email from J. Alberto re mediation (.1) |
| 3653762 | 971 | Minott | 10/30/15 | B | B500 | 0.20 | 81.00 | Office conference with A. Remming re order re briefing schedule (.1); review same (.1) |

Total Task: B500     79.20     44,780.00

FEE SUBTOTAL     235.30     106,863.25