**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


October 1, 2015 through October 31, 2015

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 118.50 | $89,822.00 |
| Claims Administration and Objections | 267.20 | 184,983.00 |
| Employee Matters | 24.10 | 18,380.50 |
| Tax | 0.20 | 242.00 |
| Fee and Employment Applications | 44.30 | 22,035.00 |
| Litigation | 1,154.70 | 413,285.50 |
| Allocation/Claims Litigation | 596.60 | 473,124.00 |
| **TOTAL** | **2,205.60** | **$1,201,872.00** |

---

[1]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 09/08/15 | Correspondence  with L. Schweitzer re MOR (.4). Correspondence with M. Gianis re same (.2). Correspondence with A. Ruiz re payment issues (.1). | .70 | 549.50 | 41664129 |
| Lipner, L. A. | 09/09/15 | Correspondence with A. Eber re case management (.1). | .10 | 78.50 | 41709826 |
| Lipner, L. A. | 09/16/15 | Correspondence with K. Hailey and L. Schweitzer re litigation document (.3). Correspondence with A. Ruiz and E. Karlik re case calendar (.2). Correspondence with L. Schweitzer re MOR (.2). | .70 | 549.50 | 41709950 |
| Eber, A. | 10/01/15 | Correspond with P. Cantwell regarding retained professional fee estimates. | .10 | 54.50 | 41419555 |
| Ruiz, A. M. | 10/01/15 | Daily docket update (.1); revise independent contractor contract (4.1). | 4.20 | 2,289.00 | 41418716 |
| Schweitzer, L. | 10/01/15 | E/ms with Torys, J. Ray re hearing (0.1). | .10 | 119.00 | 41694228 |
| Hailey, K. A. | 10/01/15 | Emails with local counsel regarding subsidiary winddowns and review of documents regarding same (.8); Call w/ R. Eckenrod, R. Reeb, client re: subsidiary wind-down (.7). | 1.50 | 1,395.00 | 41715611 |
| Eckenrod, R. D. | 10/01/15 | EMs to client and K. Hailey re: wind-down entity (.1); review of issues re: wind-down entity liquidation (1); TC w/ R. Reeb, K. Hailey, and client re: wind-down entities (.7) | 1.80 | 1,413.00 | 41418977 |
| Cantwell, P. A. | 10/01/15 | Comm. to I. Rozenberg re document management (.1).  Comm. w/ T. Ross re independent contractor agreement (.2).  Review agreement (.3) and corr. to A. Ruiz re assignment (.2). | .80 | 556.00 | 41426647 |
| Eber, A. | 10/02/15 | Emails regarding retained professional fee estimate. | .10 | 54.50 | 41428014 |
| Ruiz, A. M. | 10/02/15 | Revise independent contractor contract (.9); call w/ L. Schweitzer re contract (.3); daily docket update (.1); update and circulate team calendar(.3). | 1.60 | 872.00 | 41430674 |
| Schweitzer, L. | 10/02/15 | Revise consultant agreement (.2); T/c with A. Ruiz re same (.3). | .50 | 595.00 | 41694444 |
| Lipner, L. A. | 10/02/15 | Correspondence with counsel re litigation issue. | .20 | 157.00 | 41715024 |
| Hailey, K. A. | 10/02/15 | Emails regarding claims issues. | .50 | 465.00 | 41714923 |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 10/02/15 | Telephone calls with T. Ross, local counsel and R. Eckenrod regarding subsidiary winddowns (.6); Follow up T/C R. Eckenrod re same (.1); Emails to client and local counsel re wind-down entity (.4). | 1.10 | 1,023.00 | 41715439 |
| Eckenrod, R. D. | 10/02/15 | T/C w/ T. Ross, local counsel, K. Hailey regarding subsidiary winddown (.6); TC w/ K. Hailey re: same (.1); EMs to client and local counsel re: wind-down entity (1.3) | 2.00 | 1,570.00 | 41427917 |
| Cantwell, P. A. | 10/02/15 | Comm. w/ A. Ruiz re independent contractor contract | .30 | 208.50 | 41426733 |
| Eber, A. | 10/02/15 | Coordinated payment of vendor invoice. | .40 | 218.00 | 41429100 |
| Hailey, K. A. | 10/03/15 | Emails regarding claims issues. | .30 | 279.00 | 41714841 |
| Eber, A. | 10/05/15 | Reviewed retained professional fee estimates and final bills. | 1.00 | 545.00 | 41439362 |
| Eber, A. | 10/05/15 | Collected filed fee apps and retained professional fee apps for records. | .20 | 109.00 | 41439399 |
| Ruiz, A. M. | 10/05/15 | Daily docket update (.1); update and circulate team calendar (.1). | .20 | 109.00 | 41457484 |
| Lobacheva, A. | 10/05/15 | Filed team correspondence/docket monitoring. | .20 | 51.00 | 41454468 |
| Lipner, L. A. | 10/05/15 | T/c with L. Schweitzer re case management (.5). Correspondence with M. Livingston re same (.2). Correspondence with A. Ruiz re litigation checklist (.1). | .80 | 628.00 | 41739901 |
| Hailey, K. A. | 10/05/15 | Summarizing claims issues for L. Schweitzer. | .50 | 465.00 | 41714435 |
| Hailey, K. A. | 10/05/15 | Emails and telephone calls with local counsel, T. Ross and R. Reeb regarding subsidiary winddowns and review of documents regarding same. | 1.20 | 1,116.00 | 41714520 |
| Ruiz, A. M. | 10/06/15 | Daily docket update. | .10 | 54.50 | 41457862 |
| Livingston, M. | 10/06/15 | Meeting with L. Lipner regarding claims issues. | .80 | 372.00 | 41450993 |
| Lipner, L. A. | 10/06/15 | O/c with/M. Livingston re case update (.6). Correspondence re T. Minott (MNAT) re litigation checklist (.1). | .70 | 549.50 | 41739908 |
| Hailey, K. A. | 10/06/15 | Emails with T. Ross, R. Reeb and R. Eckenrod and local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.10 | 1,023.00 | 41714282 |
| Ruiz, A. M. | 10/07/15 | Daily docket update. | .10 | 54.50 | 41463992 |
| Livingston, M. | 10/07/15 | Meeting with R. Eckenrod to discuss claims issues. | .40 | 186.00 | 41464642 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 10/07/15 | Emails with T. Ross, R. Reeb and R. Eckenrod and local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.10 | 1,023.00 | 41714007 |
| Eckenrod, R. D. | 10/07/15 | EM to client re: wind-down entity (.1) | .10 | 78.50 | 41460903 |
| Eber, A. | 10/08/15 | Correspondence with P. Cantwell regarding professional fees. | .30 | 163.50 | 41476314 |
| Ruiz, A. M. | 10/08/15 | Meeting w/ M. Livingston re docket updates and team calendar (.3); daily docket update (.1). | .40 | 218.00 | 41470829 |
| Livingston, M. | 10/08/15 | Meeting with A. Ruiz to discuss docket update and quarterly assignments for Nortel case administration. | .40 | 186.00 | 41483694 |
| Livingston, M. | 10/08/15 | Drafting statement for review by A. Ruiz. | 1.20 | 558.00 | 41483795 |
| Lipner, L. A. | 10/08/15 | Correspondence re litigation document with A. Ruiz (.3). | .30 | 235.50 | 41746395 |
| Hailey, K. A. | 10/08/15 | Call with R. Reeb and T. Ross regarding subsidiary. Review of documents and background materials regarding same. | 1.50 | 1,395.00 | 41713145 |
| Hailey, K. A. | 10/08/15 | Review materials and emails regarding document management. | .80 | 744.00 | 41713166 |
| Hailey, K. A. | 10/08/15 | Emails and telephone calls with local counsel, T. Ross, R. Eckenrod and R. Reeb regarding subsidiary winddowns and review of same. | .60 | 558.00 | 41713230 |
| Eckenrod, R. D. | 10/08/15 | EMs to K. Hailey and R. Reeb re: document management (.3); EM to counsel re: wind-down entity (.1) | .40 | 314.00 | 41470109 |
| Ruiz, A. M. | 10/09/15 | Review professional payments for quarterly statement (.2); update and circulate team calendar (.3); daily docket update (.1). | .60 | 327.00 | 41484593 |
| Livingston, M. | 10/09/15 | Finalizing quarterly billing statement. | .20 | 93.00 | 41483843 |
| Livingston, M. | 10/09/15 | Edits to quarterly billing statement. | .30 | 139.50 | 41483853 |
| Lipner, L. A. | 10/09/15 | Correspondence with A. Ruiz re hearing agenda | .20 | 157.00 | 41746413 |
| Rozenberg, I. | 10/09/15 | Conf w/ P. Cantwell re document management issues and review related corr. | .50 | 465.00 | 41492162 |
| Hailey, K. A. | 10/09/15 | Review and comment on winddown document. | 1.00 | 930.00 | 41712938 |
| Hailey, K. A. | 10/09/15 | Emails with local counsel and T. Ross regarding subsidiary winddowns. | .60 | 558.00 | 41713017 |
| Eckenrod, R. D. | 10/09/15 | Review of analysis re: wind-down entity | .20 | 157.00 | 41484599 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 10/09/15 | Mtg. w. I. Rozenberg re document management issues (.3); Corr to K. Schultea, R. Perubhatla (RLKS) re next steps (.4). | .70 | 486.50 | 41488206 |
| Ruiz, A. M. | 10/11/15 | Revise professionals quarterly statement. | 1.00 | 545.00 | 41486003 |
| Hailey, K. A. | 10/11/15 | Emails with local counsel and R. Reeb regarding subsidiary winddowns. | .20 | 186.00 | 41710504 |
| Cantwell, P. A. | 10/11/15 | Draft motion. | 6.90 | 4,795.50 | 41525846 |
| Ruiz, A. M. | 10/12/15 | Revise professional quarterly statement (1.2); revise consultant contract (1.1). | 2.30 | 1,253.50 | 41494191 |
| Schweitzer, L. | 10/12/15 | E/ms with A. Ruiz re consultant engagement letter | .10 | 119.00 | 41710933 |
| Livingston, M. | 10/12/15 | Drafting Nortel docket update email. | .10 | 46.50 | 41502678 |
| Livingston, M. | 10/12/15 | Drafting Nortel calendar update email. | .10 | 46.50 | 41502680 |
| Rozenberg, I. | 10/12/15 | Corr re document management issues. | .30 | 279.00 | 41492898 |
| Hailey, K. A. | 10/12/15 | Emails with T. Ross regarding subsidiary winddowns and review of documents regarding same. | .90 | 837.00 | 41710471 |
| Eckenrod, R. D. | 10/12/15 | TC w/ L. Lipner and A. Ruiz re: professional fees (.1); EMs to L. Lipner and A. Ruiz re: same (.2); EMs to client re: wind-down entity (.6) | .90 | 706.50 | 41491397 |
| Cantwell, P. A. | 10/12/15 | Update motion per K. Schultea information. | .30 | 208.50 | 41525866 |
| Eber, A. | 10/13/15 | Correspond with D. Stein regarding professional fees. | .20 | 109.00 | 41553892 |
| Ruiz, A. M. | 10/13/15 | Revise independent consultant contract (1.0); call w/ T. Ross (Nortel) re contract (.1). | 1.10 | 599.50 | 41511266 |
| Schweitzer, L. | 10/13/15 | E/m with A. Slavens re document management | .10 | 119.00 | 41711296 |
| Livingston, M. | 10/13/15 | Drafting daily docket update email. | .10 | 46.50 | 41516561 |
| Livingston, M. | 10/13/15 | Adding hearing dates to internal case calendar. | .10 | 46.50 | 41516562 |
| Livingston, M. | 10/13/15 | Reviewing monthly EPIQ invoice for approval; Corr. to K. Ponder re same. | .10 | 46.50 | 41516577 |
| Rozenberg, I. | 10/13/15 | Corr re document management issues. | .30 | 279.00 | 41519899 |
| Hailey, K. A. | 10/13/15 | Emails and telephone calls with local counsel, T. Ross and R. Eckenrod regarding subsidiary winddowns. | 1.10 | 1,023.00 | 41710265 |
| McKay, E. | 10/13/15 | Sorted emails for document management on Notebook (0.5). Prepared documents for upload to Notebook (0.5) | 1.00 | 285.00 | 41630849 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 10/14/15 | Correspond re professional fees. | .50 | 272.50 | 41553617 |
| O'Keefe, P. M. | 10/14/15 | Attention to professional invoice (.50) including communications with M.V. Ryan (Billing Dept.), A. Eber and P. Cantwell (.20) Discussion with R. Coleman regarding professional fee issues (.60) | 1.30 | 448.50 | 41515567 |
| Lipner, L. A. | 10/14/15 | Coordinated document filing. | .10 | 78.50 | 41561682 |
| Hailey, K. A. | 10/14/15 | Review of governance materials. | 1.10 | 1,023.00 | 41710155 |
| Cantwell, P. A. | 10/14/15 | Extensive revisions to and drafting of  motion. | 3.80 | 2,641.00 | 41525905 |
| Eber, A. | 10/15/15 | Correspond regarding professional invoices. | 1.20 | 654.00 | 41554273 |
| Ruiz, A. M. | 10/15/15 | Call w/ M. Livingston re professionals statement and weekly calendar update. | .10 | 54.50 | 41542937 |
| Livingston, M. | 10/15/15 | Draft email to L. Schweitzer re expense issue. | .10 | 46.50 | 41550238 |
| Livingston, M. | 10/15/15 | Communication with A. Ruiz concerning filing process for fee request. | .10 | 46.50 | 41550248 |
| O'Keefe, P. M. | 10/15/15 | Attention to inquiries re professional invoice (.60) Emails with P. Cantwell, A. Eber and R. Coleman regarding professional invoice (.40) | 1.00 | 345.00 | 41522468 |
| Hailey, K. A. | 10/15/15 | Conference call with local counsel, R. Reeb and T. Ross regarding subsidiary. | 1.00 | 930.00 | 41709703 |
| Hailey, K. A. | 10/15/15 | Emails with local counsel, T. Ross and R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | 1.40 | 1,302.00 | 41709967 |
| Eckenrod, R. D. | 10/15/15 | EMs to client and K. Hailey re: wind-down entities | 1.10 | 863.50 | 41536487 |
| Cantwell, P. A. | 10/15/15 | Revise motion and send to I. Rozenberg. | .70 | 486.50 | 41551182 |
| Rozenberg, I. | 10/15/15 | Edit draft motion and related team corr. | 1.00 | 930.00 | 41536065 |
| Eber, A. | 10/15/15 | Coordinated payment of vendor invoices. | .20 | 109.00 | 41554278 |
| Schweitzer, L. | 10/16/15 | Emails with A. Slavens re doc management issues including review draft re same | .50 | 595.00 | 41574438 |
| Rozenberg, I. | 10/16/15 | Review and propose edits to motion (1.2), including conf w/ P. Cantwell re same (.8). | 2.00 | 1,860.00 | 41551571 |
| Hailey, K. A. | 10/16/15 | Emails with local counsel regarding subsidiary winddowns. | .50 | 465.00 | 41709490 |
| Eckenrod, R. D. | 10/16/15 | Review of documentation re: wind-down entity | .20 | 157.00 | 41549736 |
| Cantwell, P. A. | 10/16/15 | Mtg. w/ I. Rozenberg re motion (.8); Update motion per I. Rozenberg (1). | 1.80 | 1,251.00 | 41551582 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 10/16/15 | Coordinated payment of vendor. | .10 | 54.50 | 41554343 |
| Livingston, M. | 10/17/15 | Drafting Nortel calendar update email. | .20 | 93.00 | 41545293 |
| Bromley, J. L. | 10/19/15 | Email to K. Hailey, R. Eckenrod regarding subsidiary | .10 | 121.00 | 41619750 |
| Schweitzer, L. | 10/19/15 | Review fee application (0.1). Emails with A. Slavens re data management and review draft re same (0.3). Review new court filings (0.1). | .50 | 595.00 | 41563989 |
| Livingston, M. | 10/19/15 | Communicate with MNAT to request filing of fee statement. | .10 | 46.50 | 41584431 |
| Livingston, M. | 10/19/15 | Draft daily docket update for team. | .10 | 46.50 | 41584433 |
| Livingston, M. | 10/19/15 | Draft calendar update email for Nortel team. | .10 | 46.50 | 41584435 |
| Hailey, K. A. | 10/19/15 | Review and comment on documents and emails regarding subsidiary winddowns. emails with T. Ross, J. Bromley and R. Eckenrod regarding same. | 1.50 | 1,395.00 | 41703397 |
| Eckenrod, R. D. | 10/19/15 | EM to client re: wind-down entity (.1); review of issues re: same (.6) | .70 | 549.50 | 41564112 |
| Livingston, M. | 10/20/15 | Draft Nortel daily docket email. | .10 | 46.50 | 41597421 |
| Lipner, L. A. | 10/20/15 | Correspondence w J. Opolsky (Torys) re case management | .10 | 78.50 | 41625801 |
| Rozenberg, I. | 10/20/15 | Corr re document management and employee issues. | .20 | 186.00 | 41587138 |
| Hailey, K. A. | 10/20/15 | Conference call with T. Ross, R. Reeb and R. Eckenrod regarding subsidiary winddowns. | .70 | 651.00 | 41703727 |
| Hailey, K. A. | 10/20/15 | Review of documents regarding subsidiary winddowns and emails and telephone calls with T. Ross, R. Eckenrod regarding same. | 1.00 | 930.00 | 41703743 |
| Eckenrod, R. D. | 10/20/15 | TC w/ K. Hailey, R. Reeb (partial) and client re: wind-down entities (.7); EMs to client and local counsel re: wind-down entity (1.1) | 1.80 | 1,413.00 | 41574280 |
| Cantwell, P. A. | 10/20/15 | Extensive revisions to litigation document per I. Rozenberg (6.3); Call re litigation issues (.2). | 6.50 | 4,517.50 | 41599175 |
| Livingston, M. | 10/21/15 | Drafting Nortel daily docket email. | .10 | 46.50 | 41597455 |
| Hailey, K. A. | 10/21/15 | Emails and telephone calls with local counsel, T. Ross and R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | 1.20 | 1,116.00 | 41704042 |
| Livingston, M. | 10/22/15 | Draft Nortel Daily Docket email. | .10 | 46.50 | 41600631 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 10/22/15 | T/c w/A. Ruiz re various case matters (.2); Correspondence w A. Ruiz re same (.1). | .30 | 235.50 | 41626381 |
| Hailey, K. A. | 10/22/15 | Review of documents and emails regarding corporate issues and emails with local counsel regarding same. | 1.50 | 1,395.00 | 41701822 |
| Hailey, K. A. | 10/22/15 | Emails and telephone conversations with local counsel, T. Ross and R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | .80 | 744.00 | 41701870 |
| Hailey, K. A. | 10/22/15 | Review and revision of consultancy agreement and emails with R. Eckenrod regarding same. | .90 | 837.00 | 41701904 |
| Eckenrod, R. D. | 10/22/15 | Review of issues re: document management (.5); EM to R. Reeb re: same (.1); TCs w/ K. Hailey re: wind-down entities (.3); drafting re: same (.6); EMs to K. Hailey re: same (.2) | 1.70 | 1,334.50 | 41605897 |
| Cantwell, P. A. | 10/22/15 | Corr. to I. Rozenberg re litigation document (.2) and review information from K. Schultea re same (.1). | .30 | 208.50 | 41606732 |
| Rozenberg, I. | 10/22/15 | Corr re motion. | .20 | 186.00 | 41616669 |
| Livingston, M. | 10/23/15 | Draft internal case calendar email for team. | .10 | 46.50 | 41610719 |
| Livingston, M. | 10/23/15 | Draft daily docket email for team. | .10 | 46.50 | 41610720 |
| Hailey, K. A. | 10/23/15 | Telephone conferences and emails with T. Ross, R. Eckenrod and local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.30 | 1,209.00 | 41703123 |
| Hailey, K. A. | 10/23/15 | Review of contract and revision of same. | 1.00 | 930.00 | 41703148 |
| Eckenrod, R. D. | 10/23/15 | Summary of document management issues for client (.8); TC w/ K. Hailey re: wind-down entities (.2); draft EM to client re: same (.5) | 1.50 | 1,177.50 | 41615350 |
| Cantwell, P. A. | 10/23/15 | Corr. to M. Gurgel re litigation issue (.2); Update litigation document (1.7). | 1.90 | 1,320.50 | 41615676 |
| Ruiz, A. M. | 10/24/15 | Analyze litigation document. | 1.10 | 599.50 | 41617803 |
| Schweitzer, L. | 10/26/15 | T/c, e/ms with A. Slavens re document management | .30 | 357.00 | 41636617 |
| Livingston, M. | 10/26/15 | Draft of Nortel daily docket summary for team. | .10 | 46.50 | 41627420 |
| Livingston, M. | 10/26/15 | Draft weekly Nortel calendar update email for team. | .10 | 46.50 | 41627560 |
| Hailey, K. A. | 10/26/15 | Review of emails with local counsel. | 1.00 | 930.00 | 41702983 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 10/26/15 | Drafting of documentation re: wind-down entity (2.3); Correspondence and EMs to client re: same (.9) | 3.20 | 2,512.00 | 41627674 |
| Cantwell, P. A. | 10/26/15 | EM to A. Slavens (Torys) re open document management issue (.3); Review comments re same from Goodmans (.2). | .50 | 347.50 | 41638258 |
| Hailey, K. A. | 10/27/15 | Emails and telephone conferences with T. Ross, local counsel, and R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | .90 | 837.00 | 41702843 |
| Eckenrod, R. D. | 10/27/15 | Revisions to documentation re: wind-down entity (.1); EM to client re: same (.1) | .20 | 157.00 | 41641163 |
| Livingston, M. | 10/28/15 | Drafting Nortel daily docket summary email for team. | .10 | 46.50 | 41651513 |
| O'Keefe, P. M. | 10/28/15 | Update chart for client | .50 | 172.50 | 41650626 |
| Lipner, L. A. | 10/28/15 | Correspondence re MOR with L. Schweitzer (.2). Correspondence re same with T. Ross (Nortel) (.1). | .30 | 235.50 | 41656642 |
| Hailey, K. A. | 10/28/15 | Emails and telephone conferences with local counsel, R. Eckenrod, T. Ross regarding subsidiary winddowns. | .80 | 744.00 | 41702466 |
| Eckenrod, R. D. | 10/28/15 | EMs to client re: wind-down entity | .80 | 628.00 | 41654371 |
| Schweitzer, L. | 10/29/15 | Work on litigation document | .30 | 357.00 | 41692665 |
| Livingston, M. | 10/29/15 | Draft email to MNAT regarding hearing. | .10 | 46.50 | 41692871 |
| Livingston, M. | 10/29/15 | Drafting Nortel daily docket summary email for team. | .10 | 46.50 | 41693928 |
| Hailey, K. A. | 10/29/15 | Conference call with T. Ross, R. Eckenrod, R. Reeb regarding subsidiary winddowns. | .90 | 837.00 | 41702118 |
| Hailey, K. A. | 10/29/15 | Emails with local counsel, T. Ross, R. Reeb and R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | .80 | 744.00 | 41702154 |
| Eckenrod, R. D. | 10/29/15 | EM to K. Hailey re: wind-down entity (1); EMs to local advisors and review of issues re: document management (1); TC w/ K. Hailey, R. Reeb and client re: wind-down entity update (.9); EMs to client and local advisors re: same (.9); TC w/ K. Hailey re: same (.1); | 3.90 | 3,061.50 | 41674337 |
| Schweitzer, L. | 10/30/15 | Revise draft litigation document; Emails with P. Cantwell re same | .50 | 595.00 | 41692845 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 10/30/15 | Drafting internal case calendar email | .20 | 93.00 | 41694989 |
| Hailey, K. A. | 10/30/15 | Conference call with local counsel, T. Ross and R. Eckenrod regarding wind-down entity and emails and telephone calls with T. Ross and R. Eckenrod regarding same. | 1.00 | 930.00 | 41700567 |
| Hailey, K. A. | 10/30/15 | Emails with local counsel and T. Ross regarding subsidiary winddowns. | .50 | 465.00 | 41700655 |
| Eckenrod, R. D. | 10/30/15 | TC w/ K. Hailey, client and local counsel re: wind-down entity (.3); follow up TC w/ K. Hailey re: same (.1); EMs to client, local advisors re: same (.5) | .90 | 706.50 | 41694527 |
| | | **MATTER TOTALS:** | **118.50** | **89,822.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Lipner, L. A. | 09/08/15 | Correspondence with J. Opolsky and R. Eckenrod re claims issue (.2).  T/c with J. Opolsky re same (.5).  Correspondence with J. Opolsky and paralegal team re same (.5). Correspondence with A. Ruiz re claims issues (.3). | 1.50 | 1,177.50 | 41663488 |
| Lipner, L. A. | 09/09/15 | Correspondence with E. McKay and J. Opolsky re claims issue | .50 | 392.50 | 41709766 |
| Gurgel, M. G. | 09/15/15 | Meeting prep and drafted litigation issues memorandum. | 3.20 | 2,480.00 | 41712576 |
| Gurgel, M. G. | 09/15/15 | Legal research regarding litigation issues | 3.20 | 2,480.00 | 41712678 |
| Lipner, L. A. | 09/16/15 | T/c with R. Eckenrod re claims issues (.6). Correspondence with R. Eckenrod re same (.1). | .70 | 549.50 | 41709983 |
| Gurgel, M. G. | 09/16/15 | Reviewed key documents for discussions and revisions to litigation issue memorandum | 4.70 | 3,642.50 | 41712876 |
| Gurgel, M. G. | 09/16/15 | Supervised discovery and correspondence with opposing counsel re same. | .50 | 387.50 | 41712979 |
| Lipner, L. A. | 09/17/15 | T/c with J. Opolsky and R. Eckenrod re claims issues | .50 | 392.50 | 41710075 |
| Graham, A. | 10/01/15 | Research for litigation issue memorandum | 6.90 | 2,622.00 | 41448615 |
| Graham, A. | 10/01/15 | Meeting with M. Gianis regarding discovery | .40 | 152.00 | 41448619 |
| Ruiz, A. M. | 10/01/15 | Revise litigation document | 1.30 | 708.50 | 41418112 |
| Schweitzer, L. | 10/01/15 | Revise litigation documents. E/ms with A. Ruiz re same | .50 | 595.00 | 41694295 |
| Schweitzer, L. | 10/01/15 | Work on revised draft litigation document | .70 | 833.00 | 41781167 |
| McKay, E. | 10/01/15 | Arranged paralegal staffing for preparing discussion materials | .50 | 142.50 | 41510292 |
| Lipner, L. A. | 10/01/15 | Correspondence with A. Ruiz re claims issues. | .30 | 235.50 | 41714886 |
| Eckenrod, R. D. | 10/01/15 | Review of claims issues | 1.50 | 1,177.50 | 41418979 |
| Gurgel, M. G. | 10/01/15 | Attention to correspondence and email to opposing counsel (0.2); Call with M. Gianis re discovery (0.3); Revised litigation issue memorandum (2.2). | 2.70 | 2,092.50 | 41419482 |
| Cantwell, P. A. | 10/01/15 | Corr. to A. Graham, M. Gianis re open litigation issues (.2).  Research re same (.7). | .90 | 625.50 | 41426686 |
| Gianis, M. A. | 10/01/15 | Revising litigation issue memorandum (7.1); Meeting w/ A. Graham re: discovery (.4); Call w/ | 7.80 | 4,914.00 | 41527557 |

