**EXHIBIT B**



## CASSELS BROCK
L A W Y E R S

Cassels Brock & Blackwell LLP
2100, Scotia Plaza
40 King Street West
Toronto, ON Canada M5H 3C2
T  416 869 5300
F  416 360 8877

OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF NORTEL NETWORKS INC
C/O AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: FRED HODARA
ONE BRYANT PARK
NEW YORK, NY  10036 USA

**INVOICE #1971817**
HST/GST #: R121379572

| Date<br>October 14, 2015 | Matter Number<br>46992-00001 | Lawyer<br>Michael Wunder |
|---|---|---|

### The Official Committee of Unsecured Creditors
### Re: Nortel Networks Inc., et al.

| Professional Fees | $ 296,415.50 |
|---|---|
| Disbursements | 843.49 |
| **Total Amount Due** | **$ 297,258.99** CDN |

**Cassels Brock & Blackwell LLP**

Per: _____

Michael Wunder

**Wire Transfer:**
Bank of Nova Scotia
44 King St. West, Toronto, ON  M5H 1H1
Swift Code:  NOSCCATT
Bank ID:  002  Transit: 47696
CAD Funds Bank Account : 00739-11
ABA Routing #: 026 002 532
Reference: Please include the lawyer's name and the
invoice number

**Credit Card:**
Payments are accepted via telephone, email or fax.
We accept
American Express, MasterCard or Visa (please circle
one).
Card No.
_____

Expiry Date: _____ Amount:
_____
Cardholder Name:
_____

Signature:
_____

CASSELS BROCK & BLACKWELL LLP                         Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

**Invoice Detail**

## TO PROFESSIONAL SERVICES RENDERED up to and including 08/31/15

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/2/2015 | RSK | 29 | Review draft UCC Canadian leave to appeal factum for Canadian allocation decision. | 0.8 |
| 8/2/2015 | RSK | 29 | Review email correspondence from Akin Gump and revised statement of appeal issues. | 0.4 |
| 8/2/2015 | RJA | 29 | Review email correspondence from Akin Gump team regarding statement of issues on appeal of allocation decision. | 0.6 |
| 8/3/2015 | GBS | 29 | Review and comment regarding draft allocation decision notice of appeal. | 0.5 |
| 8/3/2015 | GBS | 29 | Emails with Cassels Brock team regarding notice of appeal for U.S. allocation decision. | 0.1 |
| 8/3/2015 | SAH | 29 | Review of Statement of Issues from Akin Gump. | 0.5 |
| 8/3/2015 | SAH | 29 | Review of trial transcripts in preparation for Notice of Motion for leave to appeal Canadian allocation decision. | 2.3 |
| 8/3/2015 | RSK | 29 | Review of filed statements of appeal issues by bondholders, U.S. Debtors, Bank of New York and Nortel France Administrator. | 1.1 |
| 8/3/2015 | RSK | 29 | Review of revised draft of UCC statement of appeal issues. | 0.2 |
| 8/3/2015 | RSK | 29 | Exchange email correspondence with Cassels team regarding allocation decision statement of appeal issues. | 0.2 |
| 8/3/2015 | MWU | 3 | Prepare May 2015 fee application. | 0.4 |
| 8/3/2015 | MWU | 3 | Prepare June 2015 fee account. | 1.3 |
| 8/3/2015 | MWU | 3 | Prepare July 2015 fee account. | 1.4 |
| 8/3/2015 | RJA | 29 | Review and analysis of draft UCC statement of appeal issues for allocation decision. | 1.3 |
| 8/3/2015 | RJA | 29 | Email correspondence with R. Johnson (Akin Gump) and Cassels team regarding comments on allocation decision statement of appeal issues. | 0.3 |
| 8/4/2015 | SAH | 29 | Correspondence with Cassels lawyers regarding U.S. issues of appeal. | 0.6 |
| 8/4/2015 | RSK | 31 | Review of Monitor's factum and 118th report. | 0.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/4/2015 | RSK | 31 | Review of email correspondence from Akin Gump regarding Monitor's factum in support of records disposal motion. | 0.4 |
| 8/4/2015 | RSK | 29 | Review and revisions to draft UCC Canadian factum for allocation decision leave to appeal. | 1.2 |
| 8/4/2015 | RSK | 31 | Review of email correspondence from counsel for the Monitor and the U.S. debtors regarding Canadian motion to dispose of records. | 0.5 |
| 8/4/2015 | RSK | 29 | Exchange email correspondence and discussions with Cassels team regarding draft factum for Canadian leave to appeal motion. | 0.6 |
| 8/4/2015 | MWU | 31 | Review correspondence from Canadian counsel for Monitor regarding records disposal motion, disposal process, and reporting to Akin Gump re same and email correspondence with Canadian counsel for U.S. debtors and bond group. | 0.6 |
| 8/4/2015 | MWU | 31 | Analyze issues for Canadian records disposal motion. | 0.4 |
| 8/4/2015 | MWU | 31 | Email correspondence with Canadian counsel for U.S. debtors and bonds regarding Canadian records disposal motion. | 0.2 |
| 8/4/2015 | MWU | 29 | Email correspondence with Cassels team regarding Canadian factum for Canadian allocation litigation. | 0.3 |
| 8/4/2015 | MWU | 29 | Review and analyze statements of issues filed by appealing parties to U.S. allocation decision, in connection with preparation of court filings for Canadian allocation decision litigation. | 2.3 |
| 8/4/2015 | RJA | 12 | Email correspondence with Akin Gump team regarding Canadian claims resolution status. | 0.1 |
| 8/4/2015 | RJA | 12 | Review and consider Canadian claims resolution status and Monitor's reports regarding same. | 0.8 |
| 8/4/2015 | RJA | 29 | Email correspondence with Cassels team regarding leave to appeal factum. | 0.2 |
| 8/4/2015 | RJA | 29 | Review and comment on draft UCC Canadian leave to appeal factum for allocation decision. | 1.4 |
| 8/4/2015 | RJA | 31 | Email correspondence with Akin Gump regarding Canadian records disposal issues. | 0.1 |

Account is due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/4/2015 | RJA | 31 | Consider issues for Canadian records disposal motion. | 0.9 |
| 8/5/2015 | CHS | 31 | Receive instructions regarding legal research for preparation of materials for Canadian allocation decision appeal motion, and instruct D. DiPardo regarding Canadian legal research. | 0.4 |
| 8/5/2015 | RSK | 12 | Revise letter to Canadian counsel for EMEA debtors. | 0.3 |
| 8/5/2015 | RSK | 12 | Prepare correspondence to Canadian counsel for EMEA debtors requesting further claims settlement information and circulate draft. | 0.5 |
| 8/5/2015 | RSK | 31 | Conference call with Akin Gump regarding claims issues and records disposal motion. | 0.7 |
| 8/5/2015 | RSK | 29 | Office conference with J. Dietrich regarding UCC Canadian factum for leave to appeal and review of Canadian case law. | 1.2 |
| 8/5/2015 | RSK | 12 | Review of Canadian claims resolution order. | 0.2 |
| 8/5/2015 | RSK | 12 | Review of BRG analysis of EMEA claims. | 0.2 |
| 8/5/2015 | RSK | 24 | Review of court orders and endorsements regarding IP sale approvals. | 0.2 |
| 8/5/2015 | RSK | 31 | Review of email correspondence from Cleary and others regarding Canadian records disposal issues. | 0.3 |
| 8/5/2015 | RSK | 31 | Conference call with Canadian counsel for NNI and bonds regarding Canadian records disposal motion. | 0.4 |
| 8/5/2015 | RSK | 29 | Review of correspondence from Canadian counsel regarding clarification of Canadian allocation order. | 0.2 |
| 8/5/2015 | RSK | 12 | Review of email correspondence from Akin Gump, BRG and Cassels regarding Canadian claims issues. | 0.6 |
| 8/5/2015 | MWU | 31 | Call with Canadian counsel for U.S. debtors and bondholders to discuss Canadian document disposal motion and meeting with Monitor to discuss. | 0.4 |
| 8/5/2015 | MWU | 31 | Correspondence with Monitor, counsel for U.S. debtors and others regarding document disposal motion. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                                  Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                               Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/5/2015 | MWU | 12 | Review correspondence from Canadian counsel for EMEA debtors regarding settlement of claims, and multiple email correspondence with UCC advisors regarding same. | 0.5 |
| 8/5/2015 | MWU | 29 | Conference call with UCC advisors to discuss allocation litigation issues. | 0.7 |
| 8/5/2015 | MWU | 29 | Review correspondence regarding allocation litigation, and provide comments and review additional comments from UCC advisors. | 0.8 |
| 8/5/2015 | RJA | 29 | Work on UCC Canadian factum for leave to appeal Canadian allocation decision. | 1.9 |
| 8/5/2015 | RJA | 12 | Conference call with Akin Gump, BRG and Cassels teams regarding EMEA counsel correspondence relating to pre filing claim settlements and response. | 0.5 |
| 8/5/2015 | RJA | 31 | Email correspondence with Akin Gump and BRG teams regarding Monitor Canadian motion for records disposal. | 0.4 |
| 8/5/2015 | RJA | 31 | Consider strategic next steps on Monitor Canadian records disposal motion. | 0.3 |
| 8/5/2015 | JDI | 29 | Review of statements of issues for appeal of allocation decision. | 0.7 |
| 8/5/2015 | JDI | 29 | Review and consider draft of UCC Canadian factum for leave to appeal allocation decision. | 0.6 |
| 8/5/2015 | JDI | 29 | Discussion with Cassels lawyers regarding Canadian allocation appeal strategy. | 1.1 |
| 8/5/2015 | JDI | 29 | Discussion with C. Selby regarding research for Canadian allocation decision appeal. | 0.2 |
| 8/5/2015 | JDI | 29 | Review and consider Canadian leave to appeal draft court material. | 0.4 |
| 8/5/2015 | DDI | 31 | Canadian legal research for Canadian allocation decision appeal. | 1.2 |
| 8/6/2015 | SAH | 29 | Review of email correspondence regarding Canadian allocation decision appeal. | 0.4 |
| 8/6/2015 | CHS | 31 | Legal research for leave motion in Canadian court proceedings and prepare summary of results. | 1.1 |
| 8/6/2015 | RSK | 31 | Review of email correspondence from various parties regarding Canadian motion to dispose of records. | 0.8 |

