**Group Exhibit A**

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Saul T. on 1441 compliance matter | 6/30/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review W-8 documents received from the UK Pension trust.  Related e-doc actions | 6/30/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review documents provided by David C. on NNI equity.  Discussion with David C. on same | 6/30/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compliance related correspondence with T Trombley and S Jack: | 6/30/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call on withholding tax proposa | 7/1/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Saul T., Nick Q., Sarah J., and Jim S. on WHT compliance project | 7/1/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | LG Nortel research and provision of documents to Sarah J | 7/1/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review TPR materials for client | 7/1/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | TPR meetings with Tim R. and compliance team | 7/1/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | NNJ E&P research and communications on same | 7/2/2015 | $660.00 | 3.0 | $1,980.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Roll tax balance sheet templates and set up schedules for DT postions | 7/2/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Garrett D. and related research on NNJ E&I | 7/7/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft outline of statutory requirements under sections 1441-146: | 7/7/2015 | $660.00 | 2.2 | $1,452.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and outline WHT IRS examination process memorandi | 7/7/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline general WHT compliance requirements, and technical requirements for NRA and backup withholding purposes | 7/7/2015 | $660.00 | 1.1 | $726.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile list of exposure items to be researched for WHT projec | 7/7/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Amy S. and Megan F. on CF and pro fee analysis.  Includes meeting prep. and follow-up | 7/8/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review imputed interest calculations for CFC E&P purposes.  Related correspondence with Garrett D. | 7/8/2015 | $660.00 | 0.7 | $462.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of US and CN rulings and draft outline of potential income and withholding tax implications | 7/8/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research related to NOL CO components and imbedded risk elements for JR outline | 7/8/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of deferred deductions and imbedded risk elements for JR outline | 7/8/2015 | $660.00 | 0.9 | $594.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review CN ruling on motion to amend and incorporate FN27 in CNF memoranda.  Submit revised memo and professional fee write-up to Amy S. and Megan F. | 7/9/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compliance related meetings and research on imputed interes | 7/9/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Matt Blum, Saul T. and others on creditor communication draft | 7/10/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile WHT FAQs and forward to WHT team | 7/10/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile matrix of task assignments for compliance exercise and distribute to WHT team | 7/10/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review preliminary categorization of professional fee expenses for CV | 7/10/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | State compliance review and sign-off | 7/10/2015 | $660.00 | 0.3 | $198.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Research open transaction expense deferral detail for 2009 and 2010. | 7/13/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Ari Shapiro on same | 7/13/2015 | $660.00 | 1.7 | $1,122.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review preliminary return support schedule: | 7/14/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Nortel GCR objectives and timelines | 7/14/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Garrett D. on I/C account analysis | 7/14/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director JEs | Analysis of tax claims schedule and meetings with Matt G. and Ari S. on STC | 7/14/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft transfer pricing file documentation outline and initiate research on various components. | 7/14/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review 5472 presentation issues with respect to NNU. Correspondence with Garrett D. on same | 7/14/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and outline CN ruling positions for TP file memorandi | 7/14/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and summarize CN court opinion for pre-controversy TP analysis. | 7/16/2015 | $660.00 | 1.1 | $726.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and incorporate motions for reconsideration material into TP memoranda | 7/16/2015 | $660.00 | 2.2 | $1,452.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Transfer pricing case law review in conjunction with pre-controversy analysis | 7/16/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Matt G. on refund status. Discussions with Jim S. on same | 7/17/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update refund schedule per Tim R. request | 7/17/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Vet compliance files for open 2014 items | 7/17/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and analysis on statutes and regulations for pre-cont. TP analysis | 7/17/2015 | $660.00 | 2.3 | $1,518.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on case law relevant to TP analysis | 7/17/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call on CA with Matt G., Jim S., and CA team | 7/17/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Set-up tax balance sheet rollover schedules for NNAMS, Architel and Xros | 7/20/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Create and populate tax balance sheet rollover schedules for Sonoma, Coretek and Altsystems | 7/20/2015 | $660.00 | 1.7 | $1,122.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Tax balance sheet rollover schedule setup for NNI, NNCI and consolidated subsidiaries | 7/20/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Return review for NNAMS and Archite | 7/27/2015 | $660.00 | 1.4 | $924.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Return review for XROS and Sonoma | 7/27/2015 | $660.00 | 2.0 | $1,320.00 |
| Walters,Sarah E (US013701217) | Staff | Return review for Coretek, Altsystems and Altsystems int | 6/25/2015 | $210.00 | 1.0 | $210.00 |
| Walters,Sarah E (US013701217) | Staff | Status Update meeting with Kara Carroll regarding NNC proforma: | 7/8/2015 | $210.00 | 0.2 | $42.00 |
| Walters,Sarah E (US013701217) | Staff | Summarizing accounting for asset retirement obligation: | 7/16/2015 | $210.00 | 1.8 | $378.00 |
| Walters,Sarah E (US013701217) | Staff | NORTEL - NNI Fixed Asset Apportionment 2014 | 7/17/2015 | $210.00 | 0.3 | $63.00 |
| Walters,Sarah E (US013701217) | Staff | Drafting annual reports and estimated payments for NNI subsidiaries in various states | 7/17/2015 | $210.00 | 1.4 | $294.00 |
| Walters,Sarah E (US013701217) | Staff | NORTEL - NNI Rent Expense Apportionment 2014 | 7/20/2015 | $210.00 | 1.7 | $357.00 |
| Walters,Sarah E (US013701217) | Staff | Began prepping annual reports and estimated payments | 7/21/2015 | $210.00 | 3.0 | $630.00 |
| Walters,Sarah E (US013701217) | Staff | Continued prepping annual reports and estimated payments | | | | |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Walters,Sarah E (US013701217) | Staff | Finalized annual reports and estimated payments | 7/22/2015 | $210.00 | 1.9 | $399.00 |
| Walters,Sarah E (US013701217) | Staff | Making amendments to annual reports and estimated payment check requests. | 7/23/2015 | $210.00 | 2.0 | $420.00 |
| Tutor,George S (US011114696) | Executive Director | Various NOL and 382 issues, correspondence with T Trombley on the same | 7/31/2015 | $660.00 | 0.5 | $330.00 |
| Tufino,Salvatore J. (US012310534) | Executive Director | REVIEW DRAFT INTERNATIONAL TAX COMPLIANCE FORMS | 7/13/2015 | $660.00 | 1.0 | $660.00 |
| Tufino,Salvatore J. (US012310534) | Executive Director | PARTICIPATED DURING FIRST TWO HOURS OF MEETING PROVIDING UPDATE ON INTERNATIONAL TAX COMPLIANCE FORMS AND INTERNATIONAL STRUCTURING ISSUES. | 7/29/2015 | $660.00 | 2.0 | $1,320.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | reviewing imputed interest calculations for NNCC and NNCC | 6/28/2015 | $340.00 | 0.8 | $272.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Reviewing NNI workpapers 1,4,7,8, 13, 15,17,18,15 | 6/29/2015 | $340.00 | 6.0 | $2,040.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | NNI: Reviewing federal tax workpapers: Imputed interest and workpapers 2, 3, 5, 12, 14, 16 and dataflow | 6/30/2015 | $340.00 | 9.5 | $3,230.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Meeting with Sarah Jacks, Ari Shapiro, and Kara Carroll to discuss status, timing, and open questions with respect to NNI compliance | 7/1/2015 | $340.00 | 1.4 | $476.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Reviewing NNI workpapers for depreciation and pension | 7/1/2015 | $340.00 | 4.0 | $1,360.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Meeting with Ari Shapiro to discuss review comments on NNI federal workpaper | 7/1/2015 | $340.00 | 2.0 | $680.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Reviewing CALA imputed interest calculation | 7/2/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Reviewing NNI proformas: QTERA, NNII, NTII, NNCS, NNCC, and NNOC. | 7/2/2015 | $340.00 | 4.3 | $1,462.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Meeting with Kara Carroll and Ari Shapiro to discuss timing on NNI items for this week | 7/7/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Call with Garrett Davidson, Meredith Moore, Sarah Jacks, Ari Shapiro, and Kara Carroll to discuss status of FTS items, timing, and imputed interest | 7/8/2015 | $340.00 | 0.8 | $272.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Reviewing CALA workpapers | 7/8/2015 | $340.00 | 2.5 | $850.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Reviewing CALA federal tax workpaper for Guatemala issue and sending comments to Kara | 7/9/2015 | $340.00 | 4.0 | $1,360.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Discussions with Kara Carroll and Ari Shapiro re. NNI fixed asset additions for 2014 | 7/9/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Reviewing NNI federal tax workpaper to confirm review comments cleared | 7/9/2015 | $340.00 | 2.5 | $850.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | High-level review of NNI workpaper: comparison of TB accounts to PY and review of placement on return | 7/10/2015 | $340.00 | 3.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Discussions with Kara Carroll regarding branch workbook | 7/10/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | NNI - high level review of return, comparison of accounts to PY | 7/12/2015 | $340.00 | 0.8 | $272.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Weekly status update meeting with Sarah Jacks, Matt Gentile, Jeff Wood, and Jim Scott | 7/13/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Meeting with Tim Ross, Ari Shapiro, Kara Carroll, and Sarah Jacks to discuss fixed assets for 2014 compliance | 7/13/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Reviewing NNI return for prior year account reclasse: | 7/13/2015 | $340.00 | 5.5 | $1,870.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US01128) | Senior | NNI TB Account comparison to PY for new accounts and possible new Ms | 7/13/2015 | $340.00 | 1.5 | $510.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Calculating current year NNI book reclasse: | 7/14/2015 | $340.00 | 2.5 | $850.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Clearing Sarah Jack's NNIII review comments | 7/14/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Meeting with Sarah Jacks re. CALA and NNIII review note: | 7/15/2015 | $340.00 | 2.0 | $680.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Email to Garrett regarding international dividend income | 7/15/2015 | $340.00 | 0.3 | $102.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Meeting with Kara Carroll to discuss equity rollforware | 7/16/2015 | $340.00 | 0.3 | $102.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Reviewing NTIII and CALA federal proforma: | 7/16/2015 | $340.00 | 3.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | NNI: email to sarah jacks regarding open items on NNI returr | 7/16/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Research regarding Tenant Improvements for NN | 7/17/2015 | $340.00 | 3.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Reviewing update to depreciation M1 | 7/19/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Researching book-tax differences for prepaid insurance for NNI return | 7/20/2015 | $340.00 | 0.8 | $272.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Meeting with Kara Carroll and Ari Shapiro to discuss status and plan for the week. | 7/20/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Reviewing 2014 apportionment workpapers | 7/20/2015 | $340.00 | 3.5 | $1,190.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Assisting Kara Carroll with finalizing NNI federal workpaper and preparing proforma | 7/21/2015 | $340.00 | 2.5 | $850.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Reviewing Altsystems NJ return | 7/21/2015 | $340.00 | 2.0 | $680.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Assisting Kara Carolll with questions related to NNI federal proforma preparation in software | 7/22/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Assisting Ari Shapiro with MS return setup in OI | 7/22/2015 | $340.00 | 1.5 | $510.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Meeting with Matt Gentile and Call with Courtney Sorrells to discuss staffing on Nortel state returns | 7/22/2015 | $340.00 | 0.8 | $272.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Reviewing CALA revised proforma. Email to Kara Carroll re. review comments | 7/25/2015 | $340.00 | 1.5 | $510.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Reviewing NNI Proforma; email to Kara Carroll regarding review comments | 7/25/2015 | $340.00 | 4.0 | $1,360.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Reviewing Altsystems NJ Revised returr | 7/25/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Reviewing updated CALA return | 7/27/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Assisting Kara Carroll with NNI and CALA return update: | 7/27/2015 | $340.00 | 2.5 | $850.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Emails with Meredith Moore and Garrett Davidson re. international inclusions for NNI and CALA. Updating Kara Carroll re. the same. | 7/27/2015 | $340.00 | 1.5 | $510.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Reviewing updated altsystems NJ returr | 7/27/2015 | $340.00 | 0.3 | $102.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Assisting Kara Carroll with NNI questions related to M3 balance | 7/28/2015 | $340.00 | 1.5 | $510.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Reviewing NNI and CALA updated proforma: | 7/28/2015 | $340.00 | 2.0 | $680.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Reviewing third draft of NNI proforma and checking against workpaper to confirm appropriate coding | 7/29/2015 | $340.00 | 4.0 | $1,360.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Clearing Sarah Jacks' review comments on NNI proforma - batch : | 7/30/2015 | $340.00 | 0.8 | $272.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Responding to Sarah Jack's review comments on NNI proforma - batch 2 | 7/31/2015 | $340.00 | 2.5 | $850.00 |
