**Group Exhibit A**

4828-1519-4667.1

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Fida,Saira (US013597236) | Senior | Form 5471 - Schedule J - revisions for 2014 Compliance based on E&P Review Study | 7/22/2015 | $340.00 | 2.5 | $850.00 |
| Fida,Saira (US013597236) | Senior | Nortel - Form 5471 - Schedule J - Discuss with Mike Stamm, finalize for compliance team | 7/23/2015 | $340.00 | 1.5 | $510.00 |
| Fida,Saira (US013597236) | Senior | Form 5472 Review | 7/24/2015 | $340.00 | 6.0 | $2,040.00 |
| Fida,Saira (US013597236) | Senior | Form 5472 - Discuss review comments | 7/27/2015 | $340.00 | 1.0 | $340.00 |
| De la Rosa,Anabel (US013515339) | Senior | NORTEL IP distribution - Research regarding timing for Sec 301 distribution | 7/27/2015 | $340.00 | 1.5 | $510.00 |
| Fida,Saira (US013597236) | Senior | E&P Review - team correspondence | 7/29/2015 | $340.00 | 0.5 | $170.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing Tarryn's review comments on NNI& Subs | 8/1/2015 | $210.00 | 1.0 | $210.00 |
| Trombley,Tarryn Kate Gurney (US01128! | Senior | Reviewing NNI & Subs consolidated return and email to Kara regarding changes to make. | 8/1/2015 | $340.00 | 3.5 | $1,190.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing Courtney's comments on NJ and FL for Altsystems and CALA. | 8/1/2015 | $210.00 | 2.0 | $420.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | consult re: use of NOLS and 382 study and TAS consult, correspondence with T Trombley and S Tutor | 8/2/2015 | $570.00 | 0.4 | $228.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | correspondence with A Shapiro re: next steps for tax returr | 8/2/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review of documentation of tpr, correspondence with K Carrol on the same | 8/2/2015 | $570.00 | 0.4 | $228.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Started the NNI NJ state return. | 8/2/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Fixing NNI for the changes that Sarah had during discussion | 8/3/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Fixing NOL schedules on NNCC, NNI, and the consolidated return | 8/3/2015 | $210.00 | 0.5 | $105.00 |
| Trombley,Tarryn Kate Gurney (US01128! | Senior | Meeting with Sarah Jacks to discuss NNI Open items | 8/3/2015 | $340.00 | 2.5 | $850.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Sarah, Tarryn, and Ari to discuss NNI and the changes that needed to take place and questions that we all had. | 8/3/2015 | $210.00 | 2.0 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | NNAMS tax balance sheet set-up and population | 8/3/2015 | $660.00 | 1.2 | $792.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Federal Compliance - Team discussion of Federal Return review | 8/3/2015 | $210.00 | 1.6 | $336.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Populate tax balance sheet for Architel and XROS | 8/3/2015 | $660.00 | 1.6 | $1,056.00 |
| Trombley,Tarryn Kate Gurney (US01128! | Senior | Reviewing NNI NOL CF Schedules and documenting 332 position | 8/3/2015 | $340.00 | 2.5 | $850.00 |
| Trombley,Tarryn Kate Gurney (US01128! | Senior | Reviewing updated NNI & Subs return | 8/3/2015 | $340.00 | 0.5 | $170.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | tax return meeting with T Trombley K Carrol and A Shapiro to discuss R/E R/F issue and egypt liquidation issue on t/r | 8/3/2015 | $570.00 | 2.0 | $1,140.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | team update discussion with T Trombley K Carroll and A Shapirc | 8/3/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | update discussion with M Gentile on compliance statu: | 8/3/2015 | $570.00 | 0.5 | $285.00 |
| Gentile,Matthew Donald (US01254805! | Sr. Manager | answer questions from team members (kara carroll and ari Shapiro) on state returns | 8/3/2015 | $570.00 | 1.1 | $627.00 |
| Scott,James E (US011119307) | Partner/Principal | Review of 2014 tax compliance workpapers | 8/3/2015 | $660.00 | 1.3 | $858.00 |
| Shapiro,Ari J (US013597642) | Staff | Texas Extensions - Researching how to eFile | 8/3/2015 | $210.00 | 0.4 | $84.00 |
| Greenstein,Jeffrey H (US011137311) | Sr. Manager | Japan - review 2007 transaction impact on e&p; review high level sensitivities and compare to memo conclusions | 8/3/2015 | $725.00 | 1.0 | $725.00 |
| Trombley,Tarryn Kate Gurney (US01128! | Senior | Assisting Kara Carroll with updating NOLs and other open items on NNI federal consolidated return | 8/4/2015 | $340.00 | 2.0 | $680.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Sr. Manager | discuss with team (Shapiro Trombley Carroll) consolidated t/r review items needed for J Wood review and prep review package | 8/4/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | investigate and discuss with T Trombley K Carrol and A Shapiro R/E R/F for egypt | 8/4/2015 | $570.00 | 1.2 | $684.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Looking at the effect of the Egypt liquidation on schedule L | 8/4/2015 | $210.00 | 1.3 | $273.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Looking at the NOL schedules to make sure that they flowed to the consolidated return correctly. Also, taking out all 2014 NOLs. | 8/4/2015 | $210.00 | 1.3 | $273.00 |
| Trombley,Tarryn Kate Gurney (US01128 | Senior | Meeting with Sarah Jacks and Kara Carrol to discuss questions related to NNI compliance: NOL carryforwards, tenant allowances, and retained earnings on liquidation | 8/4/2015 | $340.00 | 2.5 | $850.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Sarah, Tarryn, and Ari to discuss finalizing the consolidated return. This included a pro fees discussion. | 8/4/2015 | $210.00 | 2.5 | $525.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | NNI consolidated group tax balance sheet formatting and population. | 8/4/2015 | $660.00 | 1.7 | $1,122.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel Team Discussion - NNI Proforma | 8/4/2015 | $210.00 | 3.4 | $714.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Populate tracking schedules for Sonoma, Coretek and Altsystem: | 8/4/2015 | $660.00 | 1.5 | $990.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the workpapers, returns, and M-1s for Jeff to review | 8/4/2015 | $210.00 | 2.0 | $420.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review cap lease and depreciation Ms with Shapiro and Trombley | 8/4/2015 | $570.00 | 0.5 | $285.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review draft memoranda on claims related withholding issues.  Schedule conference call on same. | 8/4/2015 | $660.00 | 0.8 | $528.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review nols allocation schedule for cALA income change for 2011 and overall consolidated schedule | 8/4/2015 | $570.00 | 0.5 | $285.00 |
| Trombley,Tarryn Kate Gurney (US01128 | Senior | Review of NNI consolidated return for Jeff's review | 8/4/2015 | $340.00 | 1.5 | $510.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | Review open items consolidated return list with team (Shapiro Trombley Carroll) | 8/4/2015 | $570.00 | 1.0 | $570.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Secure and review P&L and B/S data for NNI group and certain NNC entities | 8/4/2015 | $660.00 | 1.7 | $1,122.00 |
| Waggner,Theodore Houston (US013366 | Senior | Nortel: NTD Form 3115 Review TPR | 8/4/2015 | $340.00 | 1.0 | $340.00 |
| Gentile,Matthew Donald (US012254805 | Sr. Manager | begin work on state portion of slide deck for Richard lydecker presentation | 8/4/2015 | $570.00 | 1.3 | $741.00 |
| Shapiro,Ari J (US013597642) | Staff | Texas Extensions - eFile request to Kirr | 8/4/2015 | $210.00 | 0.5 | $105.00 |
| Moore,Meredith M. (US013230373) | Staff | Answering Federal team questions about international items for the federal return | 8/4/2015 | $210.00 | 0.5 | $105.00 |
| Davidson,Garrett M. (US012966979) | Senior | E&P PowerPoint review | 8/4/2015 | $340.00 | 2.5 | $850.00 |
| De la Rosa,Anabel (US013153339) | Senior | Nortel IP deemed distribution - Call with Nortel team regarding new updates on the case and IRL items | 8/4/2015 | $340.00 | 1.0 | $340.00 |
| Davidson,Garrett M. (US012966979) | Senior | Outbound distribution of assets analysis | 8/4/2015 | $340.00 | 1.0 | $340.00 |
| Moore,Meredith M. (US013230373) | Staff | Preparing process memos for Form 5471, Form 5472, income, earnings and profits, dual consolidated losses, and dormant entity analysis | 8/4/2015 | $210.00 | 4.0 | $840.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review ITS E&P deck | 8/4/2015 | $660.00 | 0.5 | $330.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US0133382134) | Staff | Changing the NOL workpapers, dataflow, and OIT for the NNCC debt bond adjustment. This included adding a disclosure note. | 8/5/2015 | $210.00 | 1.5 | $315.00 |
| Wood,Jeffrey T (US0130813390) | Executive Director | Compile M details from PYs and CY for review. | 8/5/2015 | $660.00 | 0.7 | $462.00 |
| Wood,Jeffrey T (US0130813390) | Executive Director | Complete population of NNI consolidated tax balance sheet, update formulas | 8/5/2015 | $660.00 | 2.0 | $1,320.00 |
| Jacks,Sarah Butler (US0111990278) | Sr. Manager | discuss open items with J Wood on tax return | 8/5/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US0111990278) | Sr. Manager | discussion with M Gentile regarding tax return review meetings with T Ross | 8/5/2015 | $570.00 | 0.3 | $171.00 |
| Shapiro,Ari J (US013597642) | Staff | Finalizing and preparing federal returns for review | 8/5/2015 | $210.00 | 2.8 | $588.00 |
| Trombley,Tarryn Kate Gurney (US01289... | Senior | Meeting with Sarah Jacks to discuss NNI & Subs review points related to OIT overrides made | 8/5/2015 | $340.00 | 0.8 | $272.00 |
| Jacks,Sarah Butler (US0111990278) | Sr. Manager | prepare review notes for J wood review of tax return | 8/5/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US0111990278) | Sr. Manager | review consolidated return issues with T Trombley, | 8/5/2015 | $570.00 | 0.5 | $285.00 |
| Wood,Jeffrey T (US0130813390) | Executive Director | Review NNI and subsidiary perm M items and related workpaper: | 8/5/2015 | $660.00 | 2.2 | $1,452.00 |
| Wood,Jeffrey T (US0130813390) | Executive Director | Review NNI and subsidiary timing differences and related M support | 8/5/2015 | $660.00 | 2.3 | $1,518.00 |
| Wood,Jeffrey T (US0130813390) | Executive Director | Review of NNI and consolidated subsidiary balance sheets and P&L | 8/5/2015 | $660.00 | 1.8 | $1,188.00 |
| Jacks,Sarah Butler (US0111990278) | Sr. Manager | tie out of proforma returns and consolidated return: | 8/5/2015 | $570.00 | 1.2 | $684.00 |
| Trombley,Tarryn Kate Gurney (US01289... | Senior | Working with Ari Shapiro to prepare tax return deliverables for Jeff Wood's review | 8/5/2015 | $340.00 | 3.0 | $1,020.00 |
| Shapiro,Ari J (US013597642) | Staff | DE 2nd Quarter Estimated Payments - Check Requests for Alteon, NNOC, NNI | 8/5/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth (US0133382134) | Staff | Update status calls and reviewing apportionment workpaper periodically. | 8/6/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | Staff | Finalizing and preparing NTI State returns for review | 8/6/2015 | $210.00 | 0.4 | $84.00 |
| Gentile,Matthew Donald (US01254805... | Sr. Manager | respond to kara carroll's state tax return question: | 8/6/2015 | $570.00 | 0.3 | $171.00 |
| Gentile,Matthew Donald (US01254805... | Sr. Manager | review state questions sent by ari shapiro | 8/6/2015 | $570.00 | 0.5 | $285.00 |
| Goodwin,Mary Kathleen (US01371782... | Staff | Working on Excel workpaper for state apportionment calculation: | 8/6/2015 | $210.00 | 3.2 | $672.00 |
| Moore,Meredith M. (US013230373) | Staff | Preparing the foreign remittance memc | 8/6/2015 | $210.00 | 1.0 | $210.00 |
| Greenstein,Jeffrey H (US011137311) | Executive Director | review powerpoint summary | 8/6/2015 | $725.00 | 1.0 | $725.00 |
| Carroll,Kara Ruth (US0133382134) | Staff | Adding the disclosure statement for NNCC NOLs for 2012 and 2013 | 8/6/2015 | $210.00 | 0.5 | $105.00 |
| Trombley,Tarryn Kate Gurney (US01289... | Senior | Call with Kara Carroll and Sarah Jacks to discuss review points from Jeff Wood on NNI federal proforma and consolidated returns | 8/6/2015 | $340.00 | 1.0 | $340.00 |
| Carroll,Kara Ruth (US0133382134) | Staff | Completing quality report for all our compliance engagements. | 8/6/2015 | $210.00 | 0.5 | $105.00 |
| Wood,Jeffrey T (US0130813390) | Executive Director | Conference call with Matt Blum on withholding tax matter: | 8/6/2015 | $660.00 | 0.5 | $330.00 |
| Jacks,Sarah Butler (US0111990278) | Sr. Manager | discussion with J Wood consolidated return review | 8/6/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US0111990278) | Sr. Manager | discussion with t trombley consolidated return | 8/6/2015 | $570.00 | 0.3 | $171.00 |
| Wood,Jeffrey T (US0130813390) | Executive Director | Draft review notes for NNI consolidated return. Discussions with Sarah J. on same. | 8/6/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US0130813390) | Executive Director | NNI and subsidiary variance analysis and tax BS tie-our | 8/6/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US0130813390) | Executive Director | Review schedule M's for NNI and subs | 8/6/2015 | $660.00 | 1.8 | $1,188.00 |
| Carroll,Kara Ruth (US0133382134) | Staff | Adding the property apportionment for NNI | 8/6/2015 | $210.00 | 0.5 | $105.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Matt G., and Jim S. on state nexus matter | 8/6/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Steve D., Carl J., Jim S., and Matt G. on CA issues | 8/6/2015 | $660.00 | 0.7 | $462.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Schedule call with CA state auditor and others | 8/6/2015 | $660.00 | 0.1 | $66.00 |
