**Group Exhibit A**

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | 44 | Assembling the AT&I for processing the returns | 9/17/2015 | $210.00 | 1.8 | $378.00 |
| Trombley,Tarryn Kate Gurney (US01288) | 42 | Assembly of instructions for federal return processing | 9/18/2015 | $340.00 | 0.5 | $170.00 |
| Beakey III,Andrew M (US011131290) | 11 | Assistance with filing of tax returns | 9/10/2015 | $660.00 | 5.8 | $3,828.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Assisting with the e-file for the federal return including reviewing all federal attachments to be e-filed. | 8/31/2015 | $210.00 | 0.5 | $105.00 |
| Sargent,Amy Johannah (US012292473) | 13 | Attention to bankruptcy cost/liquidation cost analysis | 7/8/2015 | $725.00 | 0.5 | $362.50 |
| Jacks,Sarah Butler (US011990278) | 21 | call to A Beakey re: J Ray signing package | 9/12/2015 | $570.00 | 0.3 | $171.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Cleared tax compliance engagements that were on considered overdue on the due date tracker. | 9/23/2015 | $210.00 | 0.5 | $105.00 |
| Wood,Jeffrey T (US013081390) | 13 | Compliance correspondence with John R | 9/1/2015 | $660.00 | 0.2 | $132.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Computing the TAS b/s for NNI. | 9/22/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Computing the TAS I/S for NNI. | 9/22/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Computing the TAS tax adjustments for NNI | 9/22/2015 | $210.00 | 1.3 | $273.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Doug A., Andy B., and Jim S. on compliance materials | 8/31/2015 | $660.00 | 1.0 | $660.00 |
| Beakey III,Andrew M (US011131290) | 11 | consultation with RLKS regarding compliance status | 9/4/2015 | $660.00 | 0.8 | $528.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Continued on the engagement agreement for 2016 | 9/24/2015 | $210.00 | 1.0 | $210.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Correspondence and discussion regarding state tax return AICPA checklist | 9/14/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Correspondence regarding execution of 2014 tax return by J ra\ | 9/1/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | 21 | correspondence with J Wood re: status of tax return execution and T Trombley on the same | 9/12/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Correspondence with K Carroll on updating the DDT for the nortel returns | 9/24/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Correspondence with team re; original and electronic signature\ | 9/12/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Correspondence with A Beakey and team re; J Ray return signing execution | 9/14/2015 | $570.00 | 1.0 | $570.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Created capital loss carryover WP | 8/31/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Creating audit report packages for NNC. | 9/8/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Creating audit report packages for NNI & Subs | 9/8/2015 | $210.00 | 1.2 | $252.00 |
| Shapiro,Ari J (US013597642) | 44 | Finalizing federal tax workpaper for Altsystems and Altsystems International in order to send to client | 8/31/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | 44 | Finalizing federal tax workpaper for Architel in order to send | 8/31/2015 | $210.00 | 0.7 | $147.00 |
| Shapiro,Ari J (US013597642) | 44 | Finalizing federal tax workpaper for Coretek, Sonoma, & Xros | 8/31/2015 | $210.00 | 0.8 | $168.00 |
| Shapiro,Ari J (US013597642) | 44 | Finalizing the federal tax workpaper for NNCC, HPCCS, and CALA | 9/1/2015 | $210.00 | 1.3 | $273.00 |
| Shapiro,Ari J (US013597642) | 44 | Finalizing the federal tax workpaper for NNOC, NNIII, NNII, and NNCS | 8/31/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J (US013597642) | 44 | Finalizing the federal tax workpaper for QTERA, NTII, & NNI to be sent to client | 9/1/2015 | $210.00 | 0.7 | $147.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Creating the letter of transmittal for the federal tax return | 9/1/2015 | $210.00 | 1.0 | $210.00 |
| Scott,James E (US011119307) | 11 | Deck review for Richard Lydecker including call with Doug Abbott | 8/31/2015 | $660.00 | 1.3 | $858.00 |
| Jacks,Sarah Butler (US011990278) | 21 | discuss NOL c/f and R&D presentation in xml with Kara and Tarryn | 9/14/2015 | $570.00 | 1.0 | $570.00 |

**Nortel Networks, Inc.**
**2014 TY Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US01128; | 42 | Discussion with Kara Carroll re: issue with NNI & Subs federal electronic filing | 8/31/2015 | $340.00 | 0.5 | $170.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Documentation clean-up of the files | 9/22/2015 | $210.00 | 1.5 | $315.00 |
| Traylor,Brenton Wade (US013409857) | 44 | Drafting memo for transfer pricing implications of bankruptcy ruling | 9/1/2015 | $210.00 | 2.0 | $420.00 |
| Traylor,Brenton Wade (US013409857) | 44 | Drafting memo analyzing if IRS could make transfer pricing adjustments to provisional tax returns | 9/3/2015 | $210.00 | 4.0 | $840.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Efiling NNI and Subs federal return | 9/14/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | 44 | E-Filing the NNC federal returns. | 9/14/2015 | $210.00 | 2.2 | $462.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Evaluating the performance of the compliance and finalizing documentation. | 9/25/2015 | $210.00 | 2.0 | $420.00 |
| Goodwin,Mary Kathleen (US01371782( | 44 | Preparing pdf attachments for the federal returns in order to e-file | 9/14/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J (US013597642) | 44 | Federal Compliance - Foreign Tax Credit Carryover workpapei | 9/2/2015 | $210.00 | 3.0 | $630.00 |
| Shapiro,Ari J (US013597642) | 44 | Federal Compliance - Nortel Team Meeting with Kara and Tarryn | 9/2/2015 | $210.00 | 1.6 | $336.00 |
| Shapiro,Ari J (US013597642) | 44 | Federal Compliance - R&D Credit Carryover workpapei | 9/1/2015 | $210.00 | 1.0 | $210.00 |
| Wood,Jeffrey T (US013081390) | 13 | Finalize return overview materials and submit same to RLKS for transmission to JR | 9/1/2015 | $660.00 | 0.8 | $528.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Finalize tax return workpapers and sign off | 9/22/2015 | $570.00 | 1.0 | $570.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Finished the audit report packages for NNI and NNC | 9/9/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | 44 | Generating XML Files for NNI & Subs, Altsystems & Sub, Architel, Coretek, NNAMS, Sonoma, and XROS | 9/13/2015 | $210.00 | 1.1 | $231.00 |
| Shapiro,Ari J (US013597642) | 44 | Correspondence with Jeff Wood regarding AltSystems, Architel returns and e filing states | 9/11/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | 44 | Finalizing the Coretek, NNAMS, Sonoma, and XROS returns in order to send to the Client | 9/13/2015 | $210.00 | 0.9 | $189.00 |
| Shapiro,Ari J (US013597642) | 44 | Correspondence with Jeff Wood, Matt Gentile, and Tarryn Trombley regarding the NNI return and timeline of the client signing the return/finalizing return. | 9/11/2015 | $210.00 | 2.0 | $420.00 |
| Abbott,Douglas J. (US012013835) | 11 | Internal call with Jeff Wood on summary book change: | 8/31/2015 | $660.00 | 1.0 | $660.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Looking over the AT&I for processing the returns | 9/18/2015 | $210.00 | 1.8 | $378.00 |
| Trombley,Tarryn Kate Gurney (US0128; | 42 | Looking through emails for documentation required to be added to the file | 9/21/2015 | $340.00 | 1.0 | $340.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Met with A Shapiro T Trombley and K Carroll re: FTC r/f and excess contribution as well as next steps to file tax returns | 9/2/2015 | $570.00 | 1.0 | $570.00 |
| Scott,James E (US011119307) | 11 | Meeting Sarah Jacks re: outstanding doc items for 2014 federal and state returns. | 9/23/2015 | $660.00 | 1.1 | $726.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Meeting with Ari about the documentation and filing of the returns | 9/18/2015 | $210.00 | 0.5 | $105.00 |
| Trombley,Tarryn Kate Gurney (US0128; | 42 | Meeting with Kara Carroll, Sarah Jacks, and Ari Shapiro to discuss documentation of foreign tax credit carryforward and tie out to prior year returns | 9/2/2015 | $340.00 | 2.0 | $680.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Meeting with Sarah, Tarryn, and Ari on the Foreign Tax credit carryforward. | 9/2/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Meeting with Tarryn and Ari regarding the foreign tax credit carryforward schedule. | 9/2/2015 | $210.00 | 0.5 | $105.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | 44 | Nortel Compliance - Assembly and Tracking Instructions - Revisions based on review notes | 9/8/2015 | $210.00 | 0.6 | $126.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Producing the TAS book and tax adjustments and M-3 Summary Report for NNC entities. | 9/3/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Producing the TAS reports for the NNI entities | 9/3/2015 | $210.00 | 2.0 | $420.00 |
| Shapiro,Ari J (US013597642) | 44 | Qualifying NNI return and generating XMl | 9/11/2015 | $210.00 | 2.3 | $483.00 |
