**Group Exhibit A**

4811-7408-9721 4

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize entities included in YE review | 10/2/2015 | $660.00 | 0.3 | $198.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Manager | Emails to D. Kennedy related to status of annual report filings and documentation | 10/5/2015 | $470.00 | 1.0 | $470.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Manager | Reviewing new engagement agreement for Nortel networks Inc. & subs for D Kennedy | 10/9/2015 | $470.00 | 3.5 | $1,645.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Manager | Meeting with Kara Carroll to discuss EA | 10/13/2015 | $470.00 | 0.5 | $235.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Manager | Reviewing documentation for NNI federal tax workpaper: | 10/13/2015 | $470.00 | 2.0 | $940.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Manager | Finalize Tax workpapers: Reviewing NNC federal tax workpapers, NNI TAS reports, NNC TAS reports, and carryforward schedules to ensure completeness and tie-out to returns filed | 10/14/2015 | $470.00 | 4.0 | $1,880.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Manager | FY15 compliance planning | 10/20/2015 | $470.00 | 3.0 | $1,410.00 |
| Shapiro,Ari J (US013597642) | Staff | Preparing instructions for client on how to view tax returns on encrypted CD | 9/29/2015 | $210.00 | 0.2 | $42.00 |
| Scott,James E (US011119307) | Partner / Principal | Review of entities included in YE review | 10/12/2015 | $660.00 | 1.1 | $726.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | E&P review/catch up with Alyssa Sutherland & Sarah Jack: | 10/8/2015 | $570.00 | 0.8 | $456.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | information request 115 review response from Kim Ponde: | 10/7/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | discussion with T Trombley about extension filing and documentation, discuss with P Mable the same | 10/15/2015 | $570.00 | 0.5 | $285.00 |
| Goodwin,Mary Kathleen (US013717782( | Staff | Formatting/editing new EA to match newer version while taking into account Nortel specific language that needs to be included. | 10/12/2015 | $210.00 | 2.5 | $525.00 |
| Forgey,Cody M. (US013434628) | Senior | Internal meeting to discuss comments to internal memo re treatment of 2009 settlement payments. | 10/20/2015 | $340.00 | 1.0 | $340.00 |
| Forgey,Cody M. (US013434628) | Senior | Providing comments to internal memo discussing treatment of 2009 settlement payments. | 10/20/2015 | $340.00 | 2.0 | $680.00 |
| Forgey,Cody M. (US013434628) | Senior | Addressing comments to internal memo talked about in the meeting re treatment of 2009 settlement payments. | 10/21/2015 | $340.00 | 0.5 | $170.00 |
| Forgey,Cody M. (US013434628) | Senior | Review of FCFS agreement and related motions from 2009 to determine the treatment of settlement costs. | 10/21/2015 | $340.00 | 2.0 | $680.00 |
| Forgey,Cody M. (US013434628) | Senior | Review of IFS agreement and related motions from 2009 to determine the treatment of settlement costs. | 10/21/2015 | $340.00 | 2.0 | $680.00 |
| Fitzsimmons,Megan R (US011968087) | Executive Director | Reviewed Cody Fogley's memo update re: liquidation costs, meeting to go over his comments on settlement payment costs | 10/21/2015 | $725.00 | 0.5 | $362.50 |
| Fitzsimmons,Megan R (US011968087) | Executive Director | Reviewed Cody Fogley's memo update re: Meeting with Amy Gouri to reconcile views | 10/22/2015 | $725.00 | 1.5 | $1,087.50 |
| Fitzsimmons,Megan R (US011968087) | Executive Director | Reviewed Cody Fogley's memo update re: reviewed earlier memo/facts for settlement payment differences | 10/23/2015 | $725.00 | 1.0 | $725.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Continued working on the EA - General Terms & Conditions section | 9/28/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Worked on the Arbitration section of the EA | 9/28/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Worked on the EA conditions and terms section. This included comparing PY EA to current year to make sure that all revisions were made. | 9/29/2015 | $210.00 | 2.0 | $420.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing the Engagement Agreement before it is sent for Tarryn Trombley's review | 9/29/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Finalizing EA to be sent to Tarryn Tombley | 10/1/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Tarryn Trombley on current year's compliance engagement | 10/7/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing Tarryn Trombley's review comments on the EA | 10/12/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Started drafting the SOW for TY15 | 10/12/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussions with Tarryn on EA and the comments that team made regarding memo | 10/13/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussions with Tarryn Trombleyregarding TY15 compliance year and correspondence with Sarah Jacks on engagement projects | 10/13/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Continued drafting the Nortel SOW for tax year 2015 | 10/14/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Finished drafting the SOW for tax year 2015. Sent to Jeff Wood for review. | 10/15/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Started planning for federal purposes for TY2015 | 10/16/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing for TY15 Federal Compliance. This included meetings with Diana and Tarryn and looking at PY actuals. | 10/20/2015 | $210.00 | 3.0 | $630.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Tarryn on TY15 compliance projects | 10/22/2015 | $210.00 | 1.5 | $315.00 |
| Trombley,Tarryn Kate Gurney (US01285 | Manager | Reviewing edocs documentation for efiled state return: | 10/13/2015 | $470.00 | 0.5 | $235.00 |
| Trombley,Tarryn Kate Gurney (US01285 | Manager | Nortel FY15 compliance planning discussions with Diana Kennedy and Kara Carroll. | 10/21/2015 | $470.00 | 1.0 | $470.00 |
| Shapiro,Ari J (US013597642) | Staff | DE 3rd Quarter Estimated Payments - Preparing check requests for Alteon, NNOC, NNI | 9/29/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | Staff | Follow-up with NJ DOR regarding unsuccessful EFT payments for Altsystems, NNI Annual Reports | 9/29/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | Additional follow-up with NJ DOR regarding unsuccessful EFT payments for Altsystems, NNI Annual Reports | 10/1/2015 | $210.00 | 1.6 | $336.00 |
| Shapiro,Ari J (US013597642) | Staff | Resubmission to NJ DOR of EFT payments and Annual Reports for Altsystems, NNI | 10/2/2015 | $210.00 | 1.2 | $252.00 |
| Shapiro,Ari J (US013597642) | Staff | DE 3rd Quarter Estimated Payments - Finalization of check requests for Alteon, NNOC, NNI | 10/2/2015 | $210.00 | 0.4 | $84.00 |
| Shapiro,Ari J (US013597642) | Staff | Revision of NY Biennial Report for Altsystems | 10/2/2015 | $210.00 | 0.9 | $189.00 |
| Shapiro,Ari J (US013597642) | Staff | DE 3rd quarter estimated payments - payment finalization for Alteon, NNOC, NNI | 10/28/2015 | $210.00 | 1.7 | $357.00 |
| Waggner,Theodore Houston (US01366 | Senior | Nortel Networks Inc.: NTD 3115 Review File Maintenance and Administration | 9/22/2015 | $340.00 | 0.2 | $68.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with K Carroll TPR documentation | 9/28/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with Albert Bolus re: TPR engagement statu: | 10/5/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with Albert Bolus re: TPR deliverable status and documentation status | 10/7/2015 | $570.00 | 0.1 | $57.00 |
| Boulus,Albert (US013656204) | Manager | Nortel TPR - update final deliverable and write appendix for 184 change | 10/7/2015 | $470.00 | 1.2 | $564.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
|  |  |  |  |  | 59.5 | 20,805.0 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Sargent,Amy Johannah (US012292473) | Executive Director | Meeting with Nortel team regarding transaction cost issues | 8/4/2015 | $725.00 | 1.0 | $725.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with engagement team | 9/28/2015 | $660.00 | 0.7 | $462.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Sarah J., Diana K., Jim S., Doug A. & Matt G. on project status | 9/28/2015 | $660.00 | 0.6 | $396.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepare meeting materials for conference call with Sarah J., Diana F. and Jim S. | 9/28/2015 | $660.00 | 1.6 | $1,056.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Ken Elowitz, Allen Lane and Tim R. on record access and retention practices.  Review contents of file rooms prior to meetings. | 9/28/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on character of patent litigation proceeds.  Review files for prior research on IP sales and analysis. | 9/28/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise draft of memoranda on application of 1275 to escrow distributions | 9/28/2015 | $660.00 | 1.0 | $660.00 |
| Scott,James E (US011119307) | Partner / Principal | Federal tax project update meeting with Jeff Wood | 9/28/2015 | $660.00 | 0.7 | $462.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Preparation for EA extension meeting with Jim S., Jeff W., and Sarah J. | 9/28/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Prep and Nortel internal weekly team conference call w/ A Beakey J Scott J Wood D Abbott M Gentile | 9/28/2015 | $570.00 | 0.7 | $399.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Conference call with J Scott and D Kennedy re: Nortel engagement economics update | 9/28/2015 | $570.00 | 0.7 | $399.00 |