M. Gurgel re: discovery (.3).

| | | | | | |
|---|---|---|---|---|---|
| Graham, A. | 10/02/15 | Pulling documents cited in litigation issue memorandum | 3.10 | 1,178.00 | 41449842 |
| Graham, A. | 10/02/15 | Communications with M. Gurgel and midtown office regarding meeting logistics | .60 | 228.00 | 41449848 |
| Bromley, J. L. | 10/02/15 | Email to L. Schweitzer, Akin regarding claims issues (.20); emails to J. Ray, M. Kennedy, L. Schweitzer, others regarding claims issues (.20).` | .40 | 484.00 | 41780766 |
| Schweitzer, L. | 10/02/15 | Work on draft litigation document | 1.50 | 1,785.00 | 41780844 |
| McKay, E. | 10/02/15 | Assisted with preparation of meeting materials per P. Cantwell | 1.50 | 427.50 | 41510334 |
| Lobacheva, A. | 10/02/15 | Created binder of meeting material per M. Gianis, P. Cantwell and A. Graham. | 3.00 | 765.00 | 41453210 |
| Gonzalez, E. | 10/02/15 | Assisted A. Lobacheva in preparing binders of meeting materials per A. Graham. | 2.50 | 637.50 | 41480433 |
| Eckenrod, R. D. | 10/02/15 | Review of claims issues | 3.10 | 2,433.50 | 41427918 |
| Gurgel, M. G. | 10/02/15 | Updates to litigation issue memorandum (1.9); email correspondence with opposing counsel (0.3) | 2.20 | 1,705.00 | 41714905 |
| Cantwell, P. A. | 10/02/15 | Assist w/ A. Graham re meeting materials binder preparation per M. Gurgel (.5). | .50 | 347.50 | 41426825 |
| Bromley, J. L. | 10/03/15 | Communications and emails with L. Schweitzer, team members, J. Ray, M. Kennedy, MNAT, others regarding claims issues (.50) | .50 | 605.00 | 41693434 |
| Schweitzer, L. | 10/03/15 | Review claims related documents, Emails with A. Gray re same (0.2). | .20 | 238.00 | 41694525 |
| Cantwell, P. A. | 10/03/15 | Review recent document production (1.0) and corr. to M. Gurgel re same (.2). | 1.20 | 834.00 | 41426932 |
| Bromley, J. L. | 10/04/15 | Emails with team members, J. Ray, M. Kennedy re claims issues and upcoming telephone call (1.00) | 1.00 | 1,210.00 | 41693537 |
| Gurgel, M. G. | 10/04/15 | Prep for meeting with opposing counsel (3.2); Review and comments to litigation issue memorandum (1.2). | 4.40 | 3,410.00 | 41439220 |
| Graham, A. | 10/05/15 | Review of team emails regarding discovery, and subsequent update of litigation issue memorandum | 2.00 | 760.00 | 41482603 |
| Graham, A. | 10/05/15 | Preparation for meeting with opposing counsel | 1.90 | 722.00 | 41482617 |
| Bromley, J. L. | 10/05/15 | Pre-call with A. Gray (Torys) on claims issues (.10); Conference call regarding claims issues with J. Ray, M. Kennedy, L. Schweitzer, MNAT, others (1.20). | 1.30 | 1,573.00 | 41780835 |

| Rosenthal, J. A | 10/05/15 | Began reviewing claims issues and conference call with Torys and client regarding same. | 2.00 | 2,420.00 | 41436710 |
| Schweitzer, L. | 10/05/15 | T/c L. Lipner re claims issues (0.7); Emails with M. Gurgel regarding claims issues (0.1); Meeting with M. Gurgel re same (1.5). | 2.30 | 2,737.00 | 41694778 |
| Schweitzer, L. | 10/05/15 | Further revise draft litigation document (2.3); t/c with R. Eckenrod re same (0.3); t/c with Torys, J. Ray, J. Bromley, MNAT, etc. re same (2.0). | 4.60 | 5,474.00 | 41780898 |
| McKay, E. | 10/05/15 | Formatted documents for meeting materials binder per A. Graham (3.0). Prepared and checked binder (1.0). | 4.00 | 1,140.00 | 41510547 |
| Setren, K. | 10/05/15 | Prepared meeting materials binders per M. Gianis and P. Cantwell. | 1.00 | 255.00 | 41456443 |
| Eckenrod, R. D. | 10/05/15 | EMs to counsel and L. Schweitzer re: claims (1); review of issues re: same (2.9); EMs to counsel re: same (.6); TC w/ CGSH team, MNAT and client re: same (2) | 6.50 | 5,102.50 | 41436195 |
| Gurgel, M. G. | 10/05/15 | Reviewed and updated memo (1.8); Correspondence with team re meeting preparation (0.1); Correspondence with team and revised memo (0.4); Met with L. Schweitzer re case issues (1.5); Attention to correspondence (0.1). | 3.90 | 3,022.50 | 41439247 |
| Gurgel, M. G. | 10/05/15 | Review and update litigation issue memorandum. | 4.30 | 3,332.50 | 41439380 |
| Graham, A. | 10/06/15 | Legal search on litigation issues in advance of meeting. | 2.30 | 874.00 | 41482642 |
| Graham, A. | 10/06/15 | Discussion with M. Gurgel and practice support regarding incoming production | .60 | 228.00 | 41482655 |
| Graham, A. | 10/06/15 | Review of incoming production, communications with M. Gurgel re: same | 8.50 | 3,230.00 | 41482678 |
| Schweitzer, L. | 10/06/15 | T/c with J. Opolsky, A. Gray, R. Eckenrod, etc. re claims issues (0.7). | .70 | 833.00 | 41696057 |
| Schweitzer, L. | 10/06/15 | Emails with M. Gurgel, J. Ray re meeting prep (0.4). | .40 | 476.00 | 41696513 |
| McKay, E. | 10/06/15 | Assisted with preparation of meeting materials per A. Graham (0.5). | .50 | 142.50 | 41510712 |
| Lobacheva, A. | 10/06/15 | Prepared meeting materials per A. Graham | 5.00 | 1,275.00 | 41455257 |
| Hailey, K. A. | 10/06/15 | Summarizing claims issues and comment on same. | 1.00 | 930.00 | 41714388 |
| Eckenrod, R. D. | 10/06/15 | Review of claims issues (1.9); EMs to M. Rappoport re: same (.2); TC w/ counsel (partial) and L. Schweitzer re: claims (.7); EM to counsel re: same (.5) | 3.30 | 2,590.50 | 41451831 |

| | | | | | |
|---|---|---|---|---|---|
| Gurgel, M. G. | 10/06/15 | Attention to correspondence (0.3); Draft correspondence to opposing counsel and email to client (0.4); Meeting prep (1); Met with A. Graham re meeting prep (0.6); Call with client and correspondence with team (0.3). | 2.60 | 2,015.00 | 41552044 |
| Gurgel, M. G. | 10/06/15 | Meeting prep and review of key documents (2.7); Correspondence with opposing counsel (0.2) | 2.90 | 2,247.50 | 41552097 |
| Graham, A. | 10/07/15 | Preparation for meeting with opposing counsel | 3.50 | 1,330.00 | 41482689 |
| Graham, A. | 10/07/15 | Meeting with opposing counsel, L. Schweitzer, M. Gurgel, J. Ray, and A. Taylor (2.3) follow-up work re: same (.3). | 2.60 | 988.00 | 41482719 |
| Graham, A. | 10/07/15 | Preparation for meeting with opposing counsel | 1.00 | 380.00 | 41482729 |
| Ruiz, A. M. | 10/07/15 | Call w/R. Eckenrod re litigation document. | .10 | 54.50 | 41463982 |
| Schweitzer, L. | 10/07/15 | Mtg with J. Ray, M. Gurgel to prepare for meeting with opposing counsel (0.5); Meeting with opposing counsel w/ M. Gurgel, A. Graham, J. Ray, A. Taylor (2.3). | 2.80 | 3,332.00 | 41696893 |
| Livingston, M. | 10/07/15 | Reviewing litigation document. | .50 | 232.50 | 41464765 |
| Lobacheva, A. | 10/07/15 | Page checked meeting materials binder per A. Graham. | 1.00 | 255.00 | 41512354 |
| Setren, K. | 10/07/15 | Prepared binders per A. Lobacheva | .80 | 204.00 | 41479822 |
| Lipner, L. A. | 10/07/15 | Correspondence with M. Cilia (RLKS) re claims issues (.1). | .10 | 78.50 | 41746378 |
| Hailey, K. A. | 10/07/15 | Review revised claims. | .50 | 465.00 | 41713970 |
| Murtagh, H. K. | 10/07/15 | Research claims issue and email memorandum to M. Gurgel regarding same. | 1.50 | 1,102.50 | 41485979 |
| Eckenrod, R. D. | 10/07/15 | EMs to M. Livingston re: claims (.1); OM w/ M. Livingston re: same (.4); follow-up review of issues re: same (2.5) | 3.00 | 2,355.00 | 41460901 |
| Gurgel, M. G. | 10/07/15 | Prep for meeting with opposing counsel (2.3); meeting prep (0.5); Meeting with opposing counsel w/L. Schweitzer, A. Graham, J. Ray, A. Taylor (2.3) | 5.10 | 3,952.50 | 41552127 |
| Graham, A. | 10/08/15 | Drafting of litigation documents | 1.50 | 570.00 | 41482801 |
| Ruiz, A. M. | 10/08/15 | Revise litigation document. | 1.40 | 763.00 | 41470830 |
| Ruiz, A. M. | 10/08/15 | Call w/ claimant re claims issues (.4); correspondence w/ M. Cilia and D. Kantorczyk re claimant call (.1). | .50 | 272.50 | 41780581 |
| Schweitzer, L. | 10/08/15 | T/c with D. Botter (Akin) re claims issues (0.3). Revise draft litigation document (2.8). T/c with R. | 3.20 | 3,808.00 | 41653963 |

Eckenrod re same (0.1).

| | | | | | |
|---|---|---|---|---|---|
| Livingston, M. | 10/08/15 | Research regarding claims issues. | 2.20 | 1,023.00 | 41483654 |
| Livingston, M. | 10/08/15 | Drafting claims issues memorandum. | 1.20 | 558.00 | 41483662 |
| Eckenrod, R. D. | 10/08/15 | EMs to counsel, L. Malone and L. Schweitzer re: claims (.4); TC w/ L. Malone re: same (.1); TC w/ L. Schweitzer re: same (.2); TC w/ M. Livingston re: same (.2); revisions to correspondence re: same (.5); EMs to M. Livingston re: same (.3); review of issues re: same (.6) | 2.30 | 1,805.50 | 41470106 |
| Graham, A. | 10/09/15 | Drafting of litigation documents | 3.30 | 1,254.00 | 41482822 |
| Ruiz, A. M. | 10/09/15 | Draft litigation documents. | .70 | 381.50 | 41484610 |
| Bromley, J. L. | 10/09/15 | Emails with J. Opolsky (Torys), team members regarding draft litigation document (.20); review same (.50). | .70 | 847.00 | 41780597 |
| Schweitzer, L. | 10/09/15 | E/ms with J. Bromley re claims issues (0.1). Further revisions to litigation document (4.0). Correspondence with J. Opolsky, R. Eckenrod, etc re same (0.4). | 4.50 | 5,355.00 | 41711427 |
| Livingston, M. | 10/09/15 | Correspondence with R. Eckenrod regarding legal research. | .30 | 139.50 | 41483823 |
| Livingston, M. | 10/09/15 | Final draft of litigation issues memorandum (.7). Send to client (.1). | .80 | 372.00 | 41483833 |
| Eckenrod, R. D. | 10/09/15 | EM to L. Schweitzer re: claims correspondence (.2); review of claims issues (2.9); EMs to counsel and financial advisor re: same (.5); research re: same (.3); EMs to M. Livingston and L. Schweitzer re: same (.2); drafting/revisions re: same (1.2); OM w/ L. Schweitzer re: same (.2); TC w/ financial advisor re: same (.1); TC w/ counsel re: same (.1) | 5.70 | 4,474.50 | 41484600 |
| Ruiz, A. M. | 10/10/15 | Draft litigation documents. | 1.50 | 817.50 | 41485878 |
| Bromley, J. L. | 10/10/15 | Emails with J. Opolsky (Torys), team members, J. Ray, M. Kennedy, regarding claims (.40); review same (.40) | .80 | 968.00 | 41781320 |
| Rosenthal, J. A | 10/10/15 | Edited litigation documents. | 1.50 | 1,815.00 | 41493196 |
| Schweitzer, L. | 10/10/15 | Revisions to draft litigation document (0.9). | .90 | 1,071.00 | 41711359 |
| Cantwell, P. A. | 10/10/15 | Review litigation document and provide comments to A. Graham. | 1.80 | 1,251.00 | 41525840 |
| Bromley, J. L. | 10/11/15 | Emails to team members, J. Ray, M. Kennedy, Torys, regarding claims issues (.40). | .40 | 484.00 | 41780533 |