Account is due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/6/2015 | RSK | 12 | Exchange email correspondence and calls with NNI's Canadian counsel regarding claims letter to counsel for EMEA debtors. | 0.8 |
| 8/6/2015 | RSK | 29 | Review comments from Ashurst on draft letter to counsel for EMEA debtors and finalizing correspondence. | 0.9 |
| 8/6/2015 | RSK | 31 | Review of response of U.S. Interests to the motion of the Monitor and Canadian debtors regarding U.S. allocation order. | 0.3 |
| 8/6/2015 | MWU | 7 | Prepare presentation of Canadian case updates for UCC meeting. | 0.3 |
| 8/6/2015 | MWU | 7 | Attend on UCC call. | 0.7 |
| 8/6/2015 | MWU | 12 | Conference call with UCC advisors regarding allocation decisions and EMEA debtors claims settlements. | 0.2 |
| 8/6/2015 | MWU | 29 | Review revised draft correspondence to EMEA debtors with comments from UK counsel for UCC. | 0.2 |
| 8/6/2015 | MWU | 31 | Multiple email exchanges with UCC advisors, and Canadian counsel for US debtors and bonds regarding Canadian document disposal motion. | 0.8 |
| 8/6/2015 | MWU | 31 | Review correspondence from Monitor's counsel with information and documents relating to proposed document disposal, and email correspondence to and from UCC advisors regarding same. | 0.5 |
| 8/6/2015 | MWU | 31 | Review draft agenda for documents disposal call with Monitor and counsel, and forward to UCC advisors with commentary, and further assessment for issues for meeting. | 0.6 |
| 8/6/2015 | MWU | 29 | Review objections to Monitor's appeal of decision for certification of allocation decision. | 0.4 |
| 8/6/2015 | RJA | 7 | Participate in Committee call. | 0.7 |
| 8/6/2015 | RJA | 31 | Email correspondence with Akin Gump and Cassels teams regarding Monitor Canadian document disposal motion and Monitor response. | 0.2 |
| 8/6/2015 | RJA | 31 | Preparation work for call with Monitor and NNI regarding Canadian records disposal motion. | 0.8 |
| 8/6/2015 | RJA | 29 | Continue work on draft UCC Canadian factum for leave to appeal on allocation motion. | 1.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/6/2015 | JDI | 29 | Review of notice of motion for leave to appeal regarding allocation decision. | 0.3 |
| 8/6/2015 | DDI | 31 | Complete Canadian legal research for allocation decision litigation. | 1.1 |
| 8/7/2015 | SAH | 29 | Review of agenda for call with Monitor's counsel and prepare summary of issues. | 0.4 |
| 8/7/2015 | CHS | 31 | Complete case law research for preparation of UCC's factum for leave motion in Canadian court proceedings. | 0.7 |
| 8/7/2015 | RSK | 29 | Review of draft factum and research regarding Canadian leave to appeal. | 2.2 |
| 8/7/2015 | MWU | 31 | Report to UCC advisors regarding Canadian sale approval motions. | 0.2 |
| 8/7/2015 | MWU | 31 | Analyze issues regarding Canadian documents disposal motion including preparing list of issues for discussion with Monitor. | 0.8 |
| 8/7/2015 | MWU | 31 | Email correspondence with Canadian counsel for U.S. debtors and bonds regarding Canadian documents disposal motion and review additional issues list. | 0.3 |
| 8/7/2015 | MWU | 29 | Prepare UCC Canadian factum for motion for leave to appeal Canadian allocation decision. | 1.3 |
| 8/7/2015 | MWU | 3 | Prepare June 2015 fee application. | 1.7 |
| 8/7/2015 | RJA | 29 | Continue work on UCC Canadian factum for allocation decision leave to appeal. | 2.9 |
| 8/7/2015 | JDI | 29 | Analyze Canadian case law related to leave to appeal of Canadian allocation decision. | 0.8 |
| 8/8/2015 | RJA | 29 | Review and consider issues for factum on allocation decision leave to appeal motion. | 0.9 |
| 8/9/2015 | RSK | 29 | Review of mark-up of Canadian court allocation order and correspondence from Goodmans. | 0.4 |
| 8/9/2015 | RSK | 31 | Review of email correspondence from Cleary and correspondence from Bennett Jones regarding Canadian records disposal discussions. | 0.4 |
| 8/9/2015 | MWU | 29 | Review and consider agenda for call from Goodmans regarding document disposal motion, and correspondence from Canadian counsel for bonds, and email correspondence with UCC advisors regarding same. | 0.6 |

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                       Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/9/2015 | MWU | 31 | Review correspondence from Monitor's counsel and revised draft form of Canadian allocation decision order, and assess changes against U.S. interests' draft. | 0.7 |
| 8/9/2015 | RJA | 29 | Review email correspondence from C. Armstrong (Goodmans) regarding revised draft Canadian allocation order. | 0.1 |
| 8/9/2015 | RJA | 29 | Review revised draft Canadian allocation order. | 0.8 |
| 8/9/2015 | RJA | 29 | Email correspondence with Cassels and Akin Gump teams regarding revised draft Canadian allocation order. | 0.5 |
| 8/10/2015 | SAH | 31 | Legal research regarding Canadian appeal litigation. | 2.6 |
| 8/10/2015 | CHS | 31 | Canadian case law research for preparation of UCC's factum for leave motion in Canadian court proceedings. | 1.3 |
| 8/10/2015 | RSK | 31 | Review of update from M. Wunder regarding negotiations on Canadian records disposal motion. | 0.1 |
| 8/10/2015 | RSK | 29 | Exchange email correspondence with Canadian counsel for U.S. debtors and bonds regarding Canadian allocation order. | 0.2 |
| 8/10/2015 | RSK | 29 | Exchange email correspondence with M. Wunder regarding comments on allocation order and discussions with Canadian counsel for U.S. debtors and bonds. | 0.3 |
| 8/10/2015 | MWU | 31 | Preparation for call with multiple parties regarding Canadian documents disposal motion. | 0.6 |
| 8/10/2015 | MWU | 31 | Attend on conference call with multiple parties including Monitor's counsel regarding Canadian documents disposal motion. | 0.8 |
| 8/10/2015 | MWU | 31 | Report to UCC advisors regarding records disposal motion call. | 0.4 |
| 8/10/2015 | MWU | 31 | Review draft Canadian allocation decision order, and email correspondence with Canadian counsel for U.S. debtors and bonds. | 0.6 |

Account is due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/10/2015 | RJA | 31 | Conference call with advisors for Monitor, NNI, Bonds, UCC and EMEA regarding Monitor's Canadian records disposal motion and issues (part call). | 0.5 |
| 8/10/2015 | RJA | 29 | Continue work on UCC Canadian factum for Canadian allocation decision leave to appeal motion. | 2.6 |
| 8/10/2015 | JDI | 29 | Additional research regarding Canadian leave to appeal issues related to allocation decision. | 1.1 |
| 8/11/2015 | SAH | 31 | Conducting Canadian legal research regarding allocation decision appeal litigation. | 2.3 |
| 8/11/2015 | CHS | 31 | Discussions with Cassels team regarding preparation of UCC materials for Canadian appeal litigation. | 0.8 |
| 8/11/2015 | RSK | 29 | Review of allocation decision leave to appeal motions and arguments. | 1.5 |
| 8/11/2015 | RSK | 29 | Review of email correspondence regarding Canadian allocation decision order. | 0.3 |
| 8/11/2015 | RSK | 29 | Office conference with Cassels lawyers and exchange email correspondence regarding UCC factum for leave to appeal. | 1.2 |
| 8/11/2015 | MWU | 31 | Review correspondence regarding Canadian records disposal motion and email correspondence with Canadian counsel for U.S. debtors. | 0.4 |
| 8/11/2015 | MWU | 29 | Email correspondence with Cassels team regarding Canadian allocation decision litigation and next steps for leave for appeal motion record. | 0.7 |
| 8/11/2015 | MWU | 31 | Review and analyze revised draft Canadian order for allocation decision, and email correspondence with Canadian counsel for U.S. debtors and bonds regarding same. | 0.9 |
| 8/11/2015 | MWU | 29 | Review draft Canadian litigation filing for Canadian allocation decision litigation. | 1.3 |
| 8/11/2015 | RJA | 29 | Continue work on factum for leave to appeal Canadian allocation decision. | 2.7 |
| 8/11/2015 | RJA | 29 | Email correspondence with Akin Gump and Cassels team regarding meeting with Monitor regarding order for Canadian allocation decision. | 0.1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/11/2015 | JDI | 29 | Analyze case law for motion for leave to appeal of Canadian allocation decision. | 0.9 |
| 8/12/2015 | RSK | 29 | Review of draft "main factum" from U.S. debtors for Canadian leave to appeal motion for Canadian allocation decision. | 2.1 |
| 8/12/2015 | RSK | 12 | Review of pleadings in UKPC Canadian claims appeal. | 0.8 |
| 8/12/2015 | RSK | 29 | Review of email correspondence from Goodmans and others and draft orders regarding Canadian allocation decision order. | 0.6 |
| 8/12/2015 | RSK | 29 | Office conference with J. Dietrich regarding Canadian allocation decision leave to appeal motion. | 0.4 |
| 8/12/2015 | RSK | 29 | Conference call with counsel for U.S. debtors and bonds regarding form of allocation order and other Canadian case issues. | 0.5 |
| 8/12/2015 | RSK | 29 | Review case law regarding Canadian appeal litigation. | 2.2 |
| 8/12/2015 | MWU | 31 | Review Canadian allocation decision and revised draft Canadian order from counsel for Monitor. | 0.6 |
| 8/12/2015 | MWU | 31 | Call regarding form of Canadian order for Canadian allocation decision, with Canadian counsel for U.S. debtors and bonds. | 0.5 |
| 8/12/2015 | MWU | 31 | Call with NNI's Canadian counsel regarding Canadian records disposal motion. | 0.3 |
| 8/12/2015 | MWU | 29 | Meet with Cassels lawyers to discuss Canadian factum for UCC for allocation decision appeal litigation. | 0.3 |
| 8/12/2015 | MWU | 29 | Work on Canadian allocation litigation court filings including U.S. debtors' filing and UCC filing. | 1.8 |
| 8/12/2015 | RJA | 31 | Conference call with Canadian counsel for U.S. debtors and bonds and Cassels teams regarding draft Canadian allocation order. | 0.5 |
| 8/12/2015 | RJA | 31 | Detailed review and analysis of draft U.S. Interests factum for leave to appeal Canadian allocation decision. | 2.6 |
| 8/12/2015 | JDI | 29 | Discussion with S. Kukulowicz regarding Canadian allocation appeal issues. | 0.4 |