| Traylor,Brenton Wade (US013409857) | Staff | Analysis of bankruptcy ruling. | 5/28/2015 | $210.00 | 2.0 | $420.00 |
| Traylor,Brenton Wade (US013409857) | Staff | Preformed further analysis of bankruptcy ruling. | 6/2/2015 | $210.00 | 4.0 | $840.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Traylor,Brenton Wade (US013409857) | Staff | Research of transfer pricing issues that could result from the bankruptcy ruling. | 6/3/2015 | $210.00 | 4.0 | $840.00 |
| Traylor,Brenton Wade (US013409857) | Staff | Preformed further research of transfer pricing issues that could result from the bankruptcy ruling. | 6/5/2015 | $210.00 | 2.0 | $420.00 |
| Traylor,Brenton Wade (US013409857) | Staff | Started drafting of memo summarizing transfer pricing issues | 6/8/2015 | $210.00 | 4.0 | $840.00 |
| Traylor,Brenton Wade (US013409857) | Staff | Further drafting of memo summarizing transfer pricing issues | 6/9/2015 | $210.00 | 2.0 | $420.00 |
| Tilmann,Saul D (US012384492) | Senior Manager | Discussion with Jeff Wood, Nick Quigley, and Jim Scott on expectations and project overview. | 7/1/2015 | $570.00 | 1.5 | $855.00 |
| Tilmann,Saul D (US012384492) | Senior Manager | 1441 analysis and documentation technical request | 7/8/2015 | $570.00 | 1.0 | $570.00 |
| Tilmann,Saul D (US012384492) | Senior Manager | 1441call with Matt Blum, emails, and discussion with Matt Blum, Jeff Wood on project and analysis. | 7/9/2015 | $570.00 | 1.5 | $855.00 |
| Tilmann,Saul D (US012384492) | Senior Manager | Review of documents provided by Jeff Wood and comments | 7/10/2015 | $570.00 | 0.8 | $456.00 |
| Tilmann,Saul D (US012384492) | Senior Manager | Call with Matt Blum, George Fox, Jeff Wood, and Jim Scott to discuss technical questions, review of documents. | 7/10/2015 | $570.00 | 1.1 | $627.00 |
| Tilmann,Saul D (US012384492) | Senior Manager | review of DRAFT memo by Matt Blum | 7/17/2015 | $570.00 | 0.4 | $228.00 |
| Tilmann,Saul D (US012384492) | Senior Manager | 1441 emails and correspdence on 1441 analysis with Matt Blum | 7/24/2015 | $570.00 | 0.5 | $285.00 |
| Tilmann,Saul D (US012384492) | Senior Manager | Nortel, emails with Matt Blum on status of the memo and progress.  follow up on issue. | 7/29/2015 | $570.00 | 0.5 | $285.00 |
| Sorrells,Courtney Scruggs (US01354131) | Senior | discussing state returns with Tarryn Trombley on call, discussing engagement and timing expectations. | 7/22/2015 | $340.00 | 0.5 | $170.00 |
| Sorrells,Courtney Scruggs (US01354131) | Senior | Reviewing NTII TN Return and discussing with Ar | 7/29/2015 | $340.00 | 0.5 | $170.00 |
| Sorrells,Courtney Scruggs (US01354131) | Senior | Reviewing NTII NC Return and discussign with Ar | 7/30/2015 | $340.00 | 0.9 | $306.00 |
| Sorrells,Courtney Scruggs (US01354131) | Senior | Reviewing NTII NJ Return and discussing with Ar | 7/30/2015 | $340.00 | 1.0 | $340.00 |
| Sorrells,Courtney Scruggs (US01354131) | Senior | Reviewing NTII PA Return and discussing with Ar | 7/30/2015 | $340.00 | 0.8 | $272.00 |
| Sorrells,Courtney Scruggs (US01354131) | Senior | Reviewing ALtsystems FL return and writign review note: | 7/31/2015 | $340.00 | 1.1 | $374.00 |
| Sorrells,Courtney Scruggs (US01354131) | Senior | reviewing Cala NJ return and discussing with Kara Carrol | 7/31/2015 | $340.00 | 1.6 | $544.00 |
| Shapiro,Ari J (US013597642) | Staff | Getting signatures for NTII-CA Annual Report | 6/29/2015 | $210.00 | 0.2 | $42.00 |
| Shapiro,Ari J (US013597642) | Staff | Sending NTII-CA annual report check request to Kim | 6/30/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - Pensions Workpaper Review. | 7/1/2015 | $210.00 | 0.4 | $84.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Federal Compliance Team Meeting with Tarryn Trombley, Sarah Walters, and Kara Carroll | 7/1/2015 | $210.00 | 1.2 | $252.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - Review note walk-through with Tarryn | 7/1/2015 | $210.00 | 1.3 | $273.00 |
| Shapiro,Ari J (US013597642) | Staff | Prepping and Sending Client Assistance Tracker for 7/2 update to Tim | 7/2/2015 | $210.00 | 0.7 | $147.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - Clearing Tarryn's Review Notes - Bad Dept and Interco Receivables | 7/7/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - Clearing Tarryn's Review Notes - Current Tax Workpaper | 7/8/2015 | $210.00 | 3.2 | $672.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel ITS Status Update Call | 7/8/2015 | $210.00 | 0.4 | $84.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - Clearing Tarryn's Review Notes - Pensions Workpaper | 7/8/2015 | $210.00 | 1.1 | $231.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - Clearing Tarryn's Review Notes - Income Statement Reclass Updates | 7/8/2015 | $210.00 | 2.7 | $567.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - Clearing Tarryn's Review Notes - Nontaxable foreign liquidation | 7/9/2015 | $210.00 | 2.2 | $462.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - Clearing Tarryn's Review Notes - Fixed Asset Depreciation | 7/9/2015 | $210.00 | 2.2 | $462.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - Fixed Asset walk-through and research with Saral | 7/9/2015 | $210.00 | 1.7 | $357.00 |
| Shapiro,Ari J (US013597642) | Staff | Prepping and Sending Client Assistance Tracker for 7/9 update to Tim | 7/9/2015 | $210.00 | 0.9 | $189.00 |
| Shapiro,Ari J (US013597642) | Staff | Finalization of CA Annual Report for NTI | 7/9/2015 | $210.00 | 1.1 | $231.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - Assisting Kara on NNI M's for Branches | 7/10/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J (US013597642) | Staff | Prepping for Fixed Asset Discussion with Tim | 7/13/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J (US013597642) | Staff | Fixed Asset Discussion with Tim | 7/13/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J (US013597642) | Staff | Workpaper walk-through for additional NNI reclases with Tarryn | 7/13/2015 | $210.00 | 0.7 | $147.00 |
| Shapiro,Ari J (US013597642) | Staff | Prepping and Sending Client Assistance Tracker for 7/16 update to Tim | 7/16/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - Fixed Assets - HVAC Capitalization | 7/17/2015 | $210.00 | 2.5 | $525.00 |
| Shapiro,Ari J (US013597642) | Staff | Annual Reports assignment to Saral | 7/17/2015 | $210.00 | 0.4 | $84.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - B/S and J/S Reclasses | 7/20/2015 | $210.00 | 0.7 | $147.00 |
| Shapiro,Ari J (US013597642) | Staff | Assisting Sarah with NJ annual reports | 7/22/2015 | $210.00 | 0.1 | $21.00 |
| Shapiro,Ari J (US013597642) | Staff | City of Durham Business License | 7/22/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI/NTII Compliance - Combined Mississippi Return - Rolling over PY | 7/22/2015 | $210.00 | 4.1 | $861.00 |
| Shapiro,Ari J (US013597642) | Staff | NTII Compliance - Tennessee Return - Reviewing PY | 7/22/2015 | $210.00 | 0.8 | $168.00 |
| Shapiro,Ari J (US013597642) | Staff | High level review of annual reports and check requests prepared by Sarah | 7/23/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J (US013597642) | Staff | NTII Compliance - Tennessee Return - Preparing Return | 7/23/2015 | $210.00 | 2.6 | $546.00 |
| Shapiro,Ari J (US013597642) | Staff | NTII Compliance - Pennsylvania Return - Preparing Return | 7/23/2015 | $210.00 | 3.8 | $798.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance - Updating M1s related to the pro fee analysis | 7/24/2015 | $210.00 | 0.7 | $147.00 |
| Shapiro,Ari J (US013597642) | Staff | NTII Compliance - North Carolina Return - Preparing Return | 7/24/2015 | $210.00 | 3.7 | $777.00 |
| Shapiro,Ari J (US013597642) | Staff | NTII Compliance - New Jersey Return - Preparing Return | 7/27/2015 | $210.00 | 3.9 | $819.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Federal Compliance - Reviewing and Updating Disclosure | 7/29/2015 | $210.00 | 2.5 | $525.00 |
| Shapiro,Ari J (US013597642) | Staff | NTII Compliance - Preparing Returns for Courtney's Review | 7/29/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Federal Compliance - Updating tax expense workpaper | 7/30/2015 | $210.00 | 1.2 | $252.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Federal Compliance - Reviewing/Updating NOL Carryforward Calculations and NOL Carryforward by entity workpaper | 7/30/2015 | $210.00 | 3.2 | $672.00 |
| Shapiro,Ari J (US013597642) | Staff | NTII Compliance - Tennessee Return - Updating based on review notes | 7/30/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J (US013597642) | Staff | NTII Compliance - North Carolina Return - Updating OTP based on review notes | 7/30/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Federal Compliance - Updating Equity rollforward based on Sarah's review points | 7/31/2015 | $210.00 | 4.7 | $987.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Federal Compliance - Updating depreciation WPs based on Sarah's review notes | 7/31/2015 | $210.00 | 1.1 | $231.00 |
| Shapiro,Ari J (US013597642) | Staff | NTII Compliance - North Carolina Return - Updating Draft Proforms | 7/31/2015 | $210.00 | 0.7 | $147.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | NTII Compliance - New Jersey Return - Updating OTP based on review notes | 7/31/2015 | $210.00 | 0.7 | $147.00 |
| Scott,James E (US011119307) | Partner | federal status discussion with Sarah Jacks | 7/1/2015 | $660.00 | 1.5 | $990.00 |
| Scott,James E (US011119307) | Partner | Update Review with Jeff Wood | 7/9/2015 | $660.00 | 0.7 | $462.00 |
| Scott,James E (US011119307) | Partner | Conference call 1441 Saul Tilmann, Jeff Wood including review of docs | 7/10/2015 | $660.00 | 0.8 | $528.00 |
| Scott,James E (US011119307) | Partner | 2014 - Review of open project feeding information federal tax return | 7/16/2015 | $660.00 | 1.7 | $1,122.00 |
| Scott,James E (US011119307) | Partner | State tax status of withdrawals | 7/16/2015 | $660.00 | 1.4 | $924.00 |
| Scott,James E (US011119307) | Partner | fee application | 7/20/2015 | $660.00 | 0.6 | $396.00 |
| Scott,James E (US011119307) | Partner | Compliance decussion | 7/24/2015 | $660.00 | 0.6 | $396.00 |
| Scott,James E (US011119307) | Partner | TPR Form 3115 and attach review with Albert Boulou: | 7/29/2015 | $660.00 | 0.8 | $528.00 |
| Scott,James E (US011119307) | Partner | Return Open Items with Sarah Jacks | 7/30/2015 | $660.00 | 0.6 | $396.00 |
| Riordon,Paige Bell (US012278643) | Senior Manager | discussing methods with sarah and albert | 7/14/2015 | $570.00 | 0.5 | $285.00 |
| Rehberger,John M (US013399563) | Staff | Call regarding scope of EY assistance - Saul Tilmann, Matt Blum, George Fox | 7/10/2015 | $210.00 | 0.5 | $105.00 |
| Quigley,Nicholas W. (US012838221) | Manager | emails regarding bankruptcy discharge 1441 requirements- Matt Blum / Saul Tilmann | 7/7/2015 | $470.00 | 0.2 | $94.00 |
| Moore,Meredith M. (US013230373) | Staff | Preparing Form 5472 workpapers for NNI and NNC | 7/2/2015 | $210.00 | 4.0 | $840.00 |
| Moore,Meredith M. (US013230373) | Staff | Starting to prepare Form 8865, 5471s; updating workpapers for the forms | 7/7/2015 | $210.00 | 2.7 | $567.00 |
| Moore,Meredith M. (US013230373) | Staff | Update call with Tarryn Trombley, Sarah Jacks, Garrett Davidson on status of international compliance | 7/8/2015 | $210.00 | 0.4 | $84.00 |
| Moore,Meredith M. (US013230373) | Staff | Preparing Form 5471s and Form 8865 | 7/8/2015 | $210.00 | 3.7 | $777.00 |
| Moore,Meredith M. (US013230373) | Staff | Preparing liquidation statements for liquidating foreign corporations | 7/8/2015 | $210.00 | 1.0 | $210.00 |
| Moore,Meredith M. (US013230373) | Staff | Preparing international income inclusion summary and forms summary | 7/8/2015 | $210.00 | 0.5 | $105.00 |
| Moore,Meredith M. (US013230373) | Staff | Preparing dual consolidated loss statement: | 7/9/2015 | $210.00 | 0.5 | $105.00 |
| Moore,Meredith M. (US013230373) | Staff | Preparing Form 9525 | 7/9/2015 | $210.00 | 0.5 | $105.00 |
| Moore,Meredith M. (US013230373) | Staff | Preparing Form 5471 process memo | 7/9/2015 | $210.00 | 0.5 | $105.00 |
| Moore,Meredith M. (US013230373) | Staff | Updating Form 5472 workpapers for federal updates to imputed interest calculations | 7/10/2015 | $210.00 | 1.0 | $210.00 |
| Moore,Meredith M. (US013230373) | Staff | Preparing Form 5472s | 7/10/2015 | $210.00 | 4.6 | $966.00 |
| Moore,Meredith M. (US013230373) | Staff | Going through international forms and statements for federal return with Garrett and updating for any review comments | 7/13/2015 | $210.00 | 2.5 | $525.00 |
| Moore,Meredith M. (US013230373) | Staff | Preparing forms and statements for Garrett's review | 7/13/2015 | $210.00 | 1.0 | $210.00 |
| Moore,Meredith M. (US013230373) | Staff | Preparing process memos for the forms 5471 and 5472 | 7/15/2015 | $210.00 | 2.0 | $420.00 |
| Moore,Meredith M. (US013230373) | Staff | Confirming foreign dividend income on financials for NN | 7/16/2015 | $210.00 | 0.5 | $105.00 |
| Moore,Meredith M. (US013230373) | Staff | Reviewing Form 5472 workbooks with Saira; updating NNJ Schedule J on Form 5471 for E&P study | 7/23/2015 | $210.00 | 1.2 | $252.00 |
| Moore,Meredith M. (US013230373) | Staff | Updating Japan's Form 5471 and adding Schedule J reconciliation | 7/23/2015 | $210.00 | 0.5 | $105.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Moore,Meredith M. (US013230373) | Staff | Clearing review notes on Form 5472s; discussing notes with Saira; preparing zip files for Bo Bryant's review | 7/27/2015 | $210.00 | 3.5 | $735.00 |
| Moore,Meredith M. (US013230373) | Staff | Preparing ITS meeting agenda, form summaries, and income inclusion summaries for meeting and processing | 7/27/2015 | $210.00 | 1.0 | $210.00 |
| Moore,Meredith M. (US013230373) | Staff | Reviewed ITS meeting agenda for the review meeting with ITS team for grammar and completeness and added amounts where needed | 7/27/2015 | $210.00 | 1.0 | $210.00 |
| Moore,Meredith M. (US013230373) | Staff | Clearing review notes on NNI Form 5471s | 7/28/2015 | $210.00 | 0.8 | $168.00 |
| Moore,Meredith M. (US013230373) | Staff | Preparing documents for ITS team meeting; answering federal team questions about international compliance | 7/28/2015 | $210.00 | 3.0 | $630.00 |
| Moore,Meredith M. (US013230373) | Staff | prep work and Meeting with Garrett Davidson, Bo Bryant, and Steve Puett to discuss International projects for the 2014 tax year; Discussed Forms, imputed interest, and other projects; updating eDocs with final versions of workpapers | 7/29/2015 | $210.00 | 5.5 | $1,155.00 |
| Moore,Meredith M. (US013230373) | Staff | Uploading to federal team the ITS disclosure statements, correspondence with federal and ITS team about review and diagnostics | 7/31/2015 | $210.00 | 0.5 | $105.00 |
| Kennedy,Jamie B (US013550375) | Staff | Preparation of Withholding tax memo | 7/2/2015 | $210.00 | 1.0 | $210.00 |
| Jordan,Sheridan E (US013701328) | Staff | creating 2014 payroll trail balance workbooks for NNI, CALA, and Altsystems | 7/15/2015 | $210.00 | 1.3 | $273.00 |
| Jordan,Sheridan E (US013701328) | Staff | obtaining, calculating, and posting the information for Nortel Networks, Inc. legal entities into the 2014 equity roll forward spread | 7/16/2015 | $210.00 | 0.5 | $105.00 |
| Jordan,Sheridan E (US013701328) | Staff | creating a equity roll forward spreadsheet for Nortel Networks, Inc | 7/16/2015 | $210.00 | 1.0 | $210.00 |
| Jordan,Sheridan E (US013701328) | Staff | finding, calculating, and posting the 2014 information for Nortel Networks, Inc. subsidiaries into the equity roll forward spreadsheet | 7/16/2015 | $210.00 | 1.5 | $315.00 |