| De la Rosa,Anabel (US013515339) | Senior | Nortel IP deemed distribution - Discussion with Garrett regarding Budget | 8/6/2015 | $340.00 | 0.5 | $170.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Adding the pro fee M-1 to OIT. | 8/7/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Finalizing the NNC tax returns to go to Jeff | 8/7/2015 | $210.00 | 0.5 | $105.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | NNI and subsidiary return review including B/S and P&L subaccount workings | 8/7/2015 | $660.00 | 1.7 | $1,122.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review disclosures for NNI and subsidiaries | 8/7/2015 | $660.00 | 0.5 | $330.00 |
| Trombley,Tarryn Kate Gurney (US012829... | Senior | Working with Kara Carroll to add NNI tenant allowance M1 to proforma per review comment from Jeff Wood | 8/7/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney (US012829... | Senior | Working with Samantha Wolpert to prepare NNI return deliverable for Jeff Wood's review | 8/7/2015 | $340.00 | 1.0 | $340.00 |
| Wolpert,Samantha (US013717814) | Staff | Working with Tarryn Trombley to prepare NNC tax return for review by Jeff Wood | 8/7/2015 | $210.00 | 2.5 | $525.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence related to state nexus matters. Redraft memoranda for KS and submit. | 8/7/2015 | $660.00 | 0.8 | $528.00 |
| Goodwin,Mary Kathleen (US013717782) | Staff | Editing and updating Excel workpaper for state apportionment calculations after correction from senior | 8/7/2015 | $210.00 | 0.5 | $105.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review ITS work-papers for NNI consolidated group | 8/7/2015 | $660.00 | 1.2 | $792.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Adding the tenant allowance M to OIT. | 8/8/2015 | $210.00 | 1.8 | $378.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile presentation deck covering 2014 filings for pending client meetings | 8/8/2015 | $660.00 | 0.5 | $330.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | correspondence with T Trombley K Carrol and A Shapiro re:J Wood return review | 8/8/2015 | $570.00 | 0.5 | $285.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Develop 2014 cash flow to taxable income analysis for review with RL | 8/8/2015 | $660.00 | 0.5 | $330.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | Nortel tie out of proforma returns, book to tax, clear review note: | 8/8/2015 | $570.00 | 4.2 | $2,394.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | additional Nortel tie out of proforma returns, book to tax, clear review notes | 8/9/2015 | $570.00 | 5.8 | $3,306.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Adding the M-1 for 401K restoration/Salary Payable into OIT | 8/10/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Adding the M-1 for bad debt related to NTEC | 8/10/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Adding the M-1 for M9000 relating to the stock option APIC for Guatemala. | 8/10/2015 | $210.00 | 1.0 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of cash flow to TI | 8/10/2015 | $660.00 | 1.5 | $990.00 |
| Shapiro,Ari J (US013597642) | Staff | CALA Compliance - Stock Option Workpaper | 8/10/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Call with OneSource to figure our why other deductions were not flowing to the statements when we printed the return. | 8/10/2015 | $210.00 | 0.8 | $168.00 |
| Trombley,Tarryn Kate Gurney (US012829... | Senior | Clearing NNI review points with Kara Carrol | 8/10/2015 | $340.00 | 1.0 | $340.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile NNI comparative summary of US GAAP result | 8/10/2015 | $660.00 | 1.2 | $792.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of state apportionment and filing rational for 2014 | 8/10/2015 | $660.00 | 1.7 | $1,122.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | correspondence with T Ross re: additional tax return follow up items | 8/10/2015 | $570.00 | 0.5 | $285.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Develop NNI summary of tax adjustments for presentation deci | 8/10/2015 | $660.00 | 0.8 | $528.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | discussion with J Scott and D Armprester re: Nortel transitior | 8/10/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | meeting with J Wood and T Trombley to discuss his review comments | 8/10/2015 | $570.00 | 1.0 | $570.00 |
| Trombley,Tarryn Kate Gurney (US01128... | Senior | Meeting with Jeff Wood to discuss his review points on NNI consolidated return | 8/10/2015 | $340.00 | 1.0 | $340.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Sarah and Tarryn to go over the federal return and timeline to finish. | 8/10/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the federal NNI workpapers and returns for Jeff | 8/10/2015 | $210.00 | 2.5 | $525.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the NNC federal binders for Jeff. This included going through the workpapers and returns. | 8/10/2015 | $210.00 | 1.5 | $315.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Recalculate NOL and tax credit carry-over schedules and incorporate summary into presentation deck | 8/10/2015 | $660.00 | 1.5 | $990.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reconciling diagnostics for NNI relating to the tenant allowances and professional fees. | 8/10/2015 | $210.00 | 2.0 | $420.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | return update discussion with K Carrol | 8/10/2015 | $570.00 | 0.4 | $228.00 |
| Scott,James E (US011119307) | Partner/Principal | Review draft of Executive Doc for 8/11/15 tax return review meeting | 8/10/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize NOL elements and components of deferred deductions for risk assessment slides | 8/10/2015 | $660.00 | 1.8 | $1,188.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | tie out of proforma returns and prep for onsite meetings with A Beakey and D Abbott | 8/10/2015 | $570.00 | 1.0 | $570.00 |
| Shapiro,Ari J (US013597642) | Staff | Updating CALA WPs based on Jeff's Review | 8/10/2015 | $210.00 | 2.3 | $483.00 |
| Shapiro,Ari J (US013597642) | Staff | Updating NNI WPs based on Jeff's Review | 8/10/2015 | $210.00 | 2.3 | $483.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | work through J Wood review comments and changes for consolidated return, make updates to B2T | 8/10/2015 | $570.00 | 5.5 | $3,135.00 |
| Trombley,Tarryn Kate Gurney (US01128... | Senior | Working with Kara Carroll and Sarah Jacks to clear Jeff Wood's review comments on NNI consolidated return | 8/10/2015 | $340.00 | 2.0 | $680.00 |
| Trombley,Tarryn Kate Gurney (US01128... | Senior | Working with Kara Carroll to create new M1s on NNI and CALA per Jeff Wood's review points | 8/10/2015 | $340.00 | 2.0 | $680.00 |
| Wolpert,Samantha (US013717814) | Staff | Working with Tarryn Trombley to prepare workpapers related to NNC tax return for review by Jeff Wood | 8/10/2015 | $210.00 | 2.5 | $525.00 |
| Gentile,Matthew Donald (US012548505) | Sr. Manager | review information for Richard Iydecker state compliance presentation and send to Jeff wood | 8/10/2015 | $570.00 | 1.1 | $627.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Talking to Matt about the review comments for NJ and FL for CALA and Altsystems. | 8/10/2015 | $210.00 | 0.5 | $105.00 |
| Moore,Meredith M. (US013230373) | Staff | Cleared Form 5472 diagnostics in Onesource | 8/10/2015 | $210.00 | 0.5 | $105.00 |
| Fida,Saira (US013597236) | Senior | E&P Review - Reviewing comments from Jeff Greenstein and Garrett Davidson | 8/10/2015 | $340.00 | 2.0 | $680.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner/Principal | 2014 Federal M-1 item review | 8/11/2015 | $660.00 | 1.7 | $1,122.00 |
| Scott,James E (US011119307) | Partner/Principal | 2014 prof fee capitalization | 8/11/2015 | $660.00 | 1.4 | $924.00 |
| Trombley,Tarryn Kate Gurney (US01128! | Senior | Adding documentation to Nortel compliance supporting workpapers | | $340.00 | 2.5 | $850.00 |
| Scott,James E (US011119307) | Partner/Principal | Alternative Tax NOL review | 8/11/2015 | $660.00 | 1.3 | $858.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Checking that all the NNI M-1 coding was correct in the federal binders. | 8/11/2015 | $210.00 | 1.0 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete draft of 2014 return review deck | 8/11/2015 | $660.00 | 1.5 | $990.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | discussion with D Cozart re: CALA guatemala APIC difference | 8/11/2015 | $570.00 | 0.3 | $171.00 |
| Shapiro,Ari J (US013597642) | Staff | Documenting Israel Agreement in NOL Workpapers | 8/11/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J (US013597642) | Staff | Fixed Assets WP Review | 8/11/2015 | $210.00 | 0.4 | $84.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Sarah J, Doug A., Andy B., and Jim S. on return review matters onsite meetings to review consolidated t/r with D Abbott and A Beakey (other attendees J Wood and J Scott and M Gentile) | 8/11/2015 | $660.00 | 2.5 | $1,650.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | Preparing a summary amortization schedule for the NNI workpapers. | 8/11/2015 | $570.00 | 1.0 | $570.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing an ACE carryforward schedule for the NNI workpapers and checking the balances to the NNI consolidated return. | 8/11/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating NNI returns per Electronic Minute Books | 8/11/2015 | $210.00 | 2.5 | $525.00 |
| Shapiro,Ari J (US013597642) | Staff | reconcile capital lease book tax basis difference: | 8/11/2015 | $210.00 | 2.0 | $420.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | reconcile prof fee M book tax basis difference to TBBS | 8/11/2015 | $570.00 | 1.6 | $912.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | reconcile prof fee M book tax basis difference to TBBS | 8/11/2015 | $570.00 | 0.9 | $513.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on ordering rules and implications of FSA 20144201 | 8/11/2015 | $660.00 | 2.0 | $1,320.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review 851 affiliation schedule with A Shapiro and outstanding stock discrepancies | 8/11/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review and discuss FX with J Wooc | 8/11/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review and discuss Israel NOL change for tax return with T Trombley K Carroll | 8/11/2015 | $570.00 | 1.5 | $855.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review support on same from J Wood | 8/11/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review and discuss restoration/st deferred rent M with J Wooc | 8/11/2015 | $570.00 | 0.2 | $114.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | review asset disposal form per K Ponder request | 8/11/2015 | $660.00 | 2.5 | $1,650.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | review of profee analysis and reconciliation to 2014 cash expenditures review response from T Ross K Ponder and D Cozart re: tax return follow up | 8/11/2015 | $660.00 | 2.0 | $1,320.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | items | 8/11/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review response from T Ross re: DC plan refunc | 8/11/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review response from T Ross re: employee related accounts on TI | 8/11/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review tax basis balance sheet - excess charitable contribution c/ | 8/11/2015 | $570.00 | 1.0 | $570.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | reviewing separate company federal income tax return | 8/11/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | reviewing the profee m-1 adjustment for the 2014 return | 8/11/2015 | $660.00 | 2.0 | $1,320.00 |
| Trombley,Tarryn Kate Gurney (US01128! | Senior | Reviewing updated NNI dataflow workpaper for changes per Jeff's review comments | 8/11/2015 | $340.00 | 1.0 | $340.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Update tax balance sheet following revised B2T output. Discussions with Sarah J. on same. | 8/11/2015 | $660.00 | 1.6 | $1,056.00 |
| Shapiro,Ari J (US013597642) | Staff | Updating NNC returns per Electronic Minute Book: | 8/11/2015 | $210.00 | 1.3 | $273.00 |
| Trombley,Tarryn Kate Gurney (US01281... | Senior | Working with Kara Carroll to correct NOL Carryforward schedules for NNI & Subs | 8/11/2015 | $340.00 | 3.0 | $1,020.00 |
| Penrith,Daniel R (US012529993) | Sr. Manager | review TPR Change | 8/11/2015 | $570.00 | 1.3 | $741.00 |
| Shapiro,Ari J (US013597642) | Staff | DE 2nd Quarter Estimated Payments - Finalization for Alteon, NNOC, NNI Finalizing Courtney's review comments for FL and NJ. This included a call to | 8/11/2015 | $210.00 | 1.4 | $294.00 |
| Carroll,Kara Ruth (US013382134) | Staff | OneSource to remove a statement from the NJ CALA return. | 8/11/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | TX Extension for NNI and Affiliates Preparation | 8/11/2015 | $210.00 | 0.9 | $189.00 |
| Greenstein,Jeffrey H (US011137311) | Executive Director | clear review notes with Mike | 8/11/2015 | $725.00 | 0.5 | $362.50 |
| Fida,Saira (US013597236) | Senior | E&P Review - EPDB Model - Updating mode | 8/11/2015 | $340.00 | 2.5 | $850.00 |
| Fida,Saira (US013597236) | Senior | E&P Review - Telephone calls with Mike Stamr | 8/11/2015 | $340.00 | 1.0 | $340.00 |
| Stamm,Michael T. (US013225675) | Sr. Manager | ITS Variable – E&P Study: Tue - review edits to methodology memo w/ S. Fida, discuss changes to E&P database w/ S. Fida and O. Nguyen, call w/ J. Greenstein to review basis presentation and conclusions; Thu - review changes made to memo by S. Fida, accept / modify / comment as necessary, email instructions back to S. Fida | 8/11/2015 | $570.00 | 2.1 | $1,197.00 |
| Nguyen,Oanh (US013566077) | Senior | Nortel update FY 14 discussion with Mike and Saira, updated database for FX Rates per form, perform reclass of SubF balance to 956 balance per Mike | 8/11/2015 | $340.00 | 3.0 | $1,020.00 |