| Wood,Jeffrey T (US013081390) | 13 | Research treatment of transaction fee reimbursements and impact on deferral. Correspondence with Sarah J. on same. | 9/23/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review 6662 documentation, finalize and document in edoc; | 9/21/2015 | $660.00 | 1.0 | $660.00 |
| Trombley,Tarryn Kate Gurney (US01288 | 42 | Review and emails regarding Nortel signature pages signed by John Ray and executive summary. | 9/11/2015 | $340.00 | 1.8 | $612.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review comments from RL on summary compliance materials, other compliance related correspondence | 8/29/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review compliance related correspondence and client research | 9/25/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review federal and states compliance forms prior to submission to JR | 8/31/2015 | $660.00 | 1.0 | $660.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Review I/C imputed interest analysi | 9/3/2015 | $570.00 | 1.1 | $627.00 |
| Beakey III,Andrew M (US011131290) | 11 | Review of information sent to CRO (John Ray) regarding 2014 tax compliance and executive summary. | 8/31/2015 | $660.00 | 4.6 | $3,036.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review of ULR regulations in conjunction with basis projec | 9/2/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review OID regulations and applicability to subject distribution transaction | 9/23/2015 | $660.00 | 1.2 | $792.00 |
| Jacks,Sarah Butler (US011990278) | 21 | review xml files for tax return filing | 9/14/2015 | $570.00 | 1.0 | $570.00 |
| Trombley,Tarryn Kate Gurney (US01288 | 42 | Reviewing assembling and tracking instructions for federal tax return processing | 9/3/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gurney (US01288 | 42 | Reviewing documentation in eDocs for federal electronic filing | 9/15/2015 | $340.00 | 2.0 | $680.00 |
| Trombley,Tarryn Kate Gurney (US01288 | 42 | Reviewing federal electronic filing attachments | 9/13/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney (US01288 | 42 | Reviewing NNI & Subs Federal XML for electronic filing | 9/11/2015 | $340.00 | 2.2 | $748.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Reviewing tax returns before they were mailed to the IRS | 9/21/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Reviewing the XMLs for NNC returns | 9/14/2015 | $210.00 | 3.0 | $630.00 |
| Trombley,Tarryn Kate Gurney (US01288 | 42 | Reviewing xml and updated xml for NNI & subs federal efile | 9/14/2015 | $340.00 | 3.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US01288 | 42 | Reviewing xmls for NNC returns | 9/14/2015 | $340.00 | 2.0 | $680.00 |
| Abbott,Douglas J. (US012013835) | 11 | Revising tax return summary book | 8/31/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | 13 | Revisions to 2014 compliance summary materials | 8/31/2015 | $660.00 | 2.5 | $1,650.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Discussions with T. Trombley regarding e-filing. Also, finalizing the e-file process for all federal returns. | 9/15/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Finalization of the final NNI sub proformas with supporting documentation for client deliverable. | 9/15/2015 | $210.00 | 0.5 | $105.00 |
| Trombley,Tarryn Kate Gurney (US01288 | 42 | Reviewing federal efile supporting files and answering K. Carroll's questions regarding e-filing. | 9/14/2015 | $340.00 | 1.0 | $340.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Finalizing the NNC returns in ordered to be processed for the client, Discussions with Ari regarding the finalization of the return. | 9/15/2015 | $210.00 | 0.5 | $105.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | 13 | Sec. 1275 and 453 research on timing and nature of income inclusions | 9/24/2015 | $660.00 | 1.8 | $1,188.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Started the engagement agreement for 2016 | 9/23/2015 | $210.00 | 1.0 | $210.00 |
| Trombley,Tarryn Kate Gurney (US0128! | 42 | Status update regarding federal filings to team | 9/14/2015 | $340.00 | 0.5 | $170.00 |
| Jacks,Sarah Butler (US011990278) | 21 | tax return quality review | 9/23/2015 | $570.00 | 2.0 | $1,140.00 |
| Beakey III,Andrew M (US011131290) | 11 | Reviewing final tax returns. | 8/27/2015 | $660.00 | 1.2 | $792.00 |
| Beakey III,Andrew M (US011131290) | 11 | Review of tax deductions and tax projects through year end | 8/27/2015 | $660.00 | 1.8 | $1,188.00 |
| Jacks,Sarah Butler (US011990278) | 21 | tax return sign offs, documentation clean up | 9/3/2015 | $570.00 | 1.5 | $855.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Tying out the foreign tax credit schedule to the tax returns | 9/2/2015 | $210.00 | 0.5 | $105.00 |
| Wood,Jeffrey T (US013081390) | 13 | Update return reconciliation summary. | 8/31/2015 | $660.00 | 0.7 | $462.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Updated the NNI federal proforma 1125-E for social security numbers. | 9/15/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Writing the extension letter of transmittal for federal and state returns. | 9/2/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | 44 | XML qualifying the federal return for NNI & Subs | 8/31/2015 | $210.00 | 2.5 | $525.00 |
| Carroll,Kara Ruth (US013382134) | 44 | XML qualifying the NNC federal returns | 8/31/2015 | $210.00 | 2.0 | $420.00 |
| Gentile,Matthew Donald (US012254805 | 21 | Answer Kara and Ari's filing question: | 9/15/2015 | $570.00 | 0.9 | $513.00 |
| Gentile,Matthew Donald (US012254805 | 21 | Answer the teams questions on state returns | 9/21/2015 | $570.00 | 0.5 | $285.00 |
| Gentile,Matthew Donald (US012254805 | 21 | Answer the teams questions on the 505b statements for the return. | 8/31/2015 | $570.00 | 0.4 | $228.00 |
| Trombley,Tarryn Kate Gurney (US0128! | 42 | Assembly instructions for state return processing | 9/18/2015 | $340.00 | 0.5 | $170.00 |
| Shapiro,Ari J (US013597642) | 44 | CA State Returns - Additional updates from T. Trombley review | 9/10/2015 | $210.00 | 0.3 | $63.00 |
| Shapiro,Ari J (US013597642) | 44 | CA State Returns - Updating apportionment calculator | 9/9/2015 | $210.00 | 1.9 | $399.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Cleared state tax compliance engagements that were considered overdue on the due date tracker. | 9/24/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Clearing the XML validation errors for the TX NNI & Affiliates state return. | 9/1/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Created the AICPA state checklist. | 9/14/2015 | $210.00 | 1.0 | $210.00 |
| Trombley,Tarryn Kate Gurney (US0128! | 42 | Discussion with Ari and Kara regarding federal attachments for state returns | 8/31/2015 | $340.00 | 0.5 | $170.00 |
| Shapiro,Ari J (US013597642) | 44 | eFile Acceptance Verification | 9/21/2015 | $210.00 | 0.2 | $42.00 |
| Shapiro,Ari J (US013597642) | 44 | e-Filing FL return for NNI & Subs | 9/16/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | 44 | E-Filing the state returns. This includes NNI & Subs FL, Altsystems FL, NNI & Affiliates TX, NNI PA, NNI TN, NTII PA and NTII TN. | 9/16/2015 | $210.00 | 1.2 | $252.00 |
| Trombley,Tarryn Kate Gurney (US0128! | 42 | Emailing assembly and tracking instructions for state tax return processing | 9/3/2015 | $340.00 | 0.5 | $170.00 |
| Trombley,Tarryn Kate Gurney (US0128! | 42 | Emails regarding state tax return processing | 9/21/2015 | $340.00 | 0.5 | $170.00 |
| Shapiro,Ari J (US013597642) | 44 | Finalization of 2015-2016 NV annual report for Altsystem: | 9/18/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Fixing the NNI & Subs FL and Altsystems FL returns for an e-file error. | 9/16/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Getting all the secretary of state numbers for NNI affiliates for the TX state return. | 9/2/2015 | $210.00 | 2.0 | $420.00 |
| Shapiro,Ari J (US013597642) | 44 | Finalizing the NNI MS return in order to send it to the client | 9/11/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Review of the the 505(b) statements and federal attachments. | 9/18/2015 | $210.00 | 1.2 | $252.00 |

**Nortel Networks, Inc.**
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | 44 | Looking through the state tax returns to ensure that all returns have the proper attachments. Attached any attachments that needed to be attached to the returns. | 9/16/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Finalizing state tax returns for processing before being delivered to client. | 9/17/2015 | $210.00 | 1.2 | $252.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Meeting with Ari to discuss timing on the filing of the state returns | 9/2/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Meeting with Tarryn and Ari in regards to e-filing and processing the state returns. | 9/16/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | 44 | NNI - State Returns - Preparing e-File Federal attachmen: | 8/31/2015 | $210.00 | 1.3 | $273.00 |
| Shapiro,Ari J (US013597642) | 44 | NNI & Affiliates - California Return - e-File waiver research | 8/31/2015 | $210.00 | 1.0 | $210.00 |