| Abbott,Douglas J. (US012013835) | Partner / Principal | Team update call. Attendees include: Diana K., Sarah J., Jim Scott., and Jeff Wood. | 9/28/2015 | $660.00 | 1.0 | $660.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Organize and review source records for IITC, NGSI and ACT inside basis calculations and analysis | 9/29/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Set up and populate template for basis calculations at transaction close date | 9/29/2015 | $660.00 | 2.2 | $1,452.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Investigate and finalize work papers for NGSI cumulative basis differences at transaction date | 9/29/2015 | $660.00 | 1.7 | $1,122.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft footnote elements of NGSI and DW basis report.  Finalize calculation of NGSI inside tax basis. | 9/29/2015 | $660.00 | 2.1 | $1,386.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Sarah Jacks on Nortel project matter: | 9/29/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | SOW research for Nortel FY16 engagement: | 9/29/2015 | $660.00 | 0.2 | $132.00 |
| Shapiro,Ari J (US013597642) | Staff | Meeting with D. Cozart and K. Carroll regarding claims reconciliation and expense analysis | 9/29/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | Staff | Meeting with K. Ponder and K. Carroll regarding claims reconciliation and expense analysis | 9/29/2015 | $210.00 | 0.7 | $147.00 |
| Scott,James E (US011119307) | Partner / Principal | NTEC call with Amit Gouri to discuss refund project appeal | 9/29/2015 | $660.00 | 0.7 | $462.00 |
| Scott,James E (US011119307) | Partner / Principal | Meetings with Sarah J. and Diana K. regarding FY 16 Nortel planning. | 9/29/2015 | $660.00 | 2.7 | $1,782.00 |
| Kennedy,Jamie B (US013550375) | Staff | Editing the withholding tax memo | 9/29/2015 | $210.00 | 2.0 | $420.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | EA extension meeting with Jim S. Jeff W., and Sarah J | 9/29/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Prep and conference call with P Mable and D Kennedy re: document retention and EA consultation, | 9/29/2015 | $570.00 | 1.5 | $855.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | Call with J Scott re: debrief from call with P Mable regarding EA and pre-controversy work | 9/29/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Draft response to P Mable for GCO consult, draft response to E Swails for consideration of precontroversy work, draft response to M Mesler, coordinate conference calls on the same | 9/29/2015 | $570.00 | 2.2 | $1,254.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review revised august working file and provide feedback to K Breton, respond to A Beakey and J Scott comments | 9/29/2015 | $570.00 | 1.2 | $684.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzed the Canadian pre-trial brief, specifically focusing on the Canadian debtors claim on IP ownership. I covered page 1 through 30 of the Canadian pre-trial brief. | 9/29/2015 | $470.00 | 4.0 | $1,880.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with David and Ari regarding the claim reconciliation schedule. | 9/29/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Kim on the claim reconciliation schedule | 9/29/2015 | $210.00 | 0.5 | $105.00 |
| Breton,Kristina (US011742083) | Senior | September professional fee tax analysis through September 25. Emails to K. Carroll regarding changes and analysis needed. | 9/29/2015 | $340.00 | 3.0 | $1,020.00 |
| Scott, James E (US011119307) | Partner / Principal | Meeting with Jeff to discuss FY16 Consulting project: | 9/30/2015 | $660.00 | 2.3 | $1,518.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft addendum to draft basis report for NGSI and DW stock | 9/30/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Sec. 1060 allocation research for Nortel consulting | 9/30/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review valuation evidence presented at trial. Draft approach's to application in Avaya sale | 9/30/2015 | $660.00 | 2.2 | $1,452.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research open factual points in basis analysis | 9/30/2015 | $660.00 | 1.7 | $1,122.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Sarah J., Ed S., Pam M., Matt G., Diana K., and Jonathan C. on data retention matters for Nortel. Includes meeting prep. | 9/30/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Sarah J., Diana K., Mark M., and Jim S. on audit prep. document and authorization. MSA research and correspondence with Jim S. and Sarah J. as follow-up to call | 9/30/2015 | $660.00 | 0.8 | $528.00 |
| Sutherland,Alyssa McKenzie (US013232C | Staff | E&P 2013 and 2014 study: Entering E&P detail for 2013 on the consolidated E&P calculation for the following entities: NNCS, NNCC,HPOCS,NNIII, NNII, NNOC, NTII, QTERA | 9/30/2015 | $340.00 | 3.4 | $1,156.00 |
| Shapiro,Ari J (US013597642) | Staff | Meeting with K. Carroll regarding claims reconciliation and expense analysis | 9/30/2015 | $210.00 | 0.8 | $168.00 |
| Shapiro,Ari J (US013597642) | Staff | Creating claims reconciliation and expense analysis summary sheet | 9/30/2015 | $210.00 | 0.5 | $105.00 |
| Mesler,Mark S. (US011706071) | Partner / Principal | Research and discussion with Sarah Jacks, Jeff Wood, Jim Scott, and Matt Gentile of EY regarding the preparation of audit ready files. | 9/30/2015 | $660.00 | 1.0 | $660.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Conference call with M Mesler and team regarding pre-controversy work | 9/30/2015 | $570.00 | 1.0 | $570.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | Conference call with M Mesler and team regarding pre-controversy work | 9/30/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Conference call with E Swails and team regarding pre-controversy work, follow up on Engagement agreement language from j wood and p Mable | 9/30/2015 | $570.00 | 0.8 | $456.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzed the Canadian pre-trial brief, specifically focusing on the Canadian debtors claim on IP ownership. I covered page 31 through 33 of the Canadian pre-trial brief. | 9/30/2015 | $470.00 | 0.5 | $235.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Ari to discuss the claims reconciliation schedule and next steps | 9/30/2015 | $210.00 | 0.8 | $168.00 |
| Breton,Kristina (US011742083) | Senior | Revisions to the August professional fee tax analysis based on communication with individuals requiring follow up | 9/30/2015 | $340.00 | 4.0 | $1,360.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference calls with Corey G., on DW earn outs | 10/1/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for meetings regarding Nortel projects. Attendees: Sarah J. Diana K., Mark M., and Jim S. | 10/1/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings on project work-streams with Sarah J., and Diana K. | 10/1/2015 | $660.00 | 1.6 | $1,056.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile inventory of record requirements for active projects and outline in draft document | 10/1/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review files, compile inventory of audit exposure issues and related file requirements.  Document in summary outline | 10/1/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on contingent debt instruments related to addendum to basis study | 10/1/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on cancellation of I/C account positions between NGSI, IITC and ACT | 10/1/2015 | $660.00 | 0.4 | $264.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for the week of 10/01 | 10/1/2015 | $210.00 | 1.0 | $210.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Record retention analysis project meeting with Pam Mable | 10/1/2015 | $570.00 | 1.5 | $855.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Prep and attend Nortel project and engagement status meeting with D Kennedy and J Wood | 10/1/2015 | $570.00 | 2.6 | $1,482.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with J Wood on controversy preparedness, discussion with M Gentile on the same | 10/1/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review of August pro fee analysis. Sent comments to K. Breton. | 10/1/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with J Simon and team on example EA amendment language | 10/1/2015 | $570.00 | 0.5 | $285.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzed the Canadian pre-trial brief, specifically focusing on the Canadian debtors claim on IP ownership. I covered page 33 through 55 of the Canadian pre-trial brief. | 10/1/2015 | $470.00 | 2.5 | $1,175.00 |
| Breton,Kristina (US011742083) | Senior | Further revisions to the August professional fee tax analysis based on communication with individuals requiring follow up | 10/1/2015 | $340.00 | 3.0 | $1,020.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner / Principal | Update Meeting with Diana Kennedy, Jeff Wood, and Sarah Jacks | 10/2/2015 | $660.00 | 2.6 | $1,716.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with RL | 10/2/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Tax update conference call with Jim S., Doug A., Jim S., and RL | 10/2/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Reviewing professional fee analysis and sending Kara comments. | 10/2/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and correspondence with client on earn-out claims resolution for DW | 10/2/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of valuations introduced on trial. Outline valuation options for pending discussions | 10/2/2015 | $660.00 | 2.0 | $1,320.00 |