| | | | | | |
|---|---|---|---|---|---|
| Hailey, K. A. | 10/11/15 | Emails regarding claims issues. | .50 | 465.00 | 41710519 |
| Graham, A. | 10/12/15 | Edits to litigation documents | 1.70 | 646.00 | 41491798 |
| Ruiz, A. M. | 10/12/15 | Draft litigation document. | 2.80 | 1,526.00 | 41494067 |
| Bromley, J. L. | 10/12/15 | Emails with team members, J. Ray, M. Kennedy, Torys, regarding claims issues (.50); review/revise claims document (1.60); Telephone call with S. Bomhof regarding same (.30); Telephone call with M. Kennedy regarding claims (.50); emails with W. McRae regarding claims issues (.20) | 3.10 | 3,751.00 | 41780871 |
| Schweitzer, L. | 10/12/15 | Revise litigation document, emails with J. Ray, Torys re same (0.3). | .30 | 357.00 | 41710897 |
| Schweitzer, L. | 10/12/15 | Revise draft agreement (0.4). | .40 | 476.00 | 41710993 |
| Lipner, L. A. | 10/12/15 | Correspondence with L. Schweitzer re claims issue (.2). | .20 | 157.00 | 41643752 |
| Hailey, K. A. | 10/12/15 | Emails regarding claims issues. | .50 | 465.00 | 41710483 |
| Eckenrod, R. D. | 10/12/15 | EM to M. Livingston re: claims (.1); review of issues re: same (3.4) | 3.50 | 2,747.50 | 41491398 |
| Gurgel, M. G. | 10/12/15 | Edits to and correspondence re litigation documents | 4.70 | 3,642.50 | 41553005 |
| Ruiz, A. M. | 10/13/15 | Draft litigation document (.7); call w/ R. Eckenrod re litigation document (.1); revise litigation document (.6). | 1.40 | 763.00 | 41511439 |
| Schweitzer, L. | 10/13/15 | T/c with Guerra, J. Ray, R. Eckenrod (0.3). Finalize litigation document and related correspondence with J. Opolsky, J. Bromley, etc (0.5). | .80 | 952.00 | 41711234 |
| Livingston, M. | 10/13/15 | Reviewing litigation documents. | 2.30 | 1,069.50 | 41516584 |
| Lipner, L. A. | 10/13/15 | Correspondence w A. Ruiz re litigation documents. | .10 | 78.50 | 41561648 |
| Hailey, K. A. | 10/13/15 | Emails regarding claims. | .50 | 465.00 | 41710288 |
| Eckenrod, R. D. | 10/13/15 | EMs to client re: claims (.2); review of issues re: same for EMs to counsel (3); TC w/ L. Schweitzer and client re: same (.2); EM to counsel re: same (.1) | 3.50 | 2,747.50 | 41504847 |
| Gurgel, M. G. | 10/13/15 | Prepare litigation document (0.3); Communication with opposing counsel (0.1); Communication with local counsel re litigation document (0.1); Review and revisions to litigation documents (3.3). | 3.80 | 2,945.00 | 41730015 |
| Ruiz, A. M. | 10/14/15 | Review litigation document (.3); draft correspondence re litigation document (.3). | .60 | 327.00 | 41522040 |

| Lipner, L. A. | 10/14/15 | Correspondence w A. Ruiz re claims issues (.2). Correspondence w M. Gurgel re litigation issue (.2). | .40 | 314.00 | 41561671 |
| Gurgel, M. G. | 10/14/15 | Final edits to litigation documents and correspondence re litigation document. | .60 | 465.00 | 41713993 |
| Schweitzer, L. | 10/15/15 | Review filing (0.1). Emails with J. Ray re claims (0.1). | .20 | 238.00 | 41574713 |
| McKay, E. | 10/15/15 | Updated pleadings on case management database (0.5) | .50 | 142.50 | 41632389 |
| Schweitzer, L. | 10/16/15 | E/ms with J. Ray, D. Stein, D. Abbott, etc. re claims (0.3). | .30 | 357.00 | 41780935 |
| Livingston, M. | 10/16/15 | Revising table concerning claims issues. | 2.20 | 1,023.00 | 41551346 |
| Eckenrod, R. D. | 10/16/15 | Review of claims issues for EM to M. Livingston (.9) | .90 | 706.50 | 41549735 |
| Graham, A. | 10/19/15 | Editing of litigation documents | .20 | 76.00 | 41614022 |
| Bromley, J. L. | 10/19/15 | Emails with S. Pohl, D. Abbott regarding draft litigation document (.20). | .20 | 242.00 | 41780528 |
| Schweitzer, L. | 10/19/15 | Review litigation document, emails with M. Gurgel re same (0.3). Emails with A. Ruiz re litigation document including review draft of same (0.3). | .60 | 714.00 | 41564008 |
| Cantwell, P. A. | 10/19/15 | Edit litigation documents (.4); and corr. to M. Gurgel re changes (.1). | .50 | 347.50 | 41599109 |
| Schweitzer, L. | 10/21/15 | Email to L. Lipner re litigation document (0.1). | .10 | 119.00 | 41641020 |
| Schweitzer, L. | 10/21/15 | Mtg with R. Eckenrod, M. Livingston re claims issues (1.0). | 1.00 | 1,190.00 | 41780806 |
| Livingston, M. | 10/21/15 | Meeting with L. Schweitzer and R. Eckenrod regarding claims issues. | .40 | 186.00 | 41597514 |
| Eckenrod, R. D. | 10/21/15 | TC w/ L. Schweitzer re: claims (.1); OM w/ M. Livingston and L. Schweitzer re: same (.5); EM to M. Livingston re: same (.1) | .70 | 549.50 | 41582985 |
| Gurgel, M. G. | 10/21/15 | Edits to litigation documents. | .30 | 232.50 | 41730105 |
| Graham, A. | 10/22/15 | Checking of cites and references in litigation documents | .70 | 266.00 | 41614144 |
| Ruiz, A. M. | 10/22/15 | Review materials for litigation documents (1.1); call w/ L. Lipner re litigation documents (.1). | 1.20 | 654.00 | 41605278 |
| Livingston, M. | 10/22/15 | Initial case law research on claim issue for L. Schweitzer. | 1.20 | 558.00 | 41600633 |

| | | | | | |
|---|---|---|---|---|---|
| Cantwell, P. A. | 10/22/15 | Update litigation document and send to M. Gurgel for review. | .50 | 347.50 | 41606721 |
| Ruiz, A. M. | 10/23/15 | Revise litigation documents (.8); review documents re claims issue (1.7). | 2.50 | 1,362.50 | 41619342 |
| Rosenthal, J. A | 10/23/15 | Emails regarding litigation issue. | .10 | 121.00 | 41678002 |
| Schweitzer, L. | 10/23/15 | Emails with M. Gurgel re litigation documents (0.1). | .10 | 119.00 | 41640968 |
| Livingston, M. | 10/23/15 | Research concerning claims issue. | 1.20 | 558.00 | 41610721 |
| Lipner, L. A. | 10/23/15 | Correspondence w A. Ruiz re claims issue (.1); reviewed draft litigation document (.1). | .20 | 157.00 | 41615679 |
| Ruiz, A. M. | 10/26/15 | Revise litigation document (.4); correspondence re litigation document (.1) draft litigation documents (1.7). | 2.20 | 1,199.00 | 41651068 |
| Schweitzer, L. | 10/26/15 | T/c with A. Gray, A. Slavens, R. Eckenrod, etc. re claims work (1.0).  T/c with L Christensen (0.3). | 1.30 | 1,547.00 | 41636529 |
| Livingston, M. | 10/26/15 | Call with Torys, L Schweitzer, R. Eckenrod regarding claims issues. | .40 | 186.00 | 41619493 |
| Livingston, M. | 10/26/15 | Research case law related to claims issue. | .40 | 186.00 | 41627564 |
| Eckenrod, R. D. | 10/26/15 | TC w/ L. Schweitzer, M. Livingston and counsel re: claims (.5 partial participant); EMs to L. Schweitzer and advisor re: same (.2); Gathering/review of documentation re: same (1.5) | 2.20 | 1,727.00 | 41627676 |
| Gurgel, M. G. | 10/26/15 | Edits to litigation documents (0.1). | .10 | 77.50 | 41633121 |
| Ruiz, A. M. | 10/27/15 | Revise litigation documents (2.0); meet w/ M. Livingston re claims issues (.1). | 2.10 | 1,144.50 | 41648979 |
| Livingston, M. | 10/27/15 | Meeting with A. Ruiz to discuss claims issues. | .10 | 46.50 | 41636362 |
| Livingston, M. | 10/27/15 | Drafting memo concerning claims issues. | .80 | 372.00 | 41639180 |
| Lipner, L. A. | 10/27/15 | Correspondence with M. Cilia (RLKS) re claims issues (.2). Reviewed and revised draft litigation documents (.8). Correspondence with A. Ruiz re same (.2). | 1.20 | 942.00 | 41644711 |
| Eckenrod, R. D. | 10/27/15 | Review of issues and documentation re: claims | 4.70 | 3,689.50 | 41641164 |
| Ruiz, A. M. | 10/28/15 | Correspondence re litigation documents (.2); revise litigation document (1.6); weekly claims call w/ M. Cilia (RLKS), C. Brown (Huron), D. Kantorczyk (RLKS), M. Livingston, L. Lipner and R. Eckenrod (.3). | 2.10 | 1,144.50 | 41656239 |
| Livingston, M. | 10/28/15 | Weekly call with RLKS and Cleary team regarding claims issues. | .30 | 139.50 | 41650335 |

| | | | | | |
|---|---|---|---|---|---|
| Livingston, M. | 10/28/15 | Research claims issues. | 1.30 | 604.50 | 41656530 |
| Lipner, L. A. | 10/28/15 | T/c re various claims issues with M. Cilia (RLKS), Huron, R. Eckenrod, A. Ruiz and M. Livingston (.3). Follow-up o/c with/R. Eckenrod re same (.1). Correspondence with A. Ruiz re draft litigation documents (.6). Correspondence with L. Schweitzer re claims (.5). | 1.50 | 1,177.50 | 41656633 |
| Eckenrod, R. D. | 10/28/15 | Gathering/review of claims documentation | 2.90 | 2,276.50 | 41654378 |
| Eckenrod, R. D. | 10/28/15 | TC w/ RLKS, Huron, L. Lipner, A. Ruiz and M. Livingston re: claims update (.3); review of issues re: same (.2) | .50 | 392.50 | 41654390 |
| Ruiz, A. M. | 10/29/15 | Research re claims (1.0); correspondence re claims issue (.1). | 1.10 | 599.50 | 41680821 |
| Livingston, M. | 10/29/15 | Finalizing claims research | 1.60 | 744.00 | 41693778 |
| Eckenrod, R. D. | 10/29/15 | EM to M. Livingston re: claims research | .30 | 235.50 | 41674341 |
| Gurgel, M. G. | 10/29/15 | Communications with opposing counsel re litigation documents. | .40 | 310.00 | 41676940 |
| Ruiz, A. M. | 10/30/15 | Call w/ M. Fagen (Akin Gump) re claims issues (.2); call w/ L. Lipner re claims issues (.2); revise litigation document (.9). | 1.30 | 708.50 | 41696873 |
| Schweitzer, L. | 10/30/15 | Review drafts, e/m A. Ruiz re litigation documents (0.2). | .20 | 238.00 | 41692819 |
| Schweitzer, L. | 10/30/15 | E/ms with M. Livingston re claims research (0.1). Emails with A. Gray re same (0.1). | .20 | 238.00 | 41692782 |
| Livingston, M. | 10/30/15 | Meeting with R. Eckenrod to discuss claims research. | .30 | 139.50 | 41694562 |
| Livingston, M. | 10/30/15 | Conduct follow-up claims research | 1.60 | 744.00 | 41694626 |
| Livingston, M. | 10/30/15 | Drafting memo for R. Eckenrod regarding claims issues | 1.90 | 883.50 | 41695225 |
| Livingston, M. | 10/30/15 | Drafting Nortel daily docket email for CGSH and Torys. | .10 | 46.50 | 41695262 |
| Lipner, L. A. | 10/30/15 | Correspondence with L. Schweitzer re claims issue (.1). | .10 | 78.50 | 41707441 |
| Eckenrod, R. D. | 10/30/15 | OM w/ M. Livingston re: claims (.3); research re: same (.4); review of claims documentation (2.5) | 3.20 | 2,512.00 | 41694528 |
| | | **MATTER TOTALS:** | **267.20** | **184,983.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 09/08/15 | Correspondence with A. Ruiz re employee letters (.2). Correspondence with J. Ray re litigation document (.2). Correspondence with P. Cantwell re employee inquiry (.1). | .50 | 392.50 | 41664050 |
| Lipner, L. A. | 09/09/15 | T/c with/R. Eckenrod re employee claims issue (.2). | .20 | 157.00 | 41709793 |
| Lipner, L. A. | 09/16/15 | T/c with/R. Eckenrod re employee claims issues (.3). Correspondence with J. Ray re litigation issue (.1). | .40 | 314.00 | 41709912 |
| Lipner, L. A. | 09/17/15 | Call re claims issues with RLKS, R. Eckenrod, Huron, others (.5). | .50 | 392.50 | 41710030 |
| Lipner, L. A. | 10/01/15 | Correspondence with L. Malone re employee claims issue. | .10 | 78.50 | 41714924 |
| Rozenberg, I. | 10/01/15 | Internal conf and corr re employee agreement. | .50 | 465.00 | 41419197 |
| Schweitzer, L. | 10/02/15 | Emails with K. Schultea re employee claims (0.2). | .20 | 238.00 | 41694485 |
| Lipner, L. A. | 10/02/15 | Correspondence with M. Cilia (RLKS) re employee claims issue. | .20 | 157.00 | 41715009 |
| Bromley, J. L. | 10/05/15 | Email to L. Malone regarding pension issues (.20) | .20 | 242.00 | 41693736 |
| Malone, L. | 10/05/15 | Emails with J. Bromley regarding pension issues. | .50 | 392.50 | 41520443 |
| Eckenrod, R. D. | 10/05/15 | EMs to A. Ruiz re: claims issues (.2); review of claims issues (.9); EMs to A. Ruiz re: same (.2) | 1.30 | 1,020.50 | 41436200 |
| Lipner, L. A. | 10/06/15 | Correspondence with M. Livingston re employee claims issue (.2). | .20 | 157.00 | 41739916 |
| Rozenberg, I. | 10/06/15 | Correspondence re employee agreement. | .20 | 186.00 | 41452702 |
| Eckenrod, R. D. | 10/06/15 | EMs to A. Ruiz re: litigation document | .10 | 78.50 | 41451832 |
| Rozenberg, I. | 10/07/15 | Conf w/ Monitor's counsel re employee agreement and related internal corr. | .50 | 465.00 | 41463555 |
| Eckenrod, R. D. | 10/07/15 | TC w/ A. Ruiz re: litigation document (.1); EMs to L. Lipner, A. Ruiz and Huron re: litigation document (.4) | .50 | 392.50 | 41460902 |
| Malone, L. | 10/08/15 | Revisions issues (0.5); t/c re: pension issues w/K. Schultea and K. Kirgiz (0.3). | .80 | 628.00 | 41521016 |
| Eckenrod, R. D. | 10/08/15 | TC w/ A. Ruiz re: claims issue (.1); review of issues re: same (.1) | .20 | 157.00 | 41470108 |
| Malone, L. | 10/09/15 | E-mails re: claims issues. | .60 | 471.00 | 41521131 |

| | | | | | |
|---|---|---|---|---|---|
| Eckenrod, R. D. | 10/12/15 | Review of EMs re: claims issues | .10 | 78.50 | 41491399 |
| Eckenrod, R. D. | 10/13/15 | Revise litigation document | .10 | 78.50 | 41504848 |
| Lipner, L. A. | 10/14/15 | Correspondence w M. Cilia (RLKS) re employee claims issues. | .30 | 235.50 | 41561678 |
| Rozenberg, I. | 10/14/15 | Corr re employee agreement. | .20 | 186.00 | 41521833 |
| Eckenrod, R. D. | 10/14/15 | Review of claims issues | .30 | 235.50 | 41519325 |
| Lipner, L. A. | 10/15/15 | Reviewed litigation document. | .10 | 78.50 | 41561720 |
| Lobacheva, A. | 10/16/15 | Searched for pension issue documents per D. Xu. | 1.70 | 433.50 | 41549308 |
| Malone, L. | 10/16/15 | E-mails to team re: pension matters. | 1.10 | 863.50 | 41587730 |
| Eckenrod, R. D. | 10/16/15 | EM to claimant counsel re: litigation document (.3); drafting and review of issues re: same (2.6) | 2.90 | 2,276.50 | 41549746 |
| Eckenrod, R. D. | 10/19/15 | Review of issues re: litigation documents (.7); EMs to RLKS and Huron re: same (.3) | 1.00 | 785.00 | 41564116 |
| Malone, L. | 10/20/15 | E-mails re: pension issues (1.0); t/c w/PBGC re: same (0.3). | 1.30 | 1,020.50 | 41588968 |
| Eckenrod, R. D. | 10/20/15 | EMs to RLKS re: litigation documents (.2) | .20 | 157.00 | 41574277 |
| Livingston, M. | 10/21/15 | Weekly conference call regarding employee claims with R. Eckenrod, L. Lipner and claims administrator. | .50 | 232.50 | 41597484 |
| Malone, L. | 10/21/15 | T/c re: pension issues w/K. Schultea and K. Kirgiz (0.5); e-mails re: same (1.0). | 1.50 | 1,177.50 | 41630196 |
| Lipner, L. A. | 10/21/15 | T/c with RLKS; Huron, M. Livingston, R. Eckenrod re various employee claims matters (.5). Correspondence with A. Ruiz re employee claims issues (.1). | .60 | 471.00 | 41643878 |
| Eckenrod, R. D. | 10/21/15 | TC w/ M. Livingston, L. Lipner, RLKS and Huron re: claims update (.5); TC w/ L. Lipner re: same (.1); EMs to RLKS re: same (.1) | .70 | 549.50 | 41587459 |
| Bromley, J. L. | 10/22/15 | Telephone call L. Malone on pension issues (.20); emails with L. Malone regarding same (.10) | .30 | 363.00 | 41620167 |
| Lobacheva, A. | 10/22/15 | Pulled relevant correspondence from Decisiv per D. Xu. | .30 | 76.50 | 41620481 |
| Malone, L. | 10/22/15 | T/c with K. Schultea and PBGC (0.5); t/c with J. Bromley re: pension issues (0.2); e-mails re: pension issues (0.8). | 1.50 | 1,177.50 | 41630243 |
| Eckenrod, R. D. | 10/22/15 | Review of claims issues (.2) | .20 | 157.00 | 41605898 |
| Bromley, J. L. | 10/26/15 | Emails with L. Malone regarding pension issues (.10). | .10 | 121.00 | 41698876 |

MATTER: 17650-009  EMPLOYEE MATTERS

| | | | | | |
|---|---|---|---|---|---|
| Malone, L. | 10/26/15 | E-mails with J. Bromley re: pension issues (0.5); conf. w/J. Bromley re: same (0.3). | .80 | 628.00 | 41702151 |
| Rozenberg, I. | 10/26/15 | Corr re employee agreement. | .20 | 186.00 | 41630506 |
| Bromley, J. L. | 10/27/15 | Emails with D. Botter regarding pension issues (.20) | .20 | 242.00 | 41699053 |
| Rozenberg, I. | 10/27/15 | Correspondence regarding employee agreement. | .20 | 186.00 | 41649430 |
| | | **MATTER TOTALS:** | **24.10** | **18,380.50** | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 10/13/15 | Email to W. McRae regarding tax issues (.20) | .20 | 242.00 | 41695609 |
| | | **MATTER TOTALS:** | **.20** | **242.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 10/02/15 | Emailed timekeepers regarding fee application. | .50 | 272.50 | 41427970 |
| Eber, A. | 10/03/15 | Correspond with M. Ryan regarding fee application. | .10 | 54.50 | 41429344 |
| O'Keefe, P. M. | 10/05/15 | Email to P. Cantwell and A. Eber regarding certain expense disbursements (.10) | .10 | 34.50 | 41427727 |
| O'Keefe, P. M. | 10/05/15 | Initial review of expense disbursements for September 2015 fee application (1.10); Prepare September 2015 time details for review (.40); Prepare response to preliminary fee examiner report concerning the 26th Interim Fee Application (1.30) | 2.80 | 966.00 | 41431194 |
| Cantwell, P. A. | 10/05/15 | Email to R. Coleman re expense issue (.3); T/c with R. Coleman re same (.1); F/up emails to P. O'Keefe, A. Eber re expense issue (.2). | .60 | 417.00 | 41488127 |
| O'Keefe, P. M. | 10/06/15 | Review of time details for September 2015 fee application (1.00); Review of expense disbursements while drafting the expense disbursements exhibit to the September 2015 fee application (.50) | 1.50 | 517.50 | 41447606 |
| O'Keefe, P. M. | 10/07/15 | Review expense disbursements while drafting the expense disbursements exhibit to the September 2015 fee application (2.20) | 2.20 | 759.00 | 41456007 |
| Brod, C. B. | 10/08/15 | Review Fee Examiner e-mail (.40); E-mail to P. Cantwell (.10). | .50 | 605.00 | 41682011 |
| O'Keefe, P. M. | 10/08/15 | Update spreadsheet to be provided with response to fee examiner (.10) Emails to P. Cantwell and C. Brod regarding same (.10) | .20 | 69.00 | 41465385 |
| O'Keefe, P. M. | 10/08/15 | Review September 2015 time details for fee application | 1.50 | 517.50 | 41468093 |
| Cantwell, P. A. | 10/08/15 | Revise correspondence to fee examiner and send to L. Schweitzer for review. | .30 | 208.50 | 41479020 |
| Schweitzer, L. | 10/09/15 | E/m to J. Scarborough re Cleary fee app (0.1). | .10 | 119.00 | 41711454 |
| O'Keefe, P. M. | 10/09/15 | Review of September time details for fee application (3.20) | 3.20 | 1,104.00 | 41479446 |
| Cantwell, P. A. | 10/09/15 | Corr. to L. Schweitzer re quarterly fee application comm to fee examiner. | .10 | 69.50 | 41488229 |
| O'Keefe, P. M. | 10/12/15 | Email to Billing/Accounting Dept. regarding request for expense backup (.10); Review time details for September 2015 fee application (2.40); | 2.60 | 897.00 | 41489758 |