Account is due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                                  Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                               Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/12/2015 | JDI | 29 | Review of case law and consider Canadian leave to appeal factum issues. | 1.4 |
| 8/13/2015 | SAH | 29 | Review of draft factum for motion for leave to appeal allocation trial decision. | 1.3 |
| 8/13/2015 | RSK | 29 | Revisions to main factum for leave and review of case law for supplementary factum. | 2.8 |
| 8/13/2015 | RSK | 29 | Review of email correspondence and UK case law regarding allocation decision appeal issues. | 0.6 |
| 8/13/2015 | RSK | 29 | Office conference with Cassels team (0.5) and email correspondence regarding main Canadian leave to appeal factum and supplemental leave factum (0.4). | 0.9 |
| 8/13/2015 | RSK | 7 | Participated in Committee call. | 0.4 |
| 8/13/2015 | RSK | 29 | Review and analyze draft U.S. debtors' Canadian main leave factum. | 1.2 |
| 8/13/2015 | MWU | 7 | Attend on UCC call. | 0.4 |
| 8/13/2015 | MWU | 29 | Meeting with Cassels team to discuss allocation litigation and Canadian court filings. | 0.5 |
| 8/13/2015 | MWU | 29 | Email correspondence with UCC advisors and Cassels team regarding allocation litigation next steps. | 0.3 |
| 8/13/2015 | MWU | 31 | Email correspondence with UCC advisors and Cassels team regarding Canadian records disposal motion. | 0.2 |
| 8/13/2015 | RJA | 29 | Continued detailed review and comment on draft U.S. Interests factum for leave to appeal Canadian allocation decision. | 2.9 |
| 8/13/2015 | RJA | 7 | Participate in Committee call. | 0.4 |
| 8/13/2015 | JDI | 29 | Review of draft Canadian factum of U.S. debtors regarding leave to appeal of allocation issues. | 1 |
| 8/13/2015 | JDI | 7 | Attend Committee call. | 0.4 |
| 8/13/2015 | JDI | 29 | Discussion regarding status of supplemental factum with S. Kukulowicz, M. Wunder and R. Jacobs. | 0.4 |
| 8/14/2015 | GBS | 29 | Multiple calls and email correspondence with Cassels team regarding Canadian factum for allocation leave application. | 0.5 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/14/2015 | SAH | 29 | Meeting to discuss UCC Canadian supplemental factum for motion for leave to appeal Canadian allocation trial decision. | 0.5 |
| 8/14/2015 | SAH | 29 | Conducting research in support of UCC's supplementary factum for leave to appeal Canadian allocation decision. | 2.8 |
| 8/14/2015 | RSK | 29 | Conference call with Akin Gump regarding main Canadian leave factum and proposed issues to address in UCC supplemental factum. | 0.5 |
| 8/14/2015 | RSK | 29 | Review of revised draft of Canadian main leave factum from counsel for U.S. debtors. | 0.4 |
| 8/14/2015 | RSK | 29 | Conference call with counsel for bonds regarding draft Canadian main factum and various legal issues. | 0.4 |
| 8/14/2015 | RSK | 29 | Exchange of email correspondence with counsel for Trade Creditor Consortium regarding Canadian leave factum. | 0.2 |
| 8/14/2015 | RSK | 29 | Review mark-up of Canadian allocation order and exchange email correspondence with Cassels team regarding same. | 0.3 |
| 8/14/2015 | RSK | 29 | Further revisions to draft U.S. debtors Canadian main leave factum. | 1.7 |
| 8/14/2015 | RSK | 29 | Meet with Cassels team to discuss Canadian court filings for allocation litigation. | 0.5 |
| 8/14/2015 | MWU | 29 | Review of draft factum for U.S. debtors for Canadian allocation litigation, and consider supplemental factum for UCC. | 2.2 |
| 8/14/2015 | MWU | 29 | Call with UCC advisors to discuss allocation litigation and court filings. | 0.6 |
| 8/14/2015 | MWU | 29 | Meet with Cassels lawyers to discuss preparation for allocation litigation. | 0.5 |
| 8/14/2015 | MWU | 29 | Call with Canadian counsel for bond group to discuss allocation litigation court filings. | 0.4 |
| 8/14/2015 | RJA | 29 | Detailed review and comment on draft U.S. debtors' Canadian allocation leave to appeal factum. | 2.4 |
| 8/14/2015 | RJA | 29 | Strategy call with Akin and Cassels teams regarding NNI draft allocation leave to appeal factum. | 0.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                                Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                             Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/14/2015 | RJA | 31 | Conference call with counsel for U.S. debtors and bonds regarding supplemental leave to appeal factums. | 0.4 |
| 8/14/2015 | JDI | 29 | Review of U.S. debtors leave to appeal factum for Canadian allocation decision. | 1.6 |
| 8/14/2015 | JDI | 29 | Participate in call with Committee U.S. counsel and Cassels regarding U.S. debtors' draft leave to appeal factum regarding Canadian allocation decision. | 0.6 |
| 8/14/2015 | JDI | 29 | Participate in call with Canadian counsel for bonds regarding Canadian leave to appeal factums regarding allocation. | 0.4 |
| 8/15/2015 | SAH | 29 | Revise draft factum for U.S. debtors' motion for leave to appeal allocation trial decision. | 1.3 |
| 8/15/2015 | SAH | 29 | Summarize evidence for supplemental factum for Canadian motion for leave to appeal allocation decision. | 4.6 |
| 8/15/2015 | RSK | 29 | Review of revised draft of Canadian main leave factum for allocation decision. | 0.3 |
| 8/16/2015 | GBS | 29 | Review and consider U.S. debtors' draft Canadian factum regarding leave to appeal motion for Canadian allocation decision. | 1.7 |
| 8/16/2015 | GBS | 29 | Confer with S. Kukulowicz regarding Canadian factum for leave and appeal litigation. | 0.7 |
| 8/16/2015 | GBS | 29 | Email correspondence with Cassels team regarding Canadian allocation decision leave application. | 0.4 |
| 8/16/2015 | SAH | 29 | Prepare summary of trial evidence for UCC supplemental Canadian factum for Canadian motion for leave to appeal allocation trial decision. | 5.7 |
| 8/16/2015 | SAH | 29 | Organize documents for appeal motion record. | 0.4 |
| 8/16/2015 | RSK | 29 | Review of memo from S. Holland regarding allocation litigation issues. | 0.3 |
| 8/16/2015 | RSK | 29 | Review of email correspondence regarding U.S. debtors main Canadian leave factum. | 0.8 |
| 8/16/2015 | RSK | 29 | Telephone attendance with G. Shaw regarding evidentiary portions of main Canadian leave factum and proposed topics for supplemental factum. | 0.7 |

CASSELS BROCK & BLACKWELL LLP

Invoice # 1971817

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/16/2015 | MWU | 29 | Email correspondence with Cassels team and Canadian counsel for U.S. debtors regarding allocation litigation court filings, and update correspondence to UCC advisors. | 0.4 |
| 8/16/2015 | MWU | 29 | Review comments from bond group's Canadian counsel regarding allocation litigation court filing, and commentary from Canadian counsel for U.S. debtors. | 1.4 |
| 8/16/2015 | RJA | 29 | Review markup of U.S. debtors' draft Canadian allocation leave to appeal factum from bondholder counsel. | 1.1 |
| 8/16/2015 | RJA | 29 | Email correspondence with Canadian counsel for U.S. debtors and bonds and Cassels team regarding NNI draft allocation leave to appeal factum. | 0.3 |
| 8/16/2015 | RJA | 29 | Work on draft Canadian UCC supplemental factum for leave to appeal. | 1.9 |
| 8/16/2015 | JDI | 29 | Work on draft leave to appeal Canadian UCC supplemental factum. | 1.7 |
| 8/16/2015 | JDI | 29 | Review of comments on U.S. debtors' Canadian leave to appeal factum. | 0.6 |
| 8/17/2015 | GBS | 29 | Review and revise U.S. debtors' Canadian factum for leave application. | 4.4 |
| 8/17/2015 | GBS | 29 | Meetings with Cassels team regarding U.S. debtors Canadian allocation factum for leave. | 2.2 |
| 8/17/2015 | GBS | 29 | Confer with Cassels team members regarding UCC factum. | 0.7 |
| 8/17/2015 | GBS | 29 | Review and revise draft UCC Canadian allocation decision factum. | 1.8 |
| 8/17/2015 | SAH | 29 | Review of inter-co agreements to prepare UCC supplemental factum for motion for leave to appeal. | 2.1 |
| 8/17/2015 | SAH | 29 | Reviewing and revising U.S. debtors' draft factum for motion for leave to appeal. | 2.6 |
| 8/17/2015 | SAH | 29 | Meeting with M. Mahoney to give instructions regarding Canadian appeal litigation. | 0.2 |
| 8/17/2015 | SAH | 29 | Review of revised draft UCC Canadian supplemental factum. | 0.5 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                           Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/17/2015 | CHS | 29 | Meet with Cassels team (1.5) and Cassels litigation team (1.6) regarding preparation of Canadian allocation appeal factum and supplementary appeal factum. | 3.1 |
| 8/17/2015 | CHS | 29 | Review and revise UCC supplemental for Canadian allocation trial appeal. | 2.4 |
| 8/17/2015 | RSK | 29 | Review of mark-up of draft allocation order from Canadian counsel for EMEA and UKPC. | 0.7 |
| 8/17/2015 | RSK | 29 | Review of email correspondence from Canadian counsel for EMEA debtors and bonds regarding draft allocation order. | 0.2 |
| 8/17/2015 | RSK | 29 | Review of comments on main Canadian leave factum and related email correspondence. | 1.1 |
| 8/17/2015 | RSK | 29 | Revise UCC Canadian supplemental factum. | 0.8 |
| 8/17/2015 | RSK | 29 | Review of draft UCC Canadian supplemental factum and provide comments. | 1.1 |
| 8/17/2015 | RSK | 29 | Review of revised allocation order with comments from Cassels and counsel for bonds. | 0.2 |
| 8/17/2015 | MWU | 29 | Work to prepare UCC Canadian factum for allocation appeal litigation. | 1.6 |
| 8/17/2015 | MWU | 29 | Review comments for main U.S. debtors Canadian allocation litigation factum, and provide additional comments. | 1.2 |
| 8/17/2015 | MWU | 29 | Meet with Cassels team to prepare UCC factum and comments on main U.S. debtors factum for Canadian allocation decision litigation. | 1.4 |
| 8/17/2015 | MWU | 29 | Email correspondence with Cassels team regarding Canadian factums for allocation decision litigation. | 0.3 |
| 8/17/2015 | MWU | 29 | Email correspondence to UCC advisors regarding Canadian allocation decision litigation. | 0.2 |
| 8/17/2015 | MWU | 31 | Email correspondence with Canadian counsel for U.S. debtors and bonds regarding draft Canadian order for allocation decision. | 0.3 |
| 8/17/2015 | RJA | 29 | Prepare UCC supplemental factum for leave to appeal Canadian allocation decision. | 1.3 |
| 8/17/2015 | RJA | 29 | Working session with Cassels team regarding and preparation of draft main factum by U.S. debtors for leave to appeal Canadian allocation | 2.1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| | | | decision. | |
| 8/17/2015 | RJA | 29 | Confer with J. Dietrich regarding draft UCC supplemental factum for leave to appeal Canadian allocation decision. | 0.5 |
| 8/17/2015 | RJA | 29 | Review and consider comments from UKPC and EMEA on the draft Canadian allocation order. | 0.7 |
| 8/17/2015 | RJA | 29 | Email correspondence with UCC advisors regarding comments from UKPC and EMEA debtors on the draft Canadian allocation judgment. | 0.3 |
| 8/17/2015 | JDI | 29 | Revisions to draft UCC Canadian supplemental factum for leave to appeal regarding Canadian allocation decision. | 3.1 |
| 8/17/2015 | JDI | 29 | Further review of U.S. debtors' factum for leave to appeal Canadian allocation decision. | 1.1 |
| 8/17/2015 | JDI | 29 | Meetings with Cassels team to discuss comments on draft U.S. debtors' leave to appeal factum regarding Canadian allocation decision. | 1.9 |
| 8/17/2015 | JDI | 29 | Analyze factual issues relating to allocation issues. | 0.2 |
| 8/17/2015 | JDI | 29 | Confer with G. Shaw regarding Canadian leave to appeal supplemental factum relating to allocation decision. | 0.3 |
| 8/17/2015 | JDI | 29 | Discussion with R. Jacobs regarding comments on leave to appeal supplemental factum relating to allocation. | 0.5 |
| 8/17/2015 | MMA | 29 | Review and analyze agreements regarding allocation issues and prepare memo summarizing results. | 4.1 |
| 8/18/2015 | GBS | 29 | Review and revise UCC supplemental Canadian factum for allocation decision appeal litigation. | 1.1 |
| 8/18/2015 | GBS | 29 | Research regarding UCC supplemental Canadian factum for allocation decision appeal litigation. | 0.8 |
| 8/18/2015 | SAH | 29 | Review of supplemental factum for Canadian motion for leave to appeal and completing case citation references. | 2.9 |
| 8/18/2015 | CHS | 31 | Review correspondence regarding preparation for Canadian allocation trial appeal materials. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                    Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/18/2015 | RSK | 29 | Review of revised draft UCC Canadian supplemental factum and provide further comments. | 1.3 |
| 8/18/2015 | RSK | 29 | Exchange email correspondence with UCC advisors regarding description of allocation methodology in main leave factum. | 0.7 |
| 8/18/2015 | RSK | 29 | Conference call with Cassels team regarding UCC Canadian supplemental factum. | 0.5 |
| 8/18/2015 | MWU | 31 | Prepare for meeting with counsel for allocation parties to negotiate order for Canadian allocation decision | 1.2 |
| 8/18/2015 | MWU | 31 | Attend to meeting at office of Monitor's counsel to negotiate order for Canadian allocation decision. | 1.8 |
| 8/18/2015 | MWU | 31 | Follow-up call with Canadian counsel for U.S. debtors and bonds to discuss meeting and order for Canadian allocation decision, and next steps. | 0.6 |
| 8/18/2015 | MWU | 29 | Correspondence to UCC advisors, and to Canadian counsel for U.S. debtors regarding allocation litigation Canadian court filings. | 0.5 |
| 8/18/2015 | MWU | 29 | Prepare UCC supplemental factum for allocation litigation decision appeal request. | 2.3 |
| 8/18/2015 | RJA | 29 | Work on supplemental factum of UCC regarding Canadian leave to appeal Canadian allocation decision. | 1.7 |
| 8/18/2015 | RJA | 29 | Email correspondence with Akin Gump regarding comments on main factum of U.S. debtors regarding Canadian leave to appeal allocation decision. | 0.3 |
| 8/18/2015 | RJA | 31 | Discussions with M. Wunder regarding meeting on Canadian allocation order and outstanding issues. | 0.5 |
| 8/18/2015 | JDI | 29 | Revisions to draft UCC supplemental leave to appeal factum. | 1.4 |
| 8/18/2015 | JDI | 29 | Confer with Cassels team regarding comments on draft UCC Canadian supplemental leave to appeal factum. | 1.1 |
| 8/19/2015 | GBS | 29 | Continued revisions to UCC Canadian supplemental factum. | 2.9 |
| 8/19/2015 | GBS | 29 | Call with Akin Gump regarding U.S. debtors' main Canadian allocation decision factum. | 0.7 |