| Jordan,Sheridan E (US013701328) | Staff | updating 2014 state apportionment workpapers by adding headings and notes for greater consistency and transparency | 7/22/2015 | $210.00 | 1.8 | $378.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with k carrol and a boulus re: TPF | 6/28/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | tax return update w/ J Wood | 6/29/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | update w A Shapiro and S Walters on status of various NNI state returns | 6/29/2015 | $570.00 | 0.6 | $342.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | tax return houston meeting preparation | 6/29/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | update with M Gentile on compliance | 6/29/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | prep for meetings with T Ross regarding TPR, meeting with T Ross, A Boulus, & K Carroll re: tax return TPR | 6/29/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review questions regarding PR branch, as well as Guatemala | 6/30/2015 | $570.00 | 0.7 | $399.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | claims project discussion with J Wood, S tillman, N Quigley re WHT tax requirements for distributions | 7/1/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | status update meeting with A Shapiro, K Carroll, T Trombley - prof fees, tax compliance, TPR | 7/1/2015 | $570.00 | 2.0 | $1,140.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review, research and respond to question from T Ross re: Novera Optics | 7/1/2015 | $570.00 | 0.4 | $228.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | discuss tax return delivery time line with J Wooc | 7/1/2015 | $570.00 | 0.1 | $57.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | prep for meetings with T Ross regarding TPR, meeting with T Ross, A Boulus, & K Carroll re: tax return TPR | 7/1/2015 | $570.00 | 2.0 | $1,140.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | post meeting with T Ross TPR discussions | 7/1/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | discuss tax return delivery time line with J Wooc | 7/2/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with team re: june close of the books and entries for K Ponder | 7/2/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with K Carroll and T Trombley re: imputed interest NNI and CALA | 7/2/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence re: itc update for tax return with J Wooc | 7/2/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | discuss alt state tax return reviewer | 7/2/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2014 tax return - review book to tax and carryover positions from prior year for current year impact | 7/5/2015 | $570.00 | 2.6 | $1,482.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2014 tax return - review trial balance accounts for NNC and NNI companies, including quick books details for book tax differences | 7/5/2015 | $570.00 | 2.1 | $1,197.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2014 tax return - review org chart for liquidations and entity inclusion completeness, review trial balance summaries for proper entity inclusion | 7/5/2015 | $570.00 | 1.8 | $1,026.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2014 tax return - review foreing entity inclusion and foreign U.S. required filings for current year return | 7/5/2015 | $570.00 | 1.1 | $627.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | compile required disclosure list | 7/5/2015 | $570.00 | 1.3 | $741.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | prepare revised tax return filing timeline and workstream plar | 7/5/2015 | $570.00 | 1.1 | $627.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review nortel decision | 7/7/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review fa policy and procedures response from T Ross | 7/7/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | additional consideration of intl filings impact on cy t/r, confirm py liquidations | 7/7/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review certain TB account detail provided by Nortel and transaction detail t/r update conf call with team - T Trombley, K Carroll, S Fida, G Davidson, A Shapiro, S Jacks, M Moore | 7/7/2015 | $570.00 | 2.1 | $1,197.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | conf call with T Trombley and K Carroll re: imputed interes | 7/8/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review Architel tax return workpapers and proforma | 7/8/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review Xros tax return workpapers | 7/8/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review of Sonoma tax return workpapers | 7/8/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review Coretek tax return workpapers | 7/8/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review NNAMS tax return workpapers | 7/8/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review Altsystems inc tax return workpapers | 7/8/2015 | $570.00 | 1.2 | $684.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review Altsystems Int'l inc tax return workpapers | 7/8/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | discuss and review imputed int exclusions differences from PY with k carroll review and discuss foreign branch breakout with K Carrol | 7/9/2015 | $570.00 | 0.4 | $228.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | discussion with Ari Shapiro re: fixed asset depreciation and current year capitalization | 7/9/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | debrief with T Ross re: fixed asset disposition | 7/9/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | | 7/9/2015 | $570.00 | 0.3 | $171.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | call with K Carroll re: imputed interest assessment workpaper follow up for inclusion/exclusion | 7/9/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | status update with A Shapiro on t/r timeline | 7/9/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | discuss imputed interest approach with J Wooc | 7/9/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | meeting with K Carroll and A Boulus to discuss TPF | 7/9/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | call with A Boulus and K Carroll re: TPR account 716950 py capitalization | 7/9/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review imputed interest assessment of included/excluded summaries of findings | 7/12/2015 | $570.00 | 2.1 | $1,197.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review tax filing calendar | 7/12/2015 | $570.00 | 0.4 | $228.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review fixed asset and property tax details for anticipated T Ross meeting | 7/12/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review info tracker request responses for J Control details for TPF | 7/12/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review response info tracker request #104 | 7/12/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review response info tracker #103 | 7/12/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review response info tracker #106 | 7/12/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review response info tracker #105 | 7/12/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review response info tracker #108 | 7/12/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | research property tax cutoff for fixed assets reporting on filing | 7/12/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2014 Nortel tax compliance | 7/12/2015 | $570.00 | 2.4 | $1,368.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review federal tax return workpapers | 7/12/2015 | $570.00 | 2.1 | $1,197.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | prepare for and attend meeting with T Ross and A Lane re: fixed asset disposal process, asset classes, and leasehold improvement account | 7/13/2015 | $570.00 | 1.6 | $912.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review Qtera federal tax return workpapers | 7/13/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review NNII federal tax return workpapers | 7/13/2015 | $570.00 | 0.6 | $342.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review HPOCS federal tax return workpapers | 7/13/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review RE for NNII | 7/13/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review NNOC federal tax return workpapers | 7/13/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review NTII federal tax return workpapers | 7/13/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review NNCS federal tax return workpapers | 7/13/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review NNCC federal tax return workpapers | 7/13/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review of NNII federal tax return workpapers | 7/13/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review CALA federal tax return workpapers | 7/13/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | discuss tax return workpaper review comments with T Tromble | 7/13/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | discuss Nortel scheduling w D Kennedy | 7/14/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review DDT for Nortel tax returns | 7/14/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review new TB accounts and respond to T Trombley with action items | 7/14/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | meeting with A Boulus P Riordon K Carroll to discuss facilities management impact on TPR position | 7/14/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review new listed transaction confirmation and correspondence with T Ross on the same, discuss with T Trombley | 7/15/2015 | $570.00 | 0.5 | $285.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | discuss rockstar professional fees and impact on prof tax analysis with A Shapiro and T Trombley | 7/15/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | additional review of CALA tax return workpapers | 7/15/2015 | $570.00 | 1.2 | $684.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | meeting with T Trombley to discuss CALA retained earnings and Guatemala foreign pship, work through return position | 7/15/2015 | $570.00 | 0.8 | $456.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review of NNI federal tax return workpapers | 7/15/2015 | $570.00 | 3.1 | $1,767.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review M professional workpaper with A Shapirc | 7/15/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | contined review of NNI federal tax workpaper | 7/16/2015 | $570.00 | 4.5 | $2,565.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | discussion with T Trombley re: dividend and foreign liquidations for tax return | 7/16/2015 | $570.00 | 0.6 | $342.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | respond to T Trombley re: refurbishment TB account treatment for tax return | 7/16/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | response #111 to team and review UTAM settlement response review | 7/16/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | info request 112 review | 7/16/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence re: review of tax returr | 7/18/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Nortel - tax return proforma reviews of NNI consolidated group, reconcile M 1s to book to tax | 7/18/2015 | $570.00 | 5.0 | $2,850.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with A Shapiro re notices and power of attorney notice received | 7/18/2015 | $570.00 | 0.4 | $228.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review status of T/Rs | 7/18/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | reconcile book tax differences to return and workpaper: | 7/18/2015 | $570.00 | 2.0 | $1,140.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with M Gentile and T Trombley re: state tax return review | 7/18/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Nortel - tax return proforma reviews of NNI consolidated group, reconcile M 1s to book to tax | 7/19/2015 | $570.00 | 4.0 | $2,280.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | reconcile book tax differences to return and workpaper: | 7/19/2015 | $570.00 | 2.0 | $1,140.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with team on tax return review schedule for next week | 7/25/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | research related to tax return identified issue: | 7/26/2015 | $570.00 | 2.7 | $1,539.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review NNOC proforma | 7/26/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review Qtera proforma | 7/26/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review NNIII proforma | 7/26/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review NNII proforma | 7/26/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review Cap Corp proforma | 7/26/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review NTIi proforma | 7/26/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | continued b2t reconciliation of Ms to proformas and TE | 7/26/2015 | $570.00 | 2.3 | $1,311.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | tax return status update with A Shapiro K Carroll and T Tromblen, | 7/27/2015 | $570.00 | 0.9 | $513.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | discuss foreign inclusions with K Carroll and T Tromblen, | 7/27/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with international team re: NNI and T&T distributing dividends | 7/27/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with g davidson re: IP transfer | 7/27/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | engagement update discussion with J Scott | 7/27/2015 | $570.00 | 1.0 | $570.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | engagement update discussion with J Wooc | 7/27/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | engagement update with A Beakey re: timing of internal tax return review and meeting materials with RL | 7/27/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | B2T reconciliation and review CALA | 7/27/2015 | $570.00 | 1.5 | $855.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review 381a question for 3115s and other questions from a boulu: | 7/27/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | B2T reconciliation and review CALA | 7/28/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review draft 3115, statements and POA for TPR, correspondence re; ntd | 7/28/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review | 7/29/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | return consolidation update with T Trombley, | 7/29/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review HPOCs proforma | 7/29/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review NNCS proforma | 7/29/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | conf call with A Boulus and J Scott re: TPR 3115s | 7/30/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | call with J Scott re: Nortel scheduling | 7/30/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review CALA proforma | 7/30/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review NNI proforma, research prepd question, review liquidation presentation | 7/27/2015 | $570.00 | 2.5 | $1,425.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review NNI APIC question on NNI | 7/30/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review UTAM settlement | 7/30/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review prepaid question for rent and insurance | 7/30/2015 | $570.00 | 0.5 | $285.00 |
| Greenstein,Jeffrey H (US011137311) | Executive Director | PTI calculation | 7/27/2015 | $725.00 | 0.5 | $362.50 |
| Gray,Taylor A (US013700552) | Staff | Compared 2013 return to 2014 return for NCCS to find outstanding differences | 6/29/2015 | $210.00 | 1.0 | $210.00 |