| Scott,James E (US011119307) | Partner/Principal | 2014 M-1 item review | 8/12/2015 | $660.00 | 2.7 | $1,782.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | correspondence with A Sargent and team re: review of professional fee tax analysis | 8/12/2015 | $570.00 | 0.5 | $285.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Develop revised summary of NOL and DT components following changes to returns | 8/12/2015 | $660.00 | 0.8 | $528.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | discuss time line, next steps, open items on consolidated return with T Trombley A Shapiro K Caroll | 8/12/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | discuss update to cap lease and depreciation workpaper changes with a shapiro | 8/12/2015 | $570.00 | 0.5 | $285.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft 2014 6662 documentation materials and submit to Miller W. for review and sign-off. | 8/12/2015 | $660.00 | 2.0 | $1,320.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Federal Return – Discussing adjustments to Pro Fee M and Cap Lease M with Sarah | 8/12/2015 | $210.00 | 1.1 | $231.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Federal Return – Updating Cap Lease M and supporting WP: | 8/12/2015 | $210.00 | 2.3 | $483.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Federal Return – Updating Pro Fee M and supporting WP: | 8/12/2015 | $210.00 | 1.8 | $378.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Return review meetings with Doug A., and Andy B | 8/12/2015 | $660.00 | 1.5 | $990.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | Review 2014 tax return and project brief with changes recommended by R lydecker | 8/12/2015 | $660.00 | 0.5 | $330.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review compliance meeting presentation materials and provide comments back to J wood | 8/12/2015 | $570.00 | 1.3 | $741.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review historical correspondence re: ordering of amt nol election and ordering rules | 8/12/2015 | $570.00 | 0.8 | $456.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of PYs Electronic Minute Books | 8/12/2015 | $210.00 | 0.3 | $63.00 |
| Beakey III,Andrew M (US011131290) | Partner/Principal | review of stand alone entities tax returns and preparation of executive summary | 8/12/2015 | $660.00 | 6.5 | $4,290.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review tax calendar | 8/12/2015 | $570.00 | 0.3 | $171.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review various B2T adjustments with S. | 8/12/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | reviewing forms 5472 for disclosure | 8/12/2015 | $660.00 | 1.5 | $990.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing the NNI AICPA checklist | 8/12/2015 | $210.00 | 1.0 | $210.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Reviewing updated NNI & Subs return for changes to pro fees, cap lease, and depreciation. | 8/12/2015 | $340.00 | 1.5 | $510.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | reviewing Xros AICPA tax return preparation checklist | 8/12/2015 | $340.00 | 0.5 | $170.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise support schedules and repopulate presentation materials for returns review | 8/12/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise TBS for revised M adjustments and tie to control schedule: | 8/12/2015 | $660.00 | 1.7 | $1,122.00 |
| Scott,James E (US011119307) | Partner/Principal | Tax return executive doc. edits | 8/12/2015 | $660.00 | 1.8 | $1,188.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | update B2T for branch breakout and send to ITS team for DCL statements | 8/12/2015 | $570.00 | 0.5 | $285.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Update NNI OIT for the updated regular, AMT, and ACE carryforward schedule. | 8/12/2015 | $210.00 | 1.5 | $315.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | update professional fee summary by year for tax analysi: | 8/12/2015 | $570.00 | 0.5 | $285.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updated NNI OIT for the updated depreciation M-1 | 8/12/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updated the NNI OIT for the updated professional fees M-1 | 8/12/2015 | $210.00 | 1.0 | $210.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | walk through and make necessary revisions for depreciation, cap lease, prof fees on workpapers and return with a shapiro k carroll and a shapiro | 8/12/2015 | $570.00 | 1.5 | $855.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | follow up with G Lage on Report 3.0 change for adding TPR code to compliance edocs file | 8/12/2015 | $570.00 | 0.4 | $228.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | follow up with K Carroll re: status of national review of 3115s for TPR | 8/12/2015 | $570.00 | 0.2 | $114.00 |
| Abbott,Douglas J. (US012013835) | Executive Director | reviewing tpr form 3115 filing | 8/12/2015 | $660.00 | 1.5 | $990.00 |
| Scott,James E (US011119307) | Partner/Principal | 2014 Tax return review | 8/12/2015 | $660.00 | 2.3 | $1,518.00 |
| Goodwin,Mary Kathleen (US01371782( | Staff | Apportionment - taxes broken out by state: | 8/12/2015 | $210.00 | 1.5 | $315.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with CA audit and Matt G | 8/12/2015 | $660.00 | 0.5 | $330.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Looking at the NNI NJ State Return | 8/12/2015 | $210.00 | 2.0 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with CA audito | 8/12/2015 | $660.00 | 0.7 | $462.00 |
| Gentile,Matthew Donald (US01254805( | Sr. Manager | review second texas extension and discuss questions with ari shapiro | 8/12/2015 | $570.00 | 0.7 | $399.00 |
| Shapiro,Ari J (US013597642) | Staff | TX Extension for NNI and Affiliates Finalizatior | 8/12/2015 | $210.00 | 0.6 | $126.00 |
| Fida,Saira (US013597236) | Senior | E&P Review - combining comments from Jeff Greenstein, Garrett Davidson, and Mike Stamm into the memo | 8/12/2015 | $340.00 | 3.5 | $1,190.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | ARMS update for Nortel workstreams with M Gentile and A Shapirc | 8/13/2015 | $570.00 | 0.2 | $114.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Attaching the disclosures to the federal return | 8/13/2015 | $210.00 | 1.0 | $210.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Catch up meeting regarding what is left to complete with Ari and Tarryn on the federal return. | 8/13/2015 | $210.00 | 1.0 | $210.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | correspondence with K Carroll re: ITS review of final consolidated tax return | 8/13/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | correspondence with team re: ITC sign off for consolidated return | 8/13/2015 | $570.00 | 0.1 | $57.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Federal compliance: Reviewing Sonoma, NNAMS, Coretek, Architel, and Altsystems AICPA compliance checklists | 8/13/2015 | $340.00 | 1.5 | $510.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize client information on 2014 compliance | 8/13/2015 | $660.00 | 1.0 | $660.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | MA DOR notice for good standing certificate for Sonoma corespondence with A Shapiro and M Gentile | 8/13/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | respond to D Abbott 2014 consolidated return review comment: | 8/13/2015 | $570.00 | 0.5 | $285.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review 3115 statements and related documents | 8/13/2015 | $660.00 | 0.8 | $528.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review weekly info request for T Ross | 8/13/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | follow up with K Carroll re: report 3.0 for TPR and exemption, correspondence with C Reynolds on same | 8/13/2015 | $570.00 | 0.2 | $114.00 |
| Boulus,Albert (US013656204) | Sr. Manager | Nortel Networks TPR - respond to national tax comments on form 3115 | 8/13/2015 | $340.00 | 2.0 | $680.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review NTD comments on 3115 for TPR, correspondence with K Carroll and A Boulus on same | 8/13/2015 | $570.00 | 0.2 | $114.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Catch up meeting with Matt and Ari regarding timing on State Returns | 8/13/2015 | $210.00 | 0.5 | $105.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Completing carryforward schedules for NNI NJ | 8/13/2015 | $210.00 | 1.0 | $210.00 |
| Gentile,Matthew Donald (US012548050 | Sr. Manager | discussion with ari Shapiro and kara carroll on state return question: | 8/13/2015 | $570.00 | 0.9 | $513.00 |
| Carroll, Kara Ruth (US013382134) | Staff | Finishing the NNI NJ draft return and sending to Tarryn for her review. | 8/13/2015 | $210.00 | 1.5 | $315.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | meeting with kara Carroll to discuss state carryforward schedule: | 8/13/2015 | $340.00 | 1.0 | $340.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & NTII - Mississippi Return - Initial Consolidator | 8/13/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | NTII Compliance - New Jersey Return - Updating Draft Return | 8/13/2015 | $210.00 | 0.8 | $168.00 |
| Shapiro,Ari J (US013597642) | Staff | NTII Compliance - Pennsylvania Return - Updating Draft Return | 8/13/2015 | $210.00 | 2.7 | $567.00 |
| Moore,Meredith M. (US013230373) | Staff | Checking consolidated return to make sure all international forms and disclosures are included | 8/13/2015 | $210.00 | 0.6 | $126.00 |
| Moore,Meredith M. (US013230373) | Staff | Documenting reviewer sign-offs in retention file: | 8/13/2015 | $210.00 | 0.4 | $84.00 |
| Fida,Saira (US013597236) | Senior | E&P Review - review and proof-read memo while revising for comments from the team and adding 2014 information | 8/13/2015 | $340.00 | 3.0 | $1,020.00 |
| Stamm,Michael T. (US013225675) | Sr. Manager | ITS Variable – E&P Study: Tue - review edits to methodology memo w/ S. Fida, discuss changes to E&P database w/ S. Fida and O. Nguyen, call w/ J. Greenstein to review basis presentation and conclusions; Thu - review changes made to memo by S. Fida, accept / modify / comment as necessary, email instructions back to S. Fida | 8/14/2015 | $570.00 | 0.6 | $342.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft nexus exposure chart and review with Matt G | 8/14/2015 | $660.00 | 0.8 | $528.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Tarryn to discuss Doug's changes to the consolidated return. | 8/14/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | Staff | Pro Fee M VP update based on Jeff Review. | 8/14/2015 | $210.00 | 0.9 | $189.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and correspondence on FTC conversion option' | 8/14/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and correspondence related to FTC Carry-over and 1118 requirements | 8/14/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research business code issue and respond to Sarah J | 8/14/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Rework and finalize materials for Houston return meeting: | 8/14/2015 | $660.00 | 1.3 | $858.00 |
| Trombley,Tarryn Kate Gurney (US01282 | Senior | working with Sarah Jacks and Jeff Wood to respond to Doug's comments on NNI & subs federal return | 8/14/2015 | $340.00 | 1.5 | $510.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing the TPR edocs folder for proper documentation and signoffs. | 8/14/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Adding the unitary binders for the consolidation for the state of TX into OIT. | 8/14/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Drafting NNI & Subs FL return. | 8/14/2015 | $210.00 | 2.5 | $525.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & NTII - Mississippi Return - First pass preparation of CY return | 8/14/2015 | $210.00 | 2.6 | $546.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & NTII - Mississippi Return - Initial comparison of PY to CY | 8/14/2015 | $210.00 | 2.0 | $420.00 |
| Gentile,Matthew Donald (US01254805( | Sr. Manager | review allsystems separate company states and submit feedback to team | 8/14/2015 | $570.00 | 0.5 | $285.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating the FL carryforward schedules for the return | 8/14/2015 | $210.00 | 0.5 | $105.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | correspondence with J Scott and J Wood re: interim fee ap from Foley for review | 8/15/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | correspondence with J Scott and J Wood re: schedules needed for Richard Houston Meetings | 8/15/2015 | $570.00 | 0.1 | $57.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel related correspondence with Jim Scott, Sarah Jacks, Matt Gentile, Tarryn Trombley | 8/15/2015 | $660.00 | 0.5 | $330.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | tie out of revised 2014 consolidated tax return for houston meetings with RL | 8/16/2015 | $570.00 | 5.0 | $2,850.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | prep for houston compliance meetings, review presentation, fee schedule, tbbs, tax return | 8/16/2015 | $570.00 | 5.0 | $2,850.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | prep for Houston meetings | 8/16/2015 | $570.00 | 0.1 | $57.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compliance related meetings with Sarah J. and Tarryn T | 8/17/2015 | $660.00 | 2.5 | $1,650.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence related to FTC utilization | 8/17/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review materials for tax compliance meeting: | 8/17/2015 | $660.00 | 0.7 | $462.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise cash to FTI calculations based on 2014 actual information provided by Tim R. | 8/17/2015 | $660.00 | 2.5 | $1,650.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Travel time to Houston for meetings on 2014 compliance (bill at 50%) | 8/17/2015 | $660.00 | 5.0 | $1,650.00 |