| Trombley,Tarryn Kate Gurney (US01128! | 42 | NNI compliance: Reviewing annual reports: NJ Annual report for Altsystems and NNI, NY Annual report for Altsystems, HPOCS certificate of surrender | 9/3/2015 | $340.00 | 1.0 | $340.00 |
| Shapiro,Ari J (US013597642) | 44 | NTII - Pennsylvania Return - Qualifying e-file | 8/31/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | 44 | Pass-off and walk-through of state returns with clien: | 9/22/2015 | $210.00 | 0.8 | $168.00 |
| Shapiro,Ari J (US013597642) | 44 | Preparation of NY biennial report for Altsystem: | 9/3/2015 | $210.00 | 0.8 | $168.00 |
| Shapiro,Ari J (US013597642) | 44 | Preparing printed returns to deliver to client | 9/21/2015 | $210.00 | 1.2 | $252.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Preparing the state tax returns for processing. This included ensuring that all returns were up-to-date with signature pages added. | 9/16/2015 | $210.00 | 2.0 | $420.00 |
| Gentile,Matthew Donald (US012254805) | 21 | Respond to ari Shapiro question on California e-file | 8/29/2015 | $570.00 | 0.2 | $114.00 |
| Gentile,Matthew Donald (US012254805) | 21 | Return filing discussion with tarryn trombley and ari shapirc | 9/11/2015 | $570.00 | 0.4 | $228.00 |
| Gentile,Matthew Donald (US012254805) | 21 | Review and respond to Florida NOL question | 9/16/2015 | $570.00 | 0.3 | $171.00 |
| Scott,James E (US011119307) | 11 | Review of changes for filing | 9/18/2015 | $660.00 | 0.7 | $462.00 |
| Scott,James E (US011119307) | 11 | Review of Tax Returns | 9/7/2015 | $660.00 | 1.0 | $660.00 |
| Shapiro,Ari J (US013597642) | 44 | Reviewing and updating state attachment tracker | 9/8/2015 | $210.00 | 0.4 | $84.00 |
| Shapiro,Ari J (US013597642) | 44 | Reviewing Annual Report for NNI and Altsystems in NJ, preparing EFT requests | 9/1/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J (US013597642) | 44 | Reviewing attachments to CA state returns for NNI & Affiliate: | 9/17/2015 | $210.00 | 2.3 | $483.00 |
| Shapiro,Ari J (US013597642) | 44 | Reviewing attachments to FL state returns for NNI & Altsystem: | 9/18/2015 | $210.00 | 1.4 | $294.00 |
| Shapiro,Ari J (US013597642) | 44 | Reviewing attachments to NC state returns for NNI & NTI | 9/17/2015 | $210.00 | 1.1 | $231.00 |
| Shapiro,Ari J (US013597642) | 44 | Reviewing attachments to NJ state returns for NNI, NTII, CALA, and Altsystems | 9/17/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J (US013597642) | 44 | Reviewing attachments to PA state returns for NNI & NTI | 9/17/2015 | $210.00 | 1.1 | $231.00 |
| Shapiro,Ari J (US013597642) | 44 | Reviewing attachments to TN state returns for NNI & NTI | 9/17/2015 | $210.00 | 1.2 | $252.00 |
| Trombley,Tarryn Kate Gurney (US01128! | 42 | Reviewing documentation in eDocs for state electronic filing | 9/15/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney (US01128! | 42 | reviewing efile attachments for PA and FL for NNI and NTII and assisting Ari and Kara with efile errors | 9/16/2015 | $340.00 | 4.0 | $1,360.00 |
| Trombley,Tarryn Kate Gurney (US01128! | 42 | Reviewing MS Deliverable | 9/11/2015 | $340.00 | 0.8 | $272.00 |
| Trombley,Tarryn Kate Gurney (US01128! | 42 | Reviewing processed Nortel state returns to go to state: | 9/21/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney (US01128! | 42 | Reviewing sales apportionment summary workpaper and email to Matt regarding CA apportionment | 9/9/2015 | $340.00 | 2.0 | $680.00 |
| Trombley,Tarryn Kate Gurney (US01128! | 42 | Reviewing state xmls for NNI PA, TN, FL, TX, and NTII PA, TN | 9/15/2015 | $340.00 | 2.5 | $850.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US01128! | 42 | Reviewing updated CA apportionment | 9/10/2015 | $340.00 | 1.0 | $340.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Reviewing and saving all state acceptances and XML file: | 9/17/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | 44 | State filing planning conversation with T. Trombley. | 9/16/2015 | $210.00 | 0.3 | $63.00 |
| Gentile,Matthew Donald (US01254805 | 21 | Answering state return filing questions from T. Trombley and K. Carroll reagrding the 505(b) statements. | 9/9/2015 | $570.00 | 0.6 | $342.00 |
| Gentile,Matthew Donald (US01254805 | 21 | State return wrap-up (including hand delivery of Mississippi to client and answer questions) | 9/14/2015 | $570.00 | 1.6 | $912.00 |
| Shapiro,Ari J (US013597642) | 44 | State tax returns - Reviewing PDF attachments, preparing assembly and tracking instructions | 9/16/2015 | $210.00 | 0.8 | $168.00 |
| Shapiro,Ari J (US013597642) | 44 | Submission of CA e-file waiver request | 9/3/2015 | $210.00 | 0.6 | $126.00 |
| Shapiro,Ari J (US013597642) | 44 | Submission of NJ online biennial reports of NNI and Altsystem: | 9/18/2015 | $210.00 | 1.4 | $294.00 |
| Trombley,Tarryn Kate Gurney (US01128! | 42 | update to team regarding status of state tax return: | 9/18/2015 | $340.00 | 0.2 | $68.00 |
| Shapiro,Ari J (US013597642) | 44 | Updates to Altsystems NJ Annual Report | 9/3/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Updating the NNI & Subs FL return for the NOL schedule. This included a conversation with Tarryn. | 9/16/2015 | $210.00 | 1.2 | $252.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Validated the XML for NNI & Subs FL | 9/15/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Validated the XML for NNI and Affiliates TX | 9/15/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Validated the XMLs for Altsystems FL, NNI PA, NNI TN, NNTI PA, and NTII TN. | 9/15/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | 44 | XML qualifying NNI & Affiliates TX state e-file return | 8/31/2015 | $210.00 | 2.0 | $420.00 |
| Moore,Meredith M. (US013232037J) | 44 | Clearing XML diagnostics in Onesource | 9/15/2015 | $210.00 | 0.2 | $42.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Clearing Albert's review comments on TPR deliverable | 9/23/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Documenting all of Nortel's tangible property regulation information and correspondences. | 9/21/2015 | $210.00 | 1.5 | $315.00 |
| McLeish,Heather Lisa (US012462745) | 44 | Evaluating and Assigning TPR review | 7/31/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Reviewing final documentation in eDocs to ensure compliance with firm standards | 9/21/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Preparing form 3115 and form 2848 (TPR deliverable) for filing with the IRS. | 9/14/2015 | $210.00 | 1.0 | $210.00 |
| Boulus,Albert (US013656204) | 42 | Preparing and reviewing Nortel TPR deliverable/quality checklists. This included Form 3115, POA, election statements, and deliverable transmittal letters. | 9/21/2015 | $340.00 | 1.0 | $340.00 |
| Jacks,Sarah Butler (US011990278) | 21 | POA and 3115 processing and filing | 9/14/2015 | $570.00 | 2.0 | $1,140.00 |
| Trombley,Tarryn Kate Gurney (US01128! | 42 | Preparing and reviewing 3115 mailer for TPR | 9/14/2015 | $340.00 | 1.0 | $340.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Preparing final TPR deliverable. | 9/22/2015 | $210.00 | 0.4 | $84.00 |
| | | | | | 206.6 | 71,901.5 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | 11 | Consulted with Jeff Wood regarding status update of ongoing projects. | 9/1/2015 | $660.00 | 5.0 | $3,300.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Answering Kristina's questions regarding the professional fee analysis and cont. the review for August. | 9/3/2015 | $570.00 | 1.1 | $627.00 |
| Sargent,Amy Johannah (US012292473) | 13 | Attention to bankruptcy expense memo; conference re: same | 9/16/2015 | $725.00 | 1.0 | $725.00 |
| Jacks,Sarah Butler (US011990278) | 21 | august accrual to k ponder | 9/3/2015 | $570.00 | 0.2 | $114.00 |
| Forgey,Cody M. (US013434628) | 42 | Call to discuss nature of costs to be analyzec | 9/16/2015 | $340.00 | 0.5 | $170.00 |
| Jacks,Sarah Butler (US011990278) | 21 | call with J Wood re: e&p r/f project and call to a sutherland on same | 9/2/2015 | $570.00 | 0.6 | $342.00 |
| Wood,Jeffrey T (US013081390) | 13 | Claims reconciliation meeting with Ari S., and Kara C. includes meeting prep and follow-up discussions with David C. on project elements. | 9/17/2015 | $660.00 | 1.0 | $660.00 |
| Breton,Kristina (US011742083) | 42 | Clearing Sarah's review comments for the pro fee analysis for August. | 9/3/2015 | $340.00 | 2.0 | $680.00 |
| Shapiro,Ari J (US013597642) | 44 | Client Assistance Request Tracker for the week 9/1C | 9/10/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J (US013597642) | 44 | Client Assistance Request Tracker for the week 9/18 | 9/18/2015 | $210.00 | 0.4 | $84.00 |
| Shapiro,Ari J (US013597642) | 44 | Client Assistance Request Tracker for the week 9/24/15 | 9/24/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | 44 | Client Assistance Request Tracker for the week 9/3/15 | 9/3/2015 | $210.00 | 0.5 | $105.00 |
| Wood,Jeffrey T (US013081390) | 13 | Complete analysis of -36 regulations in relation to basis project | 9/4/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | 13 | Complete draft matrix of data points required on claims project. Communication with Ari and Kara on same claims reconciliation project. | 9/2/2015 | $660.00 | 1.6 | $1,056.00 |