| Sutherland,Alyssa McKenzie (US013232C | Staff | E&P 2013 and 2014 study: Reviewing E&P calculations for NNC companies: Altsystems, Architel, Coretek, NNAMS, Sonoma, and Xros | 10/2/2015 | $340.00 | 1.0 | $340.00 |
| Scott,James E (US011119307) | Partner / Principal | Prep with Jeff Wood and conf. call with Richard Lydecker to discuss character of income analysis. | 10/2/2015 | $660.00 | 1.3 | $858.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzed the Canadian pre-trial brief, specifically focusing on the Canadian debtors claim on IP ownership. Covered page 56 through 64 of the Canadian pre-trial brief. | 10/2/2015 | $470.00 | 1.0 | $470.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzed the US pre-trial brief, specifically focusing on the US debtors claim on IP ownership. Covered page 1 through 38 of the US pre-trial brief. | 10/2/2015 | $470.00 | 4.0 | $1,880.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee tax analysis update for Sarah | 10/2/2015 | $340.00 | 4.0 | $1,360.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee tax analysis through 9/23 | 10/2/2015 | $340.00 | 1.5 | $510.00 |
| Beakey III,Andrew M (US011131290) | Partner / Principal | Status call with RLKS | 10/2/2015 | $660.00 | 0.8 | $528.00 |
| Abbott,Douglas J. (US012013835) | Partner / Principal | Weekly update call with R Lydecker to dicuss ongoing projects | 10/2/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Pull DW acquisition files and review terms related to purchase price composition | 10/5/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Sarah J., John F., and Jim S. regarding MSA extension. Follow-up review of files | 10/5/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Recover docket materials for DW settlements. Summarize terms in stipulations for DW basis addendum | 10/5/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Detail deliverable components for basis study and TP meetings | 10/5/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review detailed August T&M schedules and carve-out OOS elements as required for RL update | 10/5/2015 | $660.00 | 0.7 | $462.00 |
| Sutherland,Alyssa McKenzie (US013232C | Senior | E&P study 2013 and 2014: Reviewing NNI companies and questions for NNI in 2013, CALA, NNCS and NNCC, researching questions | 10/5/2015 | $340.00 | 4.5 | $1,530.00 |
| Scott,James E (US011119307) | Partner / Principal | Meeting with Jeff Wood regarding SOW and 11th amendment. | 10/5/2015 | $660.00 | 3.0 | $1,980.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | EA and SOW discussions with Jeff W. and Jim S. | 10/5/2015 | $570.00 | 0.5 | $285.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | Nortel edocs clean up correspondence with J Scott and N Tilghman | 10/5/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with J Wood re: August & July details for RL schedule | 10/5/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Conference call with J Simon and D Kennedy re: Nortel EY Amendment | 10/5/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review professional fee file from K Breton including correspondence with team | 10/5/2015 | $570.00 | 0.7 | $399.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with team and P Mable regarding controversy work stream | 10/5/2015 | $570.00 | 0.8 | $456.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | E&P status update meeting with A Sutherland | 10/5/2015 | $570.00 | 0.1 | $57.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzed the US pre-trial brief, specifically focusing on the US debtors claim on IP ownership.  Covered page 38 through 82 of the US pre-trial brief. | 10/5/2015 | $470.00 | 4.0 | $1,880.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzed the US pre-trial brief, specifically focusing on the US debtors claim on IP ownership.  Covered page 82 through 91 of the US pre-trial brief. | 10/5/2015 | $470.00 | 1.0 | $470.00 |
| Carroll,Kara Ruth (US013882134) | Staff | Completed the prof fee analysis through 9/25 | 10/5/2015 | $210.00 | 1.0 | $210.00 |
| Abbott,Douglas J. (US012013835) | Partner / Principal | Internal Weekly update call. Attendees include: Diana K., Sarah J., Jim Scott., and Jeff Wood. | 10/5/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft outline for meeting with TR on record retention matters | 10/6/2015 | $660.00 | 0.9 | $594.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete IITC and ACT research and calculations of inside basis for segregation from SAP values.  Draft narrative for report addendum | 10/6/2015 | $660.00 | 1.6 | $1,056.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete research of PEC files and finalize calculations of NGSi share consideration.  Update calculation of capitalized acquisition expenses. Draft narrative memorializing conclusions | 10/6/2015 | $660.00 | 2.2 | $1,452.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Investigate DW SPA PP adjustments and finalize narrative documenting results | 10/6/2015 | $660.00 | 1.1 | $726.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete investigation on treatment of ACT and IITC I/C positions and update report addendum for findings | 10/6/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review 06 return files and locate legal documents and return attachments validating merger of NFSI into NGSI. Document findings in Addendum doc. | 10/6/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update addendum to basis report for conclusions reached on APIC movements in ACT and IITC | 10/6/2015 | $660.00 | 0.6 | $396.00 |
| Sutherland,Alyssa McKenzie (US013232C | Senior | E&P study for 2013 and 2014: Reviewing NNI companies HPOCS, NNIII, NNII, NNOC, NTII, and QTERA and researching questions | 10/6/2015 | $340.00 | 1.2 | $408.00 |
| Sutherland,Alyssa McKenzie (US013232C | Senior | E&P study for 2013 and 2014: Reviewing 2013 and 2014 NNC and researching questions | 10/6/2015 | $340.00 | 1.7 | $578.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | Reviewed finalized professional fee file from K Breton | 10/6/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting with P Mable regarding controversy work stream | 10/6/2015 | $570.00 | 0.1 | $57.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzed the US pre-trial brief, specifically focusing on the US debtors claim on IP ownership.  Covered page 91 through 125 of the US pre-trial brief. | 10/6/2015 | $470.00 | 4.0 | $1,880.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzed the  US pre-trial brief, specifically focusing on the US debtors claim on IP ownership.   Covered page 126 through 140 of the US pre-trial brief. | 10/6/2015 | $470.00 | 1.5 | $705.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee tax analysis -  revisions to the prof fee and documentation per Sarah, revisions made to the invoice based on this as well | 10/6/2015 | $340.00 | 3.0 | $1,020.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A. on allocation matters | 10/7/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete research and document approach adopted by US and CN courts related to proceed allocations.  Incorporate findings in addendum document | 10/7/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile schedules by US Debtor of claims on YE14 BS for PP allocation analysis | 10/7/2015 | $660.00 | 2.2 | $1,452.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile and analyze I/C positions of various debtors.  Complete I/C claims support schedules | 10/7/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Populate claims data and calculate debtor recovery rates.  Set up schedules to exclude expense reimbursement and imputed interest | 10/7/2015 | $660.00 | 1.8 | $1,188.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzed the position and trial evidence related to IP ownership put forth in UKPC pre-trial brief | 10/7/2015 | $470.00 | 4.0 | $1,880.00 |
| Higaki,Shiho (US012928270) | Manager | created index on Bondholders' pre-trial brief, specifically focusing on the their position on IP ownership. I covered page 1 through 20 of the Bondholders' pre-trial brief. | 10/7/2015 | $470.00 | 1.0 | $470.00 |
| Breton,Kristina (US011742083) | Senior | Professional fee tax analysis; updating schedule for Foley | 10/7/2015 | $340.00 | 5.0 | $1,700.00 |
| Abbott,Douglas J. (US012013835) | Partner / Principal | Research on application of IRC 1274 to escrow proceeds | 10/7/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. (US012013835) | Partner / Principal | Interplay of open transaction doctrine and IRC 1274 | 10/7/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for update meeting with Tim R | 10/8/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update meeting with Tim R. | 10/8/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Aggregate NBV values on all disposition transactions for capital loss analysis | 10/8/2015 | $660.00 | 1.4 | $924.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete allocation of value by transaction and incorporate into addendum to draft basis report. | 10/8/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete draft allocation of Avaya transaction to disposed elements and calculate value to IP and stock basis | 10/8/2015 | $660.00 | 1.3 | $858.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of potential capital loss disallowance.  Update 36(c) basis adjustments. | 10/8/2015 | $660.00 | 1.8 | $1,188.00 |
| Williams,Mark (US013717769) | Staff | Project meeting with Kara regarding professional fees analysis. | 10/8/2015 | $210.00 | 0.5 | $105.00 |
| Williams,Mark (US013717769) | Staff | Clearing Kara's comments on the  claims recon. work papers | 10/8/2015 | $210.00 | 2.0 | $420.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Williams,Mark (US013717769) | Staff | Update the balance sheet accounts for the claims recon. work paper. | 10/8/2015 | $210.00 | 1.0 | $210.00 |