Email to P. Cantwell regarding same (.10)

| | | | | | |
|---|---|---|---|---|---|
| O'Keefe, P. M. | 10/13/15 | Attention to expense disbursements related to September 2015 fee application, including call with S. Berry (Accounting Dept.) (.20); Email to P. Cantwell regarding fee application estimate (.10) | .30 | 103.50 | 41502814 |
| Cantwell, P. A. | 10/13/15 | Review fees and send to L. Schweitzer for comment. | .50 | 347.50 | 41525890 |
| O'Keefe, P. M. | 10/14/15 | Communications with P. Cantwell regarding time details for September 2015 fee application (.10); Finalize matter number transfers e-mail to M.V. Ryan (Billing Dept.) regarding same (.20) | .30 | 103.50 | 41510421 |
| O'Keefe, P. M. | 10/14/15 | Review expense disbursements while drafting the expense disbursements exhibit to the September 2015 fee application | .60 | 207.00 | 41516335 |
| Cantwell, P. A. | 10/14/15 | Review matter transfers. | .50 | 347.50 | 41525899 |
| O'Keefe, P. M. | 10/15/15 | Call with A. Eber regarding expense disbursements (.10); Review of expense disbursements while drafting the expense disbursements exhibit to the September 2015 fee statement (.10) | .20 | 69.00 | 41529165 |
| Graham, A. | 10/19/15 | Review September diaries for fee application and match with Accounting, including communications with M.V. Ryan, re same | 2.50 | 950.00 | 41614039 |
| Cantwell, P. A. | 10/19/15 | Corr. to new team members (E. Gallagher, R. Redway) re proper billing procedures. | .20 | 139.00 | 41599137 |
| Graham, A. | 10/20/15 | Review September diaries for fee application and match with Accounting, including communications with M.V. Ryan, re same | 2.20 | 836.00 | 41614068 |
| Eber, A. | 10/20/15 | Reviewed expense adjustments. | .20 | 109.00 | 41575047 |
| O'Keefe, P. M. | 10/20/15 | Review of expense disbursements while drafting the expense disbursements exhibit to the September 2015 fee statement (1.80); Email to A. Eber and P. Cantwell regarding same (.20); Call with A. Eber regarding same (.10); Follow-up email to A. Eber regarding same (.10) | 2.20 | 759.00 | 41569444 |
| Graham, A. | 10/21/15 | Review September diaries for fee application and match with Accounting, including communications with M.V. Ryan, re same | .70 | 266.00 | 41614090 |
| Eber, A. | 10/21/15 | Reviewed disbursements exhibit. | .10 | 54.50 | 41598806 |
| O'Keefe, P. M. | 10/21/15 | Update expense disbursements exhibit draft to September 2015 fee application (.30); Email to P. Cantwell regarding expense disbursements (.10); Email to M.V. Ryan (Billing Dept.) regarding | 2.10 | 724.50 | 41583836 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | same (.10); Email to A. Eber regarding expense disbursements exhibit draft (.10); Calls with M.V. Ryan (Billing Dept.) regarding same (.20); Review expenses and coordinate with M.V. Ryan (Billing Dept.) to finalize totals (1.30) |  |  |  |
| Cantwell, P. A. | 10/21/15 | Revise September fee application document. | 2.20 | 1,529.00 | 41615584 |
| Brod, C. B. | 10/22/15 | E-mail to P. Cantwell (.10). | .10 | 121.00 | 41702597 |
| Graham, A. | 10/22/15 | Review September diaries for fee application and match with Accounting, including communications with M.V. Ryan, re same | 1.00 | 380.00 | 41614104 |
| Eber, A. | 10/22/15 | Drafted fee application. | .90 | 490.50 | 41617184 |
| O'Keefe, P. M. | 10/22/15 | Update professional summary charts to September 2015 fee application as per A. Eber | .40 | 138.00 | 41597588 |
| Cantwell, P. A. | 10/22/15 | Revise and finalize September CGSH fee application and send to C. Brod for review. | .80 | 556.00 | 41606686 |
| Cantwell, P. A. | 10/23/15 | Review fee examiner final quarterly report. | .20 | 139.00 | 41615682 |
| Brod, C. B. | 10/24/15 | Review September Fee Application | 3.50 | 4,235.00 | 41704719 |
| Graham, A. | 10/26/15 | Incorporating edits into the Nortel September fee application | .30 | 114.00 | 41689921 |
| Eber, A. | 10/26/15 | Revised fee application. | .30 | 163.50 | 41638425 |
| McKay, E. | 10/26/15 | Met with P. O'Keefe re fee app issues (0.3); Call w/ P. Cantwell, P. O'Keefe, M. Rodriguez, B. Taylor re: same (.2). | .50 | 142.50 | 41714098 |
| O'Keefe, P. M. | 10/26/15 | Call with P. Cantwell, M. Rodriguez, B. Taylor and E. McKay regarding fee application issues (.20); Follow up with E. McKay regarding same (.30) | .50 | 172.50 | 41627554 |
| Cantwell, P. A. | 10/26/15 | Finalize CGSH September fee application (.3); Corr. to J. Bromley, L. Schweitzer re final review (.1). | .40 | 278.00 | 41638246 |
| Bromley, J. L. | 10/27/15 | Email to P. Cantwell regarding quarterly fee hearing (.20) | .20 | 242.00 | 41699084 |
| McKay, E. | 10/27/15 | Scanned fee application signature page (0.2). | .20 | 57.00 | 41714255 |
| O'Keefe, P. M. | 10/27/15 | Prepare materials for records | .10 | 34.50 | 41638952 |
| Cantwell, P. A. | 10/27/15 | Coordinate finalizing fee application and corr. to local counsel for filing (.2). | .20 | 139.00 | 41665342 |
| Eber, A. | 10/28/15 | Corresponded w/P. O'Keefe re: fee application calendars. | .30 | 163.50 | 41710094 |

| O'Keefe, P. M. | 10/28/15 | Prepare materials for records (.50); Prepare spreadsheet of September 2015 fee application for fee examiner's review (.50); Draft fee application review timeline for months of November and December (1.00); Call with A. Eber regarding fee application estimates (.10); Call with M.V. Ryan (Billing Dept.) regarding same (.10) | 2.20 | 759.00 | 41649761 |
| O'Keefe, P. M. | 10/28/15 | Communications with fee application review team regarding November-December timeline (.20); Update timeline (.40) | .60 | 207.00 | 41650638 |
| Cantwell, P. A. | 10/28/15 | Review September fees for submission to fee examiner (.2) and November/December fee application review schedule (.3). | .50 | 347.50 | 41666140 |
| | | **MATTER TOTALS:** | **44.30** | **22,035.00** | |

**MATTER: 17650-021  LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Gurgel, M. G. | 09/15/15 | Correspondence with team re litigation document (0.1); reviewed litigation document and correspondence with team re same (1.1). | 1.20 | 930.00 | 41711509 |
| Gurgel, M. G. | 09/16/15 | Met with D. Herrington and H. Murtagh re litigation issue (0.8); Review third party letter and comments to team re same (1.2). | 2.00 | 1,550.00 | 41712928 |
| Herrington, D. | 10/01/15 | Meeting with M. Gurgel, H. Murtagh and L. Christensen re litigation issue (partial attendee) (0.70); Emails re litigation document (0.10). | .80 | 804.00 | 41430600 |
| Murtagh, H. K. | 10/01/15 | Prepare for (0.6) office meeting L. Christensen (Analysis Group), M. Gurgel, D. Herrington (1.6) regarding litigation issue; and follow-up (0.1). | 2.30 | 1,690.50 | 41428832 |
| Rylander, J. A. | 10/01/15 | Draft coding palate layout for document review (.5); analysis of document set to prepare for review (1) | 1.50 | 570.00 | 41464989 |
| Gurgel, M. G. | 10/01/15 | Met with D. Herrington (partial attendee), H. Murtagh, and consultants  regarding litigation issue (1.6); Reviewed litigation documents and comments to team (0.5). | 2.10 | 1,627.50 | 41419476 |
| Cantwell, P. A. | 10/01/15 | Review draft litigation document | .70 | 486.50 | 41426678 |
| Schweitzer, L. | 10/02/15 | Mtg with P. Cantwell and M. Gurgel re litigation issue (0.3). E/ms with P. Cantwell, etc re litigation documents (0.2). | .50 | 595.00 | 41694376 |
| Rylander, J. A. | 10/02/15 | Call w database provider and emails w M. Gurgel and S. Reents re litigation issue. | .30 | 114.00 | 41465133 |
| Gurgel, M. G. | 10/02/15 | Met with L. Schweitzer and P. Cantwell re litigation issue and case strategy (0.3); reviewed letter (0.4); drafted email update to client (0.2); correspondence with opposing counsel (0.1). | 1.00 | 775.00 | 41715007 |
| Cantwell, P. A. | 10/02/15 | Mtg. w/ L. Schweitzer, M. Gurgel re litigation issue (.3) and draft corr. to J. Ray re same (.6). Comm. to L. Schweitzer, D. Herrington re litigation document (.2) | 1.10 | 764.50 | 41426816 |
| Cantwell, P. A. | 10/03/15 | Review document production protocols per J. Rylander (1.5) and corr. re same (.3). | 1.80 | 1,251.00 | 41426927 |
| Cantwell, P. A. | 10/04/15 | Revise litigation document (4.0).  Review litigation research issue (.5). Review litigation document and corr. to M. Gurgel re same (1.0). | 5.50 | 3,822.50 | 41429150 |
| Schweitzer, L. | 10/05/15 | T/c Herrington re claims issue (0.1). | .10 | 119.00 | 41694703 |

**MATTER: 17650-021  LITIGATION**

| Herrington, D. | 10/05/15 | Call re case status and staffing (.20). | .20 | 201.00 | 41451521 |
| Rylander, J. A. | 10/05/15 | Send documents to vendor to load for production; calls and emails re new engagement w/ vendor; email w P. Cantwell re coding layout | .80 | 304.00 | 41488349 |
| Gurgel, M. G. | 10/05/15 | Call to opposing counsel and prep for call (0.1); Litigation issue planning (1.1). | 1.20 | 930.00 | 41439269 |
| Schweitzer, L. | 10/06/15 | E/ms with P. Cantwell, etc. re filings (0.2). | .20 | 238.00 | 41696087 |
| Herrington, D. | 10/06/15 | Calls and emails re status and next steps (0.30); review of litigation document (0.50). | .80 | 804.00 | 41451621 |
| Lipner, L. A. | 10/06/15 | Correspondence with K. Schultea (RLKS) re litigation document (.1). | .10 | 78.50 | 41739919 |
| Gurgel, M. G. | 10/06/15 | Revisions to document review plan (1.2); Attention to correspondence (0.6); Correspondence with opposing counsel (0.2); Revised research module (2.0). | 4.00 | 3,100.00 | 41552060 |
| Byam, E. D. | 10/06/15 | Attention to litigation issues (1). | 1.00 | 630.00 | 41452560 |
| Herrington, D. | 10/07/15 | Review of summary of litigation issue and emails re same. | .40 | 402.00 | 41493220 |
| Rylander, J. A. | 10/07/15 | Call w database provider re database issues and engagement; emails w database provider re coding layout and document collection | 1.20 | 456.00 | 41489658 |
| Gurgel, M. G. | 10/07/15 | Correspondence with team re litigation issues (0.9); Call with co-defendant's counsel (0.7); Correspondence with team re case developments/strategy (0.8); Attention to correspondence (0.4). | 2.80 | 2,170.00 | 41552142 |
| Rylander, J. A. | 10/08/15 | Extensive attention to incoming document review issues. | 4.70 | 1,786.00 | 41489944 |
| Gurgel, M. G. | 10/08/15 | Attention to correspondence | .60 | 465.00 | 41545492 |
| Byam, E. D. | 10/08/15 | Attention to litigation issues | 1.00 | 630.00 | 41485002 |
| Rylander, J. A. | 10/09/15 | Send incoming production to database provider; identify documents to produce for P Cantwell review; plan staffing for document review; review coding layout in database | 1.10 | 418.00 | 41489962 |
| Cantwell, P. A. | 10/09/15 | Prepare for upcoming document review by revising memo (.4); Comm to J. Rylander re review issues (.20). | .60 | 417.00 | 41488210 |
| Cantwell, P. A. | 10/10/15 | Revise document review protocol. | 1.50 | 1,042.50 | 41525837 |
| Gatti, J. | 10/12/15 | Extensive electronic document review for litigation issues. | 4.00 | 820.00 | 41564731 |

| | | | | | |
|---|---|---|---|---|---|
| Spencer, Q. | 10/12/15 | Extensive electronic document review for litigation issues. | 1.30 | 266.50 | 41565066 |
| Darson, S. J. | 10/12/15 | Extensive electronic document review for litigation issues. | 5.00 | 1,025.00 | 41564517 |
| Dieuvil, J. | 10/12/15 | Extensive electronic document review for litigation issues. | 4.80 | 984.00 | 41564448 |
| Ball, O. | 10/12/15 | Extensive electronic document review for litigation issues. | 5.00 | 1,025.00 | 41564398 |
| Herrington, D. | 10/12/15 | Calls w/ M. Gurgel and emails re litigation issues. | .50 | 502.50 | 41493522 |
| Cavanagh, J. | 10/12/15 | Meeting with associates to discuss document review guidance (1.3) follow-up re: same (.2). | 1.50 | 307.50 | 41564669 |
| Rylander, J. A. | 10/12/15 | Emails w database provider to adjust tags and permissions, and create user accounts; pull example documents for orientation; edit review protocol; review orientation; manage document review | 5.70 | 2,166.00 | 41502875 |
| Gurgel, M. G. | 10/12/15 | Attention to correspondence (0.9); Update document review protocol (1.0); Call with D. Herrington re case strategy/developments (0.4); Attend meeting for contract attorneys with P. Cantwell and J. Rylander (0.4, partial participant) | 2.70 | 2,092.50 | 41553023 |
| Dernovsky, Y. | 10/12/15 | Review orientation with P. Cantwell and M. Gurgel | 1.30 | 494.00 | 41545061 |
| Cantwell, P. A. | 10/12/15 | Revise documents for contract attorney review (.3); Prepare for (.6) and attend (1.3) contract attorney review orientation meeting w/ M. Gurgel (partial), J. Rylander. | 2.20 | 1,529.00 | 41525857 |
| Dompierre, Y. | 10/12/15 | Document review orientation. | 1.30 | 266.50 | 41564525 |
| Gatti, J. | 10/13/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564732 |
| Spencer, Q. | 10/13/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41565067 |
| Darson, S. J. | 10/13/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564518 |
| Dieuvil, J. | 10/13/15 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 41564450 |
| Ball, O. | 10/13/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564399 |
| Cavanagh, J. | 10/13/15 | Extensive electronic document review for litigation issues. | 3.50 | 717.50 | 41564659 |

**MATTER: 17650-021  LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| Rylander, J. A. | 10/13/15 | Manage review of incoming productions | 4.30 | 1,634.00 | 41566395 |
| Gurgel, M. G. | 10/13/15 | Call with opposing counsel and P. Cantwell re litigation issues and post-call notes (0.6); reviewed draft litigation document (0.1) | .70 | 542.50 | 41730023 |
| Cantwell, P. A. | 10/13/15 | Call w/ D. Adler, M. Gurgel, C. Huberty re litigation issues. | .30 | 208.50 | 41525878 |
| Dompierre, Y. | 10/13/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564555 |
| Gatti, J. | 10/14/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564733 |
| Spencer, Q. | 10/14/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41565068 |
| Schweitzer, L. | 10/14/15 | Revise draft litigation document (0.30). E/ms, t/cs with D. Herrington, M. Gurgel, D. Abbott re litigation document (0.4). Mtg with M. Gurgel re litigation document (0.5). | 1.20 | 1,428.00 | 41574911 |
| McKay, E. | 10/14/15 | Created litigation document minibook per P. Cantwell (2.7) | 2.70 | 769.50 | 41630927 |
| Darson, S. J. | 10/14/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564519 |
| Dieuvil, J. | 10/14/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564451 |
| Ball, O. | 10/14/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564400 |
| Herrington, D. | 10/14/15 | Work on litigation issue outline (0.2). Meeting with M. Gurgel re: case developments/strategy (0.6). | .80 | 804.00 | 41573165 |
| Cavanagh, J. | 10/14/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564660 |
| Murtagh, H. K. | 10/14/15 | Review litigation document. | 1.00 | 735.00 | 41701316 |
| Rylander, J. A. | 10/14/15 | Manage review of incoming productions | 3.50 | 1,330.00 | 41566456 |
| Gurgel, M. G. | 10/14/15 | Attention to correspondence (0.3); draft litigation document (1.9). | 2.20 | 1,705.00 | 41713953 |
| Gurgel, M. G. | 10/14/15 | Attention to correspondence (0.6); call with D. Herrington re case strategy (0.1); meetings with L. Schweitzer (0.5) and D. Herrington re case developments/strategy (0.6); reviewed litigation documents; (1.4); reviewed/notes on litigation document (1.0) | 4.20 | 3,255.00 | 41714003 |
| Cantwell, P. A. | 10/14/15 | EM to A. Remming re litigation document filing | .50 | 347.50 | 41525924 |

(.3) and adversary proceeding timing (.2).