Account is due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                           Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/19/2015 | GBS | 29 | Revise U.S. debtors' draft Canadian factum. | 1.4 |
| 8/19/2015 | GBS | 29 | Email correspondence with Cassels team regarding revisions to UCC Canadian supplemental factum. | 1.8 |
| 8/19/2015 | SAH | 29 | Drafting supplemental Canadian factum for motion for leave to appeal allocation decision. | 3.6 |
| 8/19/2015 | SAH | 29 | Meeting with G. Shaw to discuss compendium and motion record for motion for leave to appeal Canadian allocation decision. | 0.4 |
| 8/19/2015 | SAH | 29 | Meeting with M. Mahoney to provide instructions regarding Canadian allocation appeal motion record. | 0.3 |
| 8/19/2015 | CHS | 29 | Review correspondence and draft materials regarding preparation for Canadian allocation trial appeal materials. | 0.4 |
| 8/19/2015 | CHS | 29 | Meeting with S. Holland, G. Shaw regarding U.S. debtors' Canadian allocation trial appeal materials, including call with U.S. debtors' counsel regarding same. | 0.6 |
| 8/19/2015 | CHS | 31 | Assembly of cases and exhibits for preparation of UCC materials for Canadian allocation trial appeal. | 1.1 |
| 8/19/2015 | RSK | 31 | Review of responding motion record of class action plaintiff responding to Canadian records disposal motion. | 0.3 |
| 8/19/2015 | RSK | 29 | Review of further comments and updated draft UCC Canadian supplemental leave factum. | 1.8 |
| 8/19/2015 | RSK | 12 | Review of email correspondence from Akin Gump, Ashurst and BRG regarding claims against EMEA debtors. | 0.4 |
| 8/19/2015 | MWU | 31 | Call with Akin Gump and Cassels Brock team to discuss UCC Canadian factum for Canadian allocation decision appeal litigation. | 0.7 |
| 8/19/2015 | MWU | 29 | Review revised UCC supplemental factum, and provide comments, and email correspondence with Cassels team regarding same. | 1.9 |
| 8/19/2015 | RJA | 29 | Review and revise draft of UCC supplemental factum regarding leave to appeal Canadian allocation decision. | 1.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                    Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/19/2015 | RJA | 29 | Conference call with Akin Gump and Cassels team regarding draft UCC supplemental leave to appeal. | 0.7 |
| 8/19/2015 | JDI | 29 | Confer with Cassels team regarding UCC's Canadian supplemental factum for allocation appeal litigation. | 0.8 |
| 8/19/2015 | JDI | 29 | Revisions to draft UCC Canadian supplemental factum regarding Canadian allocation issues. | 1.4 |
| 8/19/2015 | JDI | 29 | Participate in call with Akin Gump regarding comments on draft U.S. debtors leave to appeal factum. | 0.7 |
| 8/19/2015 | JDI | 29 | Review revised draft UCC Canadian supplemental factum. | 0.3 |
| 8/19/2015 | MMA | 29 | Receive instructions from S. Holland (0.3) and source cases for UCC book of authorities (0.6). | 0.9 |
| 8/20/2015 | GBS | 7 | Prepare for UCC call and Canadian proceeding updates. | 0.4 |
| 8/20/2015 | GBS | 7 | Attend Nortel Committee call and provide Canadian reports. | 0.8 |
| 8/20/2015 | GBS | 29 | Confer with Cassels team regarding UCC Canadian supplemental factum. | 0.8 |
| 8/20/2015 | GBS | 29 | Confer with Cassels team regarding U.S. debtors' main factum. | 0.5 |
| 8/20/2015 | GBS | 29 | Telephone call with U.S. debtors' Canadian counsel regarding Canadian factum. | 0.4 |
| 8/20/2015 | GBS | 29 | Telephone call to U.S. debtors' Canadian counsel regarding leave for appeal motion record and brief of authorities. | 0.3 |
| 8/20/2015 | GBS | 29 | Revisions to UCC Canadian allocation supplemental factum. | 1.5 |
| 8/20/2015 | SAH | 29 | Meeting with G. Shaw to discuss next steps for motion for leave to appeal allocation decision. | 0.6 |
| 8/20/2015 | SAH | 29 | Attending Committee call (part). | 0.4 |
| 8/20/2015 | SAH | 29 | Preparing book of authorities for UCC Canadian supplemental factum for motion for leave to appeal allocation decision. | 5.2 |
| 8/20/2015 | SAH | 31 | Conducting legal research regarding Canadian appeal routes. | 0.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP

Invoice # 1971817

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/20/2015 | SAH | 29 | Correspondence with U.S. debtors Canadian counsel regarding joint book of authorities for Canadian motion for leave to appeal Canadian allocation decision. | 0.1 |
| 8/20/2015 | SAH | 29 | Review of draft factum from the Ad Hoc Group of Bondholders for motion for leave to appeal Canadian allocation decision. | 0.4 |
| 8/20/2015 | CHS | 7 | Attend UCC committee call (part). | 0.4 |
| 8/20/2015 | CHS | 31 | Meet with S. Holland and G. Shaw regarding action items for Canadian appeal motion record. | 0.6 |
| 8/20/2015 | CHS | 29 | Assist S. Holland with revisions to UCC leave to appeal factum in Canadian proceedings. | 0.8 |
| 8/20/2015 | RSK | 31 | Review of correspondence from Monitor's counsel regarding Canadian motion to dispose of claims and records. | 0.5 |
| 8/20/2015 | RSK | 29 | Review of draft Canadian supplemental factum of bondholders. | 0.8 |
| 8/20/2015 | RSK | 29 | Review of comments on main Canadian U.S. debtors' leave factum by other parties. | 0.5 |
| 8/20/2015 | RSK | 29 | Review of comments on draft UCC supplemental factum from Akin Gump. | 0.8 |
| 8/20/2015 | RSK | 29 | Exchange email correspondence with Cassels team regarding draft UCC supplemental leave factum. | 0.3 |
| 8/20/2015 | MWU | 29 | Preparation of UCC supplemental factum for Canadian allocation decision appeal litigation, and review comments from Akin Gump and Cassels team regarding same. | 1.6 |
| 8/20/2015 | MWU | 7 | Attend on UCC call. | 0.8 |
| 8/20/2015 | MWU | 31 | Review lengthy correspondence from Monitor's Canadian counsel regarding Canadian records disposal motion, and prepare detailed update report for UCC advisors. | 1.4 |
| 8/20/2015 | MWU | 29 | Review draft factum for U.S. debtors for Canadian allocation decision litigation. | 0.7 |
| 8/20/2015 | RJA | 29 | Review and comment on draft of supplemental UCC factum for leave to appeal Canadian allocation decision. | 1.1 |

Account is due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                    Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/20/2015 | RJA | 29 | Review and comment on latest draft main factum of U.S. debtors for leave to appeal Canadian allocation decision. | 0.9 |
| 8/20/2015 | RJA | 29 | Review and consider comments on draft supplemental and main factum for leave to appeal Canadian allocation decision. | 0.7 |
| 8/20/2015 | RJA | 7 | Participate in Committee call. | 0.8 |
| 8/20/2015 | RJA | 29 | Review draft supplemental factum of ad hoc bondholder group regarding leave to appeal Canadian allocation decision. | 0.4 |
| 8/20/2015 | RJA | 31 | Review letter from Monitor regarding position on records disposal and related motion. | 0.7 |
| 8/20/2015 | JDI | 29 | Discussion with G. Shaw regarding comments on draft UCC Canadian supplemental factum. | 0.4 |
| 8/20/2015 | JDI | 29 | Correspondence to bondholder group's Canadian counsel. | 0.1 |
| 8/20/2015 | JDI | 29 | Correspondence to Canadian counsel for trade creditors consortium. | 0.1 |
| 8/20/2015 | JDI | 29 | Correspondence to U.S. debtors' counsel. | 0.1 |
| 8/20/2015 | JDI | 29 | Email correspondence to UCC advisors. | 0.1 |
| 8/20/2015 | JDI | 29 | Discussion with S. Holland regarding supplemental factum case references and motion record. | 0.2 |
| 8/20/2015 | MMA | 29 | Compile cases for UCC Canadian book of authorities and revise UCC factum. | 4.1 |
| 8/21/2015 | GBS | 29 | Review proposed amendments to UCC supplemental factum from UCC advisors. | 8 |
| 8/21/2015 | GBS | 29 | Email exchanges with Cassels' team regarding U.S. debtor Canadian factum and UCC Canadian factum and motion record. | 1.4 |
| 8/21/2015 | SAH | 29 | Review and revise citations and formatting of UCC supplemental factum for motion for leave to appeal allocation decision. | 1.9 |
| 8/21/2015 | SAH | 29 | Review Canadian cases to send to counsel for U.S. debtors for moving parties' joint book of authorities. | 2.1 |
| 8/21/2015 | SAH | 29 | Correspondence with counsel for U.S. debtors regarding moving parties' joint book of authorities and joint motion record. | 0.2 |