| Gray,Taylor A (US013700552) | Staff | Calculate change in imputed interest for consolidated grou: | 7/8/2015 | $210.00 | 1.8 | $378.00 |
| Gray,Taylor A (US013700552) | Staff | Updated tax return workpapers to tie to final return: | 7/9/2015 | $210.00 | 1.3 | $273.00 |
| Gray,Taylor A (US013700552) | Staff | Update 2014 TAS files and import into edocs for NNC | 7/9/2015 | $210.00 | 1.5 | $315.00 |
| Gray,Taylor A (US013700552) | Staff | Update address on organizer for NNC companies / check # of 5472 per entity | 7/9/2015 | $210.00 | 0.5 | $105.00 |
| Gray,Taylor A (US013700552) | Staff | Find missing number in Foreign Branches spreadsheet to make balances equal | 7/10/2015 | $210.00 | 0.5 | $105.00 |
| Gray,Taylor A (US013700552) | Staff | Compare 2014 names of accounts on book to tax reconciliation spreadsheet to 2013 | 7/10/2015 | $210.00 | 0.5 | $105.00 |
| Gray,Taylor A (US013700552) | Staff | Compare PY's imputed interest excluded trading partners to 2014 | 7/13/2015 | $210.00 | 2.0 | $420.00 |
| Gray,Taylor A (US013700552) | Staff | Create 2014 Other income excel spreadsheets for NNC entities to determine state apportionment factor for NC | 7/14/2015 | $210.00 | 2.5 | $525.00 |
| Gray,Taylor A (US013700552) | Staff | Create 2014 Rent income state apportionment file for NN | 7/15/2015 | $210.00 | 2.5 | $525.00 |
| Gray,Taylor A (US013700552) | Staff | Create 2014 Rent income state apportionment file for NN | 7/16/2015 | $210.00 | 0.5 | $105.00 |
| Gray,Taylor A (US013700552) | Staff | Input state apportionment totals from workpapers into OneSourc | 7/21/2015 | $210.00 | 2.5 | $525.00 |
| Goodwin,Mary Kathleen (US013717282( | Staff | Completing book to tax rec for NNI and Subs. This included updating any new M-1s that were added to the dataflow. | 7/29/2015 | $210.00 | 3.1 | $651.00 |
| Gentile,Matthew Donald (US012254805( | Senior Manager | prep for and call with kara carroll to discuss state apportionment needs | 7/8/2015 | $570.00 | 0.9 | $513.00 |
| Gentile,Matthew Donald (US012254805( | Senior Manager | review prior year state returns and email team on needs for current year | 7/14/2015 | $570.00 | 0.7 | $399.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile, Matthew Donald (US012254805) | Senior Manager | answer return questions from kara carroll and tarryn trombley | 7/20/2015 | $570.00 | 0.7 | $399.00 |
| Gentile, Matthew Donald (US012254805) | Senior Manager | prep for and meeting with tarryn trombley to discuss Nortel compliance scheduling | 7/22/2015 | $570.00 | 0.6 | $342.00 |
| Fox, George Gleason (US012466185) | Executive Director | Conference call Jeff Woods, Matt Blum and Saul Tilmann in reference to the documentation and reporting implications associated with certain payments to claimants. | 7/10/2015 | $660.00 | 1.0 | $660.00 |
| Fida, Saira (US013597236) | Senior | ITS Compliance coordination - 2014 filings confirmation | 6/29/2015 | $340.00 | 0.3 | $102.00 |
| Fida, Saira (US013597236) | Senior | ITS Compliance coordination - 2014 filings follow up | 7/2/2015 | $340.00 | 0.5 | $170.00 |
| Davidson, Garrett M. (US012966979) | Senior | S472 emails with the team | 7/2/2015 | $340.00 | 1.0 | $340.00 |
| Davidson, Garrett M. (US012966979) | Senior | Call with Sarah Jacks re status of forms | 7/8/2015 | $340.00 | 0.5 | $170.00 |
| Davidson, Garrett M. (US012966979) | Senior | Follow up call with M Eredith re status of forms | 7/8/2015 | $340.00 | 0.5 | $170.00 |
| Davidson, Garrett M. (US012966979) | Senior | Prepare listing of compliance and inclusion | 7/9/2015 | $340.00 | 3.0 | $1,020.00 |
| Davidson, Garrett M. (US012966979) | Senior | Meeting with Meredith to review all ITS forms | 7/13/2015 | $340.00 | 4.8 | $1,632.00 |
| Davidson, Garrett M. (US012966979) | Senior | International form/statement review. | 7/22/2015 | $340.00 | 4.5 | $1,530.00 |
| Davidson, Garrett M. (US012966979) | Senior | Develop a very detailed agenda for the Wednesday meeting | 7/25/2015 | $340.00 | 5.0 | $1,700.00 |
| Davidson, Garrett M. (US012966979) | Senior | Detail review of final tax forms | 7/27/2015 | $340.00 | 1.0 | $340.00 |
| Davidson, Garrett M. (US012966979) | Senior | Prepare for international tax meeting in Atlanta | 7/28/2015 | $340.00 | 3.0 | $1,020.00 |
| Davidson, Garrett M. (US012966979) | Senior | International tax meeting in Atlanta | 7/29/2015 | $340.00 | 5.0 | $1,700.00 |
| Danowitz, Steven M (US011409138) | Partner | tax reporting for open transaction after court ruling, brief Car | 6/29/2015 | $660.00 | 1.0 | $660.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Drafted the NNCC proforma. | 6/29/2015 | $210.00 | 1.0 | $210.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Reviewed NNCS draft proforma. | 6/29/2015 | $210.00 | 0.8 | $168.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Reviewed the draft proforma for NNI | 6/29/2015 | $210.00 | 0.5 | $105.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Sent email to Tarryn explaining all the differences I got with the draft NNI proformas. | 6/29/2015 | $210.00 | 0.5 | $105.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Completing the NNI column for the book-to-tax reconciliation workbook. | 6/30/2015 | $210.00 | 3.0 | $630.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Updating NNI workflows in OTP software | 6/30/2015 | $210.00 | 1.0 | $210.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Preparing the draft NNIII proforma. | 6/30/2015 | $210.00 | 0.5 | $105.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Clearing Tarryn's review comments on NNI imputed interest | 6/30/2015 | $210.00 | 0.5 | $105.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Meeting with Sarah, Tarryn, and Ari to catch up on timing and questions we had on the federal return. | 7/1/2015 | $210.00 | 1.3 | $273.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Inputting the R/E adjustment in the CALA dataflow | 7/1/2015 | $210.00 | 0.3 | $63.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Meeting with Albert to go over questions with the organizer | 7/1/2015 | $210.00 | 0.5 | $105.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Reviewing the TPR organizer before submitting it to Albert for review. | 7/1/2015 | $210.00 | 0.5 | $105.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Meeting with Sarah and Albert to review TPR and go over questions we had for TPR. | 7/1/2015 | $210.00 | 0.5 | $105.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Meeting with Tim Ross and David Cozart to go over TPR organizer | 7/1/2015 | $210.00 | 1.3 | $273.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Going through the organizer with Albert and clarifying the answers after the meeting with Tim Ross. | 7/1/2015 | $210.00 | 0.8 | $168.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Looking at the 3115s for TPR. | 7/1/2015 | $210.00 | 0.5 | $105.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Making Tarryn's review comments to NNCS and NNOC | 7/2/2015 | $210.00 | 0.5 | $105.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Looking at the imputed interest calculation and what should be included and excluded for CALA and NNI. | 7/2/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Going over the adjustments that we will have to make for TPR and talking to Tarryn about the changes to the return | 7/2/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Caught-up with the compliance team regarding timing on remaining open items. | 7/7/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Editing memo, proofreading | 7/7/2015 | $210.00 | 2.8 | $588.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed old capitalization policy from client and updated the organizer accordingly. | 7/7/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Looking at the imputed interest workpapers and figuring out which entities were included in 2013 analysis | 7/8/2015 | $210.00 | 3.5 | $735.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Prepping and then call with the ITS team to talk about the timing for finishing of the federal return. | 7/8/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Instructing Sarah Walters on tasks related to state apportionment workpapers | 7/8/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Call with Matt Gentile to talk about the start of the state apportionment workpapers for the state returns. | 7/8/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Looking up and submitting the requests for that we need from the client for the state apportionment workpapers. This included going through prior year workpapers and looking at each of the details. | 7/8/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Cleared Tarryn's review comments on CALA in the dataflow | 7/9/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Did a high-level check that the summary tab on the dataflow tied to page 1 of the proforma for all of the NNC returns. | 7/9/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Made sure that all the tabs in the NNC data-flows were marked complete or N/A. | 7/9/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Working with Taylor or Gray to modify data in OTP software to finalize tax return workpapers | 7/9/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed NNC returns to ensure proper address includec | 7/9/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Ari about what should be getting capitalized for years 2013 and 2014. | 7/9/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Revised CALA's and NNI's imputed interest calculations to reflect Sarah's comments | 7/9/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Sarah over what we should do in with imputed interest in the CY. This included creating two WPs one for according to PY and one for risk assessment. | 7/9/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Prep and then call with Sarah and Albert to discuss client tracker items 102 and 101. This includes the company's old policy and the facilities mgt. account. | 7/9/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Call with Sarah to discuss the building lease restoration account | 7/9/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Review federal tax return prepared by S Walter: | 7/10/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Completing the foreign branch book to tax reconciliation, including adjusting the NNI reconciliation. | 7/10/2015 | $210.00 | 3.5 | $735.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Starting the ACPA checklist for NNC. | 7/10/2015 | $210.00 | 1.0 | $210.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Fixed asset discussion with Tim Ross, Sarah Jacks, Ari Sharpio and Tarryn Trombley. | 7/13/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Started prepping the AICPA checklists for the NNC subs | 7/13/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Created the imputed interest calculation reconciliation workpaper for risk assessment purposes. | 7/13/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Finished prepping the AICPA checklists for the NNC returns | 7/14/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Started prepping the AICPA checklists for NNI | 7/14/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Review and clear Sarah's comments for CALA regarding the dividend payments and the I/C interest income. | 7/14/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Assisting Sharice Wells on her work on the federal tax returr | 7/14/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing the other income interest apportionment workpapers for Altsystems, CALA and NNII. | 7/14/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed the rent income and dividend income apportionment workpapers | 7/15/2015 | $210.00 | 3.5 | $735.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Drafted the CALA proforma. | 7/15/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Worked on the additional information for TPR and the 3115s | 7/15/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed interest income workpaper for state apportionment | 7/16/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Prepped the other income workpaper for state other income apportionment. | 7/16/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed fixed asset property by state workpaper for state apportionment. | 7/16/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Added additional information to the interest income and dividend income state apportionment workpapers. | 7/16/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Review of payroll state apportionment workpapers | 7/16/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Prepping the building rent expense from quickbooks workpaper | 7/16/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Worked on editing the 3115s for TPR | 7/16/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing the equity rollforward this including tying numbers out to the returns and TB. | 7/17/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Prepping the eliminations workpaper for NNI & subs | 7/17/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Review of building rent expense in property state apportionment | 7/17/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Adding the necessary files from the PBC folder into the apportionment folder. | 7/17/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed the TAS workpapers for NNC | 7/20/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Looked through NNI & Subs reviewer comments. Cleared the comments from the dataflow. | 7/20/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Cleared Tarryn's review comments on the state apportionment other income workpapers. | 7/20/2015 | $210.00 | 3.5 | $735.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the Altsystems NJ return. This included a conversation with Tarryn about the use of OneSource A&A. | 7/20/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Looking through the 3115s and consolidating my questions for Albert. | 7/20/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Putting in the reclass entries for NNI into the dataflow | 7/21/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing an ARO WP and adding the M-1 to the NNI dataflow | 7/21/2015 | $210.00 | 1.0 | $210.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Adding the M-1's for professional fees to the dataflow for NNI | 7/21/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Started drafting the NNI Proforma | 7/21/2015 | $210.00 | 4.0 | $840.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Started clearing Tarryn's comments on Altsystems NJ return | 7/21/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed the 3115's, statements, and 2848 for TPF | 7/21/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed the 4562 and 4626 for the NNI proforma | 7/22/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Worked on the Dividend M-1 for the NNI proforma | 7/22/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed drafting the NNI proforma. This included comparing the PY to the CY. | 7/22/2015 | $210.00 | 4.0 | $840.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Resolving the issue on why my page 1 and schedule L were not tying on the NNI tax return. | 7/22/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing pdf version of NNI proforma and sending email to Tarryn with all the changes I made in OIT. | 7/22/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Completing the eliminations entries in TAS and fixing the spreadsheet to coordinate with what was computed in TAS. | 7/23/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Starting the consolidations process for NNI & Subs | 7/23/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing CALA review comments and adding dividend M-1 to the proforma | 7/23/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing all of Tarryn's review comments on the Altsystems NJ state return. | 7/23/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing Albert's review comments on the 3115s | 7/23/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating the 2848 for Jim Scott. | 7/23/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Consolidating the return and reviewing the working trial balance | 7/24/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Figuring out why the net income from books didn't flow to the sch C of the NJ Altsystem return. | 7/24/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Drafting the FL Altsystems Inc. state return | 7/25/2015 | $210.00 | 3.0 | $630.