| Trombley,Tarryn Kate Gurney (US01282 | Senior | Travel to Houston for meeting with R Lydecker to discuss federal return | 8/17/2015 | $340.00 | 2.5 | $425.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | travel to Houston for tax return meetings: | 8/17/2015 | $570.00 | 5.0 | $1,425.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed the NNI current tax expense break out by state | 8/17/2015 | $210.00 | 2.0 | $420.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US01289 | Senior | First pass at reviewing NJ and FL NNI return | 8/17/2015 | $340.00 | 3.0 | $1,020.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - creating new NNI & Subs entity in software to prepare return with additional subsidiaries | 8/17/2015 | $210.00 | 3.6 | $756.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & NTII - Mississippi Return - Making corrections to first pass preparation of CY return | 8/17/2015 | $210.00 | 3.7 | $777.00 |
| Gentile,Matthew Donald (US01254805( | Sr. Manager | respond to various state tax return questions from kara carroll, tarryn trombley and ari shapiro | 8/17/2015 | $570.00 | 1.1 | $627.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Worked on the carryforward schedules for the TX return | 8/17/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Working on the TX draft return. | 8/17/2015 | $210.00 | 4.0 | $840.00 |
| De La Rosa,Anabel (US013515339) | Senior | Nortel FTC Carryover Issue - Question regarding Schedule K, Form 1118 | 8/17/2015 | $340.00 | 0.5 | $170.00 |
| Beakey III,Andrew M (US011131290) | Partner/Principal | internal meetings and preparaion for discussion with R Lydecker tax return | 8/18/2015 | $660.00 | 8.5 | $5,610.00 |
| Jacks,Sarah Buter (US011990278) | Sr. Manager | internal tax return prep meeting for Richard Lydecker meeting: | 8/18/2015 | $570.00 | 8.4 | $4,788.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with RLKS in respect of Nortel engagement | 8/18/2015 | $660.00 | 3.0 | $1,980.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparations for meetings on compliance and incremental project work streams with RLKS | 8/18/2015 | $660.00 | 5.5 | $3,630.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Reviewing and updating returns in preparation for meeting with R Lydecker | 8/18/2015 | $340.00 | 5.0 | $1,700.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | reviewing return changes | 8/18/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | reviewing summary binder for 2014 return completion | 8/18/2015 | $660.00 | 2.5 | $1,650.00 |
| Gentile,Matthew Donald (US01254805( | Sr. Manager | answer state tax return questions from ari shapiro | 8/18/2015 | $570.00 | 0.3 | $171.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed clearing Tarryn's review comments on the FL state draft return. | 8/18/2015 | $210.00 | 3.0 | $630.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed Tarryn's review comments on the NJ draft return | 8/18/2015 | $210.00 | 3.5 | $735.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & NTII - Mississippi Return - Fixing changes made by OneSource Support | 8/18/2015 | $210.00 | 0.7 | $147.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & NTII - Mississippi Return - Form 83-110 Detail | 8/18/2015 | $210.00 | 2.9 | $609.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI SALT Compliance - 2014 Summary of Reserve: | 8/18/2015 | $210.00 | 1.7 | $357.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Senior | Review comments to Kara Carroll for NNI and FL return: | 8/18/2015 | $340.00 | 3.0 | $1,020.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updated the apportionment factors for the affiliated binders related to the TX return. | 8/18/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updated the consolidated apportionment factors for the subs | 8/18/2015 | $210.00 | 1.0 | $210.00 |
| Beakey III,Andrew M (US011131290) | Partner/Principal | additional internal meeting preparation for discussion with R Lydecker tax return and meeting time with R Lydecker to present tax return and other matters | 8/19/2015 | $660.00 | 6.5 | $4,290.00 |
| Jacks,Sarah Buter (US011990278) | Sr. Manager | additional internal tax return prep meeting for Richard Lydecker meetings | 8/19/2015 | $570.00 | 1.5 | $855.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of Nortel fees and margin under various scenerio: | 8/19/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | meeting preparation document review. | 8/19/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | meeting with R Lydecker to review tax return | 8/19/2015 | $660.00 | 3.0 | $1,980.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US01128! | Senior | Meeting with Richard Lydecker, Doug Abbott, Andy Beaky, Sarah Jacks, Jeff Wood - tax executive overview | 8/19/2015 | $340.00 | 3.0 | $1,020.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | meetings with Richard Lydecker to discuss 2014 tax returr | 8/19/2015 | $570.00 | 3.5 | $1,995.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | prep conf call with J scott for meeting with RL to discuss tax returr | 8/19/2015 | $570.00 | 0.5 | $285.00 |
| Scott,James E (US011119307) | Partner/Principal | Prep for and call with R. Lydecker, re: 112C | 8/19/2015 | $660.00 | 1.6 | $1,056.00 |
| Williams,Mark (US013717769) | Staff | Printing filed copies of tax return and updating eDocs | 8/19/2015 | $210.00 | 2.0 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Tax return prep meetings with Sarah J., Jim S., Doug A., Tarryn T. and Andy B. | 8/19/2015 | $660.00 | 3.0 | $1,980.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Tax return review and related project meetings with RLK! | 8/19/2015 | $660.00 | 5.0 | $3,300.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | travel from Houston for tax return meeting: | 8/19/2015 | $570.00 | 10.5 | $2,992.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Travel from tax return review meetings (bill at 50% | 8/19/2015 | $660.00 | 8.0 | $2,640.00 |
| Trombley,Tarryn Kate Gurney (US01128! | Senior | Travel to Raleigh from Houston following meeting with Richard Lydecker for executive overview | 8/19/2015 | $340.00 | 10.0 | $1,700.00 |
| Sorrells,Courtney Scruggs (US01354131 | Senior | Discussing with Ari timing expectations and first review of NTII NC return | 8/19/2015 | $340.00 | 0.3 | $102.00 |
| Gentile,Matthew Donald (US01254805) | Sr. Manager | Answered two questions Tarryn had on the FL return. This resulted in a small adjustment to the return. | 8/19/2015 | $570.00 | 0.4 | $228.00 |
| Carroll,Kara Ruth (US013382134) | Staff | answer state tax return questions from kara carroll and ari shapiro | 8/19/2015 | $210.00 | 0.5 | $105.00 |
| Sorrells,Courtney Scruggs (US01354131 | Senior | Discussing with Kara timing expectations and first review of CALA NJ return | 8/19/2015 | $340.00 | 0.2 | $68.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Looking at the 2012 files to reconcile the depreciation for the current year. I then created a workpaper showing the reconciliation of accumulated depreciation. | 8/19/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - Form 100W Page 1 | 8/19/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - Form 100W Page 2 | 8/19/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - Form 100W Page 4 | 8/19/2015 | $210.00 | 1.2 | $252.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - Form 100W Page 5 | 8/19/2015 | $210.00 | 1.2 | $252.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - Initial Preparator | 8/19/2015 | $210.00 | 2.0 | $420.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & NTII - Mississippi Return - Fixing extension payment issue | 8/19/2015 | $210.00 | 1.9 | $399.00 |
| Gentile,Matthew Donald (US01254805) | Sr. Manager | respond to kara caroll's e-mail on North Carolina alternative apportionment | 8/19/2015 | $570.00 | 0.3 | $171.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Talk with Matt regarding the depreciation method used on the NC return. | 8/19/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updated the affiliated debt schedule for NNI | 8/19/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updated the NC carryforward schedules | 8/19/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updated the NC return for the change in depreciation. This resulted from my conversation with Matt. | 8/19/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Worked on the NC draft return | 8/19/2015 | $210.00 | 3.0 | $630.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparing for tax return review meetings with RLK! | 8/20/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete supplemental analysis of SG&A components per request from RL | 8/20/2015 | $660.00 | 1.0 | $660.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | prep for T Ross tax return discussion meeting | 8/20/2015 | $570.00 | 1.0 | $570.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Prepare materials and prep. to return review with Tim R | 8/20/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on ULR in preparation for discussions with Doug A | 8/20/2015 | $660.00 | 2.0 | $1,320.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | workstream update discussion with j scott and debrief re: houston tax return meetings | 8/20/2015 | $570.00 | 0.8 | $456.00 |
| Waggner,Theodore Houston (US011366) | Senior | Nortel: Finalizing revised comments NTD 3115 | 8/20/2015 | $340.00 | 0.3 | $102.00 |
| Sorrells,Courtney Scruggs (US013354131 | Senior | additional discussion with Ari review notes and secondary review of NTII NC return | 8/20/2015 | $340.00 | 0.4 | $136.00 |
| Trombley,Tarryn Kate Gurney (US01128$ | Senior | Discussing state return status with Ari Shapiro and Kara Carrol | 8/20/2015 | $340.00 | 0.5 | $170.00 |
| Sorrells,Courtney Scruggs (US013354131 | Senior | Discussing with Kara review notes and secondary review of CALA NJ return | 8/20/2015 | $340.00 | 0.4 | $136.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Finished completing the NNI and Affiliates draft return | 8/20/2015 | $210.00 | 3.5 | $735.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Ari and Tarryn to go over the timing of the state return and what states we have left to complete. | 8/20/2015 | $210.00 | 1.0 | $210.00 |
| Trombley,Tarryn Kate Gurney (US01128$ | Senior | Meeting with Ari Shapiro to discuss NNI & Affiliates CA return questions | 8/20/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney (US01128$ | Senior | Meeting with Kara Carroll to discuss questions on NNI & Affiliates TX return | 8/20/2015 | $340.00 | 1.0 | $340.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Tarryn to discuss my questions on the TX return | 8/20/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - Allocation Update: | 8/20/2015 | $210.00 | 1.3 | $273.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - Elimination Entity Update: | 8/20/2015 | $210.00 | 0.8 | $168.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - Form 100W Page 6 | 8/20/2015 | $210.00 | 2.5 | $525.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - Updating Supporting Schedule for 50% ownership of subs | 8/20/2015 | $210.00 | 0.3 | $63.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & NTII - Mississippi Return - Updating per review note: | 8/20/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | Staff | NTII - NJ Review Notes Round 2 | 8/20/2015 | $210.00 | 0.4 | $84.00 |
| Shapiro,Ari J (US013597642) | Staff | NTII Returns - Updating per Matt's review note: | 8/20/2015 | $210.00 | 0.5 | $105.00 |
| Gentile,Matthew Donald (US012254805) | Sr. Manager | prep for compliance meeting with tim ross and review slide decl | 8/20/2015 | $570.00 | 0.3 | $171.00 |
| Gentile,Matthew Donald (US012254805) | Sr. Manager | review state tax returns sent by ari shapiro | 8/20/2015 | $570.00 | 2.0 | $1,140.00 |
| Trombley,Tarryn Kate Gurney (US01128$ | Senior | Reviewing first half of NNI NC return | 8/20/2015 | $340.00 | 1.5 | $510.00 |
| Trombley,Tarryn Kate Gurney (US01128$ | Senior | Reviewing MS return for NNI and NTII | 8/20/2015 | $340.00 | 1.5 | $510.00 |
| Sorrells,Courtney Scruggs (US013354133 | Senior | second reviewing Alt systems FL returr | 8/20/2015 | $340.00 | 0.4 | $136.00 |
| Sorrells,Courtney Scruggs (US013354133 | Senior | second reviewing NTII NJ return | 8/20/2015 | $340.00 | 0.4 | $136.00 |
| Sorrells,Courtney Scruggs (US013354133 | Senior | second reviewing NTII PA return | 8/20/2015 | $340.00 | 0.4 | $136.00 |
| Sorrells,Courtney Scruggs (US013354133 | Senior | second reviewing NTII TN return | 8/20/2015 | $340.00 | 0.4 | $136.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Started the NNI PA draft state return. | 8/20/2015 | $210.00 | 1.0 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compliance review meeting with Sarah Jacks | 8/21/2015 | $660.00 | 0.2 | $132.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | compliance info requests | 8/21/2015 | $570.00 | 0.1 | $57.00 |
| Williams,Edward M (US012752237) | Partner/Principal | Nortel - Review and provide comments on transfer pricing study for 2014 and update sections | 8/21/2015 | $725.00 | 1.0 | $725.00 |
| Shapiro,Ari J (US013597642) | Staff | Prepping and Sending Client Assistance Tracker for 8/21 update to Tim | 8/21/2015 | $210.00 | 0.4 | $84.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Boulus,Albert (US013656204) | Sr. Manager | Nortel Networks TPR - Finalize 3115 for signature and prepare election statements | 8/21/2015 | $340.00 | 2.5 | $850.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating the TPR edocs folders for the latest versions of the 3115s and the email correspondences with NTD. | 8/21/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing Tarryn's review comments on NC state return | 8/21/2015 | $210.00 | 2.0 | $420.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Meeting with Kara Carroll to discuss questions on NNI PA return | 8/21/2015 | $340.00 | 0.5 | $170.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - Form 3522 | 8/21/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - Form 3805C | 8/21/2015 | $210.00 | 2.4 | $504.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - Schedule F | 8/21/2015 | $210.00 | 0.9 | $189.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - Schedule F | 8/21/2015 | $210.00 | 0.6 | $126.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the PA draft return. | 8/21/2015 | $210.00 | 3.0 | $630.00 |