| Wood,Jeffrey T (US013081390) | 13 | Complete outline of transfer pricing documentation requiring indexing and outline project deliverables in advance of staff meetings. | 9/1/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | 13 | Complete research on Sabrix requirements and submit recommendations to RLKS | 9/14/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T (US013081390) | 13 | Complete review of file support for treatment of distributions pursuant to Agreement on TP Amendments and Certain Other Matters | 9/23/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | 13 | Complete summary of process steps required for TP analysis. Prepare materials for meeting with TT and SH. | 9/15/2015 | $660.00 | 2.2 | $1,452.00 |
| Scott,James E (US011119307) | 11 | Conf Call Lydecker, Beaby Wood and follow-up doc to Lydecker | 9/18/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Amit G. on NTEC refunc | 9/14/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Amy S., Megan F., and Cody F. on professional fee analysis | 9/16/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Jim S., Andy B., Doug A., Matt G. & Garrett D. on status of Nortel projects | 9/21/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with RL, Jim S. and Andy B. includes meeting prep. | 9/18/2015 | $660.00 | 1.0 | $660.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | 13 | Consider basis disconformity calculations for NGSI and DW dispositions in preparation or call on same with Doug A. | 8/31/2015 | $660.00 | 1.3 | $858.00 |
| Beakey III,Andrew M (US011131290) | 11 | Consultation and travel time to Raleigh for Nortel meeting: | 8/31/2015 | $660.00 | 4.0 | $1,320.00 |
| Beakey III,Andrew M (US011131290) | 11 | Consultation and travel time to Raleigh to review federal tax returns | 9/1/2015 | $660.00 | 8.0 | $2,640.00 |
| Beakey III,Andrew M (US011131290) | 11 | Consultation and travel time to Raleigh to review tax returns and for various Nortel meetings | 9/2/2015 | $660.00 | 4.0 | $1,320.00 |
| Traylor,Brenton Wade (US013409857) | 44 | Continued my work on the bankruptcy memo to analyze transfer pricing considerations | 9/17/2015 | $210.00 | 2.0 | $420.00 |
| Jacks,Sarah Butler (US011990278) | 21 | continued revision to professional fee tax analysis working file | 9/22/2015 | $570.00 | 0.4 | $228.00 |
| Jacks,Sarah Butler (US011990278) | 21 | correspondence with ari re: IT assistance from RLKS for Nortel laptop | 9/3/2015 | $570.00 | 0.3 | $171.00 |
| Wood,Jeffrey T (US013081390) | 13 | Correspondence with Cody F. on deduction research | 9/24/2015 | $660.00 | 0.4 | $264.00 |
| Jacks,Sarah Butler (US011990278) | 21 | correspondence with J Wood re: engagement status change | 9/19/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | 21 | correspondence with K Ponder re: Month Close key dates, distribute to team and discuss | 9/9/2015 | $570.00 | 0.7 | $399.00 |
| Jacks,Sarah Butler (US011990278) | 21 | correspondence with T Trombley re: prof fee memo | 8/31/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | 21 | correspondence with team re: september professional fee: | 9/23/2015 | $570.00 | 0.6 | $342.00 |
| Jacks,Sarah Butler (US011990278) | 21 | correspondence with team regarding engagement statu: | 9/19/2015 | $570.00 | 0.3 | $171.00 |
| Wood,Jeffrey T (US013081390) | 13 | Correspondence with Tim Ross on the monthly journal entries | 9/17/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | 13 | Data compilation and prep for TP meeting | 9/16/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | 13 | Detail specific project deliverables for pending meetings with Shiho H. Communication with engagement team on same. | 9/2/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | 13 | Develop schedules for calculation of NNI and subsidiary DT/VA position following filing of 2014 return. | 9/14/2015 | $660.00 | 1.3 | $858.00 |
| Sutherland,Alyssa McKenzie (US013232C | 44 | Discussing background of E&P study 2013 and 2014 and initial first steps with Sarah | 9/8/2015 | $210.00 | 1.1 | $231.00 |
| Beakey III,Andrew M (US011131290) | 11 | Discussion with EY team on record retention issue: | 9/24/2015 | $660.00 | 1.2 | $792.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Discussion with j wood on the lazard pro fee tax treatment | 9/24/2015 | $570.00 | 1.2 | $684.00 |
| Scott,James E (US011119307) | 11 | Discussion with Jeff Wood on pre-controversy TP | 9/17/2015 | $660.00 | 0.6 | $396.00 |
| Scott,James E (US011119307) | 11 | Discussions with Jeff regarding the NGS/DW stock basis calculations | 9/17/2015 | $660.00 | 0.6 | $396.00 |
| Scott,James E (US011119307) | 11 | Discussions with Sarah and Jeff on the Transaction Cost Analysis | 9/17/2015 | $660.00 | 0.5 | $330.00 |
| Abbott,Douglas J. (US012013835) | 11 | document review for meeting update call with richard Lydecker | 9/25/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | 13 | Document stock basis calculation project elements, data requirements and staff assignments | 9/15/2015 | $660.00 | 1.1 | $726.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | 13 | Draft file memoranda addressing treatment of contingent payment debt instruments and deferrals of escrow releases, | 9/23/2015 | $660.00 | 1.9 | $1,254.00 |
| Wood,Jeffrey T (US013081390) | 13 | Draft outline of data point and documentation requirements for pre controversy TP review | 9/2/2015 | $660.00 | 2.0 | $1,320.00 |
| Forgey,Cody M. (US013434628) | 42 | Drafting background section of memo | 8/31/2015 | $340.00 | 3.0 | $1,020.00 |
| Traylor,Brenton Wade (US013409857) | 44 | Drafting bankruptcy memo to analyze transfer pricing considerations | 9/15/2015 | $210.00 | 4.0 | $840.00 |
| Forgey,Cody M. (US013434628) | 42 | Drafting legal analysis of post-liquidation expenses | 9/1/2015 | $340.00 | 4.0 | $1,360.00 |
| Traylor,Brenton Wade (US013409857) | 44 | Drafting memo analyzing the bankruptcy court's order for transfer pricing issues | 9/9/2015 | $210.00 | 6.0 | $1,260.00 |
| Forgey,Cody M. (US013434628) | 42 | Drafting update memo on impact of prolonged liquidation status on characterization of expenses incurred. | 8/28/2015 | $340.00 | 2.0 | $680.00 |
| Sutherland,Alyssa McKenzie (US013232C) | 44 | E&P 2013 and 2014 study: Updating E&P workbooks for Altsystems, Architel, Coretek NNAMS, Sonoma, and Xros based on 2013 and 2014 filed federal returns for Sarah's review. | 9/18/2015 | $210.00 | 2.4 | $504.00 |
| Wood,Jeffrey T (US013081390) | 13 | E&P project planning and staffing discussions with Sarah J | 9/4/2015 | $660.00 | 0.2 | $132.00 |
| Sutherland,Alyssa McKenzie (US013232C) | 44 | E&P study 2013 and 2014: Pulling tax returns for NNC and NNI entities from 2013 and 2014, preparing E&P workbook for Altsystems for 2013 and confirming 2012 amounts | 9/15/2015 | $210.00 | 2.0 | $420.00 |
| Sutherland,Alyssa McKenzie (US013232C) | 44 | E&P Study for 2013 and 2014: Reviewing Altsyscems and Architel prior E&P calculation and confirming 2012 amounts are final and correct | 9/11/2015 | $210.00 | 1.5 | $315.00 |
| Sutherland,Alyssa McKenzie (US013232C) | 44 | E&P Study for 2013 and 2014: Working on CALA portion of 2013 consolidated NNI, reviewing what was done for 2012 | 9/24/2015 | $210.00 | 0.5 | $105.00 |
| Sutherland,Alyssa McKenzie (US013232C) | 44 | E&P Study for 2013 and 2014: Working on NNI portion of 2013 consolidated NNI, reviewing what was done for 2012 | 9/22/2015 | $210.00 | 1.9 | $399.00 |
| Sutherland,Alyssa McKenzie (US013232C) | 44 | E&P Study: Reviewing technical information in preparation of E&P study | 9/10/2015 | $210.00 | 2.4 | $504.00 |
| Forgey,Cody M. (US013434628) | 42 | Editing legal analysis section for transfer pricing memo | 9/2/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney (US012890) | 42 | Emails Re. Pro Fee Memo review | 9/1/2015 | $340.00 | 0.5 | $170.00 |
| Wood,Jeffrey T (US013081390) | 13 | Engagement team call including meeting preparatior | 9/14/2015 | $660.00 | 0.5 | $330.00 |
| Breton,Kristina (US011742083) | 42 | Following up with professionals for the September professional fee analysis entries. | 9/11/2015 | $340.00 | 3.0 | $1,020.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Follow up w/ J wood regarding TP contemporaneous documentation. | 9/22/2015 | $570.00 | 0.1 | $57.00 |
| Breton,Kristina (US011742083) | 42 | Following up with professionals in regards to the professional fee analysis | 9/24/2015 | $340.00 | 6.0 | $2,040.00 |
| Breton,Kristina (US011742083) | 42 | Following up with team on outstanding items for May pro fee app. | 8/31/2015 | $340.00 | 1.5 | $510.00 |
| Breton,Kristina (US011742083) | 42 | Following up with team on outstanding items for pro fee app and in regards to Sarah's comments. | 9/25/2015 | $340.00 | 1.0 | $340.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Breton,Kristina (US011742083) | 42 | Further follow up with professionals and clearing Sarah's review comments. | 9/25/2015 | $340.00 | 4.0 | $1,360.00 |
| Wood,Jeffrey T (US013081390) | 13 | Incorporate component elements, including CY TI estimates, into provision template. forward final calculations and draft JEs to SJ for review | 9/14/2015 | $660.00 | 2.0 | $1,320.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Internal team weekly conf call | 9/14/2015 | $570.00 | 0.5 | $285.00 |