| Sutherland,Alyssa McKenzie (US0132320 | Senior | 2013 and 2014 E&P study - discussion with Diana and Sarah of questions thus far | 10/8/2015 | $340.00 | 0.5 | $170.00 |
| Sutherland,Alyssa McKenzie (US0132320 | Senior | 2013 and 2014 E&P study - completing 2014 amounts for all NNI companies | 10/8/2015 | $340.00 | 4.5 | $1,530.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review of E&P memo, sent comments to A Sutherland | 10/8/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence and research regarding fee examiner report | 10/8/2015 | $570.00 | 0.4 | $228.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting with Kara regarding the professional fee analysis | 10/8/2015 | $570.00 | 0.5 | $285.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - Nortel - creating index position and trial evidence related to IP ownership put forth in adhoc bondholder pre trial brief | 10/8/2015 | $470.00 | 1.0 | $470.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Getting all client requests and sending client request email to Tim. | 10/8/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Explaining and helping Mark with the pro fee accrued claims project. | 10/8/2015 | $210.00 | 0.8 | $168.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise expense allocation calculations for allocation worksheet | 10/9/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile materials and prep for conference call with Ri | 10/9/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., Andy B., Jim S., and Richard L | 10/9/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete allocation calculations using Green valuation approach. Input iteration into capital loss schedules | 10/9/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete allocation calculations using Huffard approach and update capital loss model for same | 10/9/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update capital loss worksheet for Kinrich valuation approach | 10/9/2015 | $660.00 | 1.1 | $726.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | correspondence with D Armpriester and team re: K Carroll Nortel schedule feb-apr | 10/9/2015 | $570.00 | 0.2 | $114.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - Nortel - creating index position and trial evidence related to IP ownership put forth in CCC trial brief | 10/9/2015 | $470.00 | 2.5 | $1,175.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - Nortel - creating index position and trial evidence related to IP ownership put forth in EMEA trial brief | 10/9/2015 | $470.00 | 3.0 | $1,410.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Cleared Sarah's comments on the prof fee analysis from September and sent email to Kristina | 10/9/2015 | $210.00 | 0.8 | $168.00 |
| Breton,Kristina (US011742083) | Senior | Finalizing updates to the September professional fee tax analysis. | 10/9/2015 | $340.00 | 6.0 | $2,040.00 |
| Abbott,Douglas J. (US012013835) | Partner / Principal | Update call with R. Lydecker | 10/9/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft transfer pricing project outline and correspondence to Miller W. on same | 10/12/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | ULR calculation update for revised variables | 10/12/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Tim R. on DW stock basis matters | 10/12/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Docket research related to available TP evidence and fact | 10/12/2015 | $660.00 | 2.0 | $1,320.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner / Principal | Review allocation of purchase price. | 10/12/2015 | $660.00 | 2.3 | $1,518.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meetings with Jeff and Sarah regarding FY16 planning | 10/12/2015 | $570.00 | 0.5 | $285.00 |
| Breton,Kristina (US011742083) | Senior | Setting up August professional fee tax analysis documentation to send to Sarah for Foley | 10/12/2015 | $340.00 | 4.0 | $1,360.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prep. and project outlines for staff transition meetings with DK and SJ. | 10/13/2015 | $660.00 | 1.7 | $1,122.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Miller W. on TP analysis - related actions | 10/13/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update stock basis memo for draft proceed allocation calculations. Notate variables requiring confirmation and update | 10/13/2015 | $660.00 | 1.6 | $1,056.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Transition meetings with DK and SJ including a related meeting with Tim R. | 10/13/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline factual elements and assertions from US brief for pre controversy TP outline | 10/13/2015 | $660.00 | 2.1 | $1,386.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Factual elements and assertions from CN brief for pre-controversy TP outline | 10/13/2015 | $660.00 | 1.2 | $792.00 |
| Traylor,Brenton Wade (US013409857) | Senior | Reviewing Bankruptcy opinion memo | 10/13/2015 | $470.00 | 3.0 | $1,410.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting the client, discussion with Pam on engagement transition | 10/13/2015 | $570.00 | 4.5 | $2,565.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of the claims reconciliation schedule | 10/13/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Meetings with D Kennedy on site at Nortel | 10/13/2015 | $570.00 | 5.0 | $2,850.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussions with Diana and Jeff on the pro fee analysis schedule. | 10/13/2015 | $210.00 | 0.5 | $105.00 |
| Breton,Kristina (US011742083) | Senior | Further work on August professional fee tax analysis for Foley | 10/13/2015 | $340.00 | 1.0 | $340.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise draft TP report for case developments and additional facts | 10/14/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Incorporate quotes and relevant footnotes from brief introduction into TP doc | 10/14/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Incorporate relevant sections from structure and tax portion of brief into TP doc. | 10/14/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize relevant sections of US argument and incorporate into TP document | 10/14/2015 | $660.00 | 1.6 | $1,056.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline discussion points for Chilmark call re: meeting preparation. | 10/14/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Tim R. and Mike K | 10/14/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Drafted correspondence to Richard L. | 10/14/2015 | $660.00 | 0.3 | $198.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Drafting memo related to tax file clean up of historical open folders that need to be closed | 10/14/2015 | $470.00 | 1.0 | $470.00 |
| Traylor,Brenton Wade (US013409857) | Senior | Call on bankruptcy memo | 10/14/2015 | $470.00 | 1.0 | $470.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W. regarding the ULR memo | 10/14/2015 | $570.00 | 1.0 | $570.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with T Trombley and D Kennedy, and discussion with team on current status of progress of engagements | 10/14/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with T Trombley regarding FY16 planning | 10/14/2015 | $570.00 | 0.5 | $285.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - Nortel - creating index position and trial evidence related to IP ownership put forth in adhoc bondholder pre trial brief. Covered page 20 through 48 of the Bondholders' pre-trial brief. | 10/14/2015 | $470.00 | 2.0 | $940.00 |
| Breton,Kristina (US011742083) | Senior | Setting up September professional fee tax analysis for Kara as well as draft invoices for Nortel | 10/14/2015 | $340.00 | 5.0 | $1,700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Factual development and related drafting from US pre-trial brief for TP report | 10/15/2015 | $660.00 | 2.1 | $1,386.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Data compilation and drafting of TP report from US Post trial brief and proposed finding of facts | 10/15/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | TP report drafting from CN brief and Reasons for Judgmen | 10/15/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Data compilation and drafting associated with EMEA pretrial briefs | 10/15/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | TP report drafting from US opinion | 10/15/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel engagement discussions with Jim S | 10/15/2015 | $660.00 | 0.5 | $330.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Completing memo to file related to historical documentation in tax folders that need to close | 10/15/2015 | $470.00 | 1.5 | $705.00 |
| Scott,James E (US011119307) | Partner / Principal | Pre-controversy TP discussion w/Jeff Wood and review of all docs/plan with TP resources | 10/15/2015 | $660.00 | 1.8 | $1,188.00 |
| Scott,James E (US011119307) | Partner / Principal | E&P, NGS/DW Stock basis planning | 10/15/2015 | $660.00 | 1.8 | $1,188.00 |
| Scott,James E (US011119307) | Partner / Principal | NTEC update w/ Amit Gouri and mg with Tim Ross Regarding same | 10/15/2015 | $660.00 | 1.3 | $858.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of the ULR memo. | 10/15/2015 | $570.00 | 2.0 | $1,140.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with K Carrol re: review of professional fees and approach | 10/15/2015 | $570.00 | 0.8 | $456.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing pre-trial info for discussion with Jeff Wood. | 10/15/2015 | $470.00 | 4.0 | $1,880.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing the US and Bondholder pre-trial info | 10/15/2015 | $470.00 | 2.0 | $940.00 |