| | | | | | |
|---|---|---|---|---|---|
| Dompierre, Y. | 10/14/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564556 |
| Gatti, J. | 10/15/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564734 |
| Spencer, Q. | 10/15/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41565069 |
| Schweitzer, L. | 10/15/15 | E/ms, t/cs with M. Gurgel re litigation document and case schedule (0.3). Email to H. Murtagh re litigation documents, planning (0.3).  Review litigation documents (0.4). | 1.00 | 1,190.00 | 41574469 |
| McKay, E. | 10/15/15 | Pulled cited cases from litigation documents per P. Cantwell (0.7). Pulled filings from docket and saved to path per H. Murtagh (0.5). Prepared pleadings and added to Notebook (1.3). Updated litigation documents per K. Sheridan (0.5). Updated notebook (1.0). | 4.00 | 1,140.00 | 41632379 |
| Sheridan, K. M. | 10/15/15 | Review and analyze litigation document. | .60 | 441.00 | 41553544 |
| Sheridan, K. M. | 10/15/15 | Review and analyze litigation document. | 2.50 | 1,837.50 | 41553559 |
| Sheridan, K. M. | 10/15/15 | Review legal research memorandum on litigation issues. | 1.60 | 1,176.00 | 41553565 |
| Sheridan, K. M. | 10/15/15 | Review emails and documents relating to litigation update. | 2.70 | 1,984.50 | 41553576 |
| Sheridan, K. M. | 10/15/15 | Meeting with M. Gurgel (partial), D. Byam, P. Cantwell and H. Murtagh regarding litigation document. | 1.30 | 955.50 | 41553583 |
| Darson, S. J. | 10/15/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564520 |
| Dieuvil, J. | 10/15/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564452 |
| Ball, O. | 10/15/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564402 |
| Herrington, D. | 10/15/15 | Call with Nortel Canada re litigation issues (1.10); emails re same (0.30). | 1.40 | 1,407.00 | 41696128 |
| Cavanagh, J. | 10/15/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564661 |
| Murtagh, H. K. | 10/15/15 | Review litigation documents (0.6); email team regarding same (0.3); outline  responses (1.9); office meeting with D. Byam, M. Gurgel, P. Cantwell, K. Sheridan regarding litigation update and next steps (1.3). ` | 4.10 | 3,013.50 | 41701529 |

| | | | | | |
|---|---|---|---|---|---|
| Rylander, J. A. | 10/15/15 | Manage review of incoming productions | .40 | 152.00 | 41567808 |
| Gurgel, M. G. | 10/15/15 | Review litigation document (0.6); call with co-defendant's counsel (1.0); post-call discussion with D. Herrington (0.1); reviewed call notes (0.1); draft litigation document (1.5) | 3.30 | 2,557.50 | 41714063 |
| Gurgel, M. G. | 10/15/15 | Worked on litigation issue outline (2.9); call with J. Opolsky (0.3); met with H. Murtagh, K. Sheridan, P. Cantwell, and D. Byam re litigation update (1.0 partial participant); comments to litigation document and email correspondence with team, client, and other parties re same (0.8) | 5.00 | 3,875.00 | 41714103 |
| Cantwell, P. A. | 10/15/15 | Mtg. w/ D. Byam, M. Gurgel (partial participant), H. Murtagh, K. Sheridan re litigation update and next steps (1.3); Review filed litigation document (.5). | 1.80 | 1,251.00 | 41550893 |
| Dompierre, Y. | 10/15/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564557 |
| Byam, E. D. | 10/15/15 | Read litigation document (3); prepared for team meeting (0.2); team meeting with M. Gurgel, P. Cantwell, H. Murtagh and K. Sheridan re litigation update (1.3). | 4.50 | 2,835.00 | 41538651 |
| Gatti, J. | 10/16/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564735 |
| Spencer, Q. | 10/16/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41565070 |
| Schweitzer, L. | 10/16/15 | Revise litigation document, emails with H. Murtagh, etc. re same (0.3). Revise litigation documents and e/ms with M. Gurgel, D. Herrington re same (0.6). | .90 | 1,071.00 | 41574389 |
| Sheridan, K. M. | 10/16/15 | Review and analyze litigation document. | 1.70 | 1,249.50 | 41553622 |
| Sheridan, K. M. | 10/16/15 | Begin drafting litigation document. | 2.30 | 1,690.50 | 41553628 |
| Darson, S. J. | 10/16/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564521 |
| Dieuvil, J. | 10/16/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564453 |
| Ball, O. | 10/16/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564403 |
| Herrington, D. | 10/16/15 | Work on litigation documents and calls and emails re same. | 1.80 | 1,809.00 | 41575098 |
| Cavanagh, J. | 10/16/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564662 |

| | | | | | |
|---|---|---|---|---|---|
| Murtagh, H. K. | 10/16/15 | Review and edit litigation document; email to L. Schweitzer regarding same. | 1.00 | 735.00 | 41580368 |
| Gurgel, M. G. | 10/16/15 | Call with D. Herrington and counsel for third party (0.3); Draft and revise litigation documents (3.4); Call with opposing counsel (0.4); Revise litigation documents and correspondence with local counsel re filing (1.7); Review edits to litigation document (0.2); Attention to correspondence (0.3). | 6.30 | 4,882.50 | 41553325 |
| Dernovsky, Y. | 10/16/15 | Quality control review; database management and coordination with the vendor related to review management, at the request of J. Rylander | 8.70 | 3,306.00 | 41545081 |
| Cantwell, P. A. | 10/16/15 | Review and edit litigation document  (.4); Draft litigation document per M. Gurgel (.4). | .80 | 556.00 | 41551632 |
| Dompierre, Y. | 10/16/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41564558 |
| Byam, E. D. | 10/16/15 | Drafted section of litigation document and attention to research issues | 6.00 | 3,780.00 | 41551875 |
| Dernovsky, Y. | 10/17/15 | Quality control document review | 1.50 | 570.00 | 41545082 |
| Rylander, J. A. | 10/18/15 | Manage review of incoming document productions | .20 | 76.00 | 41551799 |
| Gurgel, M. G. | 10/18/15 | Attention to correspondence (0.5); Supervised document review work (1.2). | 1.70 | 1,317.50 | 41553807 |
| Gatti, J. | 10/19/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637367 |
| Spencer, Q. | 10/19/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41668649 |
| Schweitzer, L. | 10/19/15 | Mtg with M. Gurgel re case issue (0.1).  Review litigation document and e/ms with M.  Gurgel, D. Herrington re same (0.4). | .50 | 595.00 | 41563972 |
| McKay, E. | 10/19/15 | Printed, checked, and delivered litigation document minibooks (1.5). Updated  litpath and Notebook (4.5). | 6.00 | 1,710.00 | 41633155 |
| Redway, R. S. | 10/19/15 | Reviewed litigation document in preparation of team meeting. (.6) Team meeting with M. Gurgel and E. Gallagher re: overview of matter and team strategy (.7) | 1.30 | 604.50 | 41563729 |
| Gallagher, E. C | 10/19/15 | Reviewed factual details of the case (0.7). Mtg. w/ R. Redway, M. Gurgel regarding: case introduction and assignments (0.7). Reviewed litigation document (0.7). Mtg. w/ P. Cantwell regarding: research assignment on litigation issue (0.2). Researched and drafted litigation issue memo (4.9). Reviewed team emails regarding case scheduling (0.1). | 7.30 | 3,394.50 | 41566451 |

**MATTER: 17650-021  LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| Darson, S. J. | 10/19/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637259 |
| Dieuvil, J. | 10/19/15 | Extensive electronic document review for litigation issues. | 8.30 | 1,701.50 | 41637145 |
| Ball, O. | 10/19/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637171 |
| Herrington, D. | 10/19/15 | Review of litigation document and emails and calls re same. | 1.20 | 1,206.00 | 41575153 |
| Cavanagh, J. | 10/19/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41668634 |
| Rylander, J. A. | 10/19/15 | Manage review of incoming productions | .50 | 190.00 | 41610707 |
| Gurgel, M. G. | 10/19/15 | Worked on litigation document (0.8); Reviewed litigation document (0.5); Case intro meeting with E. Gallagher and R. Redway (0.7); Prep for meet and confer (0.8); Comments to draft litigation document (0.5); Communications with team and opposing counsel re case schedule (0.4). | 3.70 | 2,867.50 | 41713055 |
| Gurgel, M. G. | 10/19/15 | Document review and communications (0.3); Call with opposing counsel re scheduling (0.2); Correspondence with team re scheduling and filings (0.5); Reviewed litigation document (0.3); reviewed litigation issue documents (2.2). | 3.50 | 2,712.50 | 41713108 |
| Cantwell, P. A. | 10/19/15 | Draft litigation document (3.8); Mtg. w/ E. Gallagher re research project. (.2); Research document service issue (.3) and update litigation document accordingly (.8). | 5.10 | 3,544.50 | 41599100 |
| Dompierre, Y. | 10/19/15 | Meeting re: review for litigation issues. | 8.00 | 1,640.00 | 41637279 |
| Byam, E. D. | 10/19/15 | Drafted section of litigation document and attention to documents and correspondence re same | 6.50 | 4,095.00 | 41572412 |
| Gatti, J. | 10/20/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637368 |
| Spencer, Q. | 10/20/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41668650 |
| Schweitzer, L. | 10/20/15 | Emails with M. Gurgel, D. Herrington re litigation issues (0.4) | .40 | 476.00 | 41571589 |
| Redway, R. S. | 10/20/15 | Team meeting w/ P Cantwell, K. Sheridan, E. Gallagher, and D. Byam re: litigation issues (.8); Meeting w/ K. Sheridan re: research issue (.3); Reviewed and edited  litigation documents (3.5). | 4.60 | 2,139.00 | 41597183 |
| Gallagher, E. C | 10/20/15 | Reviewed litigation document (0.1). Conducted follow-up research re: litigation issue (4.4). Mtg. w/ P. Cantwell, D. Byam, K. Sheridan, and R. | 5.30 | 2,464.50 | 41574433 |

**MATTER: 17650-021  LITIGATION**

Redway re: case introduction (0.9).

| | | | | | | |
|---|---|---|---|---|---|---|
| Sheridan, K. M. | 10/20/15 | Prep for meeting (.1); Meeting with P. Cantwell; D. Byam; R. Redway and E. Gallagher regarding case introduction (.8). | .90 | 661.50 | 41573049 |
| Darson, S. J. | 10/20/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637261 |
| Dieuvil, J. | 10/20/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637147 |
| Ball, O. | 10/20/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637173 |
| Herrington, D. | 10/20/15 | Multiple calls and emails re case scheduling (1.30); emails and call re litigation issues (0.60). | 1.90 | 1,909.50 | 41575229 |
| Cavanagh, J. | 10/20/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41668635 |
| Rylander, J. A. | 10/20/15 | Run searches in database for litigation issue | 2.30 | 874.00 | 41619530 |
| Gurgel, M. G. | 10/20/15 | Correspondence with opposing counsel and team re scheduling (0.6); Reviewed database vendor package and correspondence with team re same (0.4); reviewed document review materials (1.0) | 2.00 | 1,550.00 | 41713195 |
| Gurgel, M. G. | 10/20/15 | Prep for meeting re litigation issue (2.1) and met with P. Cantwell re same (.7); attention to correspondence (0.6); call with D. Herrington and third party counsel (0.2); call with D. Herrington (0.3); call with P. Cantwell re assignments (0.1). | 4.00 | 3,100.00 | 41713237 |
| Gurgel, M. G. | 10/20/15 | Correspondence re scheduling with D. Herrington, local counsel, and opposing counsel (0.2); prep for meeting re litigation issue (0.7). | .90 | 697.50 | 41713333 |
| Cantwell, P. A. | 10/20/15 | T/c with M. Gurgel re documents (.1); Prepare for (.5) and meet (.7) with M. Gurgel re litigation issue; Mtg. w/ R. Redway, E. Gallagher, K. Sheridan, D. Byam re new team member integration and assignments (.8); Follow-up corr. to R. Redway, E. Gallagher re access and assignments (1.5). | 3.60 | 2,502.00 | 41599148 |
| Dompierre, Y. | 10/20/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637306 |
| Byam, E. D. | 10/20/15 | Drafted section of litigation document and attention to documents re same (2); meeting with P. Cantwell, K. Sheridan, R. Redway and E. Gallagher re case assignments (0.8). | 2.80 | 1,764.00 | 41575024 |
| Gatti, J. | 10/21/15 | Search database for litigation issue. | 10.00 | 2,050.00 | 41637398 |
| Spencer, Q. | 10/21/15 | Search database for litigation issue. | 8.50 | 1,742.50 | 41668658 |

| Graham, A. | 10/21/15 | Search for notes about Nortel shared drive, communications with P. Cantwell re: same | .20 | 76.00 | 41614095 |
|---|---|---|---|---|---|
| Schweitzer, L. | 10/21/15 | Review litigation document, emails with M. Gurgel re same (0.3). | .30 | 357.00 | 41641010 |
| McKay, E. | 10/21/15 | Arranged case access and listserv addition per K. Sheridan (0.3) | .30 | 85.50 | 41635126 |
| Redway, R. S. | 10/21/15 | Reviewed and edited litigation document, drafted email to P. Cantwell re: same (.9); Reviewed, researched and drafted email to P. Cantwell re: litigation issue (.8); Reviewed memo re: litigation issue (.6). | 2.30 | 1,069.50 | 41597199 |
| Gallagher, E. C | 10/21/15 | Conducted follow up research re: litigation issue (1.2); Reviewed emails re: litigation issue (0.1). | 1.30 | 604.50 | 41598842 |
| Sheridan, K. M. | 10/21/15 | Research litigation issue (1); draft sections of litigation document (2.2). | 3.20 | 2,352.00 | 41656956 |
| Sheridan, K. M. | 10/21/15 | Communication with counsel for Canadian Debtors regarding litigation issue. | 1.20 | 882.00 | 41656959 |
| Darson, S. J. | 10/21/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637262 |
| Dieuvil, J. | 10/21/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637148 |
| Ball, O. | 10/21/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637174 |
| Herrington, D. | 10/21/15 | Emails re case strategy. | .40 | 402.00 | 41696779 |
| Cavanagh, J. | 10/21/15 | Search database for litigation issue. | 8.30 | 1,701.50 | 41668640 |
| Rylander, J. A. | 10/21/15 | Run searches in database for litigation issue | 3.50 | 1,330.00 | 41624333 |
| Gurgel, M. G. | 10/21/15 | Correspondence re litigation document (0.1); Memo to file re litigation document (0.4); Discussed scheduling with L. Schweitzer and follow-up emails to D. Herrington and local counsel (0.3); Email to client re case developments (0.1); Call with local counsel and follow-up with team re call (0.2); Supervised document review (0.4); Reviewed litigation document and correspondence with team and local counsel re same (0.7). | 2.20 | 1,705.00 | 41730073 |
| Gurgel, M. G. | 10/21/15 | Prep for meeting re litigation issue (1.3); Correspondence with opposing counsel re scheduling (0.2); Reviewed litigation issue materials (0.5); Reviewed litigation issue notes (1.0). | 3.00 | 2,325.00 | 41730099 |
| Cantwell, P. A. | 10/21/15 | Call w/ K. Sheridan re litigation issue (.1); T/c L. Schweitzer re litigation issue (.2) and input related | 5.90 | 4,100.50 | 41615542 |

|  |  | edits (.3); Comm to M. Gurgel re litigation issue (.1); Draft litigation document (1); Outline for meeting re litigation issue (4.2). |  |  |  |
|---|---|---|---|---|---|
| Dompierre, Y. | 10/21/15 | Search database for litigation issue. | 8.00 | 1,640.00 | 41637314 |
| Byam, E. D. | 10/21/15 | Attention to correspondence re litigation document (0.3). | .30 | 189.00 | 41596585 |
| Gatti, J. | 10/22/15 | Extensive electronic document review for litigation issues. | 6.00 | 1,230.00 | 41637369 |
| Spencer, Q. | 10/22/15 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 41668651 |
| McKay, E. | 10/22/15 | Arranged addition to docket alerts per K. Sheridan (0.4). Updated team calendar per M. Gurgel (2.1). | 2.50 | 712.50 | 41636103 |
| Redway, R. S. | 10/22/15 | Meeting w/ M. Gurgel, K. Sheridan, P. Cantwell, D. Herrington re: case strategy and litigation issue (2.2); draft memo re: meeting re litigation issue (2.5). | 4.70 | 2,185.50 | 41629581 |
| Gallagher, E. C | 10/22/15 | Drafted summary of litigation issue for team. | .70 | 325.50 | 41606248 |
| Sheridan, K. M. | 10/22/15 | Meeting with M. Gurgel, P. Cantwell, R. Redway and D. Herrington (partial) regarding meeting re litigation issue. | 1.20 | 882.00 | 41657025 |
| Sheridan, K. M. | 10/22/15 | Meeting re litigation issue with opposing counsel, M. Gurgel, P. Cantwell, D. Herrington and R. Redway. | 1.30 | 955.50 | 41657037 |
| Sheridan, K. M. | 10/22/15 | Investigation regarding litigation issue list. | .20 | 147.00 | 41657043 |
| Sheridan, K. M. | 10/22/15 | Research litigation issue (.8); draft sections of litigation document (1.6). | 2.20 | 1,617.00 | 41657048 |
| Darson, S. J. | 10/22/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637263 |
| Dieuvil, J. | 10/22/15 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 41637149 |
| Ball, O. | 10/22/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637175 |
| Herrington, D. | 10/22/15 | Participation in call re litigation issue and prep meeting re same. | 1.40 | 1,407.00 | 41697410 |
| Cavanagh, J. | 10/22/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41668636 |
| Rylander, J. A. | 10/22/15 | Pull PDFs of documents for K Sheridan re meeting preparation (.3); manage review of incoming productions (.5) | .80 | 304.00 | 41624703 |

| | | | | | |
|---|---|---|---|---|---|
| Cantwell, P. A. | 10/22/15 | Mtg. w/ R. Redway, K. Sheridan, D. Herrington, M. Gurgel in advance of meeting re litigation issue (.8) and prepare for same (.3); meeting with opposing counsel, R. Redway, K. Sheridan, D. Herrington, M. Gurgel (.8); follow up meeting with same (.4); Comm. w/ T. Ross (N) re litigation issue (.2). | 2.50 | 1,737.50 | 41606404 |
| Dompierre, Y. | 10/22/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637307 |
| Gatti, J. | 10/23/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637370 |
| Spencer, Q. | 10/23/15 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 41668652 |
| Schweitzer, L. | 10/23/15 | Emails with M. Gurgel re litigation issue (0.1). | .10 | 119.00 | 41640964 |
| McKay, E. | 10/23/15 | Follow up with MAO and K. Sheridan on docket issue (0.2) | .20 | 57.00 | 41636205 |
| Redway, R. S. | 10/23/15 | Draft and edit memo re: litigation issues (1.5), review memo and prepare for meeting re: litigation issues (1.5). | 3.00 | 1,395.00 | 41643551 |
| Gallagher, E. C | 10/23/15 | Drafted summary of litigation issue for team (2.6); revised summary of litigation issue (0.8); t/c w/P. Cantwell re: litigation issue research (0.1); reviewed previously filed litigation documents (0.5); drafted email response to follow-up questions re: litigation issue (0.5); conducted follow-up research on litigation issue (2). | 6.50 | 3,022.50 | 41620311 |
| Darson, S. J. | 10/23/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637264 |
| Dieuvil, J. | 10/23/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637150 |
| Ball, O. | 10/23/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637176 |
| Cavanagh, J. | 10/23/15 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 41668637 |
| Cantwell, P. A. | 10/23/15 | Review E. Gallagher research and provide comments (2); Draft litigation document (.5). | 2.50 | 1,737.50 | 41615659 |
| Dompierre, Y. | 10/23/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41637308 |
| Gallagher, E. C | 10/24/15 | Drafted follow-up emails re: litigation issue research. | .70 | 325.50 | 41620359 |
| Cantwell, P. A. | 10/24/15 | Draft litigation document. | 1.50 | 1,042.50 | 41619963 |

| | | | | | |
|---|---|---|---|---|---|
| Gallagher, E. C | 10/25/15 | Drafted follow-up emails re: litigation issue research. | .20 | 93.00 | 41620375 |
| Cantwell, P. A. | 10/25/15 | Extensive drafting of litigation document. | 5.50 | 3,822.50 | 41620014 |
| Spencer, Q. | 10/26/15 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 41677421 |
| Redway, R. S. | 10/26/15 | Research, prepare to draft memo re: litigation issue (1.5). Meet w/ M. Gurgel, including call w/ D. Herrington re: litigation issue research (.5), call w/ P. Cantwell re: case strategy (.1); call w/ entire team re: litigation issue memo (.3); call w/ K. Sheridan re: litigation issue memo (.2). | 2.60 | 1,209.00 | 41675266 |
| Gallagher, E. C | 10/26/15 | Edited sections of litigation document (4.1); t/c w/ M. Gurgel, P. Cantwell, K. Sheridan, and R. Redway re: litigation document (0.2); Drafted follow-up email re: litigation document (0.5). | 4.80 | 2,232.00 | 41633628 |
| Sheridan, K. M. | 10/26/15 | Research litigation issue; draft sections of litigation document. | 4.30 | 3,160.50 | 41657302 |
| Darson, S. J. | 10/26/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41681795 |
| Dieuvil, J. | 10/26/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41681767 |
| Ball, O. | 10/26/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41681743 |
| Herrington, D. | 10/26/15 | Calls and emails re litigation document and litigation issues with M. Gurgel and Canadian debtors. | 1.20 | 1,206.00 | 41637401 |
| Cavanagh, J. | 10/26/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41677176 |
| Murtagh, H. K. | 10/26/15 | Extensive research of and drafting litigation document. | 7.70 | 5,659.50 | 41632384 |
| Rylander, J. A. | 10/26/15 | Manage document review of incoming productions | .50 | 190.00 | 41705919 |
| Gurgel, M. G. | 10/26/15 | Attention to correspondence (0.2); met with R. Redway re litigation document (0.4); call with R. Redway and D. Herrington re litigation document (0.1); call with P. Cantwell re litigation document (0.1); correspondence with team re legal research (0.4); call with D. Herrington and Canadian Debtors re litigation issues (0.2). | 1.40 | 1,085.00 | 41633095 |
| Gurgel, M. G. | 10/26/15 | Call with team re litigation document (0.3); email to opposing and co-defendant's counsel re litigation issue (0.2); correspondence with client re case update (0.2); attention to case correspondence re scheduling (0.3); emails to team re litigation document (0.3); correspondence with team re | 1.50 | 1,162.50 | 41633114 |

litigation issue (0.2).