CASSELS BROCK & BLACKWELL LLP                                      Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                   Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/21/2015 | SAH | 29 | Correspondence with Canadian counsel for U.S. debtors regarding joint book of authorities and joint motion record. | 0.3 |
| 8/21/2015 | CHS | 29 | Assist with revising draft UCC supplemental factum for Canadian leave to appeal proceedings. | 0.7 |
| 8/21/2015 | CHS | 29 | Assist with finalizing joint book of authorities for Canadian motion record. | 0.8 |
| 8/21/2015 | RSK | 31 | Review Canadian cases for UCC's Canadian supplemental leave factum. | 1.1 |
| 8/21/2015 | RSK | 31 | Review of correspondence to Ontario Court of Appeal regarding absence of finalized Canadian allocation order. | 0.2 |
| 8/21/2015 | RSK | 29 | Review of Cassels email correspondence regarding leave motion materials and timing for service. | 0.4 |
| 8/21/2015 | RSK | 31 | Review of responding motion record of SNMP regarding Canadian records disposal motion. | 0.4 |
| 8/21/2015 | RSK | 29 | Review revisions to UCC's Canadian supplemental leave factum. | 0.6 |
| 8/21/2015 | MWU | 29 | Preparation of UCC supplemental factum for Canadian allocation decision appeal litigation. | 2.2 |
| 8/21/2015 | MWU | 29 | Meet with Cassels team to discuss allocation decision litigation. | 0.6 |
| 8/21/2015 | MWU | 29 | Review factum of bondholder group for Canadian allocation decision appeal litigation. | 0.5 |
| 8/21/2015 | MWU | 31 | Email correspondence to and from multiple parties regarding Canadian records disposal motion including Canadian counsel for Monitor, U.S. debtors, and bonds, and conference call with Canadian counsel for U.S. debtors, and bonds. | 0.7 |
| 8/21/2015 | MWU | 31 | Review motion records filed by each of SNMP and Lucescu (class action plaintiff) regarding Canadian records disposal motion, and reporting to UCC advisors. | 1.1 |
| 8/21/2015 | RJA | 29 | Work on finalizing supplemental Canadian factum of UCC regarding motion for leave to appeal Canadian allocation decision. | 2.6 |

Account is due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                              Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/21/2015 | RJA | 29 | Meetings with Cassels team to finalize draft Canadian supplemental factum of UCC for leave to appeal. | 0.6 |
| 8/21/2015 | RJA | 29 | Review and comment on latest draft of main factum of U.S. debtors for leave to appeal. | 1.3 |
| 8/21/2015 | RJA | 31 | Review draft Canadian supplemental factum for leave to appeal of ad hoc bondholder group. | 0.8 |
| 8/21/2015 | JDI | 31 | Review of Monitor's Canadian motion record to dispose of records. | 0.7 |
| 8/21/2015 | JDI | 29 | Review of amended UCC Canadian supplemental factum and email correspondence regarding same. | 0.2 |
| 8/21/2015 | JDI | 31 | Review of responding motion records regarding Canadian records disposal motion. | 0.3 |
| 8/21/2015 | JDI | 31 | Participate in call regarding Canadian records disposal motion with Canadian counsel for U.S. debtors and bonds. | 0.3 |
| 8/22/2015 | MWU | 29 | Email correspondence to and from Akin Gump, U.S. debtors Canadian counsel, and Cassels Brock regarding legal briefs for filing with Ontario Court of Appeal for Canadian allocation decision appeal litigation. | 0.4 |
| 8/22/2015 | RJA | 29 | Email correspondence with Cassels team regarding supplemental and main facta on leave to appeal Canadian allocation decision. | 0.4 |
| 8/23/2015 | GBS | 29 | Review of revised Canadian factum of U.S. debtors for Canadian allocation decision appeal litigation. | 1.4 |
| 8/23/2015 | GBS | 29 | Email correspondence with Cassels team regarding Canadian appeal litigation. | 0.3 |
| 8/23/2015 | GBS | 29 | Attend Cassels team call regarding Canadian allocation decision appeal litigation. | 0.4 |
| 8/23/2015 | CHS | 29 | Call with Cassels team regarding Canadian leave to appeal proceedings. | 0.3 |
| 8/23/2015 | CHS | 31 | Revise Canadian case law citations in UCC supplemental factum for Canadian leave to appeal proceedings. | 0.8 |

Account is due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/23/2015 | CHS | 31 | Review and send email correspondence regarding factum of U.S. debtors for Canadian leave to appeal proceedings. | 0.4 |
| 8/23/2015 | RSK | 31 | Review of email correspondence from Akin Gump regarding Canadian records disposal motion. | 0.3 |
| 8/23/2015 | RSK | 29 | Conference call with Cassels team regarding Canadian allocation decision appeal litigation. | 0.4 |
| 8/23/2015 | RSK | 29 | Review of index of joint motion record and book of authorities for Canadian motion for leave to appeal. | 0.4 |
| 8/23/2015 | RSK | 29 | Review of revised factum by U.S. debtors for allocation decision appeal litigation. | 1.1 |
| 8/23/2015 | MWU | 29 | Review and analyze revised U.S. debtors "main" factum for motion for leave to appeal Canadian allocation decision, and multiple correspondence to and from UCC advisors and Cassels lawyers regarding same. | 2.3 |
| 8/23/2015 | MWU | 29 | Review and provide comments for UCC supplemental factum for Canadian allocation decision litigation. | 0.6 |
| 8/23/2015 | MWU | 29 | Call with Cassels team to discuss allocation litigation and reporting to UCC advisors. | 0.4 |
| 8/23/2015 | MWU | 31 | Prepare for Canadian records disposal motion including review of multiple email correspondence to and from Canadian counsel for Monitor, Canadian counsel for U.S. debtors, Canadian counsel for bonds, and reporting to UCC advisors. | 1.7 |
| 8/23/2015 | MWU | 29 | Email correspondence with Akin Gump, Cassels team and Canadian counsel for U.S. debtors regarding Canadian allocation decision appeal litigation. | 0.6 |
| 8/23/2015 | RJA | 29 | Prepare supplemental UCC Canadian factum regarding leave to appeal Canadian allocation decision. | 1.3 |
| 8/23/2015 | RJA | 29 | Review revised leave to appeal factum by U.S. debtors regarding Canadian allocation decision. | 1.2 |
| 8/23/2015 | RJA | 29 | Email correspondence with Akin Gump team regarding NNI leave to appeal Canadian factum. | 0.5 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP

Invoice # 1971817

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/23/2015 | RJA | 29 | Conference call with Cassels team regarding Canadian allocation decision litigation. | 0.4 |
| 8/23/2015 | JDI | 29 | Review of amended U.S. debtors Canadian leave to appeal factum. | 0.6 |
| 8/23/2015 | JDI | 29 | Discussion with Cassels team regarding amendments to U.S. debtors Canadian leave to appeal factum. | 0.4 |
| 8/24/2015 | GBS | 29 | Review of supplemental facta for Canadian leave to appeal filed by multiple allocation parties. | 2.4 |
| 8/24/2015 | GBS | 29 | Email correspondence regarding Canadian leave factum for U.S., UCC and bonds. | 0.8 |
| 8/24/2015 | SAH | 29 | Serving and filing UCC factum with Ontario Court of Appeal for Canadian leave to appeal allocation trial decision. | 3.9 |
| 8/24/2015 | SAH | 29 | Review multiple correspondence between Cassels team and UCC advisors and Canadian counsel to U.S. debtors regarding drafts of and changes to factum for service and filing. | 1.1 |
| 8/24/2015 | SAH | 29 | Review of facta filed by multiple allocation parties for motion for leave to appeal Canadian allocation trial decision. | 0.9 |
| 8/24/2015 | CHS | 31 | Revisions to citations for UCC factum and prepare same for filing with Canadian court. | 1.7 |
| 8/24/2015 | CHS | 31 | Revise and prepare affidavit of service, and coordinate service and filing of UCC supplemental factum for Canadian leave to appeal proceedings. | 1.9 |
| 8/24/2015 | CHS | 29 | Review facta received from other core parties seeking leave to appeal of Canadian allocation decision. | 0.7 |
| 8/24/2015 | RSK | 29 | Review of final Canadian factum of the bondholders. | 0.3 |
| 8/24/2015 | RSK | 29 | Review of Canadian supplemental factum of trade claims consortium. | 0.5 |
| 8/24/2015 | RSK | 29 | Review of Canadian supplemental factum of BNY. | 0.7 |
| 8/24/2015 | RSK | 29 | Review of Canadian supplemental leave factum of Nortel France administrator. | 0.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP

Invoice # 1971817

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|---|---|---|---|---|
| 8/24/2015 | RSK | 31 | Review of further consolidated draft of Canadian allocation decision order and separate reconsideration/clarification order. | 0.6 |
| 8/24/2015 | RSK | 29 | Review of comments from Akin Gump regarding factum of U.S. debtors and bondholder factum. | 0.4 |
| 8/24/2015 | RSK | 29 | Exchange email correspondence with Cassels team regarding service and filing of supplemental factum. | 0.5 |
| 8/24/2015 | MWU | 29 | Calls and email correspondence with Cassels lawyers and Akin Gump to settle UCC supplemental factum for Canadian allocation decision leave to appeal motion, review and comment on UCC factum, and correspondence with Canadian counsel for U.S. debtors. | 2.1 |
| 8/24/2015 | MWU | 29 | Reporting to Akin Gump regarding Canadian allocation decision appeal motion and legal briefs. | 0.4 |
| 8/24/2015 | MWU | 31 | Prepare for Canadian records disposal motion including review of multiple email correspondence to and from Canadian counsel for Monitor, Canadian counsel for U.S. debtors, Canadian counsel for bonds, and reporting to UCC advisors. | 3.1 |
| 8/24/2015 | RJA | 29 | Finalize UCC Canadian factum regarding leave to appeal Canadian allocation decision. | 1.6 |
| 8/24/2015 | RJA | 29 | Email correspondence with Cassels team regarding UCC Canadian leave to appeal factum. | 0.6 |
| 8/24/2015 | RJA | 29 | Review leave to appeal factum filed in Canada by various parties in interest. | 2.3 |
| 8/24/2015 | JDI | 29 | Review of comments on U.S. debtors' Canadian leave factum. | 0.3 |
| 8/24/2015 | JDI | 29 | Revisions to draft U.S. debtors' Canadian leave factum and forward same to U.S. debtors' counsel. | 0.2 |
| 8/24/2015 | JDI | 29 | Review of UCC Canadian supplemental factum and arrange for service of same. | 1.1 |
| 8/24/2015 | JDI | 29 | Call with Canadian counsel for bondholders and provide comments on draft bondholders' Canadian supplemental factum. | 0.2 |
| 8/24/2015 | JDI | 31 | Review email correspondence with UCC advisors regarding Canadian document disposal motion. | 0.3 |