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing Tarryn's review comments on NNI | 7/26/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Adding the dividends for CALA to the return and clearing in diagnostics found | 7/26/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Finalizing the Altsystems NJ state return. This included clearing Tarryn's second round of review comments. | 7/26/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing the diagnostics in the NNI proforma in OIT | 7/27/2015 | $210.00 | 3.5 | $735.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing the diagnostics for CALA on the proforma | 7/27/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Figuring out where the M-3 was off from page 1 of the 1120 on NNI | 7/27/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Adding the M-1 for grantor letter and 986c loss | 7/28/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Starting to consolidate the NNI and Subs return. This included looking at the PY and CY return and comparing any differences. | 7/28/2015 | $210.00 | 3.0 | $630.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing Tarryn's second level of review comments on NNI | 7/29/2015 | $210.00 | 2.5 | $525.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Drafted the CALA NJ return. | 7/29/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing the book to tax reconciliation and completing the foreign tax branch tab of the workpaper. | 7/30/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Finished completing the equity rollforward by tying out the RE to the tax returns. | 7/30/2015 | $210.00 | 1.5 | $315.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Creating TPR edocs folders and adding the files into the folders and documenting the files. | 7/30/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing Sarah's comments on the NNI proforma | 7/31/2015 | $210.00 | 2.5 | $525.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Re-consolidating the NNI & Subs return and making any needed adjustments. | 7/31/2015 | $210.00 | 3.0 | $630.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Nortel team catch up meeting to discuss finishing up NNI return | 7/31/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Looking over the review comments for CALA NJ and Altsystems FL | 7/31/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Continuing to document in all the TPR files in edocs | 7/31/2015 | $210.00 | 0.5 | $105.00 |
| Bryant,James Hansford (US011589273) | Senior Manager | initial review of U.S. federal income tax returns related to Nortel's existing controlled foreign corporations | 7/27/2015 | $210.00 | 4.0 | $840.00 |
| Bryant,James Hansford (US011589273) | Senior Manager | Meeting in Atlanta to finalize the review of U.S. federal income tax returns related to Nortel's existing controlled foreign corporations. | 7/29/2015 | $210.00 | 6.0 | $1,260.00 |
| Boulus,Albert (US013656204) | Senior | Nortel TPR - On site visit to complete TPR organizer for return, meet with Tim, Kara, and Sarah | 7/1/2015 | $340.00 | 4.5 | $1,530.00 |
| Boulus,Albert (US013656204) | Senior | Nortel TPR -Calls with Kara, Paige to discuss TPR implication: | 7/8/2015 | $340.00 | 0.7 | $238.00 |
| Boulus,Albert (US013656204) | Senior | Nortel TPR - review accrual account capitalized for tax | 7/9/2015 | $340.00 | 1.0 | $340.00 |
| Boulus,Albert (US013656204) | Senior | Nortel TPR - review addl detail provided on maintenance account: | 7/10/2015 | $340.00 | 1.3 | $442.00 |
| Boulus,Albert (US013656204) | Senior | Nortel TPR - meeting with Paige and Sarah to discuss possible capital expenses | 7/14/2015 | $340.00 | 0.5 | $170.00 |
| Boulus,Albert (US013656204) | Senior | Nortel TPR - Input prior 3115s into form | 7/21/2015 | $340.00 | 0.5 | $170.00 |
| Boulus,Albert (US013656204) | Senior | Nortel TPR - Review Kara's version of 3115 and statements and send comments. | 7/22/2015 | $340.00 | 2.0 | $680.00 |
| Boulus,Albert (US013656204) | Senior | Nortel TPR - Re-review 3115 with minor changes and send confirmations to Sarah. | 7/23/2015 | $340.00 | 2.5 | $850.00 |
| Boulus,Albert (US013656204) | Senior | Nortel TPR - Make changes based on Sarah's return comments | 7/24/2015 | $340.00 | 1.5 | $510.00 |
| Boulus,Albert (US013656204) | Senior | Nortel -Prepare 3115 package for sending to national tax for review | 7/28/2015 | $340.00 | 0.5 | $170.00 |
| Boulus,Albert (US013656204) | Senior | NORTEL TPR - Prep for call and call with Jim Scott to review form 3115 | 7/29/2015 | $340.00 | 1.0 | $340.00 |
| Boulus,Albert (US013656204) | Senior | Nortel TPR -Final Changes and prep TPR 3115 for NTD review | 7/30/2015 | $340.00 | 2.0 | $680.00 |
| Boulus,Albert (US013656204) | Senior | Nortel TPR - complete TPR election statement required for return | 7/31/2015 | $340.00 | 1.0 | $340.00 |
| Blum,Matthew S. (US011413137) | Executive Director | Began analyzing withholding tax issues of distributions on allowed claims in Nortel bankruptcy | 7/9/2015 | $725.00 | 2.9 | $2,102.50 |
| Blum,Matthew S. (US011413137) | Executive Director | Conference call with Jeff Wood, Saul Tillman, George Fox re nature of claims disbursing agent duties and issues to be addressed for claims disbursing agent with respect to claims other than withholding taxes and debt | 7/10/2015 | $725.00 | 0.4 | $290.00 |
| Blum,Matthew S. (US011413137) | Executive Director | continued analyzing withholding tax issues on payments with respect to transferred bankruptcy claims; o/c w/DGolden re same | 7/13/2015 | $725.00 | 2.3 | $1,667.50 |
| Blum,Matthew S. (US011413137) | Executive Director | o/cs w/David Garlock, Michael Yaghmour, re withholding tax issues on payments of claims that have been transferred for value; continued drafting memo re same | 7/14/2015 | $725.00 | 1.7 | $1,232.50 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Blum,Matthew S. (US011413137) | Executive Director | Continued drafting memo re withholding tax issues for payments on claims other than employment or debt instruments that have been transferred for value; o/c w/DGarlock, EY NTD, re same | 7/15/2015 | $725.00 | 3.2 | $2,320.00 |
| Blum,Matthew S. (US011413137) | Executive Director | Revised and sent out to DGarlock for review draft memorandum regarding withholding on payments on transferred bankruptcy claims | 7/16/2015 | $725.00 | 2.3 | $1,667.50 |
| Blum,Matthew S. (US011413137) | Executive Director | Began drafting section of memo dealing with withholding on claims that have not been transferred for value | 7/27/2015 | $725.00 | 0.7 | $507.50 |
| Blum,Matthew S. (US011413137) | Executive Director | revised and sent out draft memo re withholding on bankruptcy claims that have been transferred for value | 7/28/2015 | $725.00 | 1.3 | $942.50 |
| Beakey III,Andrew M (US011131290) | Partner | Review 2014 compliance calendar, special projects and EY team consultation | 6/29/2015 | $660.00 | 1.2 | $792.00 |
| | | | | | 675.6 | 248,766.5 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Ponds,Loren C. (US012868092) | Senior Manager | research on issues re: IRS ability to adjust taxpayer's income following bankruptcy court ruling | 6/3/2015 | $570.00 | 1.0 | $570.00 |
| Ponds,Loren C. (US012868092) | Senior Manager | outline for memo addressing risk of reassessment by the IRS following bankruptcy court ruling | 6/5/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with team re: NTD of professional fee: | 6/27/2015 | $570.00 | 0.1 | $57.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel related correspondence on open return item: | 6/27/2015 | $660.00 | 0.5 | $330.00 |
| Trombley,Tarryn Kate Gurney (US012289( | Senior | Reviewing holdback schedule: omnibus orders and summary tab. Clearing comments on transaction cost schedule | 6/28/2015 | $340.00 | 3.8 | $1,292.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Reviewing reports containing list of open Nortel tasks and providing comments to Jeff Wood | 6/29/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Email to Jeff Wood with prof fee documents for approval and final review | 6/29/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | weekly internal team call with Jeff Wood, Jim Scott, Tarryn Trombley, and Doug Abbott | 6/29/2015 | $570.00 | 0.5 | $285.00 |
| Scott,James E (US011119307) | Partner | Weekly Debrief with Richard Lydecker | 6/29/2015 | $660.00 | 0.7 | $462.00 |
| Shapiro,Ari J (US013537642) | Staff | Preparing pro fee invoice scanning assignment for Sarah | 6/29/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013537642) | Staff | Professional Fee Analysis - Clearing Tarryn's Review Note: | 6/29/2015 | $210.00 | 3.0 | $630.00 |
| Shapiro,Ari J (US013537642) | Staff | Reviewing pro fee invoice | 6/29/2015 | $210.00 | 0.4 | $84.00 |
| Walters,Sarah E (US013701217) | Staff | Verified the analysis of the tax treatment of the professional fees paid by Nortel. | 6/29/2015 | $210.00 | 1.5 | $315.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft discussion outline for pending meeting on vendor claims disbursement reporting mechanics | 6/29/2015 | $660.00 | 1.4 | $924.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft memo and submit research on CNFAs to Megan F. for review | 6/29/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel engagement team conference call with A Beakey J Scott and S Jacks | 6/29/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepare and review of Nortel project planning and implementation outlines | 6/29/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for Nortel engagement team conference cal | 6/29/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research statutory and regulatory withholding and reporting framework for transferred claims, | 6/29/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Bankruptcy procedures related to transferred claims for tax reporting analysis | 6/30/2015 | $660.00 | 1.4 | $924.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Nortel workstream update tracker | 6/30/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review professional fee service providers not required for fee ap and discrepancies about inclusion in 2014 tax year analysis | 6/30/2015 | $570.00 | 2.0 | $1,140.00 |
| Shapiro,Ari J (US013537642) | Staff | Professional Fee Analysis - revising summary worksheet | 6/30/2015 | $210.00 | 0.4 | $84.00 |
| Shapiro,Ari J (US013537642) | Staff | Professional fees hold back schedule - updating summary worksheet, adding open items worksheet | 6/30/2015 | $210.00 | 1.8 | $378.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Professional fees hold back schedule - updating worksheets | 6/30/2015 | $210.00 | 1.6 | $336.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Engagement planning and population of tracking system | 6/30/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update planning template for revised assumptions - provide state information to Matt G. | 6/30/2015 | $660.00 | 1.2 | $792.00 |
| Breton,Kristina (US011742083) | Senior | Following up on outstanding items related to fee app | 7/1/2015 | $340.00 | 1.0 | $340.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee analysis | 7/1/2015 | $340.00 | 0.5 | $170.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review additional June professional fees | 7/1/2015 | $570.00 | 0.4 | $228.00 |
| Scott,James E (US011119307) | Partner | Claim with holding analysis | 7/1/2015 | $660.00 | 1.3 | $858.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Interaction related meetings and action | 7/1/2015 | $660.00 | 0.4 | $264.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee analysis - continuation | 7/2/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina (US011742083) | Senior | Preparing professional fee analysis file and sending on to Sarah for review | 7/2/2015 | $340.00 | 5.5 | $1,870.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | continue review professional fee service providers not required for fee app and discrepancies about inclusion in 2014 tax year analysis | 7/2/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review professional fees, follow up on status and update to J wood and J scott | 7/2/2015 | $570.00 | 0.5 | $285.00 |
| Ponds,Loren C. (US012868092) | Senior Manager | discuss progress on memo following bankruptcy court decision | 7/2/2015 | $570.00 | 1.0 | $570.00 |
| Scott,James E (US011119307) | Partner | prep and Weekly Debrief R Lydecker | 7/2/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with RL | 7/2/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update conference call with RLKS and executive team | 7/2/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel correspondence and research on schedule M detail: | 7/4/2015 | $660.00 | 0.8 | $528.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence re: professional fees with J Wooc | 7/7/2015 | $570.00 | 0.1 | $57.00 |
| Sutherland,Alyssa McKenzie (US013232C | Staff | Clearing review notes on holdback and transaction allocation schedule regarding carryforward notes and fee examiner adjustments | 7/7/2015 | $210.00 | 1.2 | $252.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review impact of ruling on tax exposure estimates. Correspondence with RL on same | 7/7/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update discussions with Tim R. | 7/7/2015 | $660.00 | 0.4 | $264.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | conf call with a sargent m fitzsimmons j wood re: nortel prof fee liquidating research | 7/8/2015 | $570.00 | 0.5 | $285.00 |
| Moore,Meredith M. (US013230373) | Staff | Working on imputed interest foreign entity workpaper: | 7/8/2015 | $210.00 | 0.5 | $105.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Senior | Reviewing cleared review notes from Ari and Alyssa on transaction cost and holdback schedules | 7/8/2015 | $340.00 | 1.0 | $340.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft outline of tax focus areas for IR update | 7/8/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Various meetings with Mary C. and Tim R. on claims reconciliation process and vendor communications | 7/8/2015 | $660.00 | 1.0 | $660.00 |
| Beakley III,Andrew M (US011131290) | Partner | Consultation with Jim Scott regarding state issues and impact of court case on state and federal projections. | 7/9/2015 | $660.00 | 0.8 | $528.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review and provide K Ponder June accrua | 7/9/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | review and provide revisions to professional fees | 7/9/2015 | $570.00 | 1.9 | $1,083.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | Review and analysis of Reporting Doc | 7/9/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Sarah J. and Jim S, on matters related to project status | 7/9/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft creditor communication documents and submit, along with plan excerpts to National team for review and comment | 7/9/2015 | $660.00 | 2.5 | $1,650.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft outline of tax focus areas and complete state elements and plan development components | 7/9/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on tax issues related to creditor distribution: | 7/9/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. (US012013835) | Partner | Weekly updated call with R Lyecker | 7/10/2015 | $660.00 | 1.0 | $660.00 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for and attendance in RLKS update call including review of 2014 compliance returns and tax deductions due to status of court case. | 7/10/2015 | $660.00 | 1.4 | $924.00 |