| Gentile,Matthew Donald (US012548055 | Sr. Manager | review state returns sent by ari Shapiro and kara carroll along with changes to previously reviewed returns | 8/21/2015 | $570.00 | 2.3 | $1,311.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | reviewing NNI & Affiliates TX return | 8/21/2015 | $340.00 | 2.5 | $850.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Reviewing second half of NNI NC return and discussions with Kara Carroll regarding review points | 8/21/2015 | $340.00 | 2.5 | $850.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Started clearing Tarryn's review comments on NNI TX state return | 8/21/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Starting the TN state draft return. | 8/21/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J (US013597642) | Staff | Updating Tax Filing Tracker | 8/21/2015 | $210.00 | 0.3 | $63.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Nortel Status Update Call with Jeff Wood, Jim Scott, Matt Gentile, Andy Beaky, Doug Abbott, Sarah Jacks | 8/24/2015 | $340.00 | 0.5 | $170.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline transfer pricing project and factual development for pending EY meetings | 8/24/2015 | $660.00 | 2.0 | $1,320.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Preparing for meeting with Tim Ross on Wednesday to discuss federal returns | 8/24/2015 | $340.00 | 0.5 | $170.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating the consolidated returns to include the 3115s | 8/24/2015 | $210.00 | 1.0 | $210.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | correspondence with team regarding signing and filing of 3115 for TPR | 8/24/2015 | $570.00 | 0.7 | $399.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review 3115 materials | 8/24/2015 | $660.00 | 0.6 | $396.00 |
| Gentile,Matthew Donald (US012548055 | Sr. Manager | answer questions from tarryn trombley on texas return | 8/24/2015 | $570.00 | 0.7 | $399.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing Tarryn's comments on the NNI PA state return | 8/24/2015 | $210.00 | 2.0 | $420.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Discussions with Kara Carroll regarding my review comments on NNI & Affiliates TX return. | 8/24/2015 | $340.00 | 2.0 | $680.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Finishing clearing up Tarryn's review comments on the Texas NNI & Affiliates return. | 8/24/2015 | $210.00 | 2.0 | $420.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - CA Schedule F | 8/24/2015 | $210.00 | 0.3 | $63.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - Capital Loss limitation Schedul( | 8/24/2015 | $210.00 | 0.7 | $147.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - Form 3805Q (AMT | 8/24/2015 | $210.00 | 0.7 | $147.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - Form 3885 | 8/24/2015 | $210.00 | 0.7 | $147.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - NOL Schedule Update: | 8/24/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - Self Review. | 8/24/2015 | $210.00 | 2.5 | $525.00 |
| Shapiro,Ari J (US013597642) | Staff | NTII - NJ Return - 2014 Sch H Detai| | 8/24/2015 | $210.00 | 0.5 | $105.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Prepped the NNI TN draft state tax return | 8/24/2015 | $210.00 | 1.0 | $210.00 |
| Scott,James E (US011119307) | Partner/Principal | Review w/Matt the proceed calc. for CA estimate | 8/24/2015 | $660.00 | 0.6 | $396.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Reviewing NNI PA return | 8/24/2015 | $340.00 | 2.5 | $850.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Meeting with Kara Carroll and Ari Shapiro to discuss documentation and file clean up | 8/25/2015 | $340.00 | 0.5 | $170.00 |
| Scott,James E (US011119307) | Partner/Principal | mtg w/ Sarah Jacks including review of return related docs to prepare | 8/25/2015 | $660.00 | 1.3 | $858.00 |
| Shapiro,Ari J (US013357642) | Staff | Nortel planning meeting with Tarryn and Kara | 8/25/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J (US013357642) | Staff | Nortel workpaper cleanup discussion with Tarryn and Kari | 8/25/2015 | $210.00 | 0.7 | $147.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project planning and factual development for TP project. Correspondence with Shino H. on same | 8/25/2015 | $660.00 | 1.0 | $660.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | call with K Carroll re: timing of filing ogden 3115 and call to J Wood on the same | 8/25/2015 | $570.00 | 0.8 | $456.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing Matt's review comments on the NNI & Affiliates TX tax return. | 8/25/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing Tarryn's review comments on the NNI TN return | 8/25/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Finished prepping the NNI TN state tax return | 8/25/2015 | $210.00 | 1.0 | $210.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Meeting with Kara Carroll to discuss questions on NNI TN return | 8/25/2015 | $340.00 | 0.8 | $272.00 |
| Shapiro,Ari J (US013357642) | Staff | NNI & Affiliates - California Return - Corrections based on review notes | 8/25/2015 | $210.00 | 2.3 | $483.00 |
| Shapiro,Ari J (US013357642) | Staff | NNI & Affiliates - Enabling e-File | 8/25/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J (US013357642) | Staff | NNI & Affiliates - Fixing capital loss limitation schedule | 8/25/2015 | $210.00 | 1.1 | $231.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Researching the NC R&D credit carryforward period for NC state tax return. | 8/25/2015 | $210.00 | 0.5 | $105.00 |
| Gentile,Matthew Donald (US012548050) | Sr. Manager | review state returns prepared by kara carroll and ari Shapiro (first-level review by tarryn trombley) | 8/25/2015 | $570.00 | 1.9 | $1,083.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Reviewing NNI & Affiliates CA return | 8/25/2015 | $340.00 | 4.0 | $1,360.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Reviewing TN NNI return | 8/25/2015 | $340.00 | 1.5 | $510.00 |
| Helmer,Eileen E (US013520443) | Sr. Manager | Meeting with team members regarding FTC memo; research; writing FTC carry-forward memo | 8/25/2015 | $210.00 | 1.0 | $210.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | additional prep for t ross tax return discussion meeting | 8/26/2015 | $570.00 | 1.2 | $684.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Creating the a document for john Ray that included all the federal signature pages and instructions on the forms to sign for the IRS. | 8/26/2015 | $210.00 | 1.0 | $210.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | discuss j ray package for executing tax returns, discussion with T Trombley and k carroll on same | 8/26/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | discuss with k carroll TAS completion for tax return | 8/26/2015 | $570.00 | 1.0 | $570.00 |
| Trombley,Tarryn Kate Gurney (US01128) | Senior | Discussion with Sarah Jacks, Kara Carrolll, and Ari Shapiro regarding status, next steps, and tax return processing for federal compliance | 8/26/2015 | $340.00 | 1.0 | $340.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | discussion with t trombley k carroll and a shapiro workstream and project status update | 8/26/2015 | $570.00 | 1.3 | $741.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Sarah and Tarryn to catch up on the progress of Nortel's federa and state returns. | 8/26/2015 | $210.00 | 1.5 | $315.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Sr. Manager | meeting with T Ross J Wood and M Gentile re: 2014 tax return | | $570.00 | 1.0 | $570.00 |
| Trombley,Tarryn Kate Gurney (US01128!) | Senior | Meeting with Tim Ross to discuss federal return | | $340.00 | 1.0 | $340.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel team meeting - Attendees: Jeff Wood, Matt Gentile, Tarryn Trombley, Kara Carroll, Sarah Jacks | 8/26/2015 | $210.00 | 1.2 | $252.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for return review meetings with Tim R | 8/26/2015 | $660.00 | 1.0 | $660.00 |
| Trombley,Tarryn Kate Gurney (US01128!) | Senior | Preparing for meeting with Tim Ross to discuss federal returl | 8/26/2015 | $340.00 | 1.0 | $340.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft 2014 return deck for John R. review. Update project timing outline following review. | 8/26/2015 | $660.00 | 2.2 | $1,452.00 |
| Trombley,Tarryn Kate Gurney (US01128!) | Senior | Reviewing federal filing instructions for John Ray and preparing packet for Jeff Wood's signature | 8/26/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gurney (US01128!) | Senior | Reviewing NNI checklist to confirm all compliance steps were appropriately completed | 8/26/2015 | $340.00 | 1.0 | $340.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Tax return and project update meeting with Tim R | 8/26/2015 | $660.00 | 1.0 | $660.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing Matt's review comments on the NNI TN return | 8/26/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Creating the a document for John Ray that included all the state signature pages and instructions on the forms to sign for the IRS. | 8/26/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Creating the sales apportionment summary sheet for NNI & NNC | 8/26/2015 | $210.00 | 2.0 | $420.00 |
| Trombley,Tarryn Kate Gurney (US01128!) | Senior | Discussion with Matt Gentile and Ari Shapiro re. NNI & Affiliates CA return presentation and questions | 8/26/2015 | $340.00 | 0.5 | $170.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - Fixing AMT NOL Presentator | 8/26/2015 | $210.00 | 2.0 | $420.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - Fixing NOL Presentator | 8/26/2015 | $210.00 | 2.2 | $462.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - Fixing Schedule F | 8/26/2015 | $210.00 | 0.7 | $147.00 |
| Gentile,Matthew Donald (US012254805) | Sr. Manager | prep for and meeting with tim ross to discuss state filing: | 8/26/2015 | $570.00 | 1.5 | $855.00 |
| Gentile,Matthew Donald (US012254805) | Sr. Manager | review state returns | 8/26/2015 | $570.00 | 2.1 | $1,197.00 |
| Moore,Meredith M. (US013230373) | Sr. Manager | Looking up question on Form 952 for federal tearr | 8/26/2015 | $210.00 | 0.2 | $42.00 |
| Helmer,Eileen E (US013520043) | Sr. Manager | Meeting with team members regarding FTC memo; research; writing FTC carry-forward memo | 8/26/2015 | $210.00 | 2.0 | $420.00 |
| Davidson,Garrett M. (US012966979) | Senior | Outbound liquidation research | 8/26/2015 | $340.00 | 8.0 | $2,720.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing Sarah's comments on the federal AICPA checklists | 8/27/2015 | $210.00 | 0.5 | $105.00 |
| Trombley,Tarryn Kate Gurney (US01128!) | Senior | Discussions with Ari Shapiro and Kara Carroll to discuss NNI deliverable and aicpa checklists and final file documentatoin | 8/27/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney (US01128!) | Senior | Email to Sarah Jacks re. AICPA checklists for tax file documentation purposes | 8/27/2015 | $340.00 | 0.3 | $102.00 |
| Trombley,Tarryn Kate Gurney (US01128!) | Senior | finalizing deliverables to Richard/John Ray for signature | 8/27/2015 | $340.00 | 1.0 | $340.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Finalizing documentation for the federal consolidated tax return | 8/27/2015 | $210.00 | 2.0 | $420.00 |
| Trombley,Tarryn Kate Gurney (US01128!) | Senior | Meeting with Ari Shapiro to discuss tax return processing procedures | 8/27/2015 | $340.00 | 1.0 | $340.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Ari to go over the NOL, Capital Loss, and Charitable contribution schedules. This included updating for TY2014. | 8/27/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel Federal Compliance - Assembly and Tracking Instruction: | 8/27/2015 | $210.00 | 1.7 | $357.00 |
| Shapiro,Ari J (US013597642) | Staff | Preparing Federal Signature Pages: | 8/27/2015 | $210.00 | 0.3 | $63.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | research required use of state AICPA checklist | 8/27/2015 | $570.00 | 0.7 | $399.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review and s/o on AICPA check lists for all federal return: | 8/27/2015 | $570.00 | 0.8 | $456.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review package to RL with directions for J Ray tax return executior | 8/27/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review signature packet for J Ray signing and final returns for inclusion | 8/27/2015 | $570.00 | 1.5 | $855.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review signature pages and other return information compiled for John R. Follow-up correspondence with ITS on 2 specific forms | 8/27/2015 | $660.00 | 0.7 | $462.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Finalizing documentation and workpapers for the state returns | 8/27/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Tarryn and Ari to review which returns needed to be e-filed. | 8/27/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel State Compliance - Assembly and Tracking Instruction: | 8/27/2015 | $210.00 | 1.8 | $378.00 |
| Shapiro,Ari J (US013597642) | Staff | Preparing State Signature Pages | 8/27/2015 | $210.00 | 2.1 | $441.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | reviewing state signature packet to send to John Ra\ | 8/27/2015 | $340.00 | 1.0 | $340.00 |
| Gentile,Matthew Donald (US012548805) | Sr. Manager | second review of California return and sign all state return: | 8/27/2015 | $570.00 | 1.1 | $627.00 |
| Morris,John Richard (US012677603) | Executive Director | F952 question | 8/27/2015 | $725.00 | 0.5 | $362.50 |
| Helmer,Eileen E (US013520443) | Sr. Manager | Meeting with team members regarding FTC memo; research; writing FTC carry-forward memo | 8/27/2015 | $210.00 | 3.0 | $630.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Develop index of documentation for client's TP file: | 8/28/2015 | $660.00 | 2.0 | $1,320.00 |
| Scott,James E (US011119307) | Partner/Principal | Doc for executive Summary | 8/28/2015 | $660.00 | 0.6 | $396.00 |