| Abbott,Douglas J. (US012013835) | 11 | Internal update call to discuss current project status including unified loss allowance rules | 9/21/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | 13 | Investigate file retention requirements and survey records | 9/25/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | 13 | IT issue resolution related to Nortel engagement | 8/31/2015 | $660.00 | 0.2 | $132.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Lazard prof fee tax treatment research for j wooc | 9/23/2015 | $570.00 | 0.5 | $285.00 |
| Wood,Jeffrey T (US013081390) | 13 | Locate, compile and analyze PEC acquisition documents and related support for NGSI historical basis information | 9/3/2015 | $660.00 | 2.2 | $1,452.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Looking at Lazard pro fees question from 2011 | 9/23/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Looking at the pro fee application and analyzing any changes that need to be made for September. | 9/23/2015 | $210.00 | 1.0 | $210.00 |
| Shapiro,Ari J (US013597642) | 44 | Looking over Kristina's comments in the pro fee app | 9/24/2015 | $210.00 | 1.7 | $357.00 |
| Breton,Kristina (US011742083) | 42 | Looking through Kara's comment on the professional fee analysis for september. | 9/22/2015 | $340.00 | 4.0 | $1,360.00 |
| Breton,Kristina (US011742083) | 42 | Making final updated to the May and June pro fee apt | 8/31/2015 | $340.00 | 2.0 | $680.00 |
| Jacks,Sarah Butler (US011990278) | 21 | May and June fee app | 8/31/2015 | $570.00 | 0.5 | $285.00 |
| Scott,James E (US011119307) | 11 | Meeting Jeff Wood regarding TP project | 9/23/2015 | $660.00 | 1.3 | $858.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Meeting w/ J Wood and T Trombley TP contemporaneous documentation | 9/19/2015 | $570.00 | 0.1 | $57.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Meeting with Ari to discuss the fee application for September. | 9/24/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J (US013597642) | 44 | Meeting with J. Wood and K. Carroll regarding claims reconciliation and expense analysis | 9/17/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Meeting with Jeff and Ari to go over the calculation of the deduction. | 9/17/2015 | $210.00 | 1.0 | $210.00 |
| Trombley,Tarryn Kate Gurney (US012890 | 42 | Meeting with Jeff Wood and shiho Higaki to discuss transfer pricing project | 9/16/2015 | $340.00 | 1.0 | $340.00 |
| Scott,James E (US011119307) | 11 | Meeting with Jeff Wood regarding the Section 387 analysis | 9/17/2015 | $660.00 | 0.6 | $396.00 |
| Wood,Jeffrey T (US013081390) | 13 | Meeting with Jim S. to prepare for discussions with Tim R | 9/23/2015 | $660.00 | 0.6 | $396.00 |
| Wood,Jeffrey T (US013081390) | 13 | Meeting with Matt G. on record retention actions for Nortel state records | 9/24/2015 | $660.00 | 0.3 | $198.00 |
| Trombley,Tarryn Kate Gurney (US012890 | 42 | Meeting with Sarah Jacks to discuss responsibilities for monthly pro fee analysis | 9/9/2015 | $340.00 | 1.0 | $340.00 |
| Trombley,Tarryn Kate Gurney (US012890 | 42 | Meeting with Sarah Jacks, Ari Shapiro, and Kara Carroll to discuss Nortel fee applications | 9/8/2015 | $340.00 | 3.0 | $1,020.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Meeting with Sarah, Ari, and Tarryn to go over the process of pro fees. | 9/9/2015 | $210.00 | 1.0 | $210.00 |
| Wood,Jeffrey T (US013081390) | 13 | Meeting with Tarryn T. Review preliminary and final files | 9/16/2015 | $660.00 | 0.5 | $330.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | 44 | Meeting with Tarryn, Ari, and Sarah to discuss pro fee analysis allocation. | 9/8/2015 | $210.00 | 3.0 | $630.00 |
| Wood,Jeffrey T (US013081390) | 13 | Meeting with Tim R. and David C. related to Avaya sale. Review documents provided by client | 9/22/2015 | $660.00 | 1.2 | $792.00 |
| Scott,James E (US011119307) | 11 | Mtg. @ Nortel with Andy Beakey, Jeff Wood to review federal project status. | 9/24/2015 | $660.00 | 1.6 | $1,056.00 |
| Higaki,Shiho (US012928270) | 42 | Nortel - discussion with Jeff Wood regarding transfer pricing project | 9/24/2015 | $340.00 | 0.5 | $170.00 |
| Higaki,Shiho (US012928270) | 42 | Nortel - meeting with Jeff and Tarryn on discussion of transfer pricing | 9/16/2015 | $340.00 | 1.0 | $340.00 |
| Higaki,Shiho (US012928270) | 42 | Nortel - analyzing the allocation order and US debtors' motion | 9/24/2015 | $340.00 | 3.0 | $1,020.00 |
| Higaki,Shiho (US012928270) | 42 | Nortel - analyzing and taking notes on allocation trial opinion for the Nortel TP project. | 9/23/2015 | $340.00 | 4.5 | $1,530.00 |
| Higaki,Shiho (US012928270) | 42 | Nortel - analyzing the pre-trial brief of the Canadian interests for the Nortel TP project. | 9/18/2015 | $340.00 | 3.5 | $1,190.00 |
| Higaki,Shiho (US012928270) | 42 | Nortel - analyzing and reviewing the pre-trial brief of the US interests - EMEA and CCC position for the Nortel TP Project. | 9/18/2015 | $340.00 | 1.0 | $340.00 |
| Higaki,Shiho (US012928270) | 42 | Nortel - examining the preliminary statement of the pre-trial brief of the US interests for the Nortel TP project. | 9/16/2015 | $340.00 | 4.0 | $1,360.00 |
| Higaki,Shiho (US012928270) | 42 | Nortel - analyzing the UKPC trial briefs for the Nortel TP project. | 9/21/2015 | $340.00 | 3.0 | $1,020.00 |
| Higaki,Shiho (US012928270) | 42 | Nortel - analyzing argument section of pre-trial brief of the US interests for the Nortel TP project | 9/17/2015 | $340.00 | 3.0 | $1,020.00 |
| Higaki,Shiho (US012928270) | 42 | Nortel - analyzing the trial brief of the Bondholder group for the Nortel TP project | 9/21/2015 | $340.00 | 1.0 | $340.00 |
| Higaki,Shiho (US012928270) | 42 | Nortel – analyzing rebuttal reports | 9/23/2015 | $340.00 | 2.0 | $680.00 |
| Higaki,Shiho (US012928270) | 42 | Nortel - analyzing statement of facts section of the pre-trial brief of the US interests | 9/16/2015 | $340.00 | 2.5 | $850.00 |
| Higaki,Shiho (US012928270) | 42 | Nortel - analyzing and summarizing argument section of the pre trial brief of the US interests | 9/17/2015 | $340.00 | 2.0 | $680.00 |
| Higaki,Shiho (US012928270) | 42 | Nortel - analyzing and summarizing rebuttal reports | 9/24/2015 | $340.00 | 1.0 | $340.00 |
| Higaki,Shiho (US012928270) | 42 | Nortel - analyzing and summarizing statement of facts section of the pre-trial brief of the US interests | 9/17/2015 | $340.00 | 3.0 | $1,020.00 |
| Higaki,Shiho (US012928270) | 42 | Nortel - examining and summarizing trial brief of the Bondholder group | 9/22/2015 | $340.00 | 2.5 | $850.00 |
| Wood,Jeffrey T (US013081390) | 13 | Nortel correspondence related to return reviews and execution of 2014 returns | 9/11/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | 13 | Nortel docket research | 9/21/2015 | $660.00 | 0.5 | $330.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Nortel project status update prep for meeting with J. Wood and D. Kennedy | 9/24/2015 | $570.00 | 0.8 | $456.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | 44 | Nortel team meeting regarding billing with T. Trombley, K. Carroll, and S. Jacks | 9/9/2015 | $210.00 | 1.1 | $231.00 |
| Shapiro,Ari J (US013597642) | 44 | Nortel team meeting regarding engagement management with T. Trombley, K. Carroll, and S. Jacks | 9/8/2015 | $210.00 | 3.1 | $651.00 |
| Scott,James E (US011119307) | 11 | NTEC w/Amit follow up questions and response: | 9/15/2015 | $660.00 | 0.6 | $396.00 |
| Wood,Jeffrey T (US013081390) | 13 | Outline Nortel tax projects and proposed staff assignments for update meeting with leadership | 9/15/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | 13 | Outline sec. 382 project elements and document data requirements | 9/15/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | 13 | POA, 3115 and related actions associated with 2014 112C | 9/14/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | 13 | PP allocations to stock basis using adjusted inside basis keys | 8/31/2015 | $660.00 | 1.2 | $792.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Prep and engagement update with J Scott | 9/23/2015 | $570.00 | 1.1 | $627.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Prep and meeting with A Sutherland to discuss E&P r/f project | 9/8/2015 | $570.00 | 2.2 | $1,254.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Prep and meeting with K. Carroll T. Trombley A. Shapiro re: Nortel engagment economics discussion | 9/8/2015 | $570.00 | 3.6 | $2,052.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Prep and part II of walking Ari, Kara, and Tarryn through the pro fee app. | 9/9/2015 | $570.00 | 2.0 | $1,140.00 |
| Scott,James E (US011119307) | 11 | Prep for Nortel mtg. 9/1/15. | 8/31/2015 | $660.00 | 1.6 | $1,056.00 |
| Beakey III,Andrew M (US011131290) | 11 | Preparation for and meetings with Tim Ross and RLKS to discuss NC and TX nexus issues and 2015 year end planning | 9/24/2015 | $660.00 | 3.2 | $2,112.00 |