| Forgey,Cody M. (US013434628) | Senior | Editing updates to memo re types of deductible liquidation expenses | 10/15/2015 | $340.00 | 2.0 | $680.00 |
| Forgey,Cody M. (US013434628) | Senior | Review of memo re payments from NNI to NNL | 10/15/2015 | $340.00 | 1.0 | $340.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Sarah regarding the pro fee app for September. | 10/15/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing Kristina's changes to the pro fee analysis | 10/15/2015 | $210.00 | 4.0 | $840.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Giving Kristina review comments back on the pro fee app | 10/15/2015 | $210.00 | 2.0 | $420.00 |
| Breton,Kristina (US011742083) | Senior | Updating final files in edocs - assisting team with updating permanent file documentation. | 10/15/2015 | $340.00 | 1.5 | $510.00 |
| Breton,Kristina (US011742083) | Senior | Started setting up October professional fee tax analysis includes correspondence with K. Carroll | 10/15/2015 | $340.00 | 0.5 | $170.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for weekly update call. Attendees include: Doug A., Jim S., Diana K., Matt G. and T. Ross. | 10/16/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., Jim S., Andy B., and client | 10/16/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft of TP memorandum to incorporate materials from Canadian ruling | 10/16/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Drafting of TP memoranda to reflect judicial actions relative to FMV transfers. research on same. | 10/16/2015 | $660.00 | 2.5 | $1,650.00 |
| Scott,James E (US011119307) | Partner / Principal | Weekly update meeting with Lydecker including prep w/wood | 10/16/2015 | $660.00 | 0.8 | $528.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Call with J. Scott and P. Mable regarding EA and pre-controversy work | 10/16/2015 | $570.00 | 1.0 | $570.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Continued review of the claims recon. schedule. Discussion with Jeff regarding schedule. | 10/16/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Continued discussion with K Carrol re: review of professional fees and approach. Sent K. Carroll comments on schedule. | 10/16/2015 | $570.00 | 0.5 | $285.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Engagement update meeting with D Kennedy | 10/16/2015 | $570.00 | 0.5 | $285.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - reading TP analysis and discussion with Jeff W | 10/16/2015 | $470.00 | 0.5 | $235.00 |
| Forgey,Cody M. (US013434628) | Senior | Continued review of memo re payments from NNI to NNL. Sent comments to team. | 10/16/2015 | $340.00 | 3.0 | $1,020.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Tying out all amounts for the September pro fee app including a meeting with Sarah. | 10/16/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Giving comments to Kristina for the October pro fee analysis. | 10/16/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Diana to go over the pro fee accrual schedule | 10/16/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Nortel Information Request for the week of 10/15 | 10/16/2015 | $210.00 | 0.5 | $105.00 |
| Breton,Kristina (US011742083) | Senior | Further work on October professional fee tax analysis. | 10/16/2015 | $340.00 | 1.0 | $340.00 |
| Breton,Kristina (US011742083) | Senior | Updates on August professional fee tax analysis for Foley per Sarah | 10/16/2015 | $340.00 | 1.0 | $340.00 |
| Beakey III,Andrew M (US011131290) | Partner / Principal | Preparation for and participation in status call with RLKS | 10/16/2015 | $660.00 | 1.1 | $726.00 |
| Abbott,Douglas J. (US012013835) | Partner / Principal | Review project summary and correspondence with team to get status updates | 10/16/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. (US012013835) | Partner / Principal | Richard Lydecker tax update call | 10/16/2015 | $660.00 | 1.0 | $660.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review revised professional fee supporting detai | 10/18/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence and review of changes to prof fees with K Carroll and K. Breton | 10/18/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review Nortel edocs file documentation memo | 10/18/2015 | $570.00 | 0.3 | $171.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review file organization for TP research project and meet with Shiho on same | 10/19/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel audit ready file research and meeting prep | 10/19/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for meeting on transfer pricing implications of allocation | 10/19/2015 | $660.00 | 1.2 | $792.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Miller W., Mark M., Loren P. on Nortel transfer pricing project | 10/19/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jim S., Doug A., Kristie L., Matt G., Diana K., and Jenny on matters related to Nortel tax projects | 10/19/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for engagement team conference call. Attendees include Jim S., Diana K., and Matt G. | 10/19/2015 | $660.00 | 0.6 | $396.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on domestic confiscation and expropriation treatments | 10/19/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and resolution of notices for Puerto Rico and TN | 10/19/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and modify entity level allocation schedules from Chilmark. Analyze variances to prior estimates | 10/19/2015 | $660.00 | 0.8 | $528.00 |
| Williams,Edward M (US012752237) | Partner / Principal | Nortel - Transfer pricing call with Jeff, Mark, Brent and Loren to discuss transfer pricing risk going form based on appeals. Discuss current draft of memo and what changes to make | 10/19/2015 | $725.00 | 0.5 | $362.50 |
| Trombley,Tarryn Kate Gurney (US012890( | Manager | Weekly status update call with Jeff W., Diana K., and Jim S | 10/19/2015 | $470.00 | 0.5 | $235.00 |
| Traylor,Brenton Wade (US013409857) | Senior | Call with team on appeals developments | 10/19/2015 | $470.00 | 1.0 | $470.00 |
| Scott,James E (US011119307) | Partner / Principal | Conference call Diana Kennedy, Jeff Wood, Kristie Lowery to review outstanding projects. | 10/19/2015 | $660.00 | 0.6 | $396.00 |
| Scott,James E (US011119307) | Partner / Principal | August pro fee analysis review | 10/19/2015 | $660.00 | 0.8 | $528.00 |
| Ponds,Loren C. (US012868092) | Senior Manager | Team discussion of factual developments and finalization of analysis | 10/19/2015 | $570.00 | 1.0 | $570.00 |
| Mesler,Mark S. (US011706071) | Partner / Principal | Conference call and follow up with Jeff Wood and Miller Williams of EY to discuss potential issues with appeal and claims allocation. | 10/19/2015 | $660.00 | 1.0 | $660.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Reviewing the changes the team made to the ULR memo. Discussion with team on ULR memo. | 10/19/2015 | $570.00 | 2.0 | $1,140.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | TP discussion/status meeting with Jeff W. | 10/19/2015 | $570.00 | 0.8 | $456.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Review of Sept. pro fee analysis schedule. | 10/19/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Respond to K Breton re: professional fee analysis revisions | 10/19/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | additional correspondence and review of changes to prof fees with K Carroll for sept. | 10/19/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with J Scott re: professional fee tax analysis status | 10/19/2015 | $570.00 | 0.3 | $171.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence re: engagement supporting documentation with J Scott | 10/19/2015 | $570.00 | 0.3 | $171.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - Discussion with Jeff W. including conference call on progress of the transfer pricing project | 10/19/2015 | $470.00 | 1.0 | $470.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - finding and analyzing applicable trial briefs | 10/19/2015 | $470.00 | 2.5 | $1,175.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Correspondence with Kristina regarding the October pro fee analysis. | 10/19/2015 | $210.00 | 2.0 | $420.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Correspondence with Kristina and Diana K. on the pro fee analysis | 10/19/2015 | $210.00 | 0.8 | $168.00 |
| Breton,Kristina (US011742083) | Senior | Further updates on August professional fee tax analysis for Foley per Sarah | 10/19/2015 | $340.00 | 1.5 | $510.00 |
| Breton,Kristina (US011742083) | Senior | Following up with professionals in regards to the professional fee analysis | 10/19/2015 | $340.00 | 4.0 | $1,360.00 |
| Abbott,Douglas J. (US012013835) | Partner / Principal | Internal update call. Attendees include: Diana K., Sarah J., Jim Scott., and Jeff Wood. | 10/19/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review & segregate historic basis and special study files for data transfer | 10/20/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review historic acquisition files and compile data requiring separate consideration | 10/20/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NNI & Subs permanent files at client site and segregate relevant information for active work streams | 10/20/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review compliance and misc. files at client site for data segregation purposes | 10/20/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conduct entity search at request of RLKS.  Correspondence with Tim R. and Mary C. regarding same. | 10/20/2015 | $660.00 | 1.5 | $990.00 |