| | | | | | |
|---|---|---|---|---|---|
| Cantwell, P. A. | 10/26/15 | EM to E. Gallagher re assignment (.3); Review call notes prepared by R. Redway (.5); Call w/ M. Gurgel re litigation issue (.2); EM to H. Murtagh, M. Gurgel, K. Sheridan, R. Redway, E. Gallagher re next steps (.1) and call re same (.1); Draft litigation document (6.6). | 7.80 | 5,421.00 | 41638241 |
| Dompierre, Y. | 10/26/15 | Meeting re: review for litigation issues. | 8.00 | 1,640.00 | 41678021 |
| Byam, E. D. | 10/26/15 | Correspondence re litigation document (0.5). | .50 | 315.00 | 41632422 |
| McKay, E. | 10/27/15 | Followed up on docket alerts per K. Sheridan (0.1) | .10 | 28.50 | 41714177 |
| Redway, R. S. | 10/27/15 | Research and prepare to draft memo on litigation issue (3.5). | 3.50 | 1,627.50 | 41675319 |
| Gallagher, E. C | 10/27/15 | Drafted portions of litigation document. | 1.10 | 511.50 | 41642717 |
| Darson, S. J. | 10/27/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41681796 |
| Dieuvil, J. | 10/27/15 | Extensive electronic document review. | 8.00 | 1,640.00 | 41681768 |
| Ball, O. | 10/27/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41681745 |
| Herrington, D. | 10/27/15 | Team meeting re litigation document (1.30); emails re litigation document and litigation issues (0.30). | 1.60 | 1,608.00 | 41698934 |
| Cavanagh, J. | 10/27/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41677177 |
| Murtagh, H. K. | 10/27/15 | Draft litigation document; telephone call A. Remming (MNAT) regarding same; emails team regarding same; research and drafting litigation document; Meeting w/ D. Herrington, P. Cantwell, M. Gurgel re: litigation document next steps | 4.70 | 3,454.50 | 41679337 |
| Rylander, J. A. | 10/27/15 | Manage document review of incoming productions | .50 | 190.00 | 41707709 |
| Gurgel, M. G. | 10/27/15 | Correspondence with other parties re litigation issue (0.2); Met with D. Herrington, H. Murtagh, and P. Cantwell re litigation document (1.3); litigation issue (0.2); Revisions to draft litigation document (0.5). | 2.20 | 1,705.00 | 41650047 |
| Gurgel, M. G. | 10/27/15 | Draft litigation document | 2.10 | 1,627.50 | 41650077 |
| Cantwell, P. A. | 10/27/15 | Draft litigation document (2.2) and corr. to M. Gurgel re same (.1); Corr. to library (.2) and E. Gallagher, R. Redway (.9) re research issues; Mtg w/ D. Herrington, H. Murtagh, M. Gurgel re litigation document next steps (1.3); Corr. to S. Teebi (Norton Rose) re litigation issue (.2). | 4.90 | 3,405.50 | 41664907 |

| | | | | | |
|---|---|---|---|---|---|
| Dompierre, Y. | 10/27/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41678059 |
| Byam, E. D. | 10/27/15 | Correspondence re research for litigation document (0.5). | .50 | 315.00 | 41650529 |
| Spencer, Q. | 10/28/15 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 41677422 |
| Redway, R. S. | 10/28/15 | Prepare for and draft re: litigation document (2.5). | 2.50 | 1,162.50 | 41677581 |
| Gallagher, E. C | 10/28/15 | Draft portions of litigation document (1.9). Research litigation issue (1.7). | 3.60 | 1,674.00 | 41657366 |
| Gonzalez, E. | 10/28/15 | Search and circulate litpath with copies of the faxes sent to third parties per P. Cantwell. | .30 | 76.50 | 41669383 |
| Darson, S. J. | 10/28/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41681797 |
| Dieuvil, J. | 10/28/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41681769 |
| Ball, O. | 10/28/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41681746 |
| Cavanagh, J. | 10/28/15 | Search database for litigation issue | 8.00 | 1,640.00 | 41677195 |
| Murtagh, H. K. | 10/28/15 | Email to M. Gurgel regarding draft litigation document (.5); office meeting with M. Gurgel & P. Cantwell regarding draft litigation document (partial participant) (.8); draft litigation document (7.9); telephone call with B. Cohen and telephone calls P. Cantwell regarding same; finalize litigation document (.3); emails A. Remming (MNAT) and R. Johnson (Akin) regarding same (.5). | 10.00 | 7,350.00 | 41679456 |
| Rylander, J. A. | 10/28/15 | Manage review of incoming productions | .50 | 190.00 | 41651577 |
| Gurgel, M. G. | 10/28/15 | Revisions to litigation document (5.0); Call with Canadian Debtors (0.1); Met with H. Murtagh (partial attendee) and P. Cantwell re litigation document (1.1). | 6.20 | 4,805.00 | 41656015 |
| Gurgel, M. G. | 10/28/15 | Draft and revise litigation document | 3.50 | 2,712.50 | 41656044 |
| Cantwell, P. A. | 10/28/15 | Mtg. with H. Murtagh, M. Gurgel re litigation document  (1.1); Follow up review and drafting of document (4.5); Corr. to E. Gallagher, R. Redway re research projects (.8). | 6.40 | 4,448.00 | 41666124 |
| Dompierre, Y. | 10/28/15 | Search database for litigation issue. | 8.00 | 1,640.00 | 41678139 |
| Spencer, Q. | 10/29/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41707050 |

**MATTER: 17650-021  LITIGATION**

| Redway, R. S. | 10/29/15 | Prepare for and draft portion re: litigation document | 3.10 | 1,441.50 | 41679842 |
| Gallagher, E. C | 10/29/15 | Researched litigation issue (6.3); Edited portions of the litigation document (0.8). | 7.10 | 3,301.50 | 41676164 |
| Darson, S. J. | 10/29/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41705855 |
| Dieuvil, J. | 10/29/15 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 41705952 |
| Ball, O. | 10/29/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41706403 |
| Cavanagh, J. | 10/29/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41706597 |
| Murtagh, H. K. | 10/29/15 | Revisions to litigation document. | 2.80 | 2,058.00 | 41679294 |
| Gurgel, M. G. | 10/29/15 | Edits to draft litigation document | 5.50 | 4,262.50 | 41676845 |
| Gurgel, M. G. | 10/29/15 | Legal research (1.0); Revisions to litigation document (1.0). | 2.00 | 1,550.00 | 41676919 |
| Cantwell, P. A. | 10/29/15 | Corr. to team re assignments and research (1.0). Extensive revision to litigation document (3.9). | 4.90 | 3,405.50 | 41692798 |
| Dompierre, Y. | 10/29/15 | Extensive electronic document review for litigation issues. | 6.50 | 1,332.50 | 41706486 |
| Byam, E. D. | 10/29/15 | Correspondence re research for litigation document (0.3). | .30 | 189.00 | 41679311 |
| Spencer, Q. | 10/30/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41707051 |
| Redway, R. S. | 10/30/15 | Revise and edit litigation document, obtain docket materials | 1.50 | 697.50 | 41706462 |
| Gallagher, E. C | 10/30/15 | Research litigation issues (2.4) and draft email re: findings (1.3). | 3.70 | 1,720.50 | 41698615 |
| Sheridan, K. M. | 10/30/15 | Revise litigation document. | 4.50 | 3,307.50 | 41715728 |
| Gonzalez, E. | 10/30/15 | Pulled pleading from the docket per R. Redway. | .30 | 76.50 | 41711147 |
| Darson, S. J. | 10/30/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41705856 |
| Dieuvil, J. | 10/30/15 | Extensive electronic document review for litigation issues. | 7.00 | 1,435.00 | 41705953 |
| Ball, O. | 10/30/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41706408 |
| Herrington, D. | 10/30/15 | Work on litigation document (.4) and meeting w/ M. Gurgel and H. Murtagh re same (1.0). | 1.40 | 1,407.00 | 41700063 |

| | | | | | |
|---|---|---|---|---|---|
| Cavanagh, J. | 10/30/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41706598 |
| Murtagh, H. K. | 10/30/15 | Office meeting with D. Herrington, M. Gurgel regarding litigation document (1.0); follow up office meeting with M. Gurgel (.5); research regarding same (.5). | 2.00 | 1,470.00 | 41700333 |
| Gurgel, M. G. | 10/30/15 | Worked on litigation document (3.5); met with D. Herrington and H. Murtagh re litigation document (1.0); communications with opposing counsel (0.2); met with H. Murtagh re brief (0.5) | 5.20 | 4,030.00 | 41710757 |
| Gurgel, M. G. | 10/30/15 | Worked on litigation document. | .30 | 232.50 | 41710951 |
| Dompierre, Y. | 10/30/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41706487 |
| Gurgel, M. G. | 10/31/15 | Worked on draft litigation document. | 2.00 | 1,550.00 | 41711107 |
| | | **MATTER TOTALS:** | **1,154.70** | **413,285.50** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 10/01/15 | Communications regarding the approval of review database invoices | .20 | 76.00 | 41448621 |
| Graham, A. | 10/01/15 | Pull documents from the docket | .20 | 76.00 | 41448623 |
| Bromley, J. L. | 10/01/15 | Meeting w/ J. Rosenthal, L. Schweitzer, D. Stein, M. Gianis and M. Parthum re: litigation document (1.00, partial participant); emails with J. Rosenthal, team members, Akin regarding litigation document (.10); emails team members, others regarding litigation issues letter (.10); emails with M. Kennedy, D. Botter, F. Hodara regarding litigation issues (.40); call with M. Kennedy regarding same and regarding litigation issues (.50); review litigation document (.40). | 2.50 | 3,025.00 | 41693076 |
| Rosenthal, J. A | 10/01/15 | Telephone calls with J. Bromley and S. Block and emails with A. Qureshi regarding litigation issue. | .50 | 605.00 | 41429134 |
| Rosenthal, J. A | 10/01/15 | Reviewed final draft of litigation document. | .40 | 484.00 | 41429158 |
| Rosenthal, J. A | 10/01/15 | Reviewed latest draft of litigation document outline. | 1.00 | 1,210.00 | 41429173 |
| Rosenthal, J. A | 10/01/15 | Team meeting w/ J. Bromley, L. Schweitzer, D. Stein, M. Parthum and M. Gianis regarding litigation document outline. | 1.20 | 1,452.00 | 41429177 |
| Rosenthal, J. A | 10/01/15 | Reviewed opposing counsel's letter. | .10 | 121.00 | 41429186 |
| Schweitzer, L. | 10/01/15 | Team mtg w/ J. Rosenthal, J. Bromley, D. Stein, M. Gianis and M. Parthum re litigation document outline (1.2). Review and revise outline (1.0). E/ms with J. Bromley, J. Rosenthal re appeal issues (0.3). Review draft litigation document (0.4). | 2.90 | 3,451.00 | 41694102 |
| McKay, E. | 10/01/15 | Prepared first year associate background binder per M. Gianis (3.5). | 3.50 | 997.50 | 41510287 |
| Parthum, M. J. | 10/01/15 | Meeting with J. Rosenthal, L. Schweitzer, J. Bromley, D. Stein, and M. Gianis re: outline for litigation document (1.00 partial participant). | 1.00 | 735.00 | 41397280 |
| Stein, D. G. | 10/01/15 | Revisions re: litigation document. | .80 | 588.00 | 41435738 |
| Stein, D. G. | 10/01/15 | Team meeting w/ J. Rosenthal, J. Bromley, L. Schweitzer, M. Gianis and M. Parthum re: litigation document (1.1, partial participant). | 1.10 | 808.50 | 41435965 |
| Stein, D. G. | 10/01/15 | Drafting re: litigation document. | 6.50 | 4,777.50 | 41436534 |

| Gianis, M. A. | 10/01/15 | Meeting with J. Rosenthal, J. Bromley, L. Schweitzer, D. Stein and M. Parthum re: litigation document (.50 partial participant). | .50 | 315.00 | 41527579 |
| Gianis, M. A. | 10/01/15 | Organizing background materials for first year. | .20 | 126.00 | 41527591 |
| Gianis, M. A. | 10/01/15 | Revising litigation document. | 2.10 | 1,323.00 | 41527687 |
| Graham, A. | 10/02/15 | Pulling of docket items for litigation document | .20 | 76.00 | 41449849 |
| Bromley, J. L. | 10/02/15 | Email to A. Leblanc regarding appeal issues (.20); email to K. Pullen, J. Pasquariello, K. Lloyd regarding appeal issues (.20); email B. O'Connor (Willkie) regarding update (.20); emails J. Rosenthal, team regarding litigation issues (.20). | .80 | 968.00 | 41693318 |
| Rosenthal, J. A | 10/02/15 | Reviewed letters re litigation issues and emails regarding same and telephone call with J. Bromley and D. Abbott regarding same. | 1.00 | 1,210.00 | 41429337 |
| Hakkenberg, L. | 10/02/15 | Met with D. Stein to discuss drafting of litigation document (.5). Read background litigation documents (1.6). | 2.10 | 976.50 | 41427811 |
| Stein, D. G. | 10/02/15 | Call with J. Opolsky (Torys) re: appeal. | .30 | 220.50 | 41436565 |
| Stein, D. G. | 10/02/15 | Review and correspondence re: appeal issues. | 1.00 | 735.00 | 41436583 |
| Stein, D. G. | 10/02/15 | Meeting with L. Hakkenberg re: litigation issues. | .50 | 367.50 | 41436599 |
| Stein, D. G. | 10/02/15 | Drafting re: litigation document. | 8.00 | 5,880.00 | 41436617 |
| Hakkenberg, L. | 10/03/15 | Read outline of litigation document and prepared to help draft litigation document (1.4). Met with D. Stein to discuss drafting litigation document (.2). | 1.60 | 744.00 | 41427855 |
| Stein, D. G. | 10/03/15 | Drafting re: litigation document. | 6.50 | 4,777.50 | 41436627 |
| Stein, D. G. | 10/03/15 | Meeting with L. Hakkenberg re: litigation document. | .20 | 147.00 | 41436635 |
| Hakkenberg, L. | 10/04/15 | Reviewed and edited draft litigation document. | 2.00 | 930.00 | 41470088 |
| Graham, A. | 10/05/15 | Updating of litigation issue list | .30 | 114.00 | 41482620 |
| Bromley, J. L. | 10/05/15 | Emails all parties regarding scheduling (.50); emails with L. Schweitzer, J. Rosenthal, D. Stein regarding appeal issues (.20); emails with A. Remming, D. Abbott, L. Schweitzer, J. Rosenthal regarding same (.20); emails with D. Stein, J. Rosenthal, L. Schweitzer, team regarding litigation document (.50); work on same (.70); email to J. Pasquariello regarding litigation issue (.10); email D. Stein, L. Schweitzer, team regarding status update (.10). | 2.30 | 2,783.00 | 41693702 |
| Rosenthal, J. A | 10/05/15 | Emails regarding litigation issue. | .40 | 484.00 | 41436696 |

| | | | | | |
|---|---|---|---|---|---|
| Hakkenberg, L. | 10/05/15 | Worked on draft of litigation document at direction of D. Stein (5.5). Met with D. Stein to discuss litigation issue materials (.5). | 6.00 | 2,790.00 | 41435000 |
| Gonzalez, E. | 10/05/15 | Corresponded with L. Hakkenberg regarding litigation document and case shared drive. | .30 | 76.50 | 41480451 |
| Setren, K. | 10/05/15 | Prepared MAO updates for the notebook and litpath. | .50 | 127.50 | 41456459 |
| Stein, D. G. | 10/05/15 | Meeting with L. Hakkenberg re: litigation issue. | .50 | 367.50 | 41436697 |
| Stein, D. G. | 10/05/15 | Drafting re: litigation document. | 2.50 | 1,837.50 | 41436712 |
| Stein, D. G. | 10/05/15 | Correspondence re: appeal issues. | .50 | 367.50 | 41436727 |
| Bromley, J. L. | 10/06/15 | Communications and emails with J. Rosenthal, team members regarding status update (.50); emails with S. Pohl, D. Abbott regarding litigation issue (.20); email to J. Pasquariello regarding litigation issue (.10); emails with J. Ray, M. Kennedy, L. Schweitzer regarding upcoming call (.20); emails with J. Ray, M. Kennedy, team members regarding litigation issue (.50); call with A. Dimsdale Gill (Hogan Lovells), J. Pasquariello regarding litigation issue (.40); emails with B. O'Connor, Hogan Lovells, J. Ray, M. Kennedy regarding litigation issues (.50); emails with J. Ray, M. Kennedy, L. Schweitzer regarding litigation issue (.50)` | 2.90 | 3,509.00 | 41619383 |
| Rosenthal, J. A | 10/06/15 | Prep for conference (.20); Conference with L. Schweitzer, D. Stein and L. Hakkenberg regarding litigation issues (.80). | 1.00 | 1,210.00 | 41465706 |
| Rosenthal, J. A | 10/06/15 | Reviewed draft litigation issues. | .20 | 242.00 | 41465709 |
| Rosenthal, J. A | 10/06/15 | Telephone call with A. Qureshi regarding appeal issues. | .30 | 363.00 | 41465719 |
| Schweitzer, L. | 10/06/15 | Team meeting with J. Rosenthal, D. Stein, L. Hakkenberg re litigation issues (0.8). | .80 | 952.00 | 41695591 |
| Hakkenberg, L. | 10/06/15 | Attended meeting with J. Rosenthal, L. Schweitzer, Darryl Stein on litigation document (.80). Worked on litigation issue outline (7.50). | 8.30 | 3,859.50 | 41455496 |
| Livingston, M. | 10/06/15 | Reviewing litigation document to understand appeal issues. | 1.50 | 697.50 | 41451037 |
| Stein, D. G. | 10/06/15 | Meeting with L. Hakkenberg, J. Rosenthal and L. Schweitzer re: litigation issues. | .70 | 514.50 | 41458184 |
| Stein, D. G. | 10/06/15 | Review re: litigation issues. | 1.20 | 882.00 | 41467586 |
| Graham, A. | 10/07/15 | Update of attendance list for litigation issues meeting | .20 | 76.00 | 41482774 |

| | | | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 10/07/15 | Emails with D. Stein, L. Schweitzer, J. Rosenthal regarding litigation issues outline (.10); emails L. Schweitzer with regarding conference call (.20); call and emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation issues (.50) | .80 | 968.00 | 41619465 |
| Schweitzer, L. | 10/07/15 | Mtgs with M. Kennedy, J. Ray re litigation issues (3.5). | 3.50 | 4,165.00 | 41696653 |
| Schweitzer, L. | 10/07/15 | Mtg with F. Hodara, D. Botter, J. Ray, N. Kennedy re litigation issues (2.0); f/u mtg M. Kennedy, J. Ray re same (1.0). | 3.00 | 3,570.00 | 41696944 |
| Hakkenberg, L. | 10/07/15 | Worked on draft litigation document (5.20); Meeting with D. Stein re: litigation issue (.20) Call with D. Stein re: same (.10). | 5.50 | 2,557.50 | 41464317 |
| Stein, D. G. | 10/07/15 | Call with L. Hakkenberg re: litigation issue. | .10 | 73.50 | 41477280 |
| Stein, D. G. | 10/07/15 | Drafting re: litigation issue. | .50 | 367.50 | 41477312 |
| Stein, D. G. | 10/07/15 | Review and revision re: litigation issue document | 1.60 | 1,176.00 | 41477688 |
| Stein, D. G. | 10/07/15 | Meeting with L. Hakkenberg re: litigation issue. | .20 | 147.00 | 41477692 |
| Bromley, J. L. | 10/08/15 | Telephone call with M. Kennedy on litigation issues (.80); communications and emails with team members, J. Ray, M. Kennedy regarding update (.30); emails with S. Pohl, D. Abbott regarding litigation issue (.40). | 1.50 | 1,815.00 | 41619526 |
| Schweitzer, L. | 10/08/15 | Conf with D. Stein, L. Hakkenberg re litigation document (0.5). | .50 | 595.00 | 41781138 |
| Hakkenberg, L. | 10/08/15 | Worked with D. Stein to prepare draft litigation issues letter (5.10); Meeting with L. Schweitzer and D. Stein re: litigation document (1.00). | 6.10 | 2,836.50 | 41470093 |
| Hakkenberg, L. | 10/08/15 | Worked with D. Stein to prepare draft litigation issues letter. | 2.80 | 1,302.00 | 41470097 |
| Stein, D. G. | 10/08/15 | Revisions re: litigation issues. | 1.00 | 735.00 | 41478765 |
| Stein, D. G. | 10/08/15 | Revisions re: litigation issues. | 2.50 | 1,837.50 | 41478803 |
| Stein, D. G. | 10/08/15 | Meeting with L. Schweitzer and I. Hakkenberg re: litigation document. | 1.00 | 735.00 | 41478811 |
| Stein, D. G. | 10/08/15 | Revisions re: litigation issues. | 5.10 | 3,748.50 | 41478826 |
| Bromley, J. L. | 10/09/15 | Emails with S. Pohl, D. Abbott regarding litigation issue (.50); emails with J. Rosenthal, D. Stein, team members regarding draft litigation document (.50); review and edit same (1.20). | 2.20 | 2,662.00 | 41694118 |
| Rosenthal, J. A | 10/09/15 | Edited litigation document. | 1.00 | 1,210.00 | 41486784 |

| | | | | | |
|---|---|---|---|---|---|
| Rosenthal, J. A | 10/09/15 | Edited litigation document. | 2.00 | 2,420.00 | 41486786 |
| Hakkenberg, L. | 10/09/15 | Work on draft litigation document for D. Stein and met with D. Stein re same. | 3.50 | 1,627.50 | 41483635 |
| Stein, D. G. | 10/09/15 | Drafting re: litigation issues. | 3.50 | 2,572.50 | 41514523 |
| Stein, D. G. | 10/09/15 | Review and correspondence re: appeal issue. | .50 | 367.50 | 41514528 |
| Stein, D. G. | 10/09/15 | Review re: litigation issue. | 1.90 | 1,396.50 | 41514545 |
| Setren, K. | 10/09/15 | Pulled litigation document from the document per L. Hakkenberg | .20 | 51.00 | 41483598 |
| Bromley, J. L. | 10/10/15 | Emails with J. Rosenthal, L. Schweitzer, D. Stein regarding litigation document and review same | .50 | 605.00 | 41694276 |
| Rosenthal, J. A | 10/10/15 | Reviewed edits to litigation document. | .30 | 363.00 | 41493201 |
| Schweitzer, L. | 10/10/15 | Revisions to litigation document | .40 | 476.00 | 41781033 |
| Bromley, J. L. | 10/11/15 | Emails with J. Rosenthal regarding draft litigation issues letter | .20 | 242.00 | 41694385 |
| Graham, A. | 10/12/15 | Research regarding litigation issue | 1.00 | 380.00 | 41491825 |
| Bromley, J. L. | 10/12/15 | Call with S. Pohl regarding trade group issues (.50); emails regarding same with Pohl, L. Schweitzer and J. Ray (.20); emails with D. Abbott, A. Remming, L. Schweitzer, S. Pohl regarding litigation issue (.50); emails with J. Ray regarding same (.20); emails with L. Schweitzer, J. Rosenthal, D Stein, M. Gianis regarding draft litigation issues letter (.20); review and revise same (.50). | 2.10 | 2,541.00 | 41694517 |
| Schweitzer, L. | 10/12/15 | Revise litigation document (0.8). Emails with J. Bromley, J. Rosenthal, etc re same (0.4). Review revised drafts (0.1). | 1.30 | 1,547.00 | 41781026 |
| McKay, E. | 10/12/15 | Prepared documents for upload to Notebook (0.5). | .50 | 142.50 | 41629726 |
| Hakkenberg, L. | 10/12/15 | Drafted litigation document and prepared chart on litigation issues for D. Stein. | 6.70 | 3,115.50 | 41493017 |
| Setren, K. | 10/12/15 | Added docket updates to the notebook. | 1.70 | 433.50 | 41502435 |
| Stein, D. G. | 10/12/15 | Drafting re: litigation issues. | 3.10 | 2,278.50 | 41514563 |
| Stein, D. G. | 10/12/15 | Correspondence with Torys and Morris Nichols (MNAT) re: litigation issues. | .50 | 367.50 | 41514606 |
| Bromley, J. L. | 10/13/15 | Emails with D. Abbott, D. Stein, others regarding litigation issues letter (.50); Telephone call with J. Rosenthal, L. Schweitzer regarding current draft of litigation issues letter (.30); emails with L. Schweitzer, J. Rosenthal regarding same (.20); emails with L. Schweitzer, J. Rosenthal, D. | 5.10 | 6,171.00 | 41695590 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