CASSELS BROCK & BLACKWELL LLP                                Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                             Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/24/2015 | JDI | 29 | Review of revised UCC Canadian supplemental factum. | 0.3 |
| 8/24/2015 | JDI | 29 | Review of supplemental factums of additional moving parties regarding leave to appeal of allocation issue. | 0.7 |
| 8/24/2015 | JDI | 29 | Review of filed U.S. debtors' allocation factum. | 0.3 |
| 8/24/2015 | JDI | 29 | Review of final bondholders' supplemental factum. | 0.2 |
| 8/24/2015 | JDI | 31 | Call with counsel for U.S. debtors regarding Canadian records disposal motion. | 0.5 |
| 8/24/2015 | JDI | 31 | Discussion with M. Wunder and counsel for bonds regarding Canadian records disposal motion. | 0.4 |
| 8/25/2015 | GBS | 29 | Continue review of filed Canadian facta for motion for leave to appeal Canadian allocation decision. | 0.8 |
| 8/25/2015 | RSK | 31 | Review of revised draft Canadian order for records disposal motion. | 0.2 |
| 8/25/2015 | RSK | 31 | Exchange email correspondence with Cassels team regarding UCC position on Canadian records disposal motion. | 0.3 |
| 8/25/2015 | RSK | 31 | Review of factum filed by U.S. debtors on records disposal motion and correspondence withdrawing request for a joint hearing. | 0.7 |
| 8/25/2015 | RSK | 29 | Review of email correspondence from Akin Gump regarding U.S. allocation decision appeal mediation process. | 0.3 |
| 8/25/2015 | MWU | 31 | Review conditions regarding Canadian records disposal motion, and prepare memo of issues for Monitor in connection with motion, and multiple email correspondence to and from UCC advisors, Canadian counsel for U.S. debtors throughout day and into evening. | 2.7 |
| 8/25/2015 | MWU | 31 | Calls to and from Canadian counsel for U.S. debtors and bonds in connection with Canadian records disposal motion, and negotiations relating to motion. | 1.4 |
| 8/25/2015 | MWU | 31 | Review update correspondence from counsel for Monitor and revised Canadian order for Canadian records disposal motion, and report to UCC advisors regarding same. | 0.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/25/2015 | MWU | 31 | Prepare for Canadian records disposal motion including review of multiple email correspondence to and from Canadian counsel for Monitor, Canadian counsel for U.S. debtors, Canadian counsel for bonds, and reporting to UCC advisors. | 2.3 |
| 8/25/2015 | RJA | 29 | Review facta regarding leave to appeal Canadian allocation decision filed by parties in interest. | 1.4 |
| 8/25/2015 | RJA | 29 | Review and analyze latest draft of Canadian allocation order. | 0.5 |
| 8/25/2015 | JDI | 31 | Review of email correspondence from M. Wunder regarding Canadian records disposal motion. | 0.2 |
| 8/25/2015 | JDI | 31 | Review of factum of U.S. debtors regarding document disposal motion. | 0.2 |
| 8/25/2015 | JDI | 31 | Exchange email correspondence with M. Wunder and counsel for Monitor regarding document disposal motion. | 0.4 |
| 8/26/2015 | CHS | 31 | Review Canadian service list to confirm service of UCC factum for allocation appeal litigation and calls and email correspondence regarding same. | 3.9 |
| 8/26/2015 | RSK | 29 | Exchange email correspondence with Cassels team regarding service of supplemental leave factum. | 0.5 |
| 8/26/2015 | RSK | 31 | Review of report on Canadian records disposal hearing. | 0.2 |
| 8/26/2015 | MWU | 31 | Calls and email correspondence with Cassels lawyers regarding UCC factum for Canadian allocation decision leave to appeal motion. | 1.4 |
| 8/26/2015 | MWU | 31 | Prepare for Canadian records disposal motion including review and analysis of revised Canadian court order, reporting to UCC advisors, multiple email correspondence with Cassels lawyers regarding Canadian court hearing and UCC submissions. | 2.4 |
| 8/26/2015 | MWU | 31 | Confer with J. Dietrich after Canadian court hearing and reporting to UCC advisors. | 0.3 |
| 8/26/2015 | JDI | 8 | Attend at Canadian court for Canadian records disposal motion. | 1.8 |
| 8/26/2015 | JDI | 31 | Prepare summary of Canadian court hearing to UCC advisors regarding document disposal | 0.2 |

Account is due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                                    Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                 Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| | | | motion. | |
| 8/26/2015 | JDI | 31 | Review and forward issued Canadian court order for Canadian records disposal to UCC advisors. | 0.1 |
| 8/27/2015 | GBS | 29 | Review and analyze facta from moving parties for allocation decision appeal litigation. | 2.2 |
| 8/27/2015 | GBS | 7 | Attend UCC call and report regarding Canadian allocation appeal litigation status. | 0.8 |
| 8/27/2015 | GBS | 31 | Correspondence with Cassels team regarding Canadian appeal reply rights for allocation litigation. | 0.7 |
| 8/27/2015 | CHS | 31 | Research regarding Ontario Court of Appeal procedures for leave to appeal motion. | 0.6 |
| 8/27/2015 | RSK | 12 | Review of report of Joint Administrators on EMEA claims process. | 0.4 |
| 8/27/2015 | RSK | 29 | Exchange email correspondence with Cassels team regarding revised Canadian allocation decision order. | 0.3 |
| 8/27/2015 | RSK | 29 | Review of email correspondence regarding reply leave factum and additional case law. | 0.4 |
| 8/27/2015 | RSK | 7 | Participated in Committee call. | 0.8 |
| 8/27/2015 | MWU | 7 | Prepare Canadian proceeding update reports for UCC call. | 0.3 |
| 8/27/2015 | MWU | 7 | Attend on UCC call. | 0.8 |
| 8/27/2015 | MWU | 31 | Review revised draft of Canadian order for Canadian allocation decision and report to UCC advisors regarding same. | 0.8 |
| 8/27/2015 | MWU | 31 | Email correspondence to and from Cassels lawyers, and Canadian lawyers for US debtors and bondholder group regarding Canadian order for allocation decision. | 0.6 |
| 8/27/2015 | MWU | 3 | Complete May 2015 fee application, and email correspondence to and from UCC's Delaware counsel regarding same. | 0.3 |
| 8/27/2015 | MWU | 3 | Complete June 2015 fee application. | 0.5 |
| 8/27/2015 | RJA | 29 | Telephone call with Akin Gump regarding UCC leave to appeal factum. | 0.1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                          Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|-----|------|-----------|-------|
| 8/27/2015 | RJA | 29 | Review Canadian leave to appeal facta filed by parties in interest regarding Canadian allocation decision. | 1.3 |
| 8/27/2015 | RJA | 7 | Participate in UCC weekly Committee call. | 0.8 |
| 8/27/2015 | JDI | 29 | Review recent Canadian leave to appeal decision and consider issues relating allocation leave to appeal motion. | 0.3 |
| 8/27/2015 | JDI | 29 | Review and consider revised draft Canadian allocation order. | 0.3 |
| 8/28/2015 | RSK | 29 | Review of allocation decision legal briefs filed by various leave applicants. | 1.7 |
| 8/28/2015 | RSK | 29 | Review of U.S. Interests' proposed mediation process for U.S. appeal. | 0.2 |
| 8/28/2015 | RSK | 29 | Review of statements of issues for contingent cross-appeal by Canadian Debtors/Monitor, EMEA Debtors and CCC. | 0.8 |
| 8/28/2015 | RSK | 29 | Exchange email correspondence with Canadian counsel for U.S. debtors and bonds regarding Canadian allocation decision order. | 0.3 |
| 8/28/2015 | MWU | 31 | Email correspondence with Cassels lawyers, and lawyers for U.S. debtors and bonds, regarding Canadian court order for allocation decision, and analyze open issues from new draft. | 1.2 |
| 8/28/2015 | MWU | 29 | Email correspondence with Committee advisors regarding U.S. allocation appeal litigation. | 0.2 |
| 8/28/2015 | MWU | 29 | Review statement of issues for U.S. allocation decision mediation. | 0.5 |
| 8/28/2015 | RJA | 29 | Continue to review facta of parties of interest regarding leave to appeal motion of Canadian allocation decision. | 1.4 |
| 8/31/2015 | GBS | 31 | Consider Canadian allocation litigation appeal issues. | 0.3 |
| 8/31/2015 | RSK | 31 | Review of Canadian case law to prepare for leave to appeal motion. | 1.2 |
| 8/31/2015 | RSK | 29 | Review of email correspondence from counsel for U.S. debtors and bonds regarding draft allocation order and review draft order. | 0.5 |
| 8/31/2015 | RSK | 29 | Confer with G. Shaw regarding Canadian allocation litigation appeal issues. | 0.2 |

CASSELS BROCK & BLACKWELL LLP

Invoice # 1971817

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | ID | TASK | Narrative | Hours |
|------|----|----|-----------|-------|
| 8/31/2015 | MWU | 3 | Prepare and complete July 2015 fee application. | 2.3 |
| 8/31/2015 | MWU | 3 | Prepare quarterly fee application. | 0.5 |
| 8/31/2015 | RJA | 29 | Review draft mediation process proposal for U.S. allocation decision appeal. | 0.5 |
| | | | **Total** | **406.7** |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                        Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|------------|-------------------------------|-------|------|--------------|
| Christopher Selby | Associate | Advocacy | Ontario - 2014 | 25.80 | $390.00 | $10,062.00 |
| Danielle DiPardo | Student | Students | | 2.30 | $125.00 | $287.50 |
| Geoffrey B. Shaw | Partner | Advocacy | Ontario - 1986 | 45.90 | $945.00 | $43,375.50 |
| Jane Dietrich | Partner | Financial Restructuring | Ontario - 2004 | 38.90 | $660.00 | $25,674.00 |
| Michael Mahoney | Student | Students | | 9.10 | $175.00 | $1,592.50 |
| Michael Wunder | Partner | Financial Restructuring | Ontario - 1990 | 89.30 | $810.00 | $72,333.00 |
| Ryan Jacobs | Partner | Financial Restructuring | Ontario - 2011 | 70.60 | $785.00 | $55,421.00 |
| Shayne Kukulowicz | Partner | Financial Restructuring | Ontario - 1990 | 68.50 | $910.00 | $62,335.00 |
| Stefanie Holland | Associate | Advocacy | Ontario - 2010 | 56.30 | $450.00 | $25,335.00 |
| | | | | | | |
| **TOTAL** | | | | **406.70** | **CDN.** | **$296,415.50** |

**TOTAL PROFESSIONAL FEES**                        $  296,415.50

**Non-Taxable Disbursements**

| | |
|---|---|
| Copies | 394.60 |
| Binding, Tabs, Disks, etc | 57.79 |
| Library Computer Searches | 123.50 |
| Travel / Ground Transportation | 13.27 |
| Telephone / Long Distance/Conference Calls | 42.33 |
| Agency Fees and Disbursements | 212.00 |
| **Total Disbursements and Tax** | 843.49 |
| **Total Fees, Disbursements & Tax** | $  297,258.99 CDN |

Account is due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP

Invoice # 1971817

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

## Time Summary By Task Code:

| Task Codes | Description | Hours | Fees |
|---|---|---|---|
| 0003 | Cassels Brock Fee Application/Monthly Billing Reports | 8.40 | 6,804.00 |
| 0007 | Creditors Committee Meetings | 10.00 | 8,194.50 |
| 0008 | Court Hearings | 1.80 | 1,188.00 |
| 0012 | General Claims Analysis/Claims Objections | 6.30 | 5,488.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 0.20 | 182.00 |
| 0029 | Intercompany Analysis | 295.10 | 215,578.00 |
| 0031 | Canadian Proceedings/Matters | 84.90 | 58,981.00 |
| | | | |
| TOTAL | | 406.7 | $296,415.50 |

CASSELS BROCK & BLACKWELL LLP

Invoice # 1971817

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc, et al.