| Scott,James E (US011119307) | Partner | update w/Lydecker including prep with Wooc | 7/10/2015 | $660.00 | 1.2 | $792.00 |
| Shapiro,Ari J (US013597642) | Staff | Pro Fee Analysis - Adding remaining non-EPIQ invoice: | 7/10/2015 | $210.00 | 4.9 | $1,029.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Docket review and related research" | 7/10/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Tax update conference call with Doug A., Jim S., Andy B. and RL. | 7/10/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Various meetings and with Matt G. and related research on CA exposures | 7/10/2015 | $660.00 | 0.7 | $462.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel research on tax clearance matter: | 7/11/2015 | $660.00 | 0.8 | $528.00 |
| Abbott,Douglas J. (US012013835) | Partner | Internal discussion on project status including tax return issue status with Jeff Wood and Sarah Jacks | 7/13/2015 | $660.00 | 1.0 | $660.00 |
| Beakey III,Andrew M (US011131290) | Partner | Team call regarding compliance update and state update | 7/13/2015 | $660.00 | 0.8 | $528.00 |
| Breton,Kristina (US011742083) | Senior | Revisions to the professional fee tax analysis based on Sara's input, and communication with individuals requiring follow up | 7/13/2015 | $340.00 | 5.5 | $1,870.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | weekly internal team status update call with Jeff Wooc | 7/13/2015 | $570.00 | 0.5 | $285.00 |
| Scott,James E (US011119307) | Partner | Update Review with Team including docs reviewec | 7/13/2015 | $660.00 | 1.2 | $792.00 |
| Shapiro,Ari J (US013597642) | Staff | Pro Fee Analysis - Updating holdback schedule with remaining non EPIQ invoices | 7/13/2015 | $210.00 | 1.3 | $273.00 |
| Shapiro,Ari J (US013597642) | Staff | Pro Fee Analysis - Updating summary on analysis and holdback schedule | 7/13/2015 | $210.00 | 1.4 | $294.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft deck detailing technical focus areas in preparation for discussions with Richard L. | 7/13/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Engagement team staff call. Includes call preparation and follow up. | 7/13/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel related meetings on compliance and correspondence with S Jacks and T Trombley | 7/13/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review tax claim analysis and compile materials for meeting with Mary C. and Tim R. | 7/13/2015 | $660.00 | 0.8 | $528.00 |
| Abbott,Douglas J. (US012013835) | Partner | review of Nortel claimant correspondence and task matrix for discussion with Richard Lydecker | 7/14/2015 | $660.00 | 2.0 | $1,320.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Breton,Kristina (US011742083) | Senior | Preparing professional fee documentation for compliance engagement. | 7/14/2015 | $340.00 | 0.5 | $170.00 |
| Breton,Kristina (US011742083) | Senior | Revisions to professional fee tax analysis based on individuals responses to follow up communications | 7/14/2015 | $340.00 | 4.0 | $1,360.00 |
| Garlock,David C. (US011241667) | Partner | conf w Matt Blum re withholding issue | 7/14/2015 | $725.00 | 0.5 | $362.50 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | discuss Nortel scheduling with D Arrmpriester | 7/14/2015 | $570.00 | 0.5 | $285.00 |
| Shapiro,Ari J (US013597642) | Staff | Pro Fee Analysis - Rolling PY M-3 Workpaper into CY | 7/14/2015 | $210.00 | 0.2 | $42.00 |
| Sutherland,Alyssa McKenzie (US013232C | Staff | Preparing professional fees memo vendors A-C | 7/14/2015 | $210.00 | 2.6 | $546.00 |
| Sutherland,Alyssa McKenzie (US013232C | Staff | Tying out cost allocation schedule to the TE | 7/14/2015 | $210.00 | 0.9 | $189.00 |
| Trombley,Tarryn Kate Gurney (US012289( | Senior | Reviewing updates to pro fee calculation for invoices not filed in epiq | 7/14/2015 | $340.00 | 2.0 | $680.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete draft outline for update meeting with RLKS | 7/14/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Documentation around professional fee analysis | 7/14/2015 | $660.00 | 0.5 | $330.00 |
| Yaghmour,Michael (US013612345) | Partner | Teleconference with M. Blum re: withholding on claim payments made to offshore claimants; discussion re: applicability of origin of the claim. | 7/14/2015 | $725.00 | 0.2 | $145.00 |
| Breton,Kristina (US011742083) | Senior | Further revisions to the professional fee tax analysis based on individuals responses to follow up communications | 7/15/2015 | $340.00 | 3.5 | $1,190.00 |
| Breton,Kristina (US011742083) | Senior | additional work on professional fee analysis | 7/15/2015 | $340.00 | 4.0 | $1,360.00 |
| Shapiro,Ari J (US013597642) | Staff | Pro Fee Analysis - Creating CY M-3 Workpaper | 7/15/2015 | $210.00 | 3.7 | $777.00 |
| Sutherland,Alyssa McKenzie (US013232C | Staff | Discussion about how to tie out difference between TB and transaction cost allocation schedule with Tarryn Trombley | 7/15/2015 | $210.00 | 0.8 | $168.00 |
| Sutherland,Alyssa McKenzie (US013232C | Staff | Preparing professional fee memo vendors D-N | 7/15/2015 | $210.00 | 1.5 | $315.00 |
| Trombley,Tarryn Kate Gurney (US012289( | Senior | Call with Alyssa Sutherland regarding pro-fee tie out to financials | 7/15/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney (US012289( | Senior | reviewing updates to fee application calculation for amounts excluded due to 2.5 month rule | 7/15/2015 | $340.00 | 4.8 | $1,632.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redrafting documents based on correspondence with George Fox on claimant communication documents | 7/15/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft file memoranda on tax aspects of US allocation position | 7/15/2015 | $660.00 | 2.3 | $1,518.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim R. and Matt G,. on refund effort | 7/15/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on US allocation position | 7/15/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Various meetings with Matt G., Tim R. and Mary C. on claims reconciliations, accounting presentation and claims database actions | 7/15/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. (US012013835) | Partner | review of R Lydecker discussion deck for exposure analysis given current status of case | 7/16/2015 | $660.00 | 2.0 | $1,320.00 |
| Beakey III,Andrew M (US011131290) | Partner | review tax research document from Jeff Wooc | 7/16/2015 | $660.00 | 1.4 | $924.00 |
| Breton,Kristina (US011742083) | Senior | Additional revisions to professional fee tax analysis based on individuals responses and setting up the pro fee drafts | 7/16/2015 | $340.00 | 4.0 | $1,360.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | bi weekly meeting with T Ross J Wood and J Scott | 7/16/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | engagement update with J Scott | 7/16/2015 | $570.00 | 1.0 | $570.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | Mtg w/Tim Ross for status update | 7/16/2015 | $660.00 | 0.7 | $462.00 |
| Scott,James E (US011119307) | Partner | Review of documents related to netoperating loss and basis components | 7/16/2015 | $660.00 | 1.6 | $1,056.00 |
| Shapiro,Ari J (US013597642) | Staff | Pro Fee Analysis - Revise bucketing utilized within workpaper | 7/16/2015 | $210.00 | 3.5 | $735.00 |
| Shapiro,Ari J (US013597642) | Staff | Pro Fee Analysis - Reconciliation to G/L | 7/16/2015 | $210.00 | 1.3 | $273.00 |
| Shapiro,Ari J (US013597642) | Staff | Pro Fee Analysis - Replying to Tarryn's Review note: | 7/16/2015 | $210.00 | 0.4 | $84.00 |
| Sutherland,Alyssa McKenzie (US013232C) | Staff | Preparing professional fee memo vendors M-F | 7/16/2015 | $210.00 | 0.7 | $147.00 |
| Sutherland,Alyssa McKenzie (US013232C) | Staff | Working on tying out difference between TB and transaction cost allocation schedule | 7/16/2015 | $210.00 | 1.0 | $210.00 |
| Trombley,Tarryn Kate Gurney (US01289( | Senior | Meeting with Ari Shapiro and Alyssa Sutherland to discuss pro-fee open items | 7/16/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney (US01289( | Senior | Preparing for meeting with Ari Shapiro and Alyssa Sutherland to discuss pro-fee open items | 7/16/2015 | $340.00 | 0.5 | $170.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Reviewing and finalizing materials prepared for update meeting with RL with Jim S. | 7/16/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update meeting with Tim R. | 7/16/2015 | $660.00 | 0.5 | $330.00 |
| Yaghmour,Michael (US013612345) | Partner | Review memo re: withholding on bankruptcy claims | 7/16/2015 | $725.00 | 0.5 | $362.50 |
| Abbott,Douglas J. (US012013835) | Partner | R Lydecker update call | 7/17/2015 | $660.00 | 1.0 | $660.00 |
| Beakey III,Andrew M (US011131290) | Partner | Conference call with RLKS to discuss Nortel timeline and claim needs - .8 hrs | 7/17/2015 | $660.00 | 0.8 | $528.00 |
| Breton,Kristina (US011742083) | Senior | Further revisions to the professional fee tax analysis based on individuals responses to follow up communications | 7/17/2015 | $340.00 | 1.5 | $510.00 |
| Scott,James E (US011119307) | Partner | Weekly update with R. Lydecker | 7/17/2015 | $660.00 | 0.8 | $528.00 |
| Sutherland,Alyssa McKenzie (US013232C) | Staff | Preparing professional fee memo vendors P-end, reviewing and editing footnotes | 7/17/2015 | $210.00 | 1.8 | $378.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., Andy B., Jim S., and RL related to tax projects. Includes meeting prep. and follow-up. | 7/17/2015 | $660.00 | 1.2 | $792.00 |
| Yaghmour,Michael (US013612345) | Partner | Review memo re: withholding on bankruptcy claims; email correspondence with M. Blum re: same. | 7/17/2015 | $725.00 | 0.6 | $435.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with A Shapiro re: professional fee tax analysis and follow up on excluded vendors | 7/18/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with K Breton re: professional fee analysis; | 7/18/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | nortel engagement documentation of prof fees | 7/18/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | revise prof fee supporting statements per J Scott, review request from team | 7/18/2015 | $570.00 | 0.6 | $342.00 |
| Trombley,Tarryn Kate Gurney (US01289( | Senior | Reconciliation of book to tax | 7/19/2015 | $340.00 | 1.0 | $340.00 |
| Abbott,Douglas J. (US012013835) | Partner | Internal discussion regarding open tax issues with Jeff Wood and Andrew Beakey | 7/20/2015 | $660.00 | 1.0 | $660.00 |
| Beakey III,Andrew M (US011131290) | Partner | review and discussion of Nortel tax return status including review of professional fees with Jeff Wood and Doug Abbott | 7/20/2015 | $660.00 | 0.8 | $528.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Breton,Kristina (US011742083) | Senior | Following up with Sarah on outstanding items for professional fee analysis | 7/20/2015 | $340.00 | 1.0 | $340.00 |
| Shapiro,Ari J (US013597642) | Staff | Pro Fee Analysis - Line by line G/L Reconciliation - 2013 G/I | 7/20/2015 | $210.00 | 1.4 | $294.00 |
| Shapiro,Ari J (US013597642) | Staff | Pro Fee Analysis - Line by line G/L Reconciliation - 2014 G/I | 7/20/2015 | $210.00 | 4.2 | $882.00 |
| Shapiro,Ari J (US013597642) | Staff | Pro Fee Analysis - Line by line G/L Reconciliation - 2015 G/I | 7/20/2015 | $210.00 | 1.8 | $378.00 |
| Shapiro,Ari J (US013597642) | Staff | Pro Fee Analysis - Reconciliation Brainstorm | 7/20/2015 | $210.00 | 0.6 | $126.00 |
| Trombley,Tarryn Kate Gurney (US01289... | Senior | Meeting with Ari Shapiro to discuss ways to resolve discrepancies on GL tie out of pro-fee analysis | 7/20/2015 | $340.00 | 0.5 | $170.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Engagement team conference call with M Gentile S Jacks J Scott A Beakey and D Abbott | 7/20/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel related correspondence and follow-up with compliance team on open return items | 7/20/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation of engagement team cal | 7/20/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. (US012013835) | Partner | review recent judge decision on bankruptcy claims | 7/21/2015 | $660.00 | 2.0 | $1,320.00 |
| Breton,Kristina (US011742083) | Senior | Following up with tax team on updates requested by the courts | 7/21/2015 | $340.00 | 3.5 | $1,190.00 |
| Shapiro,Ari J (US013597642) | Staff | Pro Fee Analysis - Correction of errors identified by G/L reconciliation | 7/21/2015 | $210.00 | 3.4 | $714.00 |
| Shapiro,Ari J (US013597642) | Staff | Pro Fee Analysis - Line by line G/L Reconciliation - New reconciliation workpaper | 7/21/2015 | $210.00 | 3.7 | $777.00 |
| Sutherland,Alyssa McKenzie (US013232... | Staff | Reviewing adjustments made to transaction cost analysis and holdback schedule for prior year fee examiner adjustments not included in PY for Tarryn | 7/22/2015 | $210.00 | 1.0 | $210.00 |
| Breton,Kristina (US011742083) | Senior | Follow up with individuals who had not yet provided feedback on updates requested by the courts | 7/23/2015 | $340.00 | 0.5 | $170.00 |
| Breton,Kristina (US011742083) | Senior | Data input for prof fee analysis | 7/23/2015 | $340.00 | 1.5 | $510.00 |
| Trombley,Tarryn Kate Gurney (US01289... | Senior | Reviewing the out of pro fee analysis to book | 7/23/2015 | $340.00 | 1.5 | $510.00 |
| Abbott,Douglas J. (US012013835) | Partner | discuss with Richard Lydecker tax return issue | 7/24/2015 | $660.00 | 1.0 | $660.00 |
| Beakey III,Andrew M (US011131290) | Partner | Conference call with RLKS to discuss compliance activities and tax return review and sign meetings | 7/24/2015 | $660.00 | 0.5 | $330.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of court documents regarding Nortel appeal and potential tax issues | 7/24/2015 | $660.00 | 1.9 | $1,254.00 |
| Scott,James E (US011119307) | Partner | Court Update w/Jeff | 7/24/2015 | $660.00 | 0.6 | $396.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with J wood re: excluded prof fee vendor | 7/27/2015 | $570.00 | 0.3 | $171.00 |
| Scott,James E (US011119307) | Partner | Considerations for 2014 NNC Entities | 7/27/2015 | $660.00 | 0.8 | $528.00 |
| Scott,James E (US011119307) | Partner | Professional fee analysis review | 7/27/2015 | $660.00 | 0.8 | $528.00 |
| Scott,James E (US011119307) | Partner | Withholding document review | 7/27/2015 | $660.00 | 0.7 | $462.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with David C.. and Kim P.. on PBC matters | 7/27/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and drafting of TP order analysis | 7/27/2015 | $660.00 | 2.2 | $1,452.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | revise supporting detail prof fees | 7/28/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | revise prof fees | 7/28/2015 | $570.00 | 0.5 | $285.00 |
| Puett,Stephen W (US011705572) | Partner | Project mtng in Atlanta with Jim Scott to review wp's | 7/29/2015 | $660.00 | 4.0 | $2,640.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Beakey III,Andrew M (US011131290) | Partner | update call with RLKS to discuss August compliance mtgs and update on court proceedings | 7/31/2015 | $660.00 | 0.8 | $528.00 |
| Scott,James E (US011119307) | Partner | Prep for and participation in R. Iydecker update | 7/31/2015 | $660.00 | 0.8 | $528.00 |
| | | | Total | | 214.2 | 98,515.0 |

Nortel Networks, Inc.