| Shapiro,Ari J (US013597642) | Staff | e-filing training with Tarryn and Kara | 8/28/2015 | $210.00 | 0.9 | $189.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Tarryn and Ari to discuss the process of efiling returns | 8/28/2015 | $210.00 | 1.0 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline technical TP issues for pending meetings with Shiho H | 8/28/2015 | $660.00 | 1.0 | $660.00 |
| Shapiro,Ari J (US013597642) | Staff | Preparing e-filing attachments | 8/28/2015 | $210.00 | 1.2 | $252.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | review of executive summary deck for john ray return review | 8/28/2015 | $660.00 | 2.0 | $1,320.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Reviewing checklist of file documentation requirements for 2014 compliance and emails with Ari Shapiro and Kara Carroll regarding open items | 8/28/2015 | $340.00 | 1.0 | $340.00 |
| Shapiro,Ari J (US013597642) | Staff | Finalizing Carryforward Schedules - CA R&E | 8/28/2015 | $210.00 | 0.2 | $42.00 |
| Shapiro,Ari J (US013597642) | Staff | Finalizing Carryforward Schedules - MS Cap Loss Summar\ | 8/28/2015 | $210.00 | 0.9 | $189.00 |
| Trombley,Tarryn Kate Gurney (US01288 | Senior | Meeting with Ari Shapiro and Kara Carroll to walk through state efiling | 8/28/2015 | $340.00 | 2.0 | $680.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Affiliates - California Return - Adding e-file attachments to Onesource NNI & Affiliates - California Return - Fixing e-file validation errors related to company names | 8/28/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J (US013597642) | Staff | Altsystems FL - Reviewing electronic transmission file | 8/28/2015 | $210.00 | 2.4 | $504.00 |
| Carroll,Kara Ruth (US013382134) | Staff | NNI PA - reviewing electronic transmission file | 8/28/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | NNI TN - reviewing electronic transmission file | 8/28/2015 | $210.00 | 0.5 | $105.00 |
| Helmer,Eileen E (US013520443) | Staff | Meeting with team members regarding FTC memo; research; writing FTC carry-forward memo | 8/28/2015 | $210.00 | 1.0 | $210.00 |
| Davidson,Garrett M. (US012966979) | Senior | Tying up documentation for the outbound liquidation into Canadi | 8/28/2015 | $340.00 | 4.0 | $1,360.00 |

| | | | | | 712.9 | 297,285.5 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Fida,Saira (US013597236) | Senior | Professional fee analysis | 7/21/2015 | $340.00 | 0.3 | $102.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee tax analysis - Updating the prof fee analysis | 7/28/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee tax analysis - variances in the prof fee file | 7/28/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina (US011742083) | Senior | Further updates to the Professional fee tax analysis | 7/29/2015 | $340.00 | 4.0 | $1,360.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Clear Nortel return correspondence with Compliance team and Sarah J. | 8/1/2015 | $660.00 | 1.0 | $660.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | continued proforma review, b2t tie out | 8/1/2015 | $570.00 | 5.0 | $2,850.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review prof fee analysis | 8/1/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review professional fee tax analysis working file | 8/1/2015 | $570.00 | 3.0 | $1,710.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review professional fees tax analysis memo | 8/1/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review supporting detail of prof fee | 8/1/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | additional proforma review, b2t tie out | 8/2/2015 | $570.00 | 4.0 | $2,280.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | continued professional fee tax analysis memo | 8/2/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | continued review of prof fee analysis and reconcile to account | 8/2/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | continued review of supporting detail for prof fee analysis | 8/2/2015 | $570.00 | 1.0 | $570.00 |
| Forgey,Cody M. (US013434628) | Senior | Call to discuss recent developments in settlement of accounts and impact on prior tax analysis. | 8/3/2015 | $340.00 | 0.5 | $170.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jim S., Doug A., and Matt G | 8/3/2015 | $660.00 | 0.5 | $330.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | continued review and analysis of professional fee | 8/3/2015 | $570.00 | 3.0 | $1,710.00 |
| Shapiro,Ari J (US013597642) | Staff | Discussion of professional fee review with Sarah | 8/3/2015 | $210.00 | 2.2 | $462.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | discussions with A Shapiro re: professional fee reconciliation schedules, holdback calculations, and transaction cost tax analysis schedules | 8/3/2015 | $570.00 | 3.0 | $1,710.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | Internal weekly update call | 8/3/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline Nortel team objectives and pre-ye goals.  Discuss staffing matters with Sarah J. | 8/3/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for Nortel engagement team meeting | 8/3/2015 | $660.00 | 1.0 | $660.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional fee updates per Sarah's review note | 8/3/2015 | $210.00 | 4.2 | $882.00 |
| Forgey,Cody M. (US013434628) | Senior | Review of prior memoranda prepared for Nortel and law with respect to liquidation status. | 8/3/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina (US011742083) | Senior | Setting up Professional fee tax analysis, requesting clarification on a couple line items | 8/3/2015 | $340.00 | 5.0 | $1,700.00 |
| Breton,Kristina (US011742083) | Senior | workstream file management and documentation | 8/3/2015 | $340.00 | 0.5 | $170.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Steve P., and Garrett D. on outbound analysis and return status.  Includes meeting preparation around asset and stock basis | 8/4/2015 | $660.00 | 1.0 | $660.00 |
| Breton,Kristina (US011742083) | Senior | continued progress on professional fee tax analysis | 8/4/2015 | $340.00 | 5.0 | $1,700.00 |
| Trombley,Tarryn Kate Gurney (US012896) | Senior | Meeting with Sarah Jacks and Ari Shapiro to discuss open items related to pro fee analysis | 8/4/2015 | $340.00 | 1.0 | $340.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | meeting with team to review open items on professional fee analysis and discuss final revisions | 8/4/2015 | $570.00 | 1.1 | $627.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel Team Discussion - Professional Fee | 8/4/2015 | $210.00 | 2.0 | $420.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Professional fee updates - identifying items incorrectly included because no accrual was made | 8/4/2015 | $210.00 | 2.1 | $441.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and develop matrix on appeal issue: | 8/4/2015 | $660.00 | 0.8 | $528.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | review issue related to 90 percent Amtnol usage and its position | 8/4/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Sarah J, and Cody Forgey on professional fee analysis | 8/5/2015 | $660.00 | 0.5 | $330.00 |
| Goodwin,Mary Kathleen (US013717820) | Staff | Ensuring proper documentation is included in eDocs folders for EV records per quality requirements. | 8/5/2015 | $210.00 | 1.5 | $315.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | prep and conf call with J Wood C Forgey re: prof fees and liquidation status | 8/5/2015 | $570.00 | 0.5 | $285.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee tax analysis - Queries sent out to team regarding professional fee tax analysis based on Sara's input | 8/5/2015 | $340.00 | 1.0 | $340.00 |
| Breton,Kristina (US011742083) | Senior | Revisions to professional fee tax analysis based on Sara's input | 8/5/2015 | $340.00 | 6.0 | $2,040.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional fee updates - updating items incorrectly included because no accrual was made, updating pro fee M | 8/5/2015 | $210.00 | 1.4 | $294.00 |
| Shapiro,Ari J (US013597642) | Staff | Quality report for Nortel compliance engagement: | 8/5/2015 | $210.00 | 1.0 | $210.00 |
| Forgey,Cody M. (US013434628) | Senior | Review of prior memoranda prepared for Nortel and law with respect to liquidation status. | 8/5/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina (US011742083) | Senior | Additional entries to eDocs file management for professional fee tax analysis | 8/6/2015 | $340.00 | 0.5 | $170.00 |
| Garlock,David C. (US011241667) | Partner/Principal | conf call w Matt Blum et al re withholding issue: | 8/6/2015 | $725.00 | 0.5 | $362.50 |
| Blum,Matthew S. (US011413137) | Executive Director | Conference call w/Jeff Wood, Jim Scott, David Garlock, all of EY, re status of analysis of withholding on claims that have been transferred for value; o/c w/Ann Fisher re prior IRS analysis of issue | 8/6/2015 | $725.00 | 0.7 | $507.50 |
| Fisher,Patricia Ann (US012994108) | Sr. Manager | contacts re best approach to IRS on withholding issue | 8/6/2015 | $570.00 | 0.5 | $285.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Jim S. on various engagement related matters mtg@Nortel Tim Ross, Jeff Wood regarding NTEC withholding, | 8/6/2015 | $660.00 | 0.8 | $528.00 |
| Scott,James E (US011119307) | Partner/Principal | apportionment | 8/6/2015 | $660.00 | 1.6 | $1,056.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee tax analysis - Additional queries sent out to team regarding professional fee tax analysis based on Sara's input | 8/6/2015 | $340.00 | 1.0 | $340.00 |
| Forgey,Cody M. (US013434628) | Senior | Review of prior memoranda prepared for Nortel and law with respect to liquidation status. Research of applicable law to confirm whether any changes in law would impact positions previously taken, as such positions impact current / ongoing analysis. | 8/6/2015 | $340.00 | 2.0 | $680.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review revisions to prof fee analysis and correspondence with A Shapiro | 8/6/2015 | $570.00 | 0.6 | $342.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US012890) | Senior | Reviewing updates to bucketing on pro fee analysis per Sarah Jacks' comments | 8/6/2015 | $340.00 | 0.8 | $272.00 |
| Breton,Kristina (US011742083) | Senior | Updates to professional fee analysis based on Jeff's input | 8/6/2015 | $340.00 | 2.0 | $680.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Tax update meeting with Tim R. | 8/6/2015 | $660.00 | 0.8 | $528.00 |
| Scott,James E (US011119307) | Partner/Principal | withholding conf call Matt Blum, Dave Garbeck, Jeff Wood | 8/6/2015 | $660.00 | 0.6 | $396.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Richard L., Jim S. and Andy B | 8/7/2015 | $660.00 | 0.5 | $330.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Conversations with J. Heroy regarding project workflow, current open items and determination of withholding state for prior employees with claims. Discussion regarding pay types and taxability thereof | 8/7/2015 | $340.00 | 1.0 | $340.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Develop matrix related to appeal positions for discussions with account leadership | 8/7/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel correspondence with Kim P. and engagement billing file review | 8/7/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with RL, JS, AB and DA | 8/7/2015 | $660.00 | 0.8 | $528.00 |
| Beakey III,Andrew M (US011131290) | Partner/Principal | various consultation with team for purposes of tax return | 8/7/2015 | $660.00 | 1.6 | $1,056.00 |
| Scott,James E (US011119307) | Partner/Principal | Weekly debrief Richard Lydeckert including agenda prep | 8/7/2015 | $660.00 | 0.9 | $594.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | Research associated with the nol carryback election on the ordering rules for prospective use. | 8/10/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | research on the tax consequences of the professional fee position regarding liquidation bankruptcy | 8/10/2015 | $660.00 | 2.0 | $1,320.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review prior month professional fee draft details | 8/10/2015 | $570.00 | 0.5 | $285.00 |
| Beakey III,Andrew M (US011131290) | Partner/Principal | tax return and professional fees review. | 8/10/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | Travel is to Raleigh for tax return and tax research meetings | 8/10/2015 | $660.00 | 5.5 | $3,630.00 |
| Beakey III,Andrew M (US011131290) | Partner/Principal | Travel time - 5.5 hrs on 8/10 and 8/12 | 8/10/2015 | $660.00 | 5.5 | $3,630.00 |
| Beakey III,Andrew M (US011131290) | Partner/Principal | continued tax return and professional fees review. | 8/11/2015 | $660.00 | 8.5 | $5,610.00 |
| Mesler,Mark S. (US011706071) | Partner/Principal | Discussion with Jim Scott of EY concerning section 56 calculation and follow up research | 8/11/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Engagement team meetings and Tim R | 8/11/2015 | $660.00 | 1.0 | $660.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee tax analysis | 8/11/2015 | $340.00 | 3.0 | $1,020.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel engagement meetings with Andy B., and Doug A | 8/11/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Nortel tax account files related to professional fees. | 8/11/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review June fee application detail and provide project breakouts as requested by RL | 8/11/2015 | $660.00 | 0.8 | $528.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | reviewing the Japan liquidation calculation of undistributed e&p | 8/11/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Tax account review for monthly close action: | 8/11/2015 | $660.00 | 0.8 | $528.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | analysis of AMNOL IRS position on projected taxable income | 8/12/2015 | $660.00 | 3.0 | $1,980.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee tax analysis - Further work on analysis based on comments from Sarah | 8/12/2015 | $340.00 | 3.0 | $1,020.00 |