| Wood,Jeffrey T (US013081390) | 13 | Preparation for and meetings with Shiho on TP matters | 9/24/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | 13 | Preparation for and meetings with Andy B., Tim R., Jim S., and Kathy S. on various Nortel tax issues | 9/24/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | 13 | Preparation for conference call with Jim S., Doug A., Andy B., and RL | 9/25/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | 13 | Preparation for conference call with RLKS | 9/4/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | 13 | Preparation for Nortel engagement cal | 9/21/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T (US013081390) | 13 | Preparations for pending meetings on pre-controversy TF | 9/14/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | 13 | Prepare schedules detaining DT/VA true-up entries. Meeting with Tim R. to discuss. | 9/22/2015 | $660.00 | 0.7 | $462.00 |
| Shapiro,Ari J (US013597642) | 44 | Pro Fee Analysis - Clearing notes from WF | 8/31/2015 | $210.00 | 0.4 | $84.00 |
| Shapiro,Ari J (US013597642) | 44 | Pro Fee Analysis - Memo Review - General review of changes | 8/31/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | 44 | Pro Fee Analysis - Memo Review - Reviewing tax treatment language | 9/1/2015 | $210.00 | 1.8 | $378.00 |
| Shapiro,Ari J (US013597642) | 44 | Pro Fee Analysis - Memo Review - Tie out of balances | 9/1/2015 | $210.00 | 1.7 | $357.00 |
| Trombley,Tarryn Kate Gurney (US01289( | 42 | Pro Fee memo review | 9/2/2015 | $340.00 | 5.0 | $1,700.00 |
| Wood,Jeffrey T (US013081390) | 13 | Professional fee file review and cost reclassification | 9/17/2015 | $660.00 | 2.2 | $1,452.00 |
| Wood,Jeffrey T (US013081390) | 13 | Reformat professional fee schedules to incorporate reclassifications and categorization summaries. Submit same to Cody F. and Amy S. | 9/17/2015 | $660.00 | 2.0 | $1,320.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | 13 | Research and document project plan tied to interest imputation on contingent debt payments | 9/22/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | 13 | Research and drafting of memoranda on contingent debt instrument treatment in relation to escrow recoveries | 9/24/2015 | $660.00 | 2.5 | $1,650.00 |
| Wood,Jeffrey T (US013081390) | 13 | Research and preparation for engagement team conference call | 9/11/2015 | $660.00 | 1.5 | $990.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Research E&P prior year adjustmenst | 9/10/2015 | $570.00 | 2.2 | $1,254.00 |
| Wood,Jeffrey T (US013081390) | 13 | Research on treatment of investment bank fee recoveries. Conference call with Sarah J, and drafting of memoranda on same | 9/24/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | 13 | Research on treatment of WC adjustment associated with Avaya transaction | 9/21/2015 | $660.00 | 1.6 | $1,056.00 |
| Abbott,Douglas J. (US012013835) | 11 | research on unfilled loss rule application to stock sale | 9/22/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | 13 | Research tax treatment of escrow releases from Avaya and IP address transactions | 9/22/2015 | $660.00 | 1.8 | $1,188.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Research technical guidance for i/c rec res for e&p adjustment | 9/10/2015 | $570.00 | 1.0 | $570.00 |
| Forgey,Cody M. (US013434628) | 42 | Research: Case law on the treatment of liquidation expenses occurring in years after plan of liquidation adopted | 8/26/2015 | $340.00 | 3.0 | $1,020.00 |
| Forgey,Cody M. (US013434628) | 42 | Research: Secondary authority on the treatment of liquidation expenses occurring in years after plan of liquidation adopted. | 8/27/2015 | $340.00 | 3.0 | $1,020.00 |
| Kennedy,Jamie B (US013550375) | 44 | Researching code Sec 1441 | 9/17/2015 | $210.00 | 2.0 | $420.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review 2009 compliance files to initiate inside basis calculations for disposed subsidiaries related to ULR calculations | 9/4/2015 | $660.00 | 2.3 | $1,518.00 |
| Beakey III,Andrew M (US011131290) | 11 | review and consultation on state tax issues | 9/24/2015 | $660.00 | 2.4 | $1,584.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review and outline data gaps in legal evolution of NGSI group | 9/3/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review Avaya transaction files for NGSI basis project | 9/21/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review correspondence and engagement materials for NTEC | 9/14/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review correspondence from Amit G, and update audit status charts for meeting with RL | 9/18/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review cross appeal documents for transfer pricing implications | 8/31/2015 | $660.00 | 0.6 | $396.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review FAA in relation to CN CFC write-off exposures | 9/17/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review files and compile materials for WHT project in preparation for conference call with Matt B. | 9/15/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review files on NTEC refunds. Related correspondence and discussions with Jim S. and Amit G. | 9/16/2015 | $660.00 | 0.7 | $462.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | 21 | Review July pro fee app and shared with J Scott and J Wood for circulation with client | 9/16/2015 | $570.00 | 0.2 | $114.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review KPMG files related to recording of PEC acquisition for basis support | 9/3/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review NNIII appeals summary and cross reference to prior update | 9/14/2015 | $660.00 | 0.7 | $462.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review of applicable regulations and case law in preparation for meeting with National Tax on Sec. 263 issues. | 9/16/2015 | $660.00 | 2.0 | $1,320.00 |
| Beakey III,Andrew M (US011131290) | 11 | Review of claims issues and related tax allocation. | 9/24/2015 | $660.00 | 1.1 | $726.00 |
| Forgey,Cody M. (US013434628) | 42 | Review of expense categories and additional research with respect to the same. | 9/25/2015 | $340.00 | 5.0 | $1,700.00 |
| Scott,James E (US011119307) | 11 | Review of fee application detail and changes to Sarah Jacks | 9/16/2015 | $660.00 | 1.2 | $792.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Review of the August professional fee analysis | 9/2/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Review prof fee memo | 9/3/2015 | $570.00 | 1.3 | $741.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review proposed 367 regulations for implications associated with TP analysis | 9/14/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review proposed regulations and impact on changes to treatment of transferred IP | 9/15/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review supplemental support and investigate files provided by target for historic C/O information on NGSI and subsidiary basis data | 9/3/2015 | $660.00 | 1.3 | $858.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review technical positions related to partial recognition of stock proceeds in PY as part of stock basis calculations | 9/18/2015 | $660.00 | 2.0 | $1,320.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Reviewed Kara's comments in the pro fee file and sent her back comments. | 9/2/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Reviewed Kristina's changed to the August pro fee app | 9/24/2015 | $570.00 | 0.6 | $342.00 |
| Fitzsimmons,Megan R (US011968087) | 13 | Reviewed memo from Cody, call with Jeff/Amy. | 9/15/2015 | $570.00 | 2.0 | $1,140.00 |
| Fitzsimmons,Megan R (US011968087) | 13 | Meeting with Cody anf Jeff to discuss the memc | 9/16/2015 | $570.00 | 1.0 | $570.00 |
| Wood,Jeffrey T (US013081390) | 13 | Reviewed the July pro fee app and sent comments to Sarah | 9/16/2015 | $660.00 | 0.6 | $396.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Reviewed the July pro fee app and sent review comments to Kristina. | 9/14/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Reviewed the June pro fee app and sent back review comments. | 9/16/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Reviewing the may and june pro fee app and giving Kristina comments. | 9/1/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Reviewing the pro fee file and giving back comments to Kristina. | 8/31/2015 | $570.00 | 0.5 | $285.00 |
| Wood,Jeffrey T (US013081390) | 13 | Reviewing the pro fee file and giving back comments to Sarah. | 9/17/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | 13 | Revise draft of document outlining status of NNIII | 9/16/2015 | $660.00 | 0.5 | $330.00 |
| Jacks,Sarah Butler (US011990278) | 21 | Revise professional fee tax analysis working file | 9/21/2015 | $570.00 | 0.7 | $399.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | 21 | Revised July detail for professional fees incorporated comments into file. | 9/19/2015 | $570.00 | 0.1 | $57.00 |
| Wood,Jeffrey T (US013081390) | 13 | Schedule APIC adjustments and outline data gaps to be investigated | 9/3/2015 | $660.00 | 1.6 | $1,056.00 |
| Breton,Kristina (US011742083) | 42 | Setting up July pro fee documentation to send to Sarah for review. | 9/1/2015 | $340.00 | 2.0 | $680.00 |
| Wood,Jeffrey T (US013081390) | 13 | Stock basis project and related staffing discussions with Jim S. | 9/17/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | 13 | Tax update call with RLKS | 9/4/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | 13 | Tax update meeting with Tim R. and Jim S | 9/23/2015 | $660.00 | 0.5 | $330.00 |