| Scott,James E (US011119307) | Partner / Principal | Transfer pricing analysis relative to proceed allocation (August detail review). | 10/20/2015 | $660.00 | 1.4 | $924.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jim S. and Jeff W. on the ULR memo and next steps. | 10/20/2015 | $570.00 | 2.0 | $1,140.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with T Trombley re: FY16 engagement planning | 10/20/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with team regarding engagement documentation protocol | 10/20/2015 | $570.00 | 0.2 | $114.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting with T Trombley and K Carroll regarding FY16 planning projects. | 10/20/2015 | $570.00 | 0.2 | $114.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - reading and analyzing reply briefs, orders, and opinions | 10/20/2015 | $470.00 | 3.5 | $1,645.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Working on pro fees accrued claims schedule by GL code and company code. | 10/20/2015 | $210.00 | 3.0 | $630.00 |
| Breton,Kristina (US011742083) | Senior | Further follow up with professionals in regards to the professional fee analysis for October. | 10/20/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina (US011742083) | Senior | Clearing Kara's comments on the October pro fee analysis | 10/20/2015 | $340.00 | 0.5 | $170.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence and discussion on record retention matters with Diana K., and Kara C. | 10/21/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile and submit entity history to Mary C | 10/21/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete stock basis calculations for NGSHI and NFS | 10/21/2015 | $660.00 | 2.2 | $1,452.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete stock basis calculations for NGSI including report narrative and footnotes | 10/21/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Reviewed ICFSA and FCFSA documents prior to sending to Cory F for his review. | 10/21/2015 | $660.00 | 0.6 | $396.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Develop Nortel schedule for FY16 consulting projects. Included comparing PY to CY actuals. | 10/21/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence on claims related matters with Mary C | 10/21/2015 | $660.00 | 0.2 | $132.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing the Canada post-trial brief | 10/21/2015 | $470.00 | 4.0 | $1,880.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing the Bondholder post-trial brief | 10/21/2015 | $470.00 | 1.0 | $470.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Jeff on TY15 compliance and consulting projects. | 10/21/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Working on the Canadian refund transfer project for Jeff W | 10/21/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Looking at FY16 consulting projects and the scope of work | 10/21/2015 | $210.00 | 2.0 | $420.00 |
| Breton,Kristina (US011742083) | Senior | Updated follow up with professionals in regards to the October professional fee analysis | 10/21/2015 | $340.00 | 2.0 | $680.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Researching fee application related matter: | 10/22/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete consolidated stock basis adjustment comps and basis calculations for NSFI | 10/22/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Consolidate stock basis calculations and stock basis comps for NGSI | 10/22/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Stock basis adjustment comps and basis calculations for IITC | 10/22/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Reviewing stock basis calculations for ACT | 10/22/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and calculation of stock basis adjustments and basis comps for NGSHC | 10/22/2015 | $660.00 | 1.5 | $990.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Nortel FY15 Consulting planning | 10/22/2015 | $470.00 | 3.5 | $1,645.00 |
| Sutherland,Alyssa McKenzie (US013232C | Senior | 2013 and 2014 E&P review - Checking over questions on 2014 NNI E&P | 10/22/2015 | $340.00 | 1.5 | $510.00 |
| Scott,James E (US011119307) | Partner / Principal | Sending comments to team regarding the August pro fee analysis. | 10/22/2015 | $660.00 | 1.1 | $726.00 |
| Scott,James E (US011119307) | Partner / Principal | Working with Jeff W. regarding the employee claims amendment. | 10/22/2015 | $660.00 | 0.7 | $462.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with T Trombley and Diana K. re: engagement project planning | 10/22/2015 | $570.00 | 1.0 | $570.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Additional correspondence with J Scott re: professional fee tax analysis status. Includes follow-up on J Scott questions. | 10/22/2015 | $570.00 | 0.4 | $228.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing the EMEA Debtors post filing brief | 10/22/2015 | $470.00 | 4.0 | $1,880.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing the CCC post-trial brief | 10/22/2015 | $470.00 | 3.0 | $1,410.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Sarah and Tarryn on TY15 consulting and compliance projects. | 10/22/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Planning for tax year 2015 consulting projects | 10/22/2015 | $210.00 | 1.0 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for account leadership meeting. Included preparing meeting materials. | 10/23/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jim S., Doug A., and client rep regarding status of federal return documentation project. | 10/23/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Transfer pricing planning and preparation for conference call with Miller W. | 10/23/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of FY16 Nortel consulting planning schedules. | 10/23/2015 | $660.00 | 0.5 | $330.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | DW consolidated stock basis adjustments and stock basis calculations | 10/23/2015 | $660.00 | 2.3 | $1,518.00 |
| Sutherland,Alyssa McKenzie (US0132320 | Senior | 2013 and 2014 E&P review - reviewing NNI 2013 for completeness and inclusion of all adjustments | 10/23/2015 | $340.00 | 1.0 | $340.00 |
| Scott,James E (US011119307) | Partner / Principal | Weekly debrief with R. Lydecker. | 10/23/2015 | $660.00 | 0.8 | $528.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing the US Interest post filing brief | 10/23/2015 | $470.00 | 3.0 | $1,410.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing the Wilmington Trust post filing brief | 10/23/2015 | $470.00 | 0.5 | $235.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing the UKPC post filing brief | 10/23/2015 | $470.00 | 1.0 | $470.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparation of Nortel Information Assistance Schedule for the week of 10/23 | 10/23/2015 | $210.00 | 0.3 | $63.00 |
| Breton,Kristina (US011742083) | Senior | Following up with outstanding September professional fee analysis | 10/23/2015 | $340.00 | 3.0 | $1,020.00 |
| Breton,Kristina (US011742083) | Senior | Worked on the professional fee analysis through October 16 | 10/23/2015 | $340.00 | 2.0 | $680.00 |
| Abbott,Douglas J. (US012013835) | Partner / Principal | Agenda review and project update for R. Lydecker cal | 10/23/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. (US012013835) | Partner / Principal | Weekly update call with R Lydecker | 10/23/2015 | $660.00 | 1.0 | $660.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with C Forgery re: 2009 payment memo | 10/25/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with K Carroll re: monthly prof fee analysis | 10/25/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with P Mable re: historic documentation memo | 10/25/2015 | $570.00 | 0.1 | $57.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with K Breton re: prior month prof fee analysis | 10/25/2015 | $570.00 | 0.1 | $57.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft Amendment to SOW, related correspondence | 10/26/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft analysis of taxable loss on subsidiary stock | 10/26/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize ACT and IITC basis calculations. Related 338(h)(10) research. | 10/26/2015 | $660.00 | 1.7 | $1,122.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Create DW tax balance sheet for basis analysis | 10/26/2015 | $660.00 | 1.3 | $858.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Detail missing data elements for basis report. Prep. for meeting on same. | 10/26/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review documents related to CF analysis in preparation for conference call with National Tax. | 10/26/2015 | $660.00 | 0.8 | $528.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | TP discussions with Jeff W. and Cody | 10/26/2015 | $570.00 | 1.0 | $570.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Correspondence with team regarding October pro fees. Assisting with changes that needed to be made to schedule. | 10/26/2015 | $210.00 | 1.0 | $210.00 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Garrett D. regarding the September pro fee analysis | 10/26/2015 | $340.00 | 3.0 | $1,020.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Amend ACT basis calculation, DW inside basis disconformity adjustment and tax balance sheet | 10/27/2015 | $660.00 | 1.7 | $1,122.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Modify NGSI/DW basis narrative to incorporate final value: | 10/27/2015 | $660.00 | 1.3 | $858.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile basis work-papers and files and communicate same to DK for review | 10/27/2015 | $660.00 | 0.7 | $462.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Amend transfer pricing analysis and distribute in advance of pending meetings | 10/27/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of September professional fee analysis. Send comments to team. | 10/27/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for meetings with Jim S. and Tim R | 10/27/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Tax update meeting with Tim R. and Jim S | 10/27/2015 | $660.00 | 1.3 | $858.00 |