<table>
<tr><td></td><td></td><td>Soltman, Akin regarding litigation document (.50); review/revise same (1.20); Telephone call with J. Opolsky, A. Slavens, S. Bomhof (Torys) regarding litigation issue (.50); emails with team members, J. Ray, M. Kennedy, Torys regarding litigation issue (.30); emails with M. Kennedy, J. Ray, L. Schweitzer regarding litigation issue materials (.20); review same (.50); emails with M. Kennedy, J. Ray regarding litigation document (.20); Telephone call with F. Hodara, D. Botter regarding litigation issues (.20); email to K. Lloyd regarding claims issues (.50).</td><td></td><td></td><td></td></tr>
<tr><td>Rosenthal, J. A</td><td>10/13/15</td><td>Reviewed draft litigation document.</td><td>.30</td><td>363.00</td><td>41510191</td></tr>
<tr><td>Rosenthal, J. A</td><td>10/13/15</td><td>Edited litigation document and telephone calls, emails and conferences with D. Stein, J. Bromley, L. Schweitzer and M. Gianis regarding same.</td><td>1.50</td><td>1,815.00</td><td>41510202</td></tr>
<tr><td>Rosenthal, J. A</td><td>10/13/15</td><td>Reviewed summary of litigation document.</td><td>.20</td><td>242.00</td><td>41510214</td></tr>
<tr><td>Schweitzer, L.</td><td>10/13/15</td><td>Review draft litigation documents (0.4). T/c with A. Leblanc (0.3). Review litigation document and related e/ms from Torys (0.4).</td><td>1.10</td><td>1,309.00</td><td>41781076</td></tr>
<tr><td>Hakkenberg, L.</td><td>10/13/15</td><td>Work on draft litigation document for D. Stein</td><td>3.70</td><td>1,720.50</td><td>41520505</td></tr>
<tr><td>Setren, K.</td><td>10/13/15</td><td>Prepared MAO updates for the notebook.</td><td>.20</td><td>51.00</td><td>41529225</td></tr>
<tr><td>Stein, D. G.</td><td>10/13/15</td><td>Meeting with J. Rosenthal re: litigation issue.</td><td>.20</td><td>147.00</td><td>41544319</td></tr>
<tr><td>Stein, D. G.</td><td>10/13/15</td><td>Drafting re: litigation issue.</td><td>.40</td><td>294.00</td><td>41544332</td></tr>
<tr><td>Stein, D. G.</td><td>10/13/15</td><td>Review and internal correspondence re: litigation issue.</td><td>1.70</td><td>1,249.50</td><td>41544391</td></tr>
<tr><td>Gianis, M. A.</td><td>10/13/15</td><td>Revising litigation issue letters.</td><td>1.30</td><td>819.00</td><td>41510650</td></tr>
<tr><td>Gianis, M. A.</td><td>10/13/15</td><td>Reviewing current drafts of litigation documents.</td><td>.90</td><td>567.00</td><td>41511083</td></tr>
<tr><td>Gianis, M. A.</td><td>10/13/15</td><td>Drafting table of litigation issue meeting attendees.</td><td>.70</td><td>441.00</td><td>41511098</td></tr>
<tr><td>Bromley, J. L.</td><td>10/14/15</td><td>Communications and emails with J. Ray, S. Pohl regarding litigation issue (1.00); communications and emails with team members, J. Ray, M. Kennedy, Akin, Milbank, MNAT regarding litigation issues (1.00); emails with team members, J. Ray, M. Kennedy, Akin, Milbank, MNAT, PBGC, DLA Piper, Bayard, Bank of New York Mellon, others regarding litigation documents (1.00); emails with team members, J. Ray, M. Kennedy, Akin, Milbank, MNAT regarding litigation document outline (.50)</td><td>3.50</td><td>4,235.00</td><td>41696273</td></tr>
<tr><td>Rosenthal, J. A</td><td>10/14/15</td><td>Finalize litigation documents and telephone call with J. Bromley regarding same.</td><td>1.50</td><td>1,815.00</td><td>41536902</td></tr>
</table>

| | | | | | |
|---|---|---|---|---|---|
| Rosenthal, J. A | 10/14/15 | Review litigation documents. | 1.00 | 1,210.00 | 41536911 |
| Rosenthal, J. A | 10/14/15 | Review draft litigation document. | .30 | 363.00 | 41536922 |
| Schweitzer, L. | 10/14/15 | Finalize litigation documents (2.0). Review litigation documents and related team correspondence (1.5). Emails with D. Stein, review draft litigation document (0.2). | 3.70 | 4,403.00 | 41780972 |
| McKay, E. | 10/14/15 | Collected litigation documents per D. Stein (0.4). Created litigation documents minibook (1.4). | 1.80 | 513.00 | 41630919 |
| Hakkenberg, L. | 10/14/15 | Worked on litigation documents for D. Stein. | 4.40 | 2,046.00 | 41526217 |
| Stein, D. G. | 10/14/15 | Review re: litigation document. | 1.30 | 955.50 | 41597160 |
| Stein, D. G. | 10/14/15 | Correspondence re: litigation issue. | .90 | 661.50 | 41597161 |
| Stein, D. G. | 10/14/15 | Review and correspondence re: appeal. | 1.50 | 1,102.50 | 41597168 |
| Gianis, M. A. | 10/14/15 | Reviewing and revising litigation documents. | 1.10 | 693.00 | 41527450 |
| Bromley, J. L. | 10/15/15 | Emails with team members, J. Ray, M. Kennedy regarding litigation documents (.60); Telephone call with M. Kennedy regarding litigation issues (.50); emails with D. Stein, J. Rosenthal, L. Schweitzer, team members regarding next steps (.50); Emails with A. Slavens, S. Bomhof, L. Schweitzer, J. Rosenthal regarding litigation issue (.20); meeting with team on litigation document (1.00); review outline regarding same (.80) | 3.60 | 4,356.00 | 41696476 |
| Rosenthal, J. A | 10/15/15 | Continued reviewing litigation documents. | .70 | 847.00 | 41544502 |
| Rosenthal, J. A | 10/15/15 | Meeting regarding litigation document /w L. Schweitzer. | .80 | 968.00 | 41544504 |
| Schweitzer, L. | 10/15/15 | Meeting re litigation document w/ J. Rosenthal (0.8). Further review litigation documents (0.7). | 1.50 | 1,785.00 | 41780943 |
| McKay, E. | 10/15/15 | Added litigation issue materials to Notebook (0.5). Updated Notebook (1.0). Drafted email to paralegal team re case organization protocols (0.5) | 2.00 | 570.00 | 41632362 |
| Hakkenberg, L. | 10/15/15 | Attended team meeting to discuss litigation document (1.0). Began to draft a new section of litigation document for D. Stein (6.3) Meeting with D. Stein and M. Gianis re: litigation document (1.20). | 8.50 | 3,952.50 | 41542168 |
| Stein, D. G. | 10/15/15 | Review re: litigation issue. | .50 | 367.50 | 41597174 |
| Stein, D. G. | 10/15/15 | Team meeting re: litigation issue. | 1.00 | 735.00 | 41597176 |
| Stein, D. G. | 10/15/15 | Meeting with M. Gianis and L. Hakkenberg re: litigation document (1.0, partial participant). | 1.00 | 735.00 | 41597269 |

| | | | | | |
|---|---|---|---|---|---|
| Stein, D. G. | 10/15/15 | Drafting re: litigation document. | 2.30 | 1,690.50 | 41597457 |
| Xu, D. N. | 10/15/15 | Reviewing documents regarding allocation issues. | 4.00 | 2,780.00 | 41709497 |
| Xu, D. N. | 10/15/15 | Various correspondence with paralegals regarding pension documents. | .30 | 208.50 | 41709511 |
| Gianis, M. A. | 10/15/15 | Reviewing litigation document. | .60 | 378.00 | 41638762 |
| Gianis, M. A. | 10/15/15 | Meeting with Cleary team re: litigation issues. | 1.00 | 630.00 | 41644018 |
| Gianis, M. A. | 10/15/15 | Reviewing list of issues to focus on in litigation document. | .70 | 441.00 | 41644211 |
| Gianis, M. A. | 10/15/15 | Meeting with D. Stein and L. Hakkenberg re: litigation document. | 1.20 | 756.00 | 41644716 |
| Lobacheva, A. | 10/15/15 | Prepared team calendar per M. Gianis. | 1.00 | 255.00 | 41549051 |
| Bromley, J. L. | 10/16/15 | Meeting with M. Gianis regarding litigation issues (.50); communications and emails with L. Schweitzer, J. Rosenthal, J. Ray, M. Kennedy regarding litigation issues (.50); emails with F. Hodara, D. Botter, A. Qureshi, J. Ray, M. Kennedy, L. Schweitzer, J. Rosenthal regarding litigation document (.50); emails with D. Soltman, L. Schweitzer, J. Rosenthal regarding litigation document (.20). | 1.70 | 2,057.00 | 41696875 |
| Rosenthal, J. A | 10/16/15 | Reviewed litigation document and numerous emails regarding same. | .40 | 484.00 | 41553226 |
| Rosenthal, J. A | 10/16/15 | Reviewed litigation issues letter. | .20 | 242.00 | 41553250 |
| Schweitzer, L. | 10/16/15 | Emails with J. Rosenthal, D. Stein, etc. re litigation document (0.3). Review litigation documents (0.6). | .90 | 1,071.00 | 41780928 |
| Hakkenberg, L. | 10/16/15 | Drafted litigation document per D. Stein (2.70) attended meeting with D. Stein and M. Gianis re same (.8). | 3.50 | 1,627.50 | 41548056 |
| Stein, D. G. | 10/16/15 | Drafting re: litigation document. | 4.80 | 3,528.00 | 41597493 |
| Stein, D. G. | 10/16/15 | Internal correspondence regarding litigation issues. | 1.40 | 1,029.00 | 41597508 |
| Stein, D. G. | 10/16/15 | Correspondence with Akin and Milbank re: litigation issues. | .80 | 588.00 | 41597521 |
| Stein, D. G. | 10/16/15 | Meeting with M. Gianis and L. Hakkenberg re: litigation document (.5, partial participant). | .50 | 367.50 | 41597798 |
| Queen, D. D. | 10/16/15 | Call w/ D. Stein on litigation document. | .20 | 153.00 | 41584308 |
| Gianis, M. A. | 10/16/15 | Compiling research for litigation document. | 1.50 | 945.00 | 41647263 |
| Gianis, M. A. | 10/16/15 | Meeting with D. Stein and L. Hakkenberg re: | .80 | 504.00 | 41647601 |

litigation document.

| | | | | | |
|---|---|---|---|---|---|
| Gianis, M. A. | 10/16/15 | Meeting with J. Bromley re: litigation issue (.5) and revising litigation issue information (.3). | .80 | 504.00 | 41647687 |
| Gianis, M. A. | 10/16/15 | Revising section of litigation document. | .20 | 126.00 | 41647692 |
| Gianis, M. A. | 10/16/15 | Drafting of litigation document. | 3.80 | 2,394.00 | 41647697 |
| Hakkenberg, L. | 10/17/15 | Drafting litigation document per D. Stein. | 5.30 | 2,464.50 | 41548078 |
| Stein, D. G. | 10/17/15 | Drafting re: litigation document. | 11.50 | 8,452.50 | 41597979 |
| Bromley, J. L. | 10/18/15 | Emails with L. Schweitzer, J. Rosenthal, D. Stein, M. Gianis, L. Hakkenberg regarding litigation document (.50); emails with M. Gianis regarding litigation issue (.20) | .70 | 847.00 | 41619656 |
| Hakkenberg, L. | 10/18/15 | Drafting litigation document per D. Stein. | 3.10 | 1,441.50 | 41548083 |
| Stein, D. G. | 10/18/15 | Drafting re: litigation document. | 2.50 | 1,837.50 | 41599203 |
| Stein, D. G. | 10/18/15 | Internal correspondence re: litigation issue. | .50 | 367.50 | 41599206 |
| Gianis, M. A. | 10/18/15 | Reviewing litigation document and drafting e-mail re: same. | .60 | 378.00 | 41705323 |
| Gianis, M. A. | 10/18/15 | Revising litigation document. | 2.90 | 1,827.00 | 41705351 |
| Bromley, J. L. | 10/19/15 | Call with J. Pultman (A&O) on litigation documents (.30); follow up call with J. Pultman regarding scheduling (.30); Telephone call with J. Rosenthal regarding same (.50); emails with J. Rosenthal, D. Stein regarding same (.50); email with M. Kennedy regarding litigation issue (.10); emails with J. Rosenthal, D. Stein regarding litigation document (.50). | 2.20 | 2,662.00 | 41619737 |
| Rosenthal, J. A | 10/19/15 | Telephone calls with J. Bromley and J. Pultman regarding scheduling and emails regarding same. | .50 | 605.00 | 41575327 |
| Hakkenberg, L. | 10/19/15 | Worked on draft litigation document per D. Stein. | 5.20 | 2,418.00 | 41560909 |
| Stein, D. G. | 10/19/15 | Drafting re: litigation document | 1.50 | 1,102.50 | 41599854 |
| Stein, D. G. | 10/19/15 | Drafting re: litigation document | 3.70 | 2,719.50 | 41599899 |
| Stein, D. G. | 10/19/15 | Call with J. Opolsky re: litigation. | .30 | 220.50 | 41599901 |
| Stein, D. G. | 10/19/15 | Drafting re: litigation document | .80 | 588.00 | 41599908 |
| Stein, D. G. | 10/19/15 | Drafting re: litigation document | 2.10 | 1,543.50 | 41599920 |
| Queen, D. D. | 10/19/15 | Review of draft litigation document and preliminary comments on same. | .90 | 688.50 | 41584336 |
| Gianis, M. A. | 10/19/15 | Planning for litigation issues meeting. | .40 | 252.00 | 41582923 |

| Gianis, M. A. | 10/19/15 | Research for litigation document. | 2.30 | 1,449.00 | 41582934 |
|---|---|---|---|---|---|
| Gianis, M. A. | 10/19/15 | Drafting litigation document. | 1.30 | 819.00 | 41582942 |
| Bromley, J. L. | 10/20/15 | Telephone call with L. Schweitzer regarding litigation issues (.70); emails with L. Schweitzer regarding litigation issue (.10); emails with J. Rosenthal, D. Stein, M. Gianis, regarding scheduling (.50); emails with S. Pohl regarding litigation issue (.10); review proposed litigation document (.70); emails with J. Rosenthal regarding same (.50); emails with L. Schweitzer, J. Rosenthal regarding litigation issues (.20); communications and emails with J. Ray, M. Kennedy regarding litigation materials (.50); review materials regarding litigation issues (1.50). | 4.80 | 5,808.00 | 41619855 |
| Rosenthal, J. A | 10/20/15 | Edited proposed litigation document, reviewed litigation document, emails and telephone call with J. Bromley and J. Pultman regarding same. | 1.00 | 1,210.00 | 41575802 |
| Rosenthal, J. A | 10/20/15 | Began drafting litigation issues letter. | .50 | 605.00 | 41575805 |
| Schweitzer, L. | 10/20/15 | T/c with J. Bromley re litigation issue (0.7). T/c with M. Kennedy re litigation issues (0.3). T/c with A. Slavens, S. Bomhof re litigation issues (0.4). Preparation re litigation issues (0.2). | 1.60 | 1,904.00 | 41780957 |
| McKay, E. | 10/20/15 | Updated case management database (1.0). | 1.00 | 285.00 | 41633527 |
| Hakkenberg, L. | 10/20/15 | Attended team meeting with D. Stein, M. Gianis, D. Stein, E. Block, D. Queen, M. Parthum re litigation document (.60); researched question of law for M. Parthum (2.90). | 3.50 | 1,627.50 | 41571731 |
| Parthum, M. J. | 10/20/15 | Meeting with D. Stein, D. Queen E. Block, L. Hakkenberg, M. Gianis re: litigation document (.3, partial attendance). | .30 | 220.50 | 41562694 |
| Parthum, M. J. | 10/20/15 | Reviewing outline for litigation document, draft litigation document, and internal emails with L. Hakkenberg and D. Stein re: same. | 1.00 | 735.00 | 41571288 |
| Stein, D. G. | 10/20/15 | Team meeting w/ E. Block, M. Gianis, D. Queen, M. Parthum and L. Hakkenberg re: litigation document. | .60 | 441.00 | 41599937 |
| Stein, D. G. | 10/20/15 | Drafting re: litigation document | 1.00 | 735.00 | 41599949 |
| Stein, D. G. | 10/20/15 | Drafting re: litigation document | 2.50 | 1,837.50 | 41599952 |
| Stein, D. G. | 10/20/15 | Research re: litigation document | 1.50 | 1,102.50 | 41599972 |
| Queen, D. D. | 10/20/15 | Meeting w/ D. Stein, M. Parthum, M. Gianis, E. Block, L. Hakkenberg on litigation document (.6); prep for same (.1); beginning revisions to litigation document (1.4). | 2.10 | 1,606.50 | 41584346 |