Matter # 46992-00001

**Disbursement Details:**

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 7/27/2015 | Telephone - BELL CONFERENCING INC., INV#111406684 | 1 | 10.29 |
| 8/4/2015 | Copies | 54 | 5.40 |
| 8/4/2015 | Copies | 5 | 0.50 |
| 8/4/2015 | Copies | 2 | 0.20 |
| 8/4/2015 | Copies | 2 | 0.20 |
| 8/4/2015 | Copies | 5 | 0.50 |
| 8/4/2015 | Copies | 12 | 1.20 |
| 8/4/2015 | Copies | 10 | 1.00 |
| 8/4/2015 | Copies | 1 | 0.10 |
| 8/4/2015 | Copies | 27 | 2.70 |
| 8/4/2015 | Copies | 18 | 1.80 |
| 8/5/2015 | Copies | 2 | 0.20 |
| 8/5/2015 | Copies | 2 | 0.20 |
| 8/5/2015 | Copies | 2 | 0.20 |
| 8/5/2015 | Copies | 1 | 0.10 |
| 8/5/2015 | Copies | 4 | 0.40 |
| 8/5/2015 | Copies | 7 | 0.70 |
| 8/5/2015 | Copies | 3 | 0.30 |
| 8/5/2015 | Copies | 7 | 0.70 |
| 8/5/2015 | Copies | 20 | 2.00 |
| 8/5/2015 | Copies | 34 | 3.40 |
| 8/5/2015 | Copies | 405 | 40.50 |
| 8/5/2015 | Copies | 2 | 0.20 |
| 8/5/2015 | Copies | 21 | 2.10 |
| 8/5/2015 | Copies | 22 | 2.20 |
| 8/5/2015 | Copies | 2 | 0.20 |
| 8/5/2015 | Copies | 5 | 0.50 |
| 8/5/2015 | Copies | 2 | 0.20 |
| 8/5/2015 | Copies | 8 | 0.80 |
| 8/5/2015 | Copies | 3 | 0.30 |
| 8/5/2015 | Copies | 2 | 0.20 |
| 8/5/2015 | Copies | 2 | 0.20 |
| 8/5/2015 | Copies | 17 | 1.70 |
| 8/5/2015 | Copies | 2 | 0.20 |
| 8/5/2015 | Binding, Tabs, Disks, etc | 1 | 4.59 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP

Invoice # 1971817

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 8/5/2015 | Library Computer Searches - West Law Bill for D. DiPardo | 1 | 105.00 |
| 8/6/2015 | Copies | 14 | 1.40 |
| 8/6/2015 | Copies | 2 | 0.20 |
| 8/6/2015 | Copies | 5 | 0.50 |
| 8/6/2015 | Copies | 5 | 0.50 |
| 8/6/2015 | Copies | 2 | 0.20 |
| 8/6/2015 | Copies | 18 | 1.80 |
| 8/6/2015 | Copies | 16 | 1.60 |
| 8/6/2015 | Copies | 10 | 1.00 |
| 8/6/2015 | Copies | 20 | 2.00 |
| 8/6/2015 | Copies | 10 | 1.00 |
| 8/6/2015 | Copies | 8 | 0.80 |
| 8/6/2015 | Copies | 18 | 1.80 |
| 8/6/2015 | Copies | 12 | 1.20 |
| 8/6/2015 | Copies | 20 | 2.00 |
| 8/6/2015 | Copies | 8 | 0.80 |
| 8/6/2015 | Copies | 5 | 0.50 |
| 8/6/2015 | Copies | 2 | 0.20 |
| 8/6/2015 | Copies | 3 | 0.30 |
| 8/6/2015 | Copies | 10 | 1.00 |
| 8/6/2015 | Copies | 5 | 0.50 |
| 8/6/2015 | Parking on August 3, 2015, Inv#4215 | 1 | 13.27 |
| 8/6/2015 | Copies | 8 | 0.80 |
| 8/6/2015 | Copies | 4 | 0.40 |
| 8/6/2015 | Library Computer Searches - West Law Bill for D. DiPardo | 1 | 18.50 |
| 8/7/2015 | Copies | 3 | 0.30 |
| 8/7/2015 | Copies | 5 | 0.50 |
| 8/7/2015 | Copies | 3 | 0.30 |
| 8/7/2015 | Copies | 2 | 0.20 |
| 8/7/2015 | Copies | 2 | 0.20 |
| 8/7/2015 | Copies | 17 | 1.70 |
| 8/7/2015 | Copies | 4 | 0.40 |
| 8/7/2015 | Copies | 6 | 0.60 |
| 8/7/2015 | Copies | 7 | 0.70 |
| 8/7/2015 | Copies | 5 | 0.50 |
| 8/7/2015 | Copies | 15 | 1.50 |
| 8/7/2015 | Copies | 2 | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Invoice # 1971817

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 8/7/2015 | Copies | 3 | 0.30 |
| 8/7/2015 | Copies | 17 | 1.70 |
| 8/7/2015 | Copies | 4 | 0.40 |
| 8/7/2015 | Copies | 3 | 0.30 |
| 8/7/2015 | Copies | 5 | 0.50 |
| 8/7/2015 | Copies | 4 | 0.40 |
| 8/7/2015 | Copies | 7 | 0.70 |
| 8/7/2015 | Copies | 6 | 0.60 |
| 8/7/2015 | Copies | 2 | 0.20 |
| 8/7/2015 | Copies | 5 | 0.50 |
| 8/7/2015 | Copies | 2 | 0.20 |
| 8/7/2015 | Copies | 3 | 0.30 |
| 8/7/2015 | Copies | 10 | 1.00 |
| 8/7/2015 | Copies | 6 | 0.60 |
| 8/7/2015 | Copies | 3 | 0.30 |
| 8/7/2015 | Copies | 2 | 0.20 |
| 8/7/2015 | Copies | 3 | 0.30 |
| 8/10/2015 | Agency Fees and Disbursements - RELIABLE PROCESS SERVERS = INVOICE #:68474 JULY 29/15 | 1 | 85.00 |
| 8/10/2015 | Agency Fees and Disbursements - RELIABLE PROCESS SERVERS = INVOICE #:68474 JULY 29/15 | 1 | 127.00 |
| 8/10/2015 | Copies | 2 | 0.20 |
| 8/10/2015 | Copies | 2 | 0.20 |
| 8/10/2015 | Copies | 11 | 1.10 |
| 8/10/2015 | Copies | 3 | 0.30 |
| 8/10/2015 | Copies | 2 | 0.20 |
| 8/10/2015 | Copies | 3 | 0.30 |
| 8/10/2015 | Copies | 14 | 1.40 |
| 8/10/2015 | Copies | 4 | 0.40 |
| 8/10/2015 | Copies | 24 | 2.40 |
| 8/10/2015 | Copies | 16 | 1.60 |
| 8/10/2015 | Copies | 5 | 0.50 |
| 8/10/2015 | Copies | 3 | 0.30 |
| 8/10/2015 | Copies | 9 | 0.90 |
| 8/10/2015 | Copies | 2 | 0.20 |
| 8/10/2015 | Copies | 11 | 1.10 |
| 8/10/2015 | Copies | 3 | 0.30 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP

Invoice # 1971817

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 8/10/2015 | Copies | 3 | 0.30 |
| 8/10/2015 | Copies | 6 | 0.60 |
| 8/10/2015 | Copies | 5 | 0.50 |
| 8/10/2015 | Copies | 6 | 0.6 |
| 8/10/2015 | Copies | 4 | 0.4 |
| 8/10/2015 | Copies | 9 | 0.9 |
| 8/10/2015 | Copies | 9 | 0.9 |
| 8/11/2015 | Copies | 2 | 0.2 |
| 8/11/2015 | Copies | 4 | 0.4 |
| 8/11/2015 | Copies | 4 | 0.4 |
| 8/11/2015 | Copies | 2 | 0.2 |
| 8/11/2015 | Copies | 10 | 1 |
| 8/11/2015 | Copies | 8 | 0.8 |
| 8/11/2015 | Copies | 11 | 1.1 |
| 8/11/2015 | Copies | 2 | 0.2 |
| 8/12/2015 | Copies | 7 | 0.7 |
| 8/12/2015 | Copies | 2 | 0.2 |
| 8/12/2015 | Copies | 9 | 0.9 |
| 8/12/2015 | Copies | 3 | 0.3 |
| 8/12/2015 | Copies | 3 | 0.3 |
| 8/12/2015 | Copies | 3 | 0.3 |
| 8/12/2015 | Copies | 9 | 0.9 |
| 8/12/2015 | Copies | 9 | 0.9 |
| 8/12/2015 | Copies | 9 | 0.9 |
| 8/12/2015 | Copies | 2 | 0.2 |
| 8/12/2015 | Copies | 1 | 0.1 |
| 8/12/2015 | Copies | 6 | 0.6 |
| 8/12/2015 | Copies | 3 | 0.3 |
| 8/12/2015 | Copies | 14 | 1.4 |
| 8/12/2015 | Copies | 7 | 0.7 |
| 8/13/2015 | Binding, Tabs, Disks, etc | 1 | 2.75 |
| 8/13/2015 | Copies | 33 | 3.3 |
| 8/13/2015 | Copies | 33 | 3.3 |
| 8/13/2015 | Copies | 33 | 3.3 |
| 8/13/2015 | Copies | 1 | 0.1 |
| 8/13/2015 | Copies | 1 | 0.1 |
| 8/13/2015 | Copies | 33 | 3.3 |
| 8/13/2015 | Copies | 2 | 0.2 |
| 8/13/2015 | Copies | 11 | 1.1 |

CASSELS BROCK & BLACKWELL LLP  Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.  Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 8/13/2015 | Copies | 24 | 2.4 |
| 8/13/2015 | Copies | 21 | 2.1 |
| 8/13/2015 | Copies | 21 | 2.1 |
| 8/13/2015 | Copies | 33 | 3.3 |
| 8/13/2015 | Copies | 2 | 0.2 |
| 8/13/2015 | Copies | 2 | 0.2 |
| 8/14/2015 | Binding, Tabs, Disks, etc | 1 | 5.5 |
| 8/14/2015 | Copies | 8 | 0.8 |
| 8/14/2015 | Copies | 32 | 3.2 |
| 8/14/2015 | Copies | 11 | 1.1 |
| 8/14/2015 | Copies | 3 | 0.3 |
| 8/14/2015 | Copies | 6 | 0.6 |
| 8/14/2015 | Copies | 33 | 3.3 |
| 8/14/2015 | Copies | 36 | 3.6 |
| 8/14/2015 | Copies | 36 | 3.6 |
| 8/14/2015 | Copies | 33 | 3.3 |
| 8/14/2015 | Copies | 2 | 0.2 |
| 8/14/2015 | Copies | 37 | 3.7 |
| 8/16/2015 | Copies | 1 | 0.1 |
| 8/16/2015 | Copies | 1 | 0.1 |
| 8/16/2015 | Copies | 9 | 0.9 |
| 8/16/2015 | Copies | 1 | 0.1 |
| 8/16/2015 | Copies | 1 | 0.1 |
| 8/16/2015 | Copies | 1 | 0.1 |
| 8/16/2015 | Copies | 1 | 0.1 |
| 8/16/2015 | Copies | 1 | 0.1 |
| 8/16/2015 | Copies | 1 | 0.1 |
| 8/16/2015 | Copies | 1 | 0.1 |
| 8/16/2015 | Copies | 22 | 2.2 |
| 8/16/2015 | Copies | 16 | 1.6 |
| 8/16/2015 | Copies | 38 | 3.8 |
| 8/16/2015 | Copies | 38 | 3.8 |
| 8/17/2015 | Binding, Tabs, Disks, etc | 1 | 5.5 |
| 8/17/2015 | Binding, Tabs, Disks, etc | 1 | 2.75 |
| 8/17/2015 | Copies | 6 | 0.6 |
| 8/17/2015 | Copies | 36 | 3.6 |
| 8/17/2015 | Copies | 33 | 3.3 |
| 8/17/2015 | Copies | 2 | 0.2 |
| 8/17/2015 | Copies | 38 | 3.8 |