2015 International Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| De la Rosa,Anabel (US013515339) | Senior | Researched Sections 311 and its tax consequences | 6/29/2015 | $340.00 | 2.0 | $680.00 |
| Moore,Meredith M. (US013230373) | Staff | Calculating imputed interest for controlled foreign corporations that have liquidated | 6/30/2015 | $210.00 | 2.3 | $483.00 |
| De la Rosa,Anabel (US013515339) | Senior | Researched Section 332 and the interaction with Section 367(e). | 6/30/2015 | $340.00 | 2.0 | $680.00 |
| Moore,Meredith M. (US013230373) | Staff | Calculating potential imputed interest expense for Trinidad & Tobago subsidiary for years 2009-2012 | 7/1/2015 | $210.00 | 4.2 | $882.00 |
| De la Rosa,Anabel (US013515339) | Senior | Researched interaction between Section 367(d) and Section 367(e). | 7/1/2015 | $340.00 | 6.0 | $2,040.00 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study: red-line E&P methodology memo for S. Frida | 7/2/2015 | $570.00 | 0.4 | $228.00 |
| Fida,Saira (US013597236) | Senior | E&P Review - Revise memo for comments from Mike Stamr | 7/2/2015 | $340.00 | 1.5 | $510.00 |
| De la Rosa,Anabel (US013515339) | Senior | Researched Sec 301 treatment and De-facto Liquidations | 7/2/2015 | $340.00 | 3.0 | $1,020.00 |
| Davidson,Garrett M. (US012966979) | Senior | Imputed interest --- emails with Meredith regarding Trinidad & Tobago's calculations | 7/2/2015 | $340.00 | 3.0 | $1,020.00 |
| Davidson,Garrett M. (US012966979) | Senior | Review of E&P memo for TT&T team | 7/6/2015 | $340.00 | 1.0 | $340.00 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study: review edits to memc | 7/7/2015 | $570.00 | 1.0 | $570.00 |
| Fida,Saira (US013597236) | Senior | E&P Review - updating Memo, conference call with Mike Stamm and Garrett Davidson | 7/7/2015 | $340.00 | 4.0 | $1,360.00 |
| De la Rosa,Anabel (US013515339) | Senior | Added background information for the company including info on tax attributes on the slide deck presentation | 7/7/2015 | $340.00 | 2.0 | $680.00 |
| Davidson,Garrett M. (US012966979) | Senior | Review of E&P methodology memo | 7/7/2015 | $340.00 | 3.5 | $1,190.00 |
| Tufino,Salvatore J. (US012310534) | Executive Director | REVIEW SUMMARY OF RESEARCH PREPARED BY ANABEL RE POTENTIAL TRANSFER OF IP TO CANADA. | 7/8/2015 | $660.00 | 1.0 | $660.00 |
| De la Rosa,Anabel (US013515339) | Senior | Worked on the slide deck presentation: Incorporated research regarding Sec 301, Sec 311, Sec 332 and 367(e) and application to Client's facts and circumstances. | 7/8/2015 | $340.00 | 2.0 | $680.00 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study: updates to power point deck for discussion with Client / Client team | 7/9/2015 | $570.00 | 1.2 | $684.00 |
| Moore,Meredith M. (US013230373) | Staff | Updating accumulated Earnings & profits workpaper: | 7/9/2015 | $210.00 | 0.3 | $63.00 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study: continued work on power point, update R/E to E&P reconciliation | 7/10/2015 | $570.00 | 0.6 | $342.00 |
| De la Rosa,Anabel (US013515339) | Senior | Nortel deemed IP distributed - Discussed with Garrett the slide deck and different alternatives | 7/10/2015 | $340.00 | 2.0 | $680.00 |
| Davidson,Garrett M. (US012966979) | Senior | Meeting with Anabel to review outbound liquidation slide: | 7/10/2015 | $340.00 | 2.5 | $850.00 |
| Tufino,Salvatore J. (US012310534) | Executive Director | DISCUSS T&T IMPUTED INTEREST ISSUE WITH GARRETT | 7/13/2015 | $660.00 | 0.5 | $330.00 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study: follow-up with team on memo / deck | 7/13/2015 | $570.00 | 0.2 | $114.00 |

Nortel Networks, Inc.
2015 International Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| De la Rosa,Anabel (US013515339) | Senior | Worked on the slide deck presentation: Incorporated Appendices with Financial Information, Intangible Section, Table comparing Sec 311 vs Sec 332 treatment. | 7/15/2015 | $340.00 | 4.0 | $1,360.00 |
| De la Rosa,Anabel (US013515339) | Senior | Worked on the slide deck presentation: Incorporated & revised slide deck based on Garrett's comments. | 7/16/2015 | $340.00 | 5.0 | $1,700.00 |
| Davidson,Garrett M. (US012966979) | Senior | E&P memo review | 7/16/2015 | $340.00 | 4.0 | $1,360.00 |
| De la Rosa,Anabel (US013515339) | Senior | Worked on the slide deck presentation: incorporated information regarding timing and recognition of gain/loss under Sec 311. | 7/17/2015 | $340.00 | 2.0 | $680.00 |
| Davidson,Garrett M. (US012966979) | Senior | Detail review of the E&P memo | 7/19/2015 | $340.00 | 4.0 | $1,360.00 |
| De la Rosa,Anabel (US013515339) | Senior | Nortel IP Distribution - Updated deck for Sec 331 treatment; added Appendix on comparison between 332 and 331 | 7/20/2015 | $340.00 | 2.0 | $680.00 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study: review edits to memo from G. Davidson | 7/21/2015 | $570.00 | 0.8 | $456.00 |
| Gilinsky,David (US013597258) | Senior | 2015 ITS Variable - Post-bankruptcy liquidation analysis review. Answering questions on descriptions of time entries | 7/21/2015 | $340.00 | 0.5 | $170.00 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study: email to compliance team re: opening balance adjustment | 7/22/2015 | $570.00 | 0.7 | $399.00 |
| Moore,Meredith M. (US013230373) | Staff | Preparing Income Inclusion summary and correspondence related to ITS team meeting | 7/22/2015 | $210.00 | 2.0 | $420.00 |
| Greenstein,Jeffrey H (US011137311) | Executive Director | review process memo and powerpoint | 7/22/2015 | $725.00 | 0.5 | $362.50 |
| Stamm,Michael T. (US013225675) | Senior Manager | ITS Variable – E&P Study: discuss presentation of E&P adjustment on compliance disclosures w/ S. Frida | 7/23/2015 | $570.00 | 0.4 | $228.00 |
| Greenstein,Jeffrey H (US011137311) | Executive Director | review of process memo for e&p and basis studies | 7/23/2015 | $725.00 | 5.5 | $3,987.50 |
| Tufino,Salvatore J. (US012310534) | Executive Director | CONFERENCE CALL WITH GARRETT DAVIDSON AND ANABEL DE LA ROSA RE THE TRANSFER OF US IP TO CANADA. AND DRAFT SLIDES. REVIEW DRAFT SLIDES PREPARED BY ANABEL DE LA ROSA ADDRESSING TRANSFER OF US IP TO CANADA IN ANTICIPATION OF CONFERENCE CALL. | 7/24/2015 | $660.00 | 0.5 | $330.00 |
| Tufino,Salvatore J. (US012310534) | Executive Director | CONFERENCE CALL. | 7/24/2015 | $660.00 | 0.5 | $330.00 |
| De la Rosa,Anabel (US013515339) | Senior | Nortel IP Distribution - Call with Sal to discuss research deck/email to Jeff with follow-ups | 7/24/2015 | $340.00 | 1.5 | $510.00 |

| | | | | Totals | 80.1 | 30,419.0 |

Nortel Networks, Inc.
2015 SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Flagg,Nancy A. (US011940912) | Executive Director | payables call w M Gentile and J Wood | 6/22/2015 | $660.00 | 0.5 | $330.00 |
| Shapiro,Ari J (US013597642) | Staff | 2nd pass review of Tax Payable and Receivable Bucketing Spreadsheet | 6/29/2015 | $210.00 | 1.3 | $273.00 |
| Gentile,Matthew Donald (US01254805) | Senior Manager | answer questions from Ari Shapiro on state withdrawal | 6/29/2015 | $570.00 | 0.6 | $342.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Steve D., Matt G., Jim S, and Carl on CA audit matters | 6/29/2015 | $660.00 | 0.5 | $330.00 |
| Walters,Sarah E (US013701217) | Staff | Filing power of Attorney forms for VA, NY, MA, and UT | 6/29/2015 | $210.00 | 0.5 | $105.00 |
| Walters,Sarah E (US013701217) | Staff | Gathering information and drafting a request to obtain a tax clearance for HPOCS in Ohio. | 6/29/2015 | $210.00 | 0.7 | $147.00 |
| Scott,James E (US011119307) | Partner | Memo and conference call CA Audit | 6/29/2015 | $660.00 | 1.3 | $858.00 |
| Joseph,Carl A (US013656787) | Partner | Phone call regarding California audit | 6/29/2015 | $660.00 | 1.0 | $660.00 |
| Gentile,Matthew Donald (US01254805) | Senior Manager | preparation for and call with Carl Joseph, Jeff Wood, Jim Scott and Steve Danowitz on California audit | 6/29/2015 | $570.00 | 3.9 | $2,223.00 |
| Shapiro,Ari J (US013597642) | Staff | Preparing HPOCS OH State Tax Return Retrieval Assignment | 6/29/2015 | $210.00 | 1.7 | $357.00 |
| Shapiro,Ari J (US013597642) | Staff | Preparing HPOCS OH tax clearance and withdrawal assignmen | 6/29/2015 | $210.00 | 0.2 | $42.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review CA correspondence and file notes in preparation for conference call. | 6/29/2015 | $660.00 | 0.7 | $462.00 |
| Gentile,Matthew Donald (US01254805) | Senior Manager | review historic information on payroll/employment tax re-registrations and impact on state clearances/withdrawals | 6/29/2015 | $570.00 | 0.5 | $285.00 |
| Walters,Sarah E (US013701217) | Staff | Reviewing Ohio state tax returns for HPOCS regarding property taxes and payroll taxes for purposes of obtaining a tax clearance and certificate of withdrawal. | 6/29/2015 | $210.00 | 3.0 | $630.00 |
| Gentile,Matthew Donald (US01254805) | Senior Manager | weekly ey update call with jim scott, doug abbott, andy beakey, Jessica heroy, jeff wood, sarah jacks and tarryn trombley | 6/29/2015 | $570.00 | 0.6 | $342.00 |
| Walters,Sarah E (US013701217) | Staff | Completing appropriate research and filing Secretary of State form 564 - Certificate of Surrender in order to obtain a tax clearance for HPOCS Ohio | 6/30/2015 | $210.00 | 1.2 | $252.00 |
| Walters,Sarah E (US013701217) | Staff | Drafting memos to accompany notification of dissolution or surrender and certificate of surrender in order to obtain a tax clearance for HPOCS Ohio | 6/30/2015 | $210.00 | 1.7 | $357.00 |
| Walters,Sarah E (US013701217) | Staff | Researching and filing notification of dissolution or surrender (form DS) in order to obtain a tax clearance for HPOCS Ohio. | 6/30/2015 | $210.00 | 3.0 | $630.00 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing HPOCS OH State Tax Return Retrieval Assignmen | 6/30/2015 | $210.00 | 0.3 | $63.00 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing HPOCS OH tax clearance and withdrawal assignmen | 6/30/2015 | $210.00 | 3.2 | $672.00 |
| Jordan,Sheridan E (US013701328) | Staff | tax payable and receivable spreadsheet update: | 6/30/2015 | $210.00 | 1.2 | $252.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of version 2 of Tax Payable and Receivable Bucketing Spreadsheet | 7/1/2015 | $210.00 | 2.7 | $567.00 |
| Shapiro,Ari J (US013597642) | Staff | 2nd pass review of HPOCS OH tax clearance and withdrawal assignment | 7/2/2015 | $210.00 | 0.8 | $168.00 |

**Nortel Networks, Inc.**
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Clearance/Withdrawal requests for MI - Altsystems, NNI, and NTTI - updates based on review notes | 7/2/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing HPOCS OH tax clearance affidavit letter: | 7/2/2015 | $210.00 | 1.2 | $252.00 |
| Beakey III,Andrew M (US011131290) | Partner | Status call with RLKS to discuss CA issues and Corporate compliance | 7/2/2015 | $660.00 | 1.3 | $858.00 |
| Shapiro,Ari J (US013597642) | Staff | Tax receivable/payable accounts - requesting updated account balances from client, asking EY staff if they are aware of any changes to accounts | 7/2/2015 | $210.00 | 0.7 | $147.00 |
| Shapiro,Ari J (US013597642) | Staff | Updating Tax Payable and Receivable Bucketing Spreadsheet for Coretek and Altsystems | 7/2/2015 | $210.00 | 1.6 | $336.00 |
| Walters,Sarah E (US013701217) | Staff | Confirming tax clearance and withdrawals tracker with files in eDocs to ensure accurate listing of Nortel's presence in various states | 7/7/2015 | $210.00 | 0.9 | $189.00 |
| Walters,Sarah E (US013701217) | Staff | Creating check requests for HPOCS OH, NNI NN, NTI MI, Altsystems MI in order to obtain a tax clearance | 7/7/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J (US013597642) | Staff | Preparing check request assignment for state return: | 7/7/2015 | $210.00 | 0.7 | $147.00 |
| Gentile,Matthew Donald (US01254805) | Senior Manager | respond to Jessica heroy e-mail on payroll tax/SUTA closure: | 7/7/2015 | $570.00 | 0.2 | $114.00 |
| Gentile,Matthew Donald (US01254805) | Senior Manager | review Michigan clearance/withdrawal docs (nortel networks, ntti and altsystems) and send comments to ari | 7/7/2015 | $570.00 | 1.5 | $855.00 |
| Gentile,Matthew Donald (US01254805) | Senior Manager | review ohio clearance/withdrawal docs for hpoc: | 7/7/2015 | $570.00 | 1.1 | $627.00 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing 2nd draft of HPOCS OH form D5 - Notification of Dissolution or Surrender, affidavits, and form 564 | 7/7/2015 | $210.00 | 2.0 | $420.00 |
| Shapiro,Ari J (US013597642) | Staff | Sending HPOCS OH materials to Matt for review. | 7/7/2015 | $210.00 | 1.6 | $336.00 |
| Walters,Sarah E (US013701217) | Staff | Updated and made appropriate changes to form D5 and the respective affidavits for HPOCS in order to obtain a tax clearance in Ohio. | 7/7/2015 | $210.00 | 1.8 | $378.00 |
| Bradshaw,Ann (US011289766) | Partner | Call with Matt on Nortel modeling and consult JPF | 7/8/2015 | $725.00 | 0.5 | $362.50 |
| Walters,Sarah E (US013701217) | Staff | Confirming tax clearance and withdrawals tracker with files in eDocs to ensure accurate listing of Nortel's presence in various states | 7/8/2015 | $210.00 | 1.3 | $273.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel TEF Closure Catch-Up Call | 7/8/2015 | $210.00 | 0.4 | $84.00 |
| Gentile,Matthew Donald (US01254805) | Senior Manager | prep for and discussion with Jessica Heroy on withdrawal/clearance impact on employment tax accounts and employee payments | 7/8/2015 | $570.00 | 0.6 | $342.00 |
| Gentile,Matthew Donald (US01254805) | Senior Manager | review Nortel state tax payables information for quarter end and bifurcation by different type of payable | 7/8/2015 | $570.00 | 1.5 | $855.00 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing check requests and sending to Kirr | 7/8/2015 | $210.00 | 0.7 | $147.00 |
| Shapiro,Ari J (US013597642) | Staff | Revising HPOCS OH withdrawal/clearance materials based on review notes | 7/8/2015 | $210.00 | 0.4 | $84.00 |
| Walters,Sarah E (US013701217) | Staff | Updating form 564 and D5 in order to obtain a tax clearance for HPOCS in Ohio. Corresponded with Ohio Secretary of State Office and did appropriate research in determining whether or not an affidavit was required. | 7/8/2015 | $210.00 | 0.7 | $147.00 |
| Scott,James E (US011119307) | Partner | Conference call with A Beakey regarding state filing | 7/9/2015 | $660.00 | 1.4 | $924.00 |

Nortel Networks, Inc.