| Forgey,Cody M. (US013434628) | Senior | Researching case law related to impact of prolonged liquidation state. | 8/12/2015 | $340.00 | 4.0 | $1,360.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner/Principal | Travel is from Raleigh for tax return and tax research meetings | 8/12/2015 | $660.00 | 5.5 | $3,630.00 |
| Beakey III,Andrew M (US011131290) | Partner/Principal | Travel time - 5.5 hrs on 8/10 and 8/12 | 8/12/2015 | $660.00 | 5.5 | $3,630.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Advance preparation for call and meetings with RLKS | 8/13/2015 | $660.00 | 1.4 | $924.00 |
| Breton,Kristina (US011742083) | Senior | Further work on Professional fee tax analysis based on comments from project members | 8/13/2015 | $340.00 | 4.0 | $1,360.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel fee application review and related correspondence | 8/13/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project planning, timing and staffing analysis for Nortel engagement | 8/13/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | research on AMT implications of amtnol position of IRS | 8/13/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review form 26 for issues impacting tax | 8/13/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Richard L. on various Nortel tax matters | 8/14/2015 | $660.00 | 0.5 | $330.00 |
| Scott,James E (US011119307) | Partner/Principal | Fee application review | 8/14/2015 | $660.00 | 0.7 | $462.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee tax analysis updates per Sarah | 8/14/2015 | $340.00 | 2.0 | $680.00 |
| Beakey III,Andrew M (US011131290) | Partner/Principal | RLKS status call and review of executive summary | 8/14/2015 | $660.00 | 0.9 | $594.00 |
| Scott,James E (US011119307) | Partner/Principal | Weekly debrief R Lydecker | 8/14/2015 | $660.00 | 0.7 | $462.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | Weekly update call with R. Lydecker | 8/14/2015 | $660.00 | 1.0 | $660.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review monthly professional fees | 8/15/2015 | $570.00 | 0.1 | $57.00 |
| Beakey III,Andrew M (US011131290) | Partner/Principal | client and team calls regarding status of tax return | 8/17/2015 | $660.00 | 0.6 | $396.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee tax analysis - the billing analysis for Foley | 8/17/2015 | $340.00 | 2.0 | $680.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review April fee application from Foley | 8/17/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review montly professional fee details | 8/17/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review professional fee analysis and provide comment to K Breton | 8/17/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review professional fee supporting workpapers | 8/17/2015 | $570.00 | 1.0 | $570.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project planning and transition discussions with Sarah J | 8/18/2015 | $660.00 | 1.0 | $660.00 |
| Mesler,Mark S. (US011706071) | Partner/Principal | Research and discussion with Jim Scott (EY) concerning sec. 56(d) and NOL | 8/18/2015 | $660.00 | 1.0 | $660.00 |
| Breton,Kristina (US011742083) | Senior | Setting up Professional fee tax analysis for Foley, | 8/18/2015 | $340.00 | 2.0 | $680.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update project list and timelines for transition discussions with SM and JS | 8/18/2015 | $660.00 | 2.0 | $1,320.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee tax analysis - billing analysis for Foley per comments from Jeff and Scott | 8/19/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee tax analysis for June - finalizing the file | 8/19/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina (US011742083) | Senior | Revisions to the professional fee tax analysis based on Sara's input, and communication with individuals requiring follow up | 8/19/2015 | $340.00 | 3.0 | $1,020.00 |
| Beakey III,Andrew M (US011131290) | Partner/Principal | client and team calls for tax return processing | 8/20/2015 | $660.00 | 0.6 | $396.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile budgets and summarize estimated fees related to Sept. through Dec. activity on Nortel account per RL request | 8/20/2015 | $660.00 | 1.8 | $1,188.00 |
| Breton,Kristina (US011742083) | Senior | Further revisions to the professional fee tax analysis based on communication with individuals requiring follow up | 8/20/2015 | $340.00 | 3.5 | $1,190.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | fee ap correspondence and coordination with Foley, | 8/20/2015 | $570.00 | 0.7 | $399.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Prep. for engagement discussions with KF | 8/20/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Engagement and project preparation for scheduling meetings | 8/21/2015 | $660.00 | 1.3 | $858.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | IRC sec. 1502-36 research related to stock basis calculations | 8/21/2015 | $660.00 | 2.5 | $1,650.00 |
| Beakey III,Andrew M (US011131290) | Partner/Principal | mtg with Kathy | 8/21/2015 | $660.00 | 2.5 | $1,650.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research related to resolution of I/C positions of debtor: | 8/21/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of 2010 data on stock basis for NGSI and DW subsidiaries. Outline residual data requirements to complete study | 8/21/2015 | $660.00 | 2.0 | $1,320.00 |
| Breton,Kristina (US011742083) | Senior | Updates to professional fee tax analysis based on feedback from EY team members | 8/21/2015 | $340.00 | 2.0 | $680.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | quality review of compliance file | 8/22/2015 | $570.00 | 1.2 | $684.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review and provide comment on prof fee analysis to tear | 8/22/2015 | $570.00 | 0.7 | $399.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | continued quality review of compliance file | 8/23/2015 | $570.00 | 1.3 | $741.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | engagement management discussion with J Scot | 8/23/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | prepare professional fee analysis schedule for client discussion | 8/23/2015 | $570.00 | 1.1 | $627.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | Review June fee application detail and provide project breakouts as requested by RL | 8/23/2015 | $570.00 | 1.2 | $684.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review prof fee comparision schedules | 8/23/2015 | $570.00 | 1.2 | $684.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Andy B., Jim S., Doug A., Matt G., and Sarah J. on Nortel deliverables | 8/24/2015 | $660.00 | 0.5 | $330.00 |
| Scott,James E (US011119307) | Partner/Principal | June invoice review and fee application | 8/24/2015 | $660.00 | 1.1 | $726.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | prep and nortel weekly internal status update conf cal | 8/24/2015 | $570.00 | 1.0 | $570.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for staff call on Nortel engagement | 8/24/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NNIII AY 03-04 and 08-09 MAs | 8/24/2015 | $660.00 | 0.6 | $396.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | Weekly internal update call | 8/24/2015 | $660.00 | 1.0 | $660.00 |
| Breton,Kristina (US011742083) | Senior | Additional revisions to the professional fee tax analysis based on communication with individuals requiring follow up | 8/25/2015 | $340.00 | 2.5 | $850.00 |
| Shapiro,Ari J (US013597642) | Staff | Pre Fee Analysis - Workpaper Finalizatior | 8/25/2015 | $210.00 | 2.1 | $441.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Recalculate Stock basis and transaction expense reserve calculations | 8/25/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research inside basis support for NNI, NGSI and DW at date of disposition for proceed allocation modeling | 8/25/2015 | $660.00 | 1.3 | $858.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | research on capital loss issue related to stock disallowance rule on sale of subsidiary stock | 8/25/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review basis support documentation and outline project elements for pending meetings on same | 8/25/2015 | $660.00 | 1.4 | $924.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Supplement project work-stream outline through 2016 pursuant to comments from RLKS | 8/25/2015 | $660.00 | 1.5 | $990.00 |
| Scott,James E (US011119307) | Partner/Principal | wkly team mtg Jeff Wood, Doug Abbott, Sarah Jacks | 8/25/2015 | $660.00 | 0.7 | $462.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Clear Nortel return correspondence with Compliance team and Sarah J. | 8/26/2015 | $660.00 | 0.3 | $198.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Breton,Kristina (US011742083) | Senior | Further revisions to the professional fee tax analysis based on Sara's input, and communication with individuals requiring follow up | 8/26/2015 | $340.00 | 3.5 | $1,190.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | List data elements and outline deliverables for transfer pricing analysis | 8/26/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | research on unified loss disallowance rule on sale of subsidiary stock | 8/26/2015 | $660.00 | 3.0 | $1,980.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review DOF deduction work-papers and outline required actions to update against latest claims data-base.  Discussions with Mary C. on same. | 8/26/2015 | $660.00 | 1.5 | $990.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | revise prof fee analysis for J Scott comments, follow up with k breton on the same | 8/26/2015 | $570.00 | 0.7 | $399.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | additional revision for prof fee analysis for J Scott comments | 8/27/2015 | $570.00 | 1.7 | $969.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jim S., and Andy B. on follow-up requests from RLKS meetings. | 8/27/2015 | $660.00 | 0.5 | $330.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | correspondence with J scott re: april verification and review of may comments from foley | 8/27/2015 | $570.00 | 0.3 | $171.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Develop excel file to capture and organize data required to calculate accelerated deduction factors.  Draft comments for team completing data capture | 8/27/2015 | $660.00 | 2.3 | $1,518.00 |
| Sutherland,Alyssa McKenzie (US013232C | Staff | Discussion with Sarah and Tarryn about preparing claims dispute memo | 8/27/2015 | $210.00 | 0.5 | $105.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize executive overview deck materials for review meetings with RLKS.  Review with Jim S., and Andy B. | 8/27/2015 | $660.00 | 1.2 | $792.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | follow up with J Wood re: claims workstream | 8/27/2015 | $570.00 | 0.7 | $399.00 |
| Trombley,Tarryn Kate Gurney (US01289C | Senior | Meeting with Sarah Jacks and Alyssa Sutherland to discuss claims analysis | 8/27/2015 | $340.00 | 0.5 | $170.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | prep and meeting with A Sutherland and T Trombley to discuss claims analysis | 8/27/2015 | $570.00 | 1.0 | $570.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee tax analysis - updates to prof fee statement based on feedback from Foley and responses from EY team members | 8/27/2015 | $340.00 | 4.5 | $1,530.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | review draft monthly prof fee schedules | 8/27/2015 | $570.00 | 1.7 | $969.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review July fee application data and complete budget projection for meetings with RL | 8/27/2015 | $660.00 | 1.3 | $858.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review MOR | 8/27/2015 | $660.00 | 0.2 | $132.00 |
| Scott,James E (US011119307) | Partner/Principal | Review of attribute and holdback items | 8/27/2015 | $660.00 | 0.8 | $528.00 |
| Mesler,Mark S. (US011706071) | Partner/Principal | Reviewed EY memorandum concerning allocation among entities | 8/27/2015 | $660.00 | 2.0 | $1,320.00 |
| Jacks,Sarah Butler (US011990278) | Sr. Manager | update with K Breton re: professional fee: | 8/27/2015 | $570.00 | 0.7 | $399.00 |
| Breton,Kristina (US011742083) | Senior | Updates to the August professional fee tax analysis based on new time incurred | 8/27/2015 | $340.00 | 1.5 | $510.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | File review and project organization for pending meetings on transfer pricing project | 8/28/2015 | $660.00 | 2.2 | $1,452.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline filing positions of client in respect of IP ownership for TP walk-through | 8/28/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference calls with client | 8/28/2015 | $660.00 | 1.0 | $660.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee tax analysis - revisions to the prof fee and documentation per Sarah | 8/28/2015 | $340.00 | 0.5 | $170.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee tax analysis - Further revisions requested by Jim and Sarah | 8/28/2015 | $340.00 | 0.5 | $170.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update conference call with RLKS | 8/28/2015 | $660.00 | 0.5 | $330.00 |
| Sutherland,Alyssa McKenzie (US013232C | Staff | Updating 2014 Professional Fee File Memo with changes to vendors in the transaction cost allocation schedule for the federal tax return for Tarryn's review | 8/28/2015 | $210.00 | 2.0 | $420.00 |
| Scott,James E (US011119307) | Partner/Principal | Weekly debrief call with Richard Lydecker | 8/28/2015 | $660.00 | 0.7 | $462.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | Weekly update call with R. Lydecker | 8/28/2015 | $660.00 | 1.0 | $660.00 |
| | | | | Total | 276.4 | 142,965.0 |

Nortel Networks, Inc.