| Scott,James E (US011119307) | 11 | Team debrief Jeff Wood, Garrett Davidsor | 9/14/2015 | $660.00 | 0.6 | $396.00 |
| Scott,James E (US011119307) | 11 | Tim Ross Conference Call | 9/15/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T (US013081390) | 13 | TP meeting with Taryn T. and Shiho H | 9/16/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | 13 | Transaction research related to escrow distributions tied to Avaya WC adjustments | 9/22/2015 | $660.00 | 1.8 | $1,188.00 |
| Beakey III,Andrew M (US011131290) | 11 | travel from RDU to Houston after tax meetings | 9/25/2015 | $660.00 | 4.5 | $1,485.00 |
| Abbott,Douglas J. (US012013835) | 11 | Travel to Nortel to review the 2014 tax returr | 9/16/2015 | $560.00 | 10.0 | $3,300.00 |
| Beakey III,Andrew M (US011131290) | 11 | Travel to Raleigh to attend various Nortel team meetings | 9/15/2015 | $660.00 | 8.0 | $2,640.00 |
| Beakey III,Andrew M (US011131290) | 11 | travel to RDU for Nortel tax meetings | 9/23/2015 | $660.00 | 4.5 | $1,485.00 |
| Beakey III,Andrew M (US011131290) | 11 | Travel to RDU to discuss the 2014 tax return and supporting documents. Also, attending various Nortel team meetings. | 9/14/2015 | $660.00 | 12.0 | $3,960.00 |
| Wood,Jeffrey T (US013081390) | 13 | Update and finalize Nortel tax research for pending leadership and client meetings | 9/16/2015 | $660.00 | 0.8 | $528.00 |
| Abbott,Douglas J. (US012013835) | 11 | update call with Richard Lydecker | 9/25/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | 13 | Update project planning template and prep. for team meetings on same. | 9/25/2015 | $660.00 | 1.2 | $792.00 |
| Breton,Kristina (US011742083) | 42 | Updates to pro fee app based on communication with Sarah | 9/15/2015 | $340.00 | 1.5 | $510.00 |
| Breton,Kristina (US011742083) | 42 | Updates to pro fee app based on Sarah's review comments | 9/3/2015 | $340.00 | 1.5 | $510.00 |
| Shapiro,Ari J (US013597642) | 44 | Updating client assistance tracker | 9/16/2015 | $210.00 | 0.4 | $84.00 |
| Breton,Kristina (US011742083) | 42 | Updating the pro fee analysis and making adjustments for Sarah's review comments. | 9/2/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina (US011742083) | 42 | Updating the pro fee analysis based on discussions with Sarah. | 9/21/2015 | $340.00 | 2.0 | $680.00 |
| Abbott,Douglas J. (US012013835) | 11 | Weekly update call with R. Lydecker | 9/4/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | 13 | Weekly update conference call with Richard L | 9/25/2015 | $660.00 | 0.5 | $330.00 |
| Breton,Kristina (US011742083) | 42 | Worked on the pro fee for September and sent comments to Kara | 9/23/2015 | $340.00 | 4.0 | $1,360.00 |
| Breton,Kristina (US011742083) | 42 | Working on the pro fee app for August for Sarah | 9/8/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina (US011742083) | 42 | Working on the pro fee app for July | 9/10/2015 | $340.00 | 2.5 | $850.00 |
| Breton,Kristina (US011742083) | 42 | Working on the professional fee analysis for September | 9/21/2015 | $340.00 | 2.0 | $680.00 |

Total    365.1    162,581.00

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|

**Nortel Networks, Inc.**
**2015 International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Fida,Saira (US013597236) | 42 | E&P Review - EPDB Model updates and insert updated schedules into memo | 9/3/2015 | $340.00 | 2.0 | $680.00 |
| Davidson,Garrett M. (US012966979) | 42 | Reviewing E&P study memo re: EPDB model | 9/24/2015 | $340.00 | 4.3 | $1,462.00 |
| Davidson,Garrett M. (US012966979) | 42 | Final review of E&P memo, sent comments back to Saira | 9/4/2015 | $340.00 | 3.0 | $1,020.00 |
| Gouri,Amit (US013615614) | 21 | India tax advice - Coordination with EY India on the status of the refunds due to client and exploring options to expedite the recovery of the refunds from the tax authorities | 9/14/2015 | $570.00 | 4.0 | $2,280.00 |
| De la Rosa,Anabel (US013515339) | 42 | NORTEL - Comments to Eileen on the FTC Outline for Memo and case | 9/8/2015 | $340.00 | 0.5 | $170.00 |
| Fida,Saira (US013597236) | 42 | Nortel E&P Review - Conversations with Oanh N. to update EPDB Model for NTFC and NNI | 9/3/2015 | $340.00 | 0.5 | $170.00 |
| De la Rosa,Anabel (US013515339) | 42 | NORTEL FTC issue - Met with Eileen to discuss research assignment | 8/26/2015 | $340.00 | 1.0 | $340.00 |
| Scott,James E (US011119307) | 11 | NTFC Conference Call w/ Amit Gouri ; follow up with Jeff Wood | 9/14/2015 | $660.00 | 0.8 | $528.00 |
| Davidson,Garrett M. (US012966979) | 42 | Outbound liquidation workstream | 9/8/2015 | $340.00 | 8.0 | $2,720.00 |
| Davidson,Garrett M. (US012966979) | 42 | Outline of international tax issues for next year | 9/16/2015 | $340.00 | 2.0 | $680.00 |
| Davidson,Garrett M. (US012966979) | 42 | Identify ITS projects related to the wind up of NN | 9/17/2015 | $340.00 | 2.0 | $680.00 |
| Davidson,Garrett M. (US012966979) | 42 | Develop work plan for next year's ITS projects | 9/18/2015 | $340.00 | 2.0 | $680.00 |
| Davidson,Garrett M. (US012966979) | 42 | Review comments to E&P memo | 9/11/2015 | $340.00 | 4.5 | $1,530.00 |
| | | | Totals | | 34.6 | 12,940.0 |

Nortel Networks, Inc.
2015 SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US01254805) | 21 | Assist with final journal entries for august close | 9/18/2015 | $570.00 | 1.5 | $855.00 |
| Shapiro,Ari J (US013597642) | 44 | Attempted follow up with State of Hawaii regarding tax clearance | 9/22/2015 | $210.00 | 0.3 | $63.00 |
| Shapiro,Ari J (US013597642) | 44 | Attempted follow up with USVI regarding tax clearance and withdrawal | 9/22/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | 44 | August tax receivable/payable account analysis | 9/8/2015 | $210.00 | 1.8 | $378.00 |
| Shapiro,Ari J (US013597642) | 44 | August tax receivable/payable JEs for credits used on state tax returns | 9/9/2015 | $210.00 | 1.2 | $252.00 |
| Shapiro,Ari J (US013597642) | 44 | August tax receivable/payable JEs for deferred tax true-up | 9/16/2015 | $210.00 | 2.0 | $420.00 |
| Shapiro,Ari J (US013597642) | 44 | August tax receivable/payable JEs for XROS and QTERA DE refund: | 9/10/2015 | $210.00 | 1.9 | $399.00 |
| Shapiro,Ari J (US013597642) | 44 | AZ refund research project | 9/24/2015 | $210.00 | 0.8 | $168.00 |
| Shapiro,Ari J (US013597642) | 44 | Call with M. Gentile regarding state tax research project | 9/24/2015 | $210.00 | 0.2 | $42.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Call with Matt about the TX R&D schedule and the 2005 and 2006 audited reports. | 9/18/2015 | $210.00 | 0.5 | $105.00 |
| Eaton,Antoinyce Evangeline (US013073) | 44 | Calling New Jersey to confirm state refund recovery | 9/22/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Cleared Matt's comments on the TX R&D schedule | 9/10/2015 | $210.00 | 1.0 | $210.00 |
| Scott,James E (US011119307) | 11 | Conf Call TX state desk, Gentile, Wood follow-up doc change: | 9/17/2015 | $660.00 | 0.7 | $462.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Matt G., Jim S. and Donna R. in relation to TX analysis | 9/17/2015 | $660.00 | 0.5 | $330.00 |
| Gentile,Matthew Donald (US01254805) | 21 | Conversations with state departments of revenue on status of Nortel refunds | 9/15/2015 | $570.00 | 3.5 | $1,995.00 |
| Wood,Jeffrey T (US013081390) | 13 | Develop schedule to analyze by-state IP elements in 09-10 ASSAs for Matt G. | 9/4/2015 | $660.00 | 1.5 | $990.00 |
| Gentile,Matthew Donald (US01254805) | 21 | discussion with ari Shapiro on august close number: | 9/10/2015 | $570.00 | 0.2 | $114.00 |
| Thompson,Jeffrey Allen (US011757119) | 21 | Discussion with Matt G re: SUT data warehousing | 9/25/2015 | $570.00 | 1.0 | $570.00 |
| Wood,Jeffrey T (US013081390) | 13 | Discussions with Matt G. on state refund strategies | 9/16/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T (US013081390) | 13 | Discussions with Tim R. on TX lease and claims master | 9/21/2015 | $660.00 | 0.3 | $198.00 |
| Allen,Christopher L. (US013704764) | 42 | called the DC office of tax and revenue to find a contact for to help with a 2006 refund issue. I spoke to several customer services agents and left messages with refund agents | 9/21/2015 | $340.00 | 1.0 | $340.00 |
| Allen,Christopher L. (US013704764) | 42 | I called several agents at DC office of tax and revenue after receiving no call back. I finally spoke to the agent working on the refund who was transferred to another section. She put me in contact with the correct representative who finally called me back after a conversation with her supervisor. I forwarded the contact information to the EY professional working on the refund. | 9/22/2015 | $340.00 | 0.5 | $170.00 |
| Shapiro,Ari J (US013597642) | 44 | Finalization of HPOCS OH withdrawal request | 9/18/2015 | $210.00 | 0.3 | $63.00 |
| Shapiro,Ari J (US013597642) | 44 | Follow up with OH department of taxation regarding HPOCS tax clearance request | 9/21/2015 | $210.00 | 1.1 | $231.00 |
| Gentile,Matthew Donald (US01254805) | 21 | follow-up with DC and Utah on Nortel refund status | 9/11/2015 | $570.00 | 0.4 | $228.00 |
| Shapiro,Ari J (US013597642) | 44 | HPOCS withdrawal from OH - Updating withdrawal form | 9/1/2015 | $210.00 | 0.4 | $84.00 |

Nortel Networks, Inc.