| Scott,James E (US011119307) | Partner / Principal | Research on transfer pricing analysis of proceeds | 10/27/2015 | $660.00 | 1.2 | $792.00 |
| Scott,James E (US011119307) | Partner / Principal | Meeting with Pam Mable regarding the record analysis project. | 10/27/2015 | $660.00 | 1.2 | $792.00 |
| Scott,James E (US011119307) | Partner / Principal | Update on federal basis project. | 10/27/2015 | $660.00 | 1.2 | $792.00 |
| Scott,James E (US011119307) | Partner / Principal | Meeting Tim Ross / Jeff Wood Re: project status and NTEC | 10/27/2015 | $660.00 | 1.2 | $792.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing the EMEA reply brief; created summary for Jeff Wood | 10/27/2015 | $470.00 | 3.0 | $1,410.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel -continued analyzing the UKPC reply brief | 10/27/2015 | $470.00 | 2.5 | $1,175.00 |
| Breton,Kristina (US011742083) | Senior | Discussions with Diana Kennedy regarding required documentatation status. | 10/27/2015 | $340.00 | 0.5 | $170.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and update CF analysis in advance of call with Amy S. and Megan F.  Call prep. | 10/28/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Diana K., and Matt G. on various work streams | 10/28/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Megan F., and Amy S. on CF and PF analysis. Discussed next steps for analysis and memo. | 10/28/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparations for TP call with Miller W. and Loren P | 10/28/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Miller W. and Loren P. on TP case analysis | 10/28/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Actions related to 11th amendment and outlines for pending meeting on same with RL | 10/28/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft decision template for discussions with client on various work streams | 10/28/2015 | $660.00 | 2.0 | $1,320.00 |
| Williams,Edward M (US012752237) | Partner / Principal | Nortel - Call with Jeff Wood and Loren Ponds, review current memo and discuss changes to resend | 10/28/2015 | $725.00 | 0.5 | $362.50 |
| Ponds,Loren C. (US012868092) | Senior Manager | Discuss status of project; review and discuss revised theory of the issue. | 10/28/2015 | $570.00 | 0.5 | $285.00 |
| Mesler,Mark S. (US011706071) | Partner / Principal | Research and consultation with Amy Sargent of EY regarding proper recognition of deductible v. capitalized expenses. | 10/28/2015 | $660.00 | 1.0 | $660.00 |
| Kennedy,Jamie B (US01355037S) | Staff | Continued editing of the withholding memo and sending email to Diana. | 10/28/2015 | $210.00 | 1.5 | $315.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | ULR calculation update with Jeff W. for revised variable: | 10/28/2015 | $570.00 | 3.5 | $1,995.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Transfer pricing planning and conference call with Miller W | 10/28/2015 | $570.00 | 1.0 | $570.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | E&P Analysis discussion with A. Sutherland and Sarah Jack: | 10/28/2015 | $570.00 | 1.0 | $570.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Update meeting with K. Carroll, M. Gentile, and A. Shapiro regarding federal return documentation project. | 10/28/2015 | $570.00 | 2.5 | $1,425.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing the Wilmington reply brief | 10/28/2015 | $470.00 | 1.0 | $470.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing the and creating summary CCC reply brie | 10/28/2015 | $470.00 | 1.0 | $470.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - Internal call with Jeff, Loren, Diana, and Miller regarding TP Project | 10/28/2015 | $470.00 | 0.5 | $235.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing the US reply brief for the TP project | 10/28/2015 | $470.00 | 2.5 | $1,175.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing the Canadian reply brief and creating summary | 10/28/2015 | $470.00 | 2.0 | $940.00 |
| Breton,Kristina (US011742083) | Senior | Preparing professional fee analysis for Foley for the Month of September based on communication from Kara. | 10/28/2015 | $340.00 | 4.0 | $1,360.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis and actions related to 11th amendment and Sept. prof fee analysis. | 10/29/2015 | $660.00 | 2.0 | $1,320.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Diana to discuss next steps on transaction cost analysis | 10/29/2015 | $470.00 | 0.8 | $376.00 |
| Shapiro,Ari J (US013597642) | Staff | Federal Return Records Analysis re: analysis of years 1971-1995 | 10/29/2015 | $210.00 | 1.6 | $336.00 |
| Shapiro,Ari J (US013597642) | Staff | Federal Return Records Analysis re: analysis of years 1996-2001 | 10/29/2015 | $210.00 | 2.6 | $546.00 |
| Scott,James E (US011119307) | Partner / Principal | Conference call with A. Beakey regarding the ongoing federal consulting projects. | 10/29/2015 | $660.00 | 0.7 | $462.00 |
| Kennedy,Jamie B (US013550375) | Staff | Clearing Diana's comments on the withholding tax memo | 10/29/2015 | $210.00 | 2.0 | $420.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Record retention meetings onsite with the client | 10/29/2015 | $570.00 | 4.0 | $2,280.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with T Trombley re: prof fee memo sign off | 10/29/2015 | $570.00 | 0.2 | $114.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing the ad hoc group of bondholders reply brief | 10/29/2015 | $470.00 | 1.0 | $470.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - Preparing TP memo for Jeff Wood's review | 10/29/2015 | $470.00 | 1.5 | $705.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Responding to the team's comments on October's pro fees | 10/29/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth (US013382134) | Staff | State Return Documentation Project re: analysis of PEC returns and work papers | 10/29/2015 | $210.00 | 2.0 | $420.00 |
| Breton,Kristina (US011742083) | Senior | Further work on September professional fee analysis for Foley | 10/29/2015 | $340.00 | 4.0 | $1,360.00 |
| Breton,Kristina (US011742083) | Senior | Clearing Sarah's comments regarding professional fee analysis and finalizing the schedule for the month. | 10/29/2015 | $340.00 | 2.5 | $850.00 |
| Barnard,Brett A (US013556185) | Staff | Federal Return Review Project re: analysis of NTI and NNI 1971 1995 | 10/29/2015 | $210.00 | 2.0 | $420.00 |
| Barnard,Brett A (US013556185) | Staff | Federal Return Review Project re: analysis of NTI and NNI 1996 2001 | 10/29/2015 | $210.00 | 1.7 | $357.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for leadership conference cal | 10/30/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RL, Doug A., Jim S., and Andy B. regarding ongoing projects. | 10/30/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Follow-up on CF action points and related research | 10/30/2015 | $660.00 | 2.0 | $1,320.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Emails regarding professional fee analysis | 10/30/2015 | $470.00 | 0.5 | $235.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel Client Assistance Tracker for the week of 10/30/2015 | 10/30/2015 | $210.00 | 0.4 | $84.00 |
| Scott,James E (US011119307) | Partner / Principal | Weekly update meeting with R. Lydecker | 10/30/2015 | $660.00 | 0.8 | $528.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Ponds,Loren C. (US012868092) | Senior Manager | Status call with EY team and discuss next steps for next 2 weeks | 10/30/2015 | $570.00 | 0.1 | $57.00 |
| Higaki,Shiho (US012928270) | Manager | Analyzing allocation Trial Opinion, addressed by the US Court. Doc #15544. | 10/30/2015 | $470.00 | 3.5 | $1,645.00 |
| Higaki,Shiho (US012928270) | Manager | Analyzing memorandum Opinion, addressed by the US Court. Doc # 15579. | 10/30/2015 | $470.00 | 0.5 | $235.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Correspondence with Tarryn, Diana, and Jeff on FY16 projects and next steps that should be done. | 10/30/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | State Return Documentation Project re: analysis of 2006-2008 Altsystems | 10/30/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | State Return Documentation Project re: analysis of 2006-2008 Architel | 10/30/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | State Return Documentation Project re: analysis of 2006-2008 CALA | 10/30/2015 | $210.00 | 1.0 | $210.00 |
| Breton,Kristina (US011742083) | Senior | Clearing Kara and Sarah's comments regarding the September professional fee analysis | 10/30/2015 | $340.00 | 3.0 | $1,020.00 |
| Barnard,Brett A (US013556185) | Staff | Federal Return Review Project re: analysis of NNI 2002-2011 | 10/30/2015 | $210.00 | 0.6 | $126.00 |
| | | | | Total | 550.5 | 281,815.0 |

Nortel Networks, Inc.