| | | | | | |
|---|---|---|---|---|---|
| Xu, D. N. | 10/20/15 | Document review regarding pension issues. | .20 | 139.00 | 41710352 |
| Gianis, M. A. | 10/20/15 | Meeting with D. Stein, E. Block, D. Queen, M. Parthum and L. Hakkenberg re: litigation document. | .60 | 378.00 | 41582958 |
| Gianis, M. A. | 10/20/15 | Revising litigation document. | .50 | 315.00 | 41582963 |
| Gianis, M. A. | 10/20/15 | Researching outstanding litigation issues. | 1.30 | 819.00 | 41582971 |
| Block, E. | 10/20/15 | Attend meeting with D. Stein, M. Parthum, D. Queen, M. Gianis, L. Hakkenberg regarding litigation document (0.6); review draft litigation document (1.9) | 2.50 | 1,737.50 | 41615525 |
| Bromley, J. L. | 10/21/15 | Telephone call from J. Pultman regarding litigation issues (.10); emails with J. Rosenthal regarding same (.10); telephone calls with J. Rosenthal, L. Schweitzer on schedule and related issues (.50); emails with J. Rosenthal regarding proposed litigation document (.50); email with S. Pohl regarding litigation issue (.30); emails with M. Kennedy regarding same (.20); emails with D. Stein regarding draft litigation document (.10); emails with J. Ray, M. Kennedy, L. Schweitzer, J. Rosenthal regarding litigation issue (.10); emails with J. Ray, M. Kennedy regarding internal litigation issue discussion (.20); review litigation documents (1.00). | 3.10 | 3,751.00 | 41620062 |
| Rosenthal, J. A | 10/21/15 | Telephone call with J. Bromley re litigation issues. | .20 | 242.00 | 41599378 |
| Rosenthal, J. A | 10/21/15 | Telephone calls with D. Stein, J. Pultman, D. Adler, B. O'Connor and J. Bromley regarding litigation document and edited same. | 1.00 | 1,210.00 | 41599393 |
| Rosenthal, J. A | 10/21/15 | Edited litigation document. | .50 | 605.00 | 41599395 |
| Rosenthal, J. A | 10/21/15 | Reviewed litigation documents. | .30 | 363.00 | 41599399 |
| Schweitzer, L. | 10/21/15 | T/c with J. Bromley re various pending litigation issues (0.4). | .40 | 476.00 | 41780790 |
| Hakkenberg, L. | 10/21/15 | Researched litigation document per M. Parthum. | 4.10 | 1,906.50 | 41588950 |
| Parthum, M. J. | 10/21/15 | Drafting section of litigation document. | 1.00 | 735.00 | 41619953 |
| Stein, D. G. | 10/21/15 | Drafting and correspondence re: litigation document. | 1.20 | 882.00 | 41606134 |
| Stein, D. G. | 10/21/15 | Call with J. Rosenthal, B. O'Connor (Willkie), A. Hanrahan (Willkie) re: litigation issues. | .20 | 147.00 | 41606168 |
| Stein, D. G. | 10/21/15 | Drafting and correspondence re: litigation document. | 2.70 | 1,984.50 | 41606198 |
| Stein, D. G. | 10/21/15 | Research re: litigation issues. | .70 | 514.50 | 41606737 |

| | | | | | |
|---|---|---|---|---|---|
| Queen, D. D. | 10/21/15 | Reviewing/revising litigation document and corr. w/ D. Stein, research re: same (1.8) | 1.80 | 1,377.00 | 41598201 |
| Gianis, M. A. | 10/21/15 | Litigation issue logistics. | .60 | 378.00 | 41598807 |
| Gianis, M. A. | 10/21/15 | Researching follow up litigation issues. | 4.30 | 2,709.00 | 41598821 |
| Lipner, L. A. | 10/21/15 | T/c with M. Fagen re litigation issue (.1). Correspondence to M. Gianis and D. Stein re same (.1). | .20 | 157.00 | 41643894 |
| Graham, A. | 10/22/15 | Gathering of sources for litigation document | .50 | 190.00 | 41614154 |
| Bromley, J. L. | 10/22/15 | Emails with S. Pohl regarding litigation issue (.50); drafting regarding same (1.00); emails with M. Gianis regarding litigation issue (.20); communications and emails with J. Ray, M. Kennedy regarding litigation issue materials (.50); review and comment on same (.80); emails with G. Orton (Eversheds), M. Kennedy (.10); email M. Kennedy regarding litigation issue (.10)` | 3.20 | 3,872.00 | 41620157 |
| McKay, E. | 10/22/15 | Searched for litigation document sources per L. Hakkenberg (0.9). Updated the litigation notebook (0.6) | 1.50 | 427.50 | 41636110 |
| Hakkenberg, L. | 10/22/15 | Researched litigation document per M. Parthum. | 3.90 | 1,813.50 | 41604752 |
| Gonzalez, E. | 10/22/15 | Organized docket alerts (0.3); organized filings into case notebook (0.7). | 1.00 | 255.00 | 41611655 |
| Parthum, M. J. | 10/22/15 | Reviewing research and drafting section of litigation document. | 1.50 | 1,102.50 | 41619836 |
| Stein, D. G. | 10/22/15 | Meeting with D. Queen re: litigation document. | .70 | 514.50 | 41650166 |
| Stein, D. G. | 10/22/15 | Drafting re: litigation document. | .50 | 367.50 | 41650183 |
| Queen, D. D. | 10/22/15 | Meeting w/ D. Stein on litigation document (.7) and subsequent research on litigation issues re: same (1.2). | 1.90 | 1,453.50 | 41605102 |
| Xu, D. N. | 10/22/15 | Reviewing documents regarding allocation issues; correspondence with L. Schweitzer regarding same | 1.50 | 1,042.50 | 41609367 |
| Gianis, M. A. | 10/22/15 | Litigation issues logistics. | .20 | 126.00 | 41656994 |
| Gianis, M. A. | 10/22/15 | Drafting e-mail to team re litigation document | .20 | 126.00 | 41657006 |
| Gianis, M. A. | 10/22/15 | Research for litigation document. | .30 | 189.00 | 41657019 |
| Graham, A. | 10/23/15 | Research  for litigation document | 1.30 | 494.00 | 41614173 |
| Bromley, J. L. | 10/23/15 | Call with S. Pohl, T. Lavelle (Silverpoint), J. Kasmarcik, E. Rosenberg, K. Kosche re litigation issue (.50); emails with S. Pohl regarding litigation issue (.10); communications and emails with J. Rosenthal, D. Xu, J. Ray, M. Kennedy regarding | 1.60 | 1,936.00 | 41623808 |

|  |  | pension issues (.10); emails with J. Ray, M. Kennedy, call with Kearns, D. Botter, F. Hodara, L. Schweitzer regarding litigation issues (.20); emails with M. Gianis regarding litigation issue (.10); emails with Torys, team members regarding litigation document (.50); emails with D. Stein, team members, Akin, Milbank regarding draft litigation document (.10). |  |  |  |
|---|---|---|---|---|---|
| Rosenthal, J. A | 10/23/15 | Telephone call with A. Qureshi regarding litigation document. | .10 | 121.00 | 41677969 |
| Schweitzer, L. | 10/23/15 | E/ms with D. Stein, M. Gianis, etc. re litigation issue (0.3).  E/ms with J. Ray, M. Kennedy, etc. re litigation issue (0.3). | .60 | 714.00 | 41780908 |
| McKay, E. | 10/23/15 | Collected materials for and prepared binders per M. Gianis (5.8) | 5.80 | 1,653.00 | 41636203 |
| Hakkenberg, L. | 10/23/15 | Research on litigation issue for M. Parthum. | 2.40 | 1,116.00 | 41614409 |
| Setren, K. | 10/23/15 | Prepared files per D. Xu | .80 | 204.00 | 41610687 |
| Parthum, M. J. | 10/23/15 | Drafting section of litigation document. | 2.10 | 1,543.50 | 41619752 |
| Stein, D. G. | 10/23/15 | Internal correspondence re: litigation document. | .50 | 367.50 | 41650393 |
| Stein, D. G. | 10/23/15 | Correspondence with core parties re: litigation document. | .50 | 367.50 | 41650435 |
| Queen, D. D. | 10/23/15 | Cont'd review of/edits to litigation document. | .10 | 76.50 | 41620946 |
| Gianis, M. A. | 10/23/15 | Correspondence re litigation issue. | .90 | 567.00 | 41705425 |
| Block, E. | 10/23/15 | Revise portion of draft litigation document and research regarding the same | 7.50 | 5,212.50 | 41615589 |
| Lipner, L. A. | 10/23/15 | Correspondence to M. Fagen (Akin) and M. Gianis re litigation issue | .20 | 157.00 | 41615661 |
| Graham, A. | 10/24/15 | Research for litigation document | 2.30 | 874.00 | 41613954 |
| Bromley, J. L. | 10/24/15 | Communications and emails with team members, J. Ray, M. Kennedy, J. Rosenthal, L. Schweitzer on litigation issues (.20); prepare and review materials re same (.50) | .70 | 847.00 | 41623964 |
| Gianis, M. A. | 10/24/15 | Researching outstanding litigation issues. | 3.20 | 2,016.00 | 41633346 |
| Bromley, J. L. | 10/25/15 | Review litigation documents (.50) | .50 | 605.00 | 41698742 |
| Graham, A. | 10/26/15 | Research for litigation document | 5.80 | 2,204.00 | 41689916 |
| Bromley, J. L. | 10/26/15 | Prep meeting/Conference call re litigation issue with J. Ray, M. Kennedy, L. Schweitzer, J. Rosenthal, D. Stein, M. Gianis, Akin, Capstone (4.00); emails regarding same (.50); review of materials regarding same (.70); Working dinner | 9.00 | 10,890.00 | 41698850 |

|  |  | meeting with D. Abbott, M. Kennedy, J. Ray, L. Schweitzer, J. Rosenthal, D. Stein, M. Gianis (2.00); emails with M. Gianis regarding litigation issue (.10); emails with L. Schweitzer, D. Stein, team regarding litigation issue (.50); communications and emails with team members, J. Ray, M. Kennedy regarding litigation issue (.50); emails with Silverpoint, S. Pohl regarding same (.20); emails with Akin, others regarding litigation issue (.50) |  |  |  |
| Rosenthal, J. A | 10/26/15 | Meeting regarding litigation issue (2) and emails regarding same (.5). | 2.50 | 3,025.00 | 41678447 |
| Schweitzer, L. | 10/26/15 | Mtg with J. Ray, M. Kennedy, J. Bromley, etc. re litigation issue (1.0, partial). | 1.00 | 1,190.00 | 41781116 |
| McKay, E. | 10/26/15 | Checked litigation materials per M. Gianis (2.0). Reviewed litigation materials with M. Gianis (0.5). Prepared litigation materials (2.5). Arranged paralegal staffing (0.5). | 5.50 | 1,567.50 | 41714057 |
| Hakkenberg, L. | 10/26/15 | Revised litigation document. | .20 | 93.00 | 41629447 |
| Setren, K. | 10/26/15 | Worked with D. Xu, messengers, and records re document management | 1.00 | 255.00 | 41627470 |
| Stein, D. G. | 10/26/15 | Correspondence re: litigation issues. | .50 | 367.50 | 41650524 |
| Stein, D. G. | 10/26/15 | Correspondence re: litigation document. | .80 | 588.00 | 41650547 |
| Stein, D. G. | 10/26/15 | Team meeting, including call with UCC, regarding litigation. | 1.30 | 955.50 | 41650565 |
| Queen, D. D. | 10/26/15 | Edits to litigation document and related research, and coordination. w/ D. Stein, M. Gianis re: same. | 1.50 | 1,147.50 | 41629525 |
| Gianis, M. A. | 10/26/15 | Correspondence re litigation issue. | .30 | 189.00 | 41715044 |
| Gianis, M. A. | 10/26/15 | Research for litigation document. | .30 | 189.00 | 41715334 |
| Gianis, M. A. | 10/26/15 | Meeting with L. Schweitzer, J. Bromley, M. Kennedy (Chilmark), J. Ray (client), re: litigation issue. | 2.00 | 1,260.00 | 41715364 |
| Block, E. | 10/26/15 | Research and revise litigation document | 4.00 | 2,780.00 | 41632883 |
| Bromley, J. L. | 10/27/15 | All day mediation meetings with communications with all parties and review of materials regarding same (15.70) | 15.70 | 18,997.00 | 41699036 |
| Rosenthal, J. A | 10/27/15 | Attend portion of mediation meetings. | 7.50 | 9,075.00 | 41678607 |
| Schweitzer, L. | 10/27/15 | Attend Nortel mediation, including client mtgs re same (12.0). | 12.00 | 14,280.00 | 41643552 |
| McKay, E. | 10/27/15 | Assisted with mediation per M. Gianis (5.7) | 5.70 | 1,624.50 | 41714142 |

| Hakkenberg, L. | 10/27/15 | Conducted research for litigation document. | 4.50 | 2,092.50 | 41641197 |
|---|---|---|---|---|---|
| Gonzalez, E. | 10/27/15 | Pulled transcript per A. Graham. | .20 | 51.00 | 41642066 |
| Setren, K. | 10/27/15 | Coordinated document management per D. Xu. | .20 | 51.00 | 41651323 |
| Parthum, M. J. | 10/27/15 | Drafting section of litigation document. | 1.30 | 955.50 | 41640998 |
| Stein, D. G. | 10/27/15 | Attend portion of mediation. | 8.50 | 6,247.50 | 41650575 |
| Stein, D. G. | 10/27/15 | Internal correspondence re: litigation issue. | .50 | 367.50 | 41650591 |
| Queen, D. D. | 10/27/15 | Cont'd revisions to litigation document and related research (1.8); review corr. on litigation issue (.1). | 1.90 | 1,453.50 | 41648154 |
| Gianis, M. A. | 10/27/15 | Nortel mediation logistics. | .40 | 252.00 | 41714310 |
| Gianis, M. A. | 10/27/15 | Researching litigation issues. | 2.30 | 1,449.00 | 41714359 |
| Gianis, M. A. | 10/27/15 | Attend portion of mediation. | 5.00 | 3,150.00 | 41714564 |
| Block, E. | 10/27/15 | Research and revise portion of litigation document | 8.80 | 6,116.00 | 41647838 |
| Bromley, J. L. | 10/28/15 | All day mediation meetings (15.00); communications and emails with team members regarding litigation issue (.40) | 15.40 | 18,634.00 | 41699287 |
| Rosenthal, J. A | 10/28/15 | Attend portion of mediation. | 7.00 | 8,470.00 | 41678681 |
| Schweitzer, L. | 10/28/15 | Attend mediation (11.0).  Working dinner meeting with M. Kennedy, J. Ray, D. Abbott, J. Bromley, D Stein (2.0). | 13.00 | 15,470.00 | 41692513 |
| Hakkenberg, L. | 10/28/15 | Conducted litigation document research for M. Parthum. | 3.20 | 1,488.00 | 41654360 |
| Parthum, M. J. | 10/28/15 | Drafting section of litigation document. | 3.40 | 2,499.00 | 41708211 |
| Stein, D. G. | 10/28/15 | Attending portion of mediation. | 11.50 | 8,452.50 | 41698618 |
| Queen, D. D. | 10/28/15 | Corr. on litigation document (.1); litigation issue update (.1). | .20 | 153.00 | 41672245 |
| Gianis, M. A. | 10/28/15 | Meeting with D. Queen re: litigation issue. | .30 | 189.00 | 41659917 |
| Block, E. | 10/28/15 | Finish revising draft litigation document and circulate | 1.00 | 695.00 | 41681059 |
| Bromley, J. L. | 10/29/15 | Meeting with M. Kennedy, L. Schweitzer, D. Stein, team regarding litigation issues and review materials regarding same (3.50); call with F. Hodara on same (.60); communications and emails with L. Schweitzer, J. Rosenthal, team members, J. Ray, M. Kennedy regarding litigation issues and schedule (.50); emails with Akin, S. Pohl, team members regarding litigation document (.50); emails with J. Rosenthal and others regarding litigation document (.50) | 5.60 | 6,776.00 | 41699447 |

| Rosenthal, J. A | 10/29/15 | Reviewed litigation document and emails regarding same and related issues and reviewed draft and edited litigation document. | .80 | 968.00 | 41679313 |
| Rosenthal, J. A | 10/29/15 | Emails regarding litigation issues. | .50 | 605.00 | 41679362 |
| Rosenthal, J. A | 10/29/15 | Telephone call with D. Adler regarding litigation document | .20 | 242.00 | 41679500 |
| Schweitzer, L. | 10/29/15 | Work on follow up litigation issues (0.6). Mtg with J. Bromley, M. Kennedy re litigation issues (5.5). E/ms with J. Bromley, J. Rosenthal, J. Ray, M. Kennedy re litigation issues (0.5). | 6.60 | 7,854.00 | 41692554 |
| Gonzalez, E. | 10/29/15 | Pulled cases cited in litigation document per M. Parthum. | .50 | 127.50 | 41710514 |
| Parthum, M. J. | 10/29/15 | Drafting section of litigation document (3.40) and meeting re: same with D. Stein (.50). | 3.90 | 2,866.50 | 41707620 |
| Stein, D. G. | 10/29/15 | Correspondence re: litigation document. | 1.50 | 1,102.50 | 41698698 |
| Stein, D. G. | 10/29/15 | Review re: litigation document. | 3.50 | 2,572.50 | 41698819 |
| Stein, D. G. | 10/29/15 | Meeting with M. Parthum re: litigation document. | .50 | 367.50 | 41698856 |
| Queen, D. D. | 10/29/15 | Cont'd revisions to litigation document and related research (2.3). | 2.30 | 1,759.50 | 41685276 |
| Bromley, J. L. | 10/30/15 | Telephone call with M. Kennedy on litigation issues (.70); review materials regarding same (.30); Telephone call with L. Schweitzer regarding litigation issues (.50); emails with D. Stein, M. Gianis regarding mediation logistics (.50); emails with Torys, J. Rosenthal, J. Opolsky, regarding litigation issues (.50); emails with J. Ray regarding same (.30); review litigation document (.50) | 3.30 | 3,993.00 | 41699587 |
| Rosenthal, J. A | 10/30/15 | Team meeting with M. Gianis, L. Schweitzer, D. Stein, M. Parthum, L. Hakkenberg regarding litigation document. | .50 | 605.00 | 41700923 |
| Schweitzer, L. | 10/30/15 | Team with M. Gianis, J. Rosenthal, D. Stein, M. Parthum, L. Hakkenberg regarding litigation document (0.5).  T/c with J. Bromley re litigation issue (0.3).  Work on same (0.4). | 1.20 | 1,428.00 | 41781364 |
| Hakkenberg, L. | 10/30/15 | Attended team with M. Gianis, L. Schweitzer, D. Stein, M. Parthum, J. Rosenthal regarding litigation document (.50), continue meeting w/ M. Gianis and D. Stein (.20) and began research assignment for D. Stein (.90). | 1.60 | 744.00 | 41691021 |
| Gonzalez, E. | 10/30/15 | Pulled cases referenced in litigation document and prepared minibook per D. Stein | 2.00 | 510.00 | 41711031 |
| Parthum, M. J. | 10/30/15 | Meeting with J. Rosenthal, L. Schweitzer, D. Stein and M. Gianis, L. Hakkenberg re: litigation | .40 | 294.00 | 41707369 |

document.

| | | | | | |
|---|---|---|---|---|---|
| Stein, D. G. | 10/30/15 | Correspondence re: litigation document. | 2.50 | 1,837.50 | 41698935 |
| Stein, D. G. | 10/30/15 | Prep for meeting (.3); Team meeting w/ J. Rosenthal, L. Schweitzer, M. Parthum, M. Gianis, L. Hakkenberg regarding litigation document (.5); Continue meeting w/ M. Gianis and L. Hakkenberg (.2) re: litigation document. | 1.00 | 735.00 | 41699275 |
| Stein, D. G. | 10/30/15 | Review re: litigation document. | 2.50 | 1,837.50 | 41699300 |
| Queen, D. D. | 10/30/15 | Revisions to draft litigation document and corr. w/ D. Stein re: same (1.3). | 1.30 | 994.50 | 41685272 |
| Gianis, M. A. | 10/30/15 | Meeting re: litigation document with J. Rosenthal, L. Schweitzer, D. Stein, M. Parthum and L. Hakkenberg. | .50 | 315.00 | 41709936 |
| Gianis, M. A. | 10/30/15 | Continuing meeting with D. Stein and L. Hakkenberg re litigation document. | .20 | 126.00 | 41709965 |
| Gianis, M. A. | 10/30/15 | Coordinating revised litigation document with MNAT. | .10 | 63.00 | 41709999 |
| Bromley, J. L. | 10/31/15 | Emails with M. Kennedy on litigation issues and next phase and review materials regarding same (.50) | .50 | 605.00 | 41699777 |
| Hakkenberg, L. | 10/31/15 | Reviewed litigation documents per D. Stein. | 1.00 | 465.00 | 41691085 |
| Stein, D. G. | 10/31/15 | Team meeting re: litigation document. | 1.50 | 1,102.50 | 41699338 |
| Queen, D. D. | 10/31/15 | Revisions to litigation document | .90 | 688.50 | 41685268 |
| Gianis, M. A. | 10/31/15 | Drafting letter to parties | .80 | 504.00 | 41709687 |
| | | **MATTER TOTALS:** | **596.60** | **473,124.00** | |