Account is due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one
month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP

Invoice # 1971817

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 8/17/2015 | Copies | 10 | 1 |
| 8/17/2015 | Copies | 38 | 3.8 |
| 8/17/2015 | Copies | 2 | 0.2 |
| 8/17/2015 | Copies | 10 | 1 |
| 8/17/2015 | Copies | 5 | 0.5 |
| 8/17/2015 | Copies | 10 | 1 |
| 8/17/2015 | Copies | 3 | 0.3 |
| 8/17/2015 | Copies | 8 | 0.8 |
| 8/17/2015 | Copies | 38 | 3.8 |
| 8/17/2015 | Copies | 36 | 3.6 |
| 8/17/2015 | Copies | 10 | 1 |
| 8/17/2015 | Copies | 6 | 0.6 |
| 8/17/2015 | Copies | 10 | 1 |
| 8/17/2015 | Copies | 10 | 1 |
| 8/17/2015 | Copies | 2 | 0.2 |
| 8/17/2015 | Copies | 8 | 0.8 |
| 8/17/2015 | Copies | 40 | 4 |
| 8/18/2015 | Binding, Tabs, Disks, etc | 1 | 2.75 |
| 8/18/2015 | Copies | 1 | 0.1 |
| 8/18/2015 | Copies | 2 | 0.2 |
| 8/18/2015 | Copies | 35 | 3.5 |
| 8/18/2015 | Copies | 3 | 0.3 |
| 8/18/2015 | Copies | 2 | 0.2 |
| 8/18/2015 | Copies | 8 | 0.8 |
| 8/18/2015 | Copies | 11 | 1.1 |
| 8/18/2015 | Copies | 5 | 0.5 |
| 8/18/2015 | Copies | 3 | 0.3 |
| 8/18/2015 | Copies | 8 | 0.8 |
| 8/18/2015 | Copies | 18 | 1.8 |
| 8/18/2015 | Copies | 2 | 0.2 |
| 8/18/2015 | Copies | 2 | 0.2 |
| 8/18/2015 | Copies | 2 | 0.2 |
| 8/18/2015 | Copies | 2 | 0.2 |
| 8/18/2015 | Copies | 3 | 0.3 |
| 8/18/2015 | Copies | 4 | 0.4 |
| 8/18/2015 | Copies | 7 | 0.7 |
| 8/18/2015 | Copies | 20 | 2 |
| 8/18/2015 | Copies | 3 | 0.3 |
| 8/18/2015 | Copies | 18 | 1.8 |

Account is due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one
month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                    Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 8/18/2015 | Copies | 16 | 1.6 |
| 8/18/2015 | Copies | 12 | 1.2 |
| 8/18/2015 | Copies | 5 | 0.5 |
| 8/18/2015 | Copies | 4 | 0.4 |
| 8/18/2015 | Copies | 4 | 0.4 |
| 8/18/2015 | Copies | 4 | 0.4 |
| 8/19/2015 | Copies | 5 | 0.5 |
| 8/19/2015 | Copies | 6 | 0.6 |
| 8/19/2015 | Copies | 5 | 0.5 |
| 8/19/2015 | Copies | 4 | 0.4 |
| 8/19/2015 | Copies | 14 | 1.4 |
| 8/19/2015 | Copies | 27 | 2.7 |
| 8/19/2015 | Copies | 4 | 0.4 |
| 8/19/2015 | Copies | 3 | 0.3 |
| 8/19/2015 | Copies | 3 | 0.3 |
| 8/19/2015 | Copies | 40 | 4 |
| 8/19/2015 | Copies | 22 | 2.2 |
| 8/19/2015 | Copies | 24 | 2.4 |
| 8/19/2015 | Copies | 3 | 0.3 |
| 8/19/2015 | Copies | 10 | 1 |
| 8/20/2015 | Copies | 37 | 3.7 |
| 8/20/2015 | Copies | 11 | 1.1 |
| 8/20/2015 | Copies | 11 | 1.1 |
| 8/20/2015 | Copies | 37 | 3.7 |
| 8/20/2015 | Copies | 9 | 0.9 |
| 8/20/2015 | Copies | 9 | 0.9 |
| 8/20/2015 | Copies | 2 | 0.2 |
| 8/20/2015 | Copies | 10 | 1 |
| 8/21/2015 | Copies | 8 | 0.8 |
| 8/21/2015 | Copies | 2 | 0.2 |
| 8/21/2015 | Copies | 5 | 0.5 |
| 8/21/2015 | Copies | 11 | 1.1 |
| 8/21/2015 | Copies | 2 | 0.2 |
| 8/21/2015 | Copies | 3 | 0.3 |
| 8/21/2015 | Copies | 3 | 0.3 |
| 8/21/2015 | Copies | 72 | 7.2 |
| 8/21/2015 | Copies | 2 | 0.2 |
| 8/21/2015 | Copies | 2 | 0.2 |
| 8/21/2015 | Copies | 4 | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                  Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 8/21/2015 | Copies | 2 | 0.2 |
| 8/21/2015 | Copies | 5 | 0.5 |
| 8/21/2015 | Copies | 3 | 0.3 |
| 8/21/2015 | Copies | 14 | 1.4 |
| 8/21/2015 | Copies | 4 | 0.4 |
| 8/21/2015 | Copies | 3 | 0.3 |
| 8/21/2015 | Copies | 29 | 2.9 |
| 8/21/2015 | Copies | 28 | 2.8 |
| 8/21/2015 | Copies | 6 | 0.6 |
| 8/21/2015 | Copies | 4 | 0.4 |
| 8/21/2015 | Copies | 17 | 1.7 |
| 8/21/2015 | Copies | 2 | 0.2 |
| 8/21/2015 | Copies | 16 | 1.6 |
| 8/21/2015 | Copies | 17 | 1.7 |
| 8/21/2015 | Copies | 3 | 0.3 |
| 8/21/2015 | Copies | 92 | 9.2 |
| 8/21/2015 | Binding, Tabs, Disks, etc | 1 | 3.47 |
| 8/21/2015 | Binding, Tabs, Disks, etc | 1 | 3.59 |
| 8/21/2015 | Telephone - BELL CONFERENCING INC., INV#111450355 | 1 | 6.39 |
| 8/21/2015 | Telephone - BELL CONFERENCING INC., INV#111450360 | 1 | 7.59 |
| 8/21/2015 | Telephone - BELL CONFERENCING INC., INV#111450368 | 1 | 6.24 |
| 8/21/2015 | Telephone - BELL CONFERENCING INC., INV#111450368 | 1 | 2.73 |
| 8/24/2015 | Binding, Tabs, Disks, etc | 1 | 2.46 |
| 8/24/2015 | Copies | 30 | 3 |
| 8/24/2015 | Copies | 1 | 0.1 |
| 8/24/2015 | Copies | 6 | 0.6 |
| 8/24/2015 | Copies | 7 | 0.7 |
| 8/24/2015 | Copies | 258 | 25.8 |
| 8/24/2015 | Copies | 6 | 0.6 |
| 8/24/2015 | Copies | 7 | 0.7 |
| 8/24/2015 | Copies | 8 | 0.8 |
| 8/24/2015 | Copies | 3 | 0.3 |
| 8/24/2015 | Copies | 4 | 0.4 |
| 8/24/2015 | Copies | 52 | 5.2 |
| 8/24/2015 | Copies | 2 | 0.2 |

Legal fees are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP

Invoice # 1971817

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 8/24/2015 | Copies | 10 | 1 |
| 8/24/2015 | Copies | 3 | 0.3 |
| 8/24/2015 | Copies | 5 | 0.5 |
| 8/24/2015 | Copies | 25 | 2.5 |
| 8/24/2015 | Copies | 2 | 0.2 |
| 8/24/2015 | Copies | 4 | 0.4 |
| 8/24/2015 | Copies | 5 | 0.5 |
| 8/24/2015 | Copies | 9 | 0.9 |
| 8/24/2015 | Copies | 3 | 0.3 |
| 8/24/2015 | Copies | 5 | 0.5 |
| 8/24/2015 | Copies | 3 | 0.3 |
| 8/24/2015 | Copies | 4 | 0.4 |
| 8/24/2015 | Copies | 5 | 0.5 |
| 8/24/2015 | Copies | 9 | 0.9 |
| 8/24/2015 | Binding, Tabs, Disks, etc | 1 | 24.43 |
| 8/26/2015 | Copies | 13 | 1.3 |
| 8/26/2015 | Copies | 16 | 1.6 |
| 8/26/2015 | Copies | 17 | 1.7 |
| 8/26/2015 | Copies | 6 | 0.6 |
| 8/27/2015 | Copies | 10 | 1 |
| 8/27/2015 | Copies | 5 | 0.5 |
| 8/27/2015 | Copies | 12 | 1.2 |
| 8/27/2015 | Copies | 3 | 0.3 |
| 8/28/2015 | Copies | 28 | 2.8 |
| 8/28/2015 | Copies | 2 | 0.2 |
| 8/28/2015 | Copies | 2 | 0.2 |
| 8/28/2015 | Copies | 23 | 2.3 |
| 8/28/2015 | Copies | 4 | 0.4 |
| 8/28/2015 | Copies | 28 | 2.8 |
| 8/28/2015 | Copies | 8 | 0.8 |
| 8/28/2015 | Copies | 12 | 1.2 |
| 8/28/2015 | Copies | 4 | 0.4 |
| 8/28/2015 | Copies | 25 | 2.5 |
| 8/28/2015 | Copies | 33 | 3.3 |
| 8/28/2015 | Copies | 1 | 0.1 |
| 8/28/2015 | Telephone - BELL CONFERENCING INC., INV#111460377 | 1 | 9.09 |
| 8/31/2015 | Copies | 3 | 0.3 |
| 8/31/2015 | Copies | 2 | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK & BLACKWELL LLP                    Invoice # 1971817
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Narrative | Quantity | Amount |
|------|-----------|----------|--------|
| 8/31/2015 | Copies | 2 | 0.2 |
| 8/31/2015 | Copies | 2 | 0.2 |
| 8/31/2015 | Copies | 6 | 0.6 |
| 8/31/2015 | Copies | 3 | 0.3 |
| 8/31/2015 | Copies | 3 | 0.3 |
| | **Total** | | **843.49** |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one
month after the date rendered, at the rate of 1.30 % per annum until paid.