2015 SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US01254805 | Senior Manager | review state tax claim information sent by mary cilic | 7/9/2015 | $570.00 | 1.7 | $969.00 |
| Walters,Sarah E (US013701217) | Staff | Updated affidavits for HPOCS to obtain a tax clearance in Ohio | 7/9/2015 | $210.00 | 0.2 | $42.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | discussion with Ari Shapiro on status of Nortel withdrawals and clearances | 7/10/2015 | $570.00 | 0.6 | $342.00 |
| Shapiro,Ari J (US013597642) | Staff | HPOCS OH withdrawal/clearance - gathering signatures and finalization | 7/10/2015 | $210.00 | 1.7 | $357.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | review Nortel month-end close items (state payables/receivables | 7/10/2015 | $570.00 | 0.4 | $228.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | run/review California models and send to Jeff Wooc | 7/10/2015 | $570.00 | 1.6 | $912.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | prepare documents and send to California team for review | 7/13/2015 | $570.00 | 1.9 | $1,083.00 |
| Shapiro,Ari J (US013597642) | Staff | Tax Payable and Receivable Bucketing Spreadsheet - Finalizing Post Matt's Review | 7/13/2015 | $210.00 | 2.2 | $462.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update CA exposure analysis for expense deduction issue: | 7/13/2015 | $660.00 | 0.4 | $264.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | update call with Jeff Wood, Tarryn Trombley, Sarah Jacks, Jim Scott, Jessica Heroy, Andy Beakey and Doug Abbott | 7/13/2015 | $570.00 | 0.4 | $228.00 |
| Walters,Sarah E (US013701217) | Staff | Finalizing tax clearances and withdrawals for HPOCS OH, NNI MI, NTII MI, and Altsystems MI. | 7/14/2015 | $210.00 | 2.0 | $420.00 |
| Walters,Sarah E (US013701217) | Staff | Researching missing tax withdrawal and tax clearance confirmations and obtaining appropriate confirmations from various states. | 7/14/2015 | $210.00 | 4.3 | $903.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | review and discus changes to june month-end payables/receivables with Ari Shapiro and Jeff Wood | 7/14/2015 | $570.00 | 1.5 | $855.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | review/respond to withdrawal/clearance questions from Sarah Walters and Ari Shapiro | 7/14/2015 | $570.00 | 1.2 | $684.00 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing OH and MI clearance, withdrawal finalizatior | 7/14/2015 | $210.00 | 2.1 | $441.00 |
| Shapiro,Ari J (US013597642) | Staff | Tax Payable and Receivable Bucketing Spreadsheet - Creating JE: | 7/14/2015 | $210.00 | 3.8 | $798.00 |
| Shapiro,Ari J (US013597642) | Staff | Walk-through of OH and MI clearance, withdrawal finalization with Sarah | 7/14/2015 | $210.00 | 0.4 | $84.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | prep for and meetings with Tim Ross, Ari Shapiro, Jeff Wood and Mary Cilia to discuss status of state tax payables and incorporation of claims | 7/15/2015 | $570.00 | 3.1 | $1,767.00 |
| Jordan,Sheridan E (US013701328) | Staff | Reviewing transaction cost allocation schedule to identify items included in 2014 for trial balance account tie-out | 7/15/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | Tax Payable and Receivable Bucketing Spreadsheet - Prep for Presentation tc Tim | 7/15/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J (US013597642) | Staff | Tax Payable and Receivable Bucketing Spreadsheet - Presentation to Kim | 7/15/2015 | $210.00 | 0.3 | $63.00 |
| Shapiro,Ari J (US013597642) | Staff | Tax Payable and Receivable Bucketing Spreadsheet - Presentation to Mary | 7/15/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | Staff | Tax Payable and Receivable Bucketing Spreadsheet - Presentation to Tim | 7/15/2015 | $210.00 | 0.5 | $105.00 |

Nortel Networks, Inc.
2015 SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Tax Payable and Receivable Bucketing Spreadsheet - Status update with Matt and Jeff | 7/15/2015 | $210.00 | 0.2 | $42.00 |
| Shapiro,Ari J (US013597642) | Staff | Tax Payable and Receivable Bucketing Spreadsheet - Updating JE: | 7/15/2015 | $210.00 | 1.1 | $231.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | prepare document summarizing status of Nortel's state tax receivables | 7/16/2015 | $570.00 | 1.5 | $855.00 |
| Scott,James E (US011119307) | Partner | CA Doc review and conf. call S. Danavittz, Jeff Wood, Matt Gentile | 7/17/2015 | $660.00 | 1.2 | $792.00 |
| Shapiro,Ari J (US013597642) | Staff | Feedback for Sarah W. | 7/17/2015 | $210.00 | 1.7 | $357.00 |
| Bott,Kimberly Mitchell (US010828066) | Senior Manager | Nortel - consult re UT tax commission. | 7/17/2015 | $570.00 | 0.5 | $285.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | prep for and call with Jim Scott, Jeff Wood and Steve Danowitz to discuss Nortel's California franchise tax board audit | 7/17/2015 | $570.00 | 1.3 | $741.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | review Utah refund and Virginia power of attorney notices sent by kim ponder | 7/17/2015 | $570.00 | 0.6 | $342.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Reviewing TX return prepared by Sarah Walter: | 7/19/2015 | $570.00 | 0.5 | $285.00 |
| Eaton,Antoinyce Evangeline (US01307: | Staff | Discussion with Matt Gentile regarding state refunds and next steps for project - including drafting Power of Attorneys for each state and reaching out regarding refund status. | 7/21/2015 | $210.00 | 0.2 | $42.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | prep for and meeting with Antoinyce Eaton to talk through Nortel refund recoveries | 7/21/2015 | $570.00 | 2.0 | $1,140.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | call with Michigan department of treasury to discuss clearance requests for Nortel networks and Nortel altsystems | 7/22/2015 | $570.00 | 0.6 | $342.00 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing updates to withdrawal/tax clearance tracker | 7/22/2015 | $210.00 | 1.5 | $315.00 |
| Eaton,Antoinyce Evangeline (US01307: | Staff | Completing POAs related to refund recovery for the following jurisdictions: Arizona, Maryland, New Jersey, Oklahoma, Utah, and Virginia. | 7/23/2015 | $210.00 | 2.0 | $420.00 |
| Scott,James E (US011119307) | Partner | State Update Matt Gentile | 7/24/2015 | $660.00 | 0.6 | $396.00 |
| Eaton,Antoinyce Evangeline (US013072 | Staff | Updating POAs for revised information received | 7/24/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI DC Refund - Collecting documentation of refund request effort: | 7/27/2015 | $210.00 | 2.3 | $483.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI UT Tax Clearance - Collecting documentation to request tax clearance | 7/27/2015 | $210.00 | 1.6 | $336.00 |
| Shapiro,Ari J (US013597642) | Staff | Altsystems NY Tax Clearance - preparing tax clearance request: | 7/28/2015 | $210.00 | 3.0 | $630.00 |
| Shapiro,Ari J (US013597642) | Staff | Altsystems VA Tax Clearance and Withdrawal - preparation of tax clearance requests | 7/28/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J (US013597642) | Staff | Following up and finalizing MI withdrawal requests for Altsystems, NNi, and NTII | 7/28/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI USVI Tax Clearance and Withdrawal - preparing tax clearance requests | 7/28/2015 | $210.00 | 0.8 | $168.00 |
| Shapiro,Ari J (US013597642) | Staff | Sonoma Systems MA Tax Clearance - Submission of certificate of good standing application online | 7/28/2015 | $210.00 | 2.1 | $441.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI HI Tax Clearance - preparing tax clearance reques | 7/29/2015 | $210.00 | 2.4 | $504.00 |
| Shapiro,Ari J (US013597642) | Staff | CALA - Preparing response to Texas Notice | 7/30/2015 | $210.00 | 1.8 | $378.00 |

Nortel Networks, Inc.
2015 SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | CA specific analysis regarding closing agreement | 7/31/2015 | $660.00 | 1.2 | $792.00 |
| Gast,Kenneth Jason (US013358056) | Senior | Conducted research for Anesh Mehta as to CA assignment of credits in a combined group | 7/31/2015 | $340.00 | 1.0 | $340.00 |
| | | | Total | | 122.3 | 41,379.5 |

Nortel Networks, Inc.
Employment Tax Account Closure

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Settlemyre,Anne B (US013695296) | Staff | Meeting in RDU with Kathy Schultea, Kristie Lowery and Jessica Heroy. Discussed and documented meeting about employment payroll wages. | 6/23/2015 | $210.00 | 2.3 | $483.00 |
| Settlemyre,Anne B (US013695296) | Staff | Created Project Plan on excel. Prioritized each task and created deadlines. | 7/8/2015 | $210.00 | 0.5 | $105.00 |
| Settlemyre,Anne B (US013695296) | Staff | Finalized Project Plan. Collected Data for employees through W-4 Solicitations process. Began to prepare listing of jurisdictions that will require reregistration. Per Jessica Heroy. | 7/9/2015 | $210.00 | 1.0 | $210.00 |
| Settlemyre,Anne B (US013695296) | Staff | Called states (TX, NC, CA, MS) to determine withdrawal process if employment tax accounts are still open. | 7/14/2015 | $210.00 | 4.0 | $840.00 |
| Settlemyre,Anne B (US013695296) | Staff | Called states (NJ, FL) to determine withdrawal process if employment tax accounts are still open. | 7/15/2015 | $210.00 | 1.0 | $210.00 |
| Settlemyre,Anne B (US013695296) | Staff | Continued calls to states regarding withdrawing from the state: | 7/20/2015 | $210.00 | 4.0 | $840.00 |
| Settlemyre,Anne B (US013695296) | Staff | Created pivot tables with state guidance on filling out form W-4 | 7/20/2015 | $210.00 | 3.0 | $630.00 |
| Settlemyre,Anne B (US013695296) | Staff | Worked on excel sheet for guidelines on Form W-4 | 7/22/2015 | $210.00 | 2.0 | $420.00 |
| Settlemyre,Anne B (US013695296) | Staff | Finalized on excel sheet for guidelines on Form W-4. Completed and formatted letter for former employees. | 7/23/2015 | $210.00 | 0.5 | $105.00 |
| Settlemyre,Anne B (US013695296) | Staff | Worked on Draft Tax Request Form letter and prepared draft for client | 7/24/2015 | $210.00 | 3.0 | $630.00 |
| Settlemyre,Anne B (US013695296) | Staff | Finalized Tax Draft letter for employee: | 7/27/2015 | $210.00 | 0.5 | $105.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Assistance to Anne Settlemyre and Jessica Heroy regarding employee communication draft for future claims payouts. Review draft copy and provide comments regarding tax procedure | 7/21/2015 | $340.00 | 0.5 | $170.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Assistance to Anne Settlemyre regarding research conducted for summary matrix of state W-4 requirements or equivalents (information required for future claims payouts procedure). | 7/24/2015 | $340.00 | 1.0 | $340.00 |
| Lowery,Kristie L (US011686190) | Partner | Review of items to be completed for employment tax account re opening to pay employee wage claims | 6/29/2015 | $725.00 | 0.5 | $362.50 |
| Lowery,Kristie L (US011686190) | Partner | Research, draft and review of language to be used in solicitation packets to former employees to gather address changes and or updated Forms W-4 for Federal and State withholding tax purposes. | 7/16/2015 | $725.00 | 1.3 | $942.50 |
| Lowery,Kristie L (US011686190) | Partner | discussion of topics for taxation of employee wage claim types as described with Kathy Schultea for research. | 7/7/2015 | $725.00 | 0.5 | $362.50 |
| Lowery,Kristie L (US011686190) | Partner | Review of communication with Jessica Heroy and changes for solicitation to former employees regarding withholding taxes from future wage payments dependent on type of wage payment. | 7/27/2015 | $725.00 | 1.3 | $942.50 |
| Lowery,Kristie L (US011686190) | Partner | Review of State form W-4 listing to be provided to former employees to determine how to withhold taxes from former employees who will be receiving payment of former wages. | 7/27/2015 | $725.00 | 0.5 | $362.50 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | employment tax code assistance | 6/27/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | employment tax code assistance | 6/29/2015 | $570.00 | 0.2 | $114.00 |
| Heroy,Jessica R (US012652524) | Manager | Status call with Jim Scott, Jeff Wood, Andy Beakey, Doug A. Sarah and Matt G. regarding state form W-4's | 6/29/2015 | $470.00 | 0.6 | $282.00 |

Nortel Networks, Inc.
Employment Tax Account Closure

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Heroy,Jessica R (US012652524) | Manager | Follow up on work request with Kathy Schultea and internal task review with K. Lowery | 6/30/2015 | $470.00 | 0.3 | $141.00 |
| Heroy,Jessica R (US012652524) | Manager | Project plan development (employment tax tasks and prioritization | 7/8/2015 | $470.00 | 1.9 | $893.00 |
| Heroy,Jessica R (US012652524) | Manager | Move to new eTax code - Solicitation letters with Anne Settlemyre (draft 1, and review) | 7/20/2015 | $470.00 | 2.0 | $940.00 |
| Heroy,Jessica R (US012652524) | Manager | Draft solicitation letter and state footprint/treatment framework | 7/23/2015 | $470.00 | 0.5 | $235.00 |
| Heroy,Jessica R (US012652524) | Manager | Review draft solicitation updates prepared by Anne Settlemyre | 7/24/2015 | $470.00 | 2.0 | $940.00 |
| Galicia,Berta A (US013699070) | Staff | Made phone calls to request information about withdrawing/requesting clearance letters from 6 states | 7/14/2015 | $210.00 | 4.0 | $840.00 |
| Galicia,Berta A (US013699070) | Staff | worked on gathering information about clearance letters | 7/20/2015 | $210.00 | 1.0 | $210.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | discussion with Jessica Heroy on employee communication | 7/16/2015 | $570.00 | 0.5 | $285.00 |
| | | | Totals | | 40.6 | 13,054.5 |