2015 International Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Davidson,Garrett M. (US012966979) | Senior | Detail review of 332 Process memo | 8/19/2015 | $340.00 | 5.0 | $1,700.00 |
| Davidson,Garrett M. (US012966979) | Senior | Detail review of E&P PowerPoint | 8/18/2015 | $340.00 | 4.0 | $1,360.00 |
| Davidson,Garrett M. (US012966979) | Senior | Detail review of E&P Process memo | 8/17/2015 | $340.00 | 5.0 | $1,700.00 |
| Davidson,Garrett M. (US012966979) | Senior | Detail review of various Process Memos | 8/20/2015 | $340.00 | 4.0 | $1,360.00 |
| Davidson,Garrett M. (US012966979) | Senior | foreign tax credit reasearch | 8/14/2015 | $340.00 | 2.0 | $680.00 |
| Gouri,Amit (US013615614) | Sr. Manager | India tax advice - Analyzing the impact of the currect refunds if the company would go into liquidation | 8/13/2015 | $570.00 | 1.0 | $570.00 |
| Gouri,Amit (US013615614) | Sr. Manager | India tax advice - Reviewing the judgment provided by the Commissioner (Appeals) and providing a synopsis of the judgement and the next steps | 8/7/2015 | $570.00 | 3.0 | $1,710.00 |
| Stamm,Michael T. (US013225675) | Sr. Manager | ITS Variable – E&P Study: Tue - review email from S. Fid: | 8/18/2015 | $570.00 | 0.3 | $171.00 |
| De la Rosa,Anabel (US013515339) | Senior | Nortel Deemed IP Liquidating Distribution - Budget for Phase 2 | 8/17/2015 | $340.00 | 1.5 | $510.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | reviewing Japan liquidation implications: | 8/18/2015 | $660.00 | 1.5 | $990.00 |
| | | | **Totals** | | 27.3 | 10,751.0 |

Nortel Networks, Inc.
2015 SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Discussion of state withdrawals progress with Matt | 8/3/2015 | $210.00 | 0.5 | $105.00 |
| Gentile,Matthew Donald (US01254805) | Sr. Manager | review ari Shapiro's e-mail and respond to questions on clearances/withdrawals for Utah, ohio, new York state, virginia | 8/3/2015 | $570.00 | 1.2 | $684.00 |
| Gentile,Matthew Donald (US01254805) | Sr. Manager | review powers of attorney prepared by antoinyce eator | 8/3/2015 | $570.00 | 0.1 | $57.00 |
| Gentile,Matthew Donald (US01254805) | Sr. Manager | review second batch of powers of attorney prepared by antoinyce eaton and reply with comments | 8/3/2015 | $570.00 | 0.7 | $399.00 |
| Gentile,Matthew Donald (US01254805) | Sr. Manager | weekly update call with doug abbott, jim scott and jeff wooc | 8/3/2015 | $570.00 | 0.6 | $342.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Kathy S. on state nexus issue: | 8/4/2015 | $660.00 | 0.5 | $330.00 |
| Gentile,Matthew Donald (US01254805) | Sr. Manager | review document drafted by jeff wood on state nexus implications and respond with comments | 8/4/2015 | $570.00 | 1.4 | $798.00 |
| Scott,James E (US011119307) | Partner/Principal | Review of NC apart memo for Jeff Wooc | 8/4/2015 | $660.00 | 0.6 | $396.00 |
| Shapiro,Ari J (US013597642) | Staff | Finalization of State POAs for MD, NJ, OK, UT and VA refund: | 8/5/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | Staff | Researching and replying to Texas notice regarding Nortel Networks (CALA) extension | 8/5/2015 | $210.00 | 2.6 | $546.00 |
| Joseph,Carl A (US013656787) | Partner/Principal | Call regarding California approaches to dealing with unrecognized income and BK proceedings. Possible Closing Agreement | 8/6/2015 | $660.00 | 0.5 | $330.00 |
| Gentile,Matthew Donald (US01254805) | Sr. Manager | call to discuss california audit with carl joseph, steve danowitz, jeff wood and jim scott | 8/6/2015 | $570.00 | 0.7 | $399.00 |
| Gentile,Matthew Donald (US01254805) | Sr. Manager | call with jeff wood and jim scott to discuss north Carolina nexus and alternative apportionment | 8/6/2015 | $570.00 | 0.5 | $285.00 |
| Scott,James E (US011119307) | Partner/Principal | Conf. Call CA Steve Dahwitz, Karl Joseph, Jeff Wood and Matt Gentile | 8/6/2015 | $660.00 | 0.7 | $462.00 |
| Gentile,Matthew Donald (US01254805) | Sr. Manager | discussion with Anthony welsch on California net operating loss research | 8/6/2015 | $570.00 | 0.3 | $171.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft memoranda addressing nexus matters per request from K: | 8/6/2015 | $660.00 | 1.0 | $660.00 |
| Scott,James E (US011119307) | Partner/Principal | NC apportionment and renewal of NC AH support, Matt Gentile, Jeff Wood, including memo revisions | 8/6/2015 | $660.00 | 1.4 | $924.00 |
| Gentile,Matthew Donald (US01254805) | Sr. Manager | review jeff wood's revisions on north Carolina/texas nexus memc | 8/6/2015 | $570.00 | 0.5 | $285.00 |
| Scott,James E (US011119307) | Partner/Principal | Final revision NC Memo | 8/7/2015 | $660.00 | 0.6 | $396.00 |
| Welsch,Anthony F. (US013548041) | Senior | Researched and reviewed CA NOL provisions, specifically on extended CF periods resulting from suspension periods. Prepped a revised CA NOL CF schedule for NNI based on rules and drafted summary. | 8/7/2015 | $340.00 | 4.5 | $1,530.00 |
| Gentile,Matthew Donald (US01254805) | Sr. Manager | begin review of California nol conclusions: | 8/10/2015 | $570.00 | 0.9 | $513.00 |
| Gentile,Matthew Donald (US01254805) | Sr. Manager | discussion with ari Shapiro on july month end-close and state tax payable//receivable updates | 8/10/2015 | $570.00 | 0.3 | $171.00 |
| Gentile,Matthew Donald (US01254805) | Sr. Manager | follow-up with ari shapiro e-mail on utah refund review | 8/10/2015 | $570.00 | 0.3 | $171.00 |
| Shapiro,Ari J (US013597642) | Staff | July tax receivable/payable account analysis: | 8/10/2015 | $210.00 | 0.9 | $189.00 |
| Gentile,Matthew Donald (US01254805) | Sr. Manager | prepare response to kathy schultea e-mail on north carolina activities | 8/10/2015 | $570.00 | 1.3 | $741.00 |

Nortel Networks, Inc.
2015 SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | State withdrawal/clearance tracker update for presentation to Richard | 8/10/2015 | $210.00 | 2.3 | $483.00 |
| Scott,James E (US011119307) | Partner/Principal | CA 2009-2011 analysis | 8/11/2015 | $660.00 | 1.6 | $1,056.00 |
| Gentile,Matthew Donald (US01254805 | Sr. Manager | finalize review of california nol research and document in an email to steve danowitz, carl joseph, jim scott and jeff wood | 8/11/2015 | $570.00 | 2.8 | $1,596.00 |
| Scott,James E (US011119307) | Partner/Principal | NC Alternative appointment renewa | 8/11/2015 | $660.00 | 0.8 | $528.00 |
| Scott,James E (US011119307) | Partner/Principal | NC Nexus review of factors post 2016 | 8/11/2015 | $660.00 | 1.3 | $858.00 |
| Gentile,Matthew Donald (US01254805 | Sr. Manager | review California nol information and send to California team (steve danowitz and carl joseph) | 8/11/2015 | $570.00 | 0.1 | $57.00 |
| Scott,James E (US011119307) | Partner/Principal | TX IT asset movement | 8/11/2015 | $660.00 | 0.6 | $396.00 |
| Gentile,Matthew Donald (US01254805 | Sr. Manager | call with jeff wood and California franchise tax board auditor to discuss case status | 8/12/2015 | $570.00 | 0.3 | $171.00 |
| Shapiro,Ari J (US013597642) | Staff | State of West Virginia NNI Withdrawal Finalizatior | 8/12/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | Staff | State withdrawal/clearance tracker detail review | 8/12/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J (US013597642) | Staff | MA Sonoma Tax Clearance - Following up with Matt, Sarah re: open request | 8/13/2015 | $210.00 | 0.7 | $147.00 |
| Gentile,Matthew Donald (US01254805 | Sr. Manager | review e-mail forwarded by tim ross on Massachusetts clearance for Sonoma systems | 8/13/2015 | $570.00 | 0.3 | $171.00 |
| Gentile,Matthew Donald (US01254805 | Sr. Manager | review Massachusetts correspondence for Sonoma systems and respond to sarah jacks/ari shapiro | 8/13/2015 | $570.00 | 0.2 | $114.00 |
| Shapiro,Ari J (US013597642) | Staff | State withdrawal/clearance tracker update per Matt's comment: | 8/13/2015 | $210.00 | 0.5 | $105.00 |
| Gentile,Matthew Donald (US01254805 | Sr. Manager | discussions with jeff wood on north Carolina nexus question: | 8/14/2015 | $570.00 | 1.5 | $855.00 |
| Gentile,Matthew Donald (US01254805 | Sr. Manager | follow-up call to contact at Utah state tax commissior | 8/17/2015 | $570.00 | 0.7 | $399.00 |
| Gentile,Matthew Donald (US01254805 | Sr. Manager | call with district of columbia regarding 2006 refunc | 8/18/2015 | $570.00 | 1.2 | $684.00 |
| Gentile,Matthew Donald (US01254805 | Sr. Manager | review draft north Carolina nel memc | 8/18/2015 | $570.00 | 2.7 | $1,539.00 |
| Abbott,Douglas J. (US012013835) | Partner/Principal | Discussion of state tax nexus issue and California implications with Kathy S. and Matt Gentile | 8/19/2015 | $660.00 | 1.5 | $990.00 |
| Gentile,Matthew Donald (US01254805 | Sr. Manager | discussions with Utah state tax commission on 1998-2000 refunds for Nortel networks, inc. | 8/19/2015 | $570.00 | 1.8 | $1,026.00 |
| Gentile,Matthew Donald (US01254805 | Sr. Manager | prep for and meeting with antoinyce eaton to discuss refunds for nortel | 8/19/2015 | $570.00 | 0.5 | $285.00 |
| Scott,James E (US011119307) | Partner/Principal | Mtg. with Matt Gentile to set action plans for CA and NC | 8/21/2015 | $660.00 | 1.3 | $858.00 |
| Gentile,Matthew Donald (US01254805 | Sr. Manager | prep for and discussion on current Nortel projects with jeff wood, jim scott, sarah jacks, garret Davidson, doug abbott and andy beakey | 8/24/2015 | $570.00 | 0.7 | $399.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise TI model to incorporate risk elements for NC and CA analysi: | 8/25/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Model CA taxable income splits under alternative theories for state analysis. Follow-up discussions with Matt G. on same | 8/25/2015 | $660.00 | 1.0 | $660.00 |
| Gentile,Matthew Donald (US01254805 | Sr. Manager | review material states (nc, ca, tx) based on latest cut of proceeds allocation | 8/25/2015 | $570.00 | 2.9 | $1,653.00 |

Nortel Networks, Inc.
2015 SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US01254805 | Sr. Manager | review, research and respond to questions from jim scott on north Carolina alternative apportionment | 8/25/2015 | $570.00 | 1.8 | $1,026.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Provide risk adjustment split by period for CA analysis | 8/26/2015 | $660.00 | 0.5 | $330.00 |
| Gentile,Matthew Donald (US01254805 | Sr. Manager | research/review calculations for north Carolina, texas and californi | 8/26/2015 | $570.00 | 2.2 | $1,254.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings on NC, CA and TX exposures and planning with Matt G., and Jim S. Review Matt G. output prior to meeting | 8/27/2015 | $660.00 | 1.0 | $660.00 |
| Scott,James E (US011119307) | Partner/Principal | CA Analysis of rollback calculation | 8/27/2015 | $660.00 | 2.1 | $1,386.00 |
| Gentile,Matthew Donald (US01254805 | Sr. Manager | prep for and meeting with jeff wood and jim scott on Nortel state calcs for north Carolina and california | 8/27/2015 | $570.00 | 2.4 | $1,368.00 |
| Scott,James E (US011119307) | Partner/Principal | Review of NC revised calculation for analysis of attribute coverage | 8/28/2015 | $660.00 | 1.3 | $858.00 |

Total    64.8    34,452.0

Nortel Networks, Inc.
Employment Tax Account Closure

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US0116861190) | Partner/Principal | review of wage type buckets and splitting of types of wages when soliciting new Forms W-4 as some deferred comp may be nontaxable whole other wage types for same employee may be taxable. Question was posed by Mary Csilia | 8/6/2015 | $725.00 | 1.3 | $942.50 |
| Heroy,Jessica R (US0126525241) | Manager | Employment tax treatment update | 8/6/2015 | $470.00 | 3.0 | $1,410.00 |
| Heroy,Jessica R (US0126525241) | Manager | Earning type categorization discussion | 8/7/2015 | $470.00 | 2.5 | $1,175.00 |
| | | | Totals | | 6.8 | 3,527.5 |