2015 SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | 44 | HPOCS withdrawal from OH - Withdrawal finalization | 9/9/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J (US013597642) | 44 | Inventory disposal by state schedule: | 9/3/2015 | $210.00 | 2.4 | $504.00 |
| Allen,Christopher L (US013704764) | 42 | Looked into who is the contact for the refund at DC OTR | 9/17/2015 | $340.00 | 1.0 | $340.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Looking at the 2006-2009 tax returns for support for the TX R&D schedule. | 9/17/2015 | $210.00 | 1.8 | $378.00 |
| Shapiro,Ari J (US013597642) | 44 | Meeting and background info to M. Williams regarding DC research project | 9/24/2015 | $210.00 | 1.1 | $231.00 |
| Shapiro,Ari J (US013597642) | 44 | Meeting with M. Gentile regarding DC refund and call with DC DOR on same | 9/22/2015 | $210.00 | 1.0 | $210.00 |
| Eaton,Antoinyce Evangeline (US013072 | 44 | Meeting with Matt Gentile and Ari Shapiro to discuss refund recovery for various states and next steps. | 9/22/2015 | $210.00 | 0.5 | $105.00 |
| Gentile,Matthew Donald (US01254805 | 21 | Follow-up with Davila Niesen on Texas apportionment question | 8/31/2015 | $570.00 | 0.1 | $57.00 |
| Scott,James E (US011119307) | 11 | Mtg. Nortel Kathy Schuttea, Andy Beakey. | 9/24/2015 | $660.00 | 1.1 | $726.00 |
| Scott,James E (US011119307) | 11 | NC/TX/CA updated calculation and bullets for executive presentation return review. | 8/31/2015 | $660.00 | 1.8 | $1,188.00 |
| Shapiro,Ari J (US013597642) | 44 | Nortel Refunds Discussion with M. Gentile and A. Eator | 9/22/2015 | $210.00 | 0.8 | $168.00 |
| Williams,Mark (US013717769) | 44 | Preliminary research related to 2004-2008 Nortel DC tax returns | 9/24/2015 | $210.00 | 1.0 | $210.00 |
| Gentile,Matthew Donald (US01254805 | 21 | Prep for and discussion with Donna Rutter (ey texas desk) on nortel holdback questions for texas | 9/17/2015 | $570.00 | 2.4 | $1,368.00 |
| Gentile,Matthew Donald (US01254805 | 21 | Prep for and discussion with Jeff Wood on Nortel refund statu: | 9/16/2015 | $570.00 | 1.0 | $570.00 |
| Gentile,Matthew Donald (US01254805 | 21 | Prep for and discussion with Kara Carroll regarding ari Shapiro e-mail on august close | 9/14/2015 | $570.00 | 0.7 | $399.00 |
| Gentile,Matthew Donald (US01254805 | 21 | Prep for and meeting with Antoinyce Eaton and Ari Shapiro | 9/22/2015 | $570.00 | 1.5 | $855.00 |
| Gentile,Matthew Donald (US01254805 | 21 | Prep for and meeting with Jim Scott on state calculation: | 9/15/2015 | $570.00 | 1.9 | $1,083.00 |
| Gentile,Matthew Donald (US01254805 | 21 | prep for and meeting with jim scott to discuss California and north Carolina modeling numbers | 9/8/2015 | $570.00 | 1.8 | $1,026.00 |
| Gentile,Matthew Donald (US01254805 | 21 | Prep for discussion with Jim Scott on Nortel modeling numbers in advance of Friday call with Richard lyddecker | 9/11/2015 | $570.00 | 0.8 | $456.00 |
| Williams,Mark (US013717769) | 44 | Project meeting with Ari Shapiro. | 9/24/2015 | $210.00 | 0.8 | $168.00 |
| Shapiro,Ari J (US013597642) | 44 | Requesting Alteon Annual Report form from NYS DoS | 9/1/2015 | $210.00 | 0.6 | $126.00 |
| Wood,Jeffrey T (US013081390) | 13 | Research by-state inventory and PP&E disposition details for TX analysis | 9/4/2015 | $660.00 | 2.0 | $1,320.00 |
| Shapiro,Ari J (US013597642) | 44 | Research related to NNI tax clearance from H | 9/22/2015 | $210.00 | 1.3 | $273.00 |
| Gentile,Matthew Donald (US01254805 | 21 | Research texas laws on business loss carryforward credit and research credit | 9/4/2015 | $570.00 | 1.9 | $1,083.00 |
| Gentile,Matthew Donald (US01254805 | 21 | Review 2009-2010 property, plant and equipment and inventory info sent by Jeff Wood to incorporate into texas exposure calc | 9/10/2015 | $570.00 | 3.8 | $2,166.00 |
| Gentile,Matthew Donald (US01254805 | 21 | Review August journal entries and share comments with ari shapirc | 9/11/2015 | $570.00 | 1.1 | $627.00 |
| Gentile,Matthew Donald (US01254805 | 21 | Review california calculations and respond to jim scott question: | 8/31/2015 | $570.00 | 0.8 | $456.00 |

Nortel Networks, Inc.
2015 SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US01254805) | 21 | Review Delaware franchise tax refund checks for xros and qtera sent by kim ponder | 9/9/2015 | $570.00 | 0.5 | $285.00 |
| Gentile,Matthew Donald (US01254805) | 21 | Review latest California ftb revenue ruling on occasional sale for Nortel impact | 9/17/2015 | $570.00 | 1.0 | $570.00 |
| Gentile,Matthew Donald (US01254805) | 21 | Reviewed calculations in preparation for and discussion with jim scott | 9/2/2015 | $570.00 | 1.9 | $1,083.00 |
| Gentile,Matthew Donald (US01254805) | 21 | Review North Carolina, Texas and California information in preparation for discussion with jim scott | 8/28/2015 | $570.00 | 3.8 | $2,166.00 |
| Shapiro,Ari J (US013597642) | 44 | Review notes and discussion with on August tax receivable/payable JEs | 9/11/2015 | $210.00 | 0.5 | $105.00 |
| Gentile,Matthew Donald (US01254805) | 21 | Review notice responses and call DC and other state: | 9/18/2015 | $570.00 | 1.9 | $1,083.00 |
| Gentile,Matthew Donald (US01254805) | 21 | Review notices sent by Michigan and Utah | 9/1/2015 | $570.00 | 0.3 | $171.00 |
| Scott,James E (US011119307) | 11 | Review of Matt Gentile calcs for CA, TX for 9/17/15 | 9/16/2015 | $660.00 | 1.1 | $726.00 |
| Scott,James E (US011119307) | 11 | Review of TX and NC findings during Tim Ross weekly update | 9/23/2015 | $660.00 | 1.3 | $858.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review proposed JEs for client. Correspondence and discussions with Kim P. and Tim R. on same | 9/18/2015 | $660.00 | 0.4 | $264.00 |
| Gentile,Matthew Donald (US01254805) | 21 | review state notices and respond to Utah and dc | 9/2/2015 | $570.00 | 0.5 | $285.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review state tax calculations for TX and NC . Discussions with Matt G. on same | 9/18/2015 | $660.00 | 0.9 | $594.00 |
| Gentile,Matthew Donald (US01254805) | 21 | Review status of all refunds, withdrawals and clearances and determine next stps | 9/2/2015 | $570.00 | 1.7 | $969.00 |
| Gentile,Matthew Donald (US01254805) | 21 | Review texas statutes and texas credits for texas modeling worl | 9/9/2015 | $570.00 | 2.5 | $1,425.00 |
| Wood,Jeffrey T (US013081390) | 13 | Source data compilation of TPP/IP split on BU divestitures for TX analysis | 9/2/2015 | $660.00 | 0.5 | $330.00 |
| Scott,James E (US011119307) | 11 | Meeting with Matt on NC, CA taxes analysis | 9/7/2015 | $660.00 | 2.5 | $1,650.00 |
| Gentile,Matthew Donald (US01254805) | 21 | Reviewing the texas R&D calculations and giving Kara review comments. | 9/18/2015 | $570.00 | 1.7 | $969.00 |
| Scott,James E (US011119307) | 11 | Texas calculations and questions for desk | 9/15/2015 | $660.00 | 0.7 | $462.00 |
| Rutter,Donna R. (US01130S063) | 13 | Texas desk, sourcing questions, location of payor and tpp | 9/17/2015 | $660.00 | 0.8 | $528.00 |
| Abbott,Douglas J. (US012013835) | 11 | Texas margin tax sourcing issue | 9/1/2015 | $660.00 | 1.0 | $660.00 |
| Niesen,Davila K (US011311315) | 13 | Texas right to apportion issue | 8/31/2015 | $660.00 | 0.5 | $330.00 |
| Gentile,Matthew Donald (US01254805) | 21 | texas right to apportionment - follow-up with jim scott | 9/1/2015 | $570.00 | 0.4 | $228.00 |
| Scott,James E (US011119307) | 11 | Update call regarding state analysis of TX, NC | 9/21/2015 | $660.00 | 0.8 | $528.00 |
| Gentile,Matthew Donald (US01254805) | 21 | Update previous round of calculations for California apportionmen | 9/3/2015 | $570.00 | 0.8 | $456.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Updated the TX R&D carryforward. This included tying out the generated and utilized R&D amounts to prior year returns. | 9/9/2015 | $210.00 | 3.0 | $630.00 |
| Shapiro,Ari J (US013597642) | 44 | Updates to withdrawal tracker | 9/10/2015 | $210.00 | 0.7 | $147.00 |
| Shapiro,Ari J (US013597642) | 44 | Updating august tax receivable/payable JEs for deferred tax true-up based on feedback from J. Wood | 9/18/2015 | $210.00 | 0.1 | $21.00 |

Nortel Networks, Inc.
2015 SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | 44 | Updating august tax receivable/payable JEs for deferred tax true-up based on feedback from M. Gentile | 9/17/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | 44 | Updating August tax receivable/payable JEs for XROS and QTERA DE refunds based on Matt's review notes | 9/13/2015 | $210.00 | 0.9 | $189.00 |
| Trombley,Tarryn Kate Gurney (US0128 | 42 | Updating deferred tax rollforward for journal entry for Jeff Wooc | 9/16/2015 | $340.00 | 2.0 | $680.00 |
| Shapiro,Ari J (US013597642) | 44 | Updating MA request for certificate of good standing for Sonoma Systems | 9/16/2015 | $210.00 | 0.4 | $84.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Updating the TX R&D schedule for the 2006-2009 returns | 9/17/2015 | $210.00 | 0.8 | $168.00 |
| Wood,Jeffrey T (US013081390) | 13 | Various discussions with Matt G. on TX and CA tax modeling - related research | 9/2/2015 | $660.00 | 0.5 | $330.00 |
| Gentile,Matthew Donald (US01254805 | 21 | Weekly ev update call with Jeff Wood, Andy Beakey, Tarryn Trombley and Sarah Jacks | 9/14/2015 | $570.00 | 0.5 | $285.00 |
| Gentile,Matthew Donald (US01254805 | 21 | Weekly project status call with Doug Abbott, Andy Beakey, Jim Scott, Jeff Wood and Garrett Davidson | 9/21/2015 | $570.00 | 0.5 | $285.00 |
| | | | Total | | 99.3 | 45,342.0 |