2015 International Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Garrett D. on basis, E&P data for NTEC | 10/26/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review ITS E&P process memos | 10/27/2015 | $660.00 | 1.2 | $792.00 |
| Moore,Meredith M. (US013230373) | Staff | Preparing FY16 planning schedule for International Consulting. | 10/1/2015 | $210.00 | 2.5 | $525.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Correspondence with G Davidson re: E&P process | 10/25/2015 | $570.00 | 0.1 | $57.00 |
| Davidson,Garrett M. (US012966979) | Senior | Reviewing technical analysis related to E&P process memo | 7/20/2015 | $470.00 | 1.3 | $611.00 |
| Davidson,Garrett M. (US012966979) | Senior | Reviewing the E&P process memo for NNJ | 7/22/2015 | $470.00 | 2.3 | $1,081.00 |
| Davidson,Garrett M. (US012966979) | Senior | Prepare notes to file regarding NTEC E&P for TY2015 compliance procedures | 7/23/2015 | $470.00 | 3.0 | $1,410.00 |
| Davidson,Garrett M. (US012966979) | Senior | Detailed review of the E&P memo. | 7/24/2015 | $470.00 | 2.5 | $1,175.00 |
| Davidson,Garrett M. (US012966979) | Senior | TY2016 international work streams planning | 10/1/2015 | $470.00 | 5.0 | $2,350.00 |
| Davidson,Garrett M. (US012966979) | Manager | Develop filings summary for TY2015 filings | 10/5/2015 | $470.00 | 0.8 | $376.00 |
| Davidson,Garrett M. (US012966979) | Manager | Develop work stream planning for all TY2015 ITS advisory projects | 10/8/2015 | $470.00 | 2.0 | $940.00 |
| Davidson,Garrett M. (US012966979) | Manager | Developing fee schedule for all TY2015 ITS projects | 10/9/2015 | $470.00 | 4.0 | $1,880.00 |
| Davidson,Garrett M. (US012966979) | Manager | Planning for next year's ITS 2015/6 work streams | 10/19/2015 | $470.00 | 2.0 | $940.00 |
| Davidson,Garrett M. (US012966979) | Manager | Review of all ITS advisory issues to consider as part of the TY2015 procedures and develop budget | 10/21/2015 | $470.00 | 4.0 | $1,880.00 |
| Davidson,Garrett M. (US012966979) | Manager | Set-up of file documentation for ITS compliance work streams | 10/21/2015 | $470.00 | 1.0 | $470.00 |
| Davidson,Garrett M. (US012966979) | Manager | Preparing EY internal documentation related to planning for upcoming TY2015 ITS projects | 10/22/2015 | $470.00 | 2.5 | $1,175.00 |
| Davidson,Garrett M. (US012966979) | Manager | Finalize documentation around E&P work for NNJ and NTEC | 10/26/2015 | $470.00 | 2.0 | $940.00 |
| Davidson,Garrett M. (US012966979) | Manager | Preparing work plans for next year's ITS compliance | 10/26/2015 | $470.00 | 2.8 | $1,316.00 |
| Davidson,Garrett M. (US012966979) | Manager | Preparing work plans for next year's ITS advisory | 10/27/2015 | $470.00 | 2.0 | $940.00 |
| Davidson,Garrett M. (US012966979) | Manager | Planning for TY2015 scheduling purposes | 10/28/2015 | $470.00 | 3.0 | $1,410.00 |
| Davidson,Garrett M. (US012966979) | Manager | Work stream planning for TY2015/6 liquidations | 10/29/2015 | $470.00 | 3.0 | $1,410.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Planning for tax year 2015 consulting | 10/22/2015 | $210.00 | 1.0 | $210.00 |
| Abbott,Douglas J. (US012013835) | Partner / Principal | Review Nortel allocation case transfer pricing issue and consider mitigation strategies | 10/15/2015 | $660.00 | 2.0 | $1,320.00 |
| | | | **Totals** | | 50.3 | 23,406.0 |

Nortel Networks, Inc.
2015 SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Ari Shapiro and Matt Gentile regarding timing of projects in the upcoming weeks and scheduling of other staff. | 10/1/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Mary Goodwin regarding new SALT consulting documentation project and the time needed at Nortel. | 10/1/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Completed a planning schedule for the state returns documentation project for Matt Gentile | 10/5/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Mark Williams and Mary Goodwin on the time needed for the SALT state return analysis project | 10/6/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Talking to Matt Gentile and then completing the September close JE | 10/7/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Mark Williams on the SALT state return documentation project. | 10/8/2015 | $210.00 | 0.8 | $168.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating the September Close JE for support | 10/8/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussions with Mark Williams on the State Return Analysis Project regarding next steps for the upcoming week. | 10/12/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Helping Mark Williams get on the Nortel Network and understand the state return analysis project. | 10/13/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Helped Mark Williams obtain the tax returns we needed for years 2006 2008. | 10/14/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Working on the state return analysis project. I reviewed the 2008 AR, OH, UT and VA returns. | 10/21/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Working on the state return analysis project. I reviewed the 2008 VT, WV, NC, NJ, OK, TN and TX returns. | 10/21/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Working on the state return analysis project. I reviewed the 2007 OH return. | 10/21/2015 | $210.00 | 0.3 | $63.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Working on the state return analysis project. I reviewed the 2006 VT, NC and TN returns. | 10/21/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Working on the state return analysis project. I reviewed the 2006 OH, UT, and VA returns. | 10/21/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Matt Gentile regarding the status and update of the state return analysis project. | 10/22/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Catch up with Sam Wolpert and Mary Goodwin on the responsibilities for upcoming weeks on the state return analysis project | 10/22/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Planning for tax year 2015 SALT consulting | 10/22/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Catch up with Sam Wolpert, Mary Goodwin, and Ari Shapiro of State Return documentation project. This included scope and timing of project. | 10/26/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | State Return Documentation Project re: analysis of NNi & Subs 2006 returns | 10/26/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Kim Ponder on State Return documentation project regarding project specifics. | 10/26/2015 | $210.00 | 1.0 | $210.00 |

Nortel Networks, Inc.
2015 SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | State Documentation Project re: analysis of 2009 NNI & Subs return: | 10/28/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Nortel State Documentation Project re: analysis of 2010 NNI & Subs Returns | 10/29/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | State Documentation Project re: analysis of state reserves for 2006-2008 | 10/30/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Brett Barnard, Ari Shapiro, and Sam Wolpert on progress of State Return Documentation Project. | 10/30/2015 | $210.00 | 0.5 | $105.00 |