# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

November 1, 2015 through November 30, 2015

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 1.3 | $532.00 |
| Automatic Stay Matters | .6 | 300.00 |
| Creditor Communications and Meetings | 5.7 | 2,258.50 |
| Fee Applications (MNAT- Filing) | 7.6 | 2,309.50 |
| Fee Applications (Others – Filing) | 29.7 | 9,541.00 |
| Fee Applications (MNAT- Objections) | .4 | 118.50 |
| Fee Applications (Others- Objections) | 3.5 | 1,098.00 |
| Other Contested Matters | 17.9 | 7,968.00 |
| Non-Working Travel | 13.9 | 4,691.25 |
| Employee Matters | .1 | 50.00 |
| Court Hearings | 13.2 | 4,603.50 |
| Claims Objections and Administration | 9.5 | 3,809.00 |
| Litigation/Adversary Proceedings | 22.8 | 9,772.50 |
| Schedules/SOFA/U.S. Trustee Reports | 1.1 | 437.50 |
| Allocation | 67.8 | 39,444.50 |
| **TOTAL** | **195.1** | **$86,933.75** |

Nortel Networks, Inc.
63989-DIP
DATE: 12/11/15 16:08:54

PROFORMA 390786                AS OF 11/30/15                INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 3663441 | 221 | Schwartz | 11/06/15 | B | B110 | 0.10 | 65.50 | Review Disclosure Statement of General Beneficial LP |
| 3664291 | 684 | Maddox | 11/11/15 | B | B110 | 0.20 | 52.00 | Revise core parties email service list |
| 3665858 | 961 | Remming | 10/29/15 | B | B110 | 0.10 | 50.00 | Review email from T. Minott re core parties list |
| 3663301 | 971 | Minott | 11/09/15 | B | B110 | 0.10 | 40.50 | Email from M. Livingston re weekly case calendar |
| 3666647 | 971 | Minott | 11/16/15 | B | B110 | 0.10 | 40.50 | Email from M. Livingston re weekly case calendar |
| 3668100 | 971 | Minott | 11/18/15 | B | B110 | 0.10 | 40.50 | Emails from M. Maddox and T. Conklin re removal from creditor matrix |
| 3668651 | 971 | Minott | 11/19/15 | B | B110 | 0.10 | 40.50 | Emails from M. Maddox and T. Conklin re revised creditor matrix |
| 3670196 | 971 | Minott | 11/23/15 | B | B110 | 0.10 | 40.50 | Email from M. Livingston re weekly case calendar |
| 3670995 | 971 | Minott | 11/24/15 | B | B110 | 0.10 | 40.50 | Emails with T. Conklin re case coverage |
| 3673180 | 971 | Minott | 11/30/15 | B | B110 | 0.10 | 40.50 | Review weekly case calendar from M. Livingston |
| 3673125 | 971 | Minott | 11/30/15 | B | B110 | 0.10 | 40.50 | Emails with H. Chan re notice of address change |
| 3673126 | 971 | Minott | 11/30/15 | B | B110 | 0.10 | 40.50 | Email from J. Bromley re notice of address change |
| | | | | Total Task: | B110 | 1.30 | 532.00 | |
| | | Automatic Stay Matters | | | | | | |
| 3665840 | 961 | Remming | 10/27/15 | B | B140 | 0.10 | 50.00 | Review email from H. Murtagh re EMEA counter designations |
| 3665841 | 961 | Remming | 10/27/15 | B | B140 | 0.30 | 150.00 | Research re designations for EMEA appeal (.2); email to H. Murtaugh re same (.1) |
| 3665856 | 961 | Remming | 10/29/15 | B | B140 | 0.10 | 50.00 | Review oral order from J. Stark re appeal |
| 3665386 | 961 | Remming | 11/12/15 | B | B140 | 0.10 | 50.00 | Review Judge Stark oral order re EMEA appeal and email to M. Gurgel, H. Murtaugh and P. Cantwell re same |
| | | | | Total Task: | B140 | 0.60 | 300.00 | |
| | | Creditor Communications and Meetings | | | | | | |
| 3667921 | 684 | Maddox | 11/18/15 | B | B150 | 0.10 | 26.00 | Call with creditor re pleadings received |
| 3667760 | 684 | Maddox | 11/18/15 | B | B150 | 0.10 | 26.00 | Meeting with T Minott re pension callers |
| 3667770 | 684 | Maddox | 11/18/15 | B | B150 | 0.10 | 26.00 | Call with A Roman (pensioner) re removal from matrix |
| 3667785 | 684 | Maddox | 11/18/15 | B | B150 | 0.10 | 26.00 | Call with pensioner re pleadings |

Nortel Networks, Inc.
63989-DIP
DATE: 12/11/15 16:08:54

| 3668377 | 684 | Maddox | 11/19/15 | B | B150 | 0.10 | 26.00 | Call with R Guerrero re destruction motion |
| 3668378 | 684 | Maddox | 11/19/15 | B | B150 | 0.10 | 26.00 | Call with creditor re destruction motion |
| 3668456 | 684 | Maddox | 11/19/15 | B | B150 | 0.10 | 26.00 | Creditor call re motion |
| 3669115 | 684 | Maddox | 11/20/15 | B | B150 | 0.10 | 26.00 | Call with creditor re motion |
| 3668926 | 684 | Maddox | 11/20/15 | B | B150 | 0.20 | 52.00 | Call with creditor re motion (.1); update call log (.1) |
| 3665860 | 961 | Remming | 10/29/15 | B | B150 | 0.10 | 50.00 | Review letter from pensioner re lockbox funds |
| 3667493 | 961 | Remming | 11/17/15 | B | B150 | 0.20 | 100.00 | Review two vmail re document disposal motion |
| 3668681 | 961 | Remming | 11/19/15 | B | B150 | 0.10 | 50.00 | Review vmail from Nortel caller re document disposition motion |
| 3668682 | 961 | Remming | 11/19/15 | B | B150 | 0.10 | 50.00 | Review vmail from re Nortel document disposition motion |
| 3671863 | 961 | Remming | 11/25/15 | B | B150 | 0.30 | 150.00 | Tele w/ S. Gleason re claim document (.2); email to T. Minott re same (.1) |
| 3672967 | 961 | Remming | 11/25/15 | B | B150 | 0.10 | 50.00 | Review email from T. Minott re creditor inquiry |
| 3673345 | 961 | Remming | 11/30/15 | B | B150 | 0.10 | 50.00 | Review emails from M. Cilia and T. Minott re contact from creditor |
| 3667382 | 971 | Minott | 11/17/15 | B | B150 | 0.10 | 40.50 | Call with pensioner re document disposal motion |
| 3667383 | 971 | Minott | 11/17/15 | B | B150 | 0.20 | 81.00 | Voicemail re notice of document disposal motion |
| 3667384 | 971 | Minott | 11/17/15 | B | B150 | 0.20 | 81.00 | Call with pensioner re document disposal motion |
| 3667393 | 971 | Minott | 11/17/15 | B | B150 | 0.10 | 40.50 | Call with former employee re document disposal motion |
| 3667386 | 971 | Minott | 11/17/15 | B | B150 | 0.10 | 40.50 | Call to former employee re document disposal motion |
| 3667388 | 971 | Minott | 11/17/15 | B | B150 | 0.80 | 324.00 | Numerous calls with former employees re document disposal motion |
| 3668106 | 971 | Minott | 11/18/15 | B | B150 | 0.10 | 40.50 | Vm from former employee re document disposal motion |
| 3668120 | 971 | Minott | 11/18/15 | B | B150 | 0.10 | 40.50 | Emails with A. Remming re former employee call |
| 3668114 | 971 | Minott | 11/18/15 | B | B150 | 0.20 | 81.00 | Call with NH Vocational Resources re Records Disposal Motion (.1); office conference with A. Remming re same (.1) |
| 3668626 | 971 | Minott | 11/19/15 | B | B150 | 0.10 | 40.50 | Vms from former employees re document disposal motion |
| 3668639 | 971 | Minott | 11/19/15 | B | B150 | 0.10 | 40.50 | Email from A. Remming re calls re document disposal motion |
| 3669242 | 971 | Minott | 11/20/15 | B | B150 | 0.10 | 40.50 | Email from A. Remming re call from former employee |
| 3669224 | 971 | Minott | 11/20/15 | B | B150 | 0.20 | 81.00 | Call with former employee re records disposal motion |
| 3669239 | 971 | Minott | 11/20/15 | B | B150 | 0.10 | 40.50 | Call with A. Remming re call from oracle |
| 3669220 | 971 | Minott | 11/20/15 | B | B150 | 0.10 | 40.50 | Voicemail from former employee re document disposal motion |
| 3669221 | 971 | Minott | 11/20/15 | B | B150 | 0.10 | 40.50 | Email to P. Cantwell re document disposal motion and Oracle Corporation |
| 3670198 | 971 | Minott | 11/23/15 | B | B150 | 0.10 | 40.50 | Emails from P. Cantwell and D. Abbott re Oracle and document disposal motion |

Nortel Networks, Inc.
63989-DIP
DATE: 12/11/15 16:08:54

Case 09-10138-MFW   Doc 16381-2   Filed 12/11/15   Page 4 of 28

PRO FORMA 390786   AS OF 11/30/15

INVOICE# ******

| 3670192 | 971 | Minott | 11/23/15 | B | B150 | 0.60 | 243.00 | Numerous calls with former employees and other recipients of document disposal motion |
| 3671812 | 971 | Minott | 11/25/15 | B | B150 | 0.20 | 81.00 | Call with creditor re document disposal motion |
| 3673336 | 971 | Minott | 11/30/15 | B | B150 | 0.10 | 40.50 | Emails with M. Cilia re creditor inquiry |
| | | | | Total Task: | B150 | 5.70 | 2,258.50 | |

### Fee Applications (MNAT - Filing)

| 3659185 | 684 | Maddox | 11/05/15 | B | B160 | 1.00 | 260.00 | Review MNAT Oct pro forma |
| 3663489 | 684 | Maddox | 11/10/15 | B | B160 | 1.30 | 338.00 | Revise pro forma |
| 3664681 | 684 | Maddox | 11/11/15 | B | B160 | 0.60 | 156.00 | Prepare fee app for filing (.1); file MNAT Oct fee app (.1); serve fee application (.4) |
| 3664330 | 684 | Maddox | 11/11/15 | B | B160 | 0.70 | 182.00 | Draft notice and COS re MNAT Oct fee app (.2); draft Oct. MNAT fee app (.5) |
| 3665222 | 684 | Maddox | 11/12/15 | B | B160 | 0.50 | 130.00 | File MNAT quarterly app (.2); serve same (.3) |
| 3665083 | 684 | Maddox | 11/12/15 | B | B160 | 1.20 | 312.00 | Draft MNAT quarterly application (1.0); draft COS re MNAT fee app (.1); emails with T Minott re same (.1) |
| 3662307 | 971 | Minott | 11/06/15 | B | B160 | 0.40 | 162.00 | Review and revise Oct. pro forma |
| 3663282 | 971 | Minott | 11/09/15 | B | B160 | 0.80 | 324.00 | Review and revise Oct. pro forma |
| 3664786 | 971 | Minott | 11/11/15 | B | B160 | 0.30 | 121.50 | Review October fee app (.2); conference with M. Maddox re same (.1) |
| 3664789 | 971 | Minott | 11/11/15 | B | B160 | 0.10 | 40.50 | Email from M. Maddox re service of MNAT Oct. fee app |
| 3665293 | 971 | Minott | 11/12/15 | B | B160 | 0.10 | 40.50 | Email from M. Maddox re service of MNAT quarterly fee app |
| 3665304 | 971 | Minott | 11/12/15 | B | B160 | 0.60 | 243.00 | Review MNAT quarterly fee app (.5); review COS re same (.1) |
| | | | | Total Task: | B160 | 7.60 | 2,309.50 | |

### Fee Applications (Others - Filing)

| 3663443 | 221 | Schwartz | 11/06/15 | B | B165 | 0.10 | 65.50 | Review Supplemental Declaration in Support (Sixth) of the Application to Employ Crowell & Moring LLP |
| 3668513 | 322 | Abbott | 11/19/15 | B | B165 | 0.10 | 67.50 | Review 10th monthly Whiteford fee app |
| 3670149 | 322 | Abbott | 11/23/15 | B | B165 | 0.10 | 67.50 | Review Cassells 18th monthly fee app |
| 3670154 | 322 | Abbott | 11/23/15 | B | B165 | 0.10 | 67.50 | Review Torys 54th monthly fee app |
| 3671492 | 322 | Abbott | 11/25/15 | B | B165 | 0.10 | 67.50 | Review 4th Interim Whiteford Taylor fee app |
| 3671494 | 322 | Abbott | 11/25/15 | B | B165 | 0.10 | 67.50 | Review professional fee app |
| 3671665 | 546 | Fusco | 11/25/15 | B | B165 | 0.20 | 52.00 | Draft notice, cos & service list re Torys 55th fee app |
| 3671673 | 546 | Fusco | 11/25/15 | B | B165 | 0.10 | 26.00 | Email to T Minott re John Ray fee app |
| 3672929 | 546 | Fusco | 11/30/15 | B | B165 | 0.10 | 26.00 | Draft notice & cos re Mergis Oct fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 12/11/15 16:08:54

PRO FORMA 390786                                 AS OF 11/30/15                    INVOICE# ******

| 3672930 | 546 | Fusco | 11/30/15 | B | B165 | 0.40 | 104.00 | Efile Mergis Oct staffing & compensation report |
|---------|-----|-------|----------|---|------|------|--------|---|
| 3672931 | 546 | Fusco | 11/30/15 | B | B165 | 0.20 | 52.00 | Prep service of Mergis staffing report |
| 3671842 | 605 | Naimoli | 11/25/15 | B | B165 | 0.30 | 45.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Twenty-Fourth Quarterly Fee Application Of John Ray, As Principal Officer Of Nortel Networks, Inc. And Its Affiliates, For The Period August 1, 2015 Through October 31, 2015 (.2) |
| 3671844 | 605 | Naimoli | 11/25/15 | B | B165 | 0.40 | 60.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Forty-First Interim Application Of Ernst & Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors-In-Possession For July 1, 2015 Through July 31, 2015 (.3) |
| 3671845 | 605 | Naimoli | 11/25/15 | B | B165 | 0.40 | 60.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Forty-Second Interim Application Of Ernst & Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors-In-Possession For August 1, 2015 Through August 31, 2015 (.3) |
| 3671846 | 605 | Naimoli | 11/25/15 | B | B165 | 0.40 | 60.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Forty-Third Interim Application Of Ernst & Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors-In-Possession For September 1, 2015 Through September 30, 2015 (.3) |
| 3671847 | 605 | Naimoli | 11/25/15 | B | B165 | 0.40 | 60.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Twenty-Seventh Quarterly Fee Application Of Ernst & Young LLP For Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors-In-Possession For The Period Of July 1, 2015 Through September 30, 2015 (.3) |
| 3671848 | 605 | Naimoli | 11/25/15 | B | B165 | 0.40 | 60.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Fifty-Fifth Monthly Application Of Torys LLP, As Special Canadian Counsel To Debtors And Debtors-In-Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period October 1, 2015 Through October 31, 2015 (.3) |
| 3671849 | 605 | Naimoli | 11/25/15 | B | B165 | 0.40 | 60.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Fifty-Fourth Monthly Application Of RLKS Executive Solutions LLC, As Consultants To The Debtors And Debtors-In-Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period October 1, 2015 Through October 31, 2015 (.3) |
| 3670184 | 623 | Freeman | 11/23/15 | B | B165 | 0.40 | 60.00 | Prepare, efile and serve Fifty-Fourth Monthly Application of Torys LLP, as Special Canadian Counsel to Debtors and Debtors-In-Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period September 1, 2015 to September 30, 2015 (D.I. 16321) |

| 3670186 | 623 | Freeman | 11/23/15 | B | B165 | 0.40 | 60.00 | Prepare, efile and serve Twenty-Seventh Quarterly Fee Application Request Of Huron Consulting Group As Accounting And Restructuring Consultants For Debtors And Debtors-In-Possession for the period August 1, 2015 to October 31, 2015 (D.I. 16322) |
| 3654648 | 684 | Maddox | 11/02/15 | B | B165 | 0.20 | 52.00 | Revise exhibit A to fee binder |
| 3657526 | 684 | Maddox | 11/03/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re John Ray 55th monthly app (.2); emails with T Minott re same (.1) |
| 3657853 | 684 | Maddox | 11/03/15 | B | B165 | 0.40 | 104.00 | File and serve John Ray fee application |
| 3658668 | 684 | Maddox | 11/04/15 | B | B165 | 0.40 | 104.00 | Revise fee hearing binders |
| 3659228 | 684 | Maddox | 11/05/15 | B | B165 | 0.10 | 26.00 | Further emails with T Minott, C McAllister and K Good re fee order |
| 3659240 | 684 | Maddox | 11/05/15 | B | B165 | 0.10 | 26.00 | Coordinate fee binders to chambers |
| 3659138 | 684 | Maddox | 11/05/15 | B | B165 | 0.10 | 26.00 | Emails with C McAllister re fee order |
| 3663978 | 684 | Maddox | 11/10/15 | B | B165 | 0.10 | 26.00 | Emails with Epiq re service of omnibus fee order |
| 3664715 | 684 | Maddox | 11/11/15 | B | B165 | 0.10 | 26.00 | File AOS re Order (Twenty-Sixth Omnibus) Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses |
| 3667075 | 684 | Maddox | 11/17/15 | B | B165 | 1.00 | 260.00 | File Cleary's Oct. fee app (.2); emails with T Minott and P Cantwell re same (.1); email serve fee app on auditor and trustee (.1); serve fee app on fee app notice parties (.6) |
| 3667366 | 684 | Maddox | 11/17/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re Chilmark Oct fee app (.2); emails with T Minott re same (.1) |
| 3667397 | 684 | Maddox | 11/17/15 | B | B165 | 0.50 | 130.00 | File and serve Chilmark Oct fee app (.4); revise fee chart (.1) |
| 3667065 | 684 | Maddox | 11/17/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re Cleary Oct fee app (.2); emails with T Minott re same (.1) |
| 3667815 | 684 | Maddox | 11/18/15 | B | B165 | 0.20 | 52.00 | Emails with P Cantwell re excel detail for Cleary's Oct fee app (.1); emails with examiner re same (.1) |
| 3668376 | 684 | Maddox | 11/19/15 | B | B165 | 0.20 | 52.00 | Draft COS re Chilmark quarterly app (.1); emails with T Minott re same (.1) |
| 3668381 | 684 | Maddox | 11/19/15 | B | B165 | 0.50 | 130.00 | File Chilmark quarterly app (.2); serve same (.3) |
| 3668882 | 684 | Maddox | 11/20/15 | B | B165 | 0.60 | 156.00 | File and serve Cleary's quarterly app (.4); emails with P Cantwell re same (.1); emails with T Minott re same (.1) |
| 3668922 | 684 | Maddox | 11/20/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re Huron fee app (.2); emails with C Brown and T Minott re same (.1) |
| 3668876 | 684 | Maddox | 11/20/15 | B | B165 | 0.20 | 52.00 | Draft COS re Cleary quarterly app (.1); emails with T Minott re same (.1) |
| 3669076 | 684 | Maddox | 11/20/15 | B | B165 | 0.50 | 130.00 | File and serve Huron Oct fee application |
| 3669077 | 684 | Maddox | 11/20/15 | B | B165 | 0.10 | 26.00 | Update examiner fee app chart |
| 3672637 | 684 | Maddox | 11/30/15 | B | B165 | 1.00 | 260.00 | File and serve CM Sept app (.5); file and serve CM Oct fee app (.5) |
| 3672642 | 684 | Maddox | 11/30/15 | B | B165 | 0.40 | 104.00 | File and serve CM quarterly app |

Nortel Networks, Inc.
63989-DIP
DATE: 12/11/15 16:08:54
PROFORMA 390786
AS OF 11/30/15
INVOICE# ******

| 3672714 | 684 | Maddox | 11/30/15 | B | B165 | 0.10 | 26.00 | Draft COS re RLKS quarterly app |
| 3672731 | 684 | Maddox | 11/30/15 | B | B165 | 0.40 | 104.00 | File and serve RLKS quarterly fee app |
| 3672469 | 684 | Maddox | 11/30/15 | B | B165 | 0.60 | 156.00 | Draft notice of C&M Sept fee app (.1); draft COS re same (.1); draft notice of C&M Oct fee app (.1); draft COS re same (.1); draft COS re C&M quarterly (.1); emails with T Minott re same (.1) |
| 3672609 | 684 | Maddox | 11/30/15 | B | B165 | 1.80 | 468.00 | Prepare fee exhibit A for Aug-Oct 2015 |
| 3672633 | 684 | Maddox | 11/30/15 | B | B165 | 0.10 | 26.00 | Draft Torys cos re quarterly app |
| 3672305 | 684 | Maddox | 11/30/15 | B | B165 | 0.40 | 104.00 | Prepare fee applications of professionals for fee binder |
| 3672381 | 961 | Remming | 11/06/15 | B | B165 | 0.10 | 50.00 | Review and respond to email from C. Samis re quarterly fees |
| 3663374 | 961 | Remming | 11/09/15 | B | B165 | 0.20 | 100.00 | Review and respond to email from C. Samis re fees (.1); emails w/ T. Minott re same (.1) |
| 3656083 | 971 | Minott | 11/02/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re quarterly fee hearing and fee binders |
| 3658277 | 971 | Minott | 11/03/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re John Ray fee app |
| 3658302 | 971 | Minott | 11/03/15 | B | B165 | 0.30 | 121.50 | Review John Ray Sept.-Oct. fee application (.2); emails with R. Smith re same (.1) |
| 3658316 | 971 | Minott | 11/03/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of John Ray Sept.-Oct. fee app |
| 3658914 | 971 | Minott | 11/04/15 | B | B165 | 0.10 | 40.50 | Email to fee professionals re fee hearing and omnibus fee order |
| 3658904 | 971 | Minott | 11/04/15 | B | B165 | 0.30 | 121.50 | Weekly fee application/CNO email to Nortel |
| 3658905 | 971 | Minott | 11/04/15 | B | B165 | 0.10 | 40.50 | Email from P. Cantwell re omnibus fee order |
| 3659459 | 971 | Minott | 11/05/15 | B | B165 | 0.10 | 40.50 | Conference with M. Maddox re omnibus fee order |
| 3659445 | 971 | Minott | 11/05/15 | B | B165 | 0.20 | 81.00 | Email from M. Maddox re omnibus fee order |
| 3659446 | 971 | Minott | 11/05/15 | B | B165 | 0.10 | 40.50 | Emails from C. McClamb and M. Maddox re Ex. B to omnibus fee order |
| 3662221 | 971 | Minott | 11/06/15 | B | B165 | 0.20 | 81.00 | Emails with A. Remming and K. Ponder re omnibus fee order |
| 3663283 | 971 | Minott | 11/09/15 | B | B165 | 0.10 | 40.50 | Email from C. Samis re fee app issue |
| 3663284 | 971 | Minott | 11/09/15 | B | B165 | 0.10 | 40.50 | Further emails with A. Remming re professional fee payments |
| 3664107 | 971 | Minott | 11/10/15 | B | B165 | 0.10 | 40.50 | Emails with K. Ponder re omnibus fee order reconciliation |
| 3664112 | 971 | Minott | 11/10/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of 26th omnibus fee order |
| 3664131 | 971 | Minott | 11/10/15 | B | B165 | 0.10 | 40.50 | Email to fee professionals re entered 26th omnibus fee order |
| 3664132 | 971 | Minott | 11/10/15 | B | B165 | 0.10 | 40.50 | Email to K. Ponder re Twenty-Sixth Omnibus fee order |
| 3664793 | 971 | Minott | 11/11/15 | B | B165 | 0.40 | 162.00 | Weekly fee application/CNO email to Nortel |
| 3664778 | 971 | Minott | 11/11/15 | B | B165 | 0.10 | 40.50 | Emails with K. Ponder re fee application payments |
| 3664779 | 971 | Minott | 11/11/15 | B | B165 | 0.10 | 40.50 | Email to C. Samis re quarterly fee app payments |
| 3666594 | 971 | Minott | 11/13/15 | B | B165 | 0.20 | 81.00 | Email to K. Ponder re CDS invoice (.1); email from P. Cantwell re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/11/15 16:08:54

PROFORMA 390786   AS OF 11/30/15   INVOICE# ******

| 3666593 | 971 | Minott | 11/13/15 | B | B165 | 0.10 | 40.50 | Emails with A. Eber re CDS invoice |
| 3667389 | 971 | Minott | 11/17/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Cleary Oct. fee app |
| 3667391 | 971 | Minott | 11/17/15 | B | B165 | 0.40 | 162.00 | Emails with J. Forini re Chilmark Oct. fee app (.1); review same (.2); review Notice and COS re same (.1) |
| 3667387 | 971 | Minott | 11/17/15 | B | B165 | 0.40 | 162.00 | Email from P. Cantwell re Cleary Oct. fee app (.1); review same (.2); review Notice and COS re same (.1) |
| 3667398 | 971 | Minott | 11/17/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Chilmark Oct. fee app |
| 3668111 | 971 | Minott | 11/18/15 | B | B165 | 0.10 | 40.50 | Conf. with M. Maddox re Cleary Oct. excel spreadsheet |
| 3668112 | 971 | Minott | 11/18/15 | B | B165 | 0.10 | 40.50 | Email from P. Cantwell re Cleary Oct. excel spreadsheet |
| 3668119 | 971 | Minott | 11/18/15 | B | B165 | 0.20 | 81.00 | Emails with A. Eber re CDS invoice (.1); email to K. Ponder re same (.1) |
| 3668103 | 971 | Minott | 11/18/15 | B | B165 | 0.30 | 121.50 | Weekly fee application/CNO email to Nortel |
| 3668642 | 971 | Minott | 11/19/15 | B | B165 | 0.20 | 81.00 | Email to U.S. Trustee and Fee Examiner re Cleary Oct. under seal materials |
| 3668645 | 971 | Minott | 11/19/15 | B | B165 | 0.60 | 243.00 | Attn: to Cleary Oct. under seal materials |
| 3668646 | 971 | Minott | 11/19/15 | B | B165 | 0.20 | 81.00 | Email to A. Eber re expert materials and email re same |
| 3668633 | 971 | Minott | 11/19/15 | B | B165 | 0.30 | 121.50 | Emails with J. Forini re Chilmark quarterly fee app (.1); review same (.1); review COS re same (.1) |
| 3669222 | 971 | Minott | 11/20/15 | B | B165 | 0.20 | 81.00 | Review Notice and COS re Huron Consulting Oct. fee app |
| 3669241 | 971 | Minott | 11/20/15 | B | B165 | 0.10 | 40.50 | Emails from P. Cantwell and M. Maddox re quarterly fee hearing |
| 3669219 | 971 | Minott | 11/20/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Huron Oct. fee app |
| 3669240 | 971 | Minott | 11/20/15 | B | B165 | 0.20 | 81.00 | Review Huron Oct. fee app and emails with C. Brown re same |
| 3669243 | 971 | Minott | 11/20/15 | B | B165 | 0.10 | 40.50 | Emails from M. Maddox re service of Cleary quarterly fee app |
| 3669245 | 971 | Minott | 11/20/15 | B | B165 | 0.20 | 81.00 | Email from P. Cantwell re Cleary quarterly fee app (.1); review same (.1) |
| 3669276 | 971 | Minott | 11/20/15 | B | B165 | 0.10 | 40.50 | Email to O. Perales re Sept. and Oct. fee applications |
| 3669277 | 971 | Minott | 11/20/15 | B | B165 | 0.10 | 40.50 | Email to A. Collins re Torys fee applications |
| 3669278 | 971 | Minott | 11/20/15 | B | B165 | 0.10 | 40.50 | Email to J. Lee and K. Northcutt re EY fee applications |
| 3669279 | 971 | Minott | 11/20/15 | B | B165 | 0.10 | 40.50 | Email to C. Brown re Huron Consulting fee applications |
| 3669280 | 971 | Minott | 11/20/15 | B | B165 | 0.10 | 40.50 | Email to K. Schultea re RLKS Oct. and quarterly fee apps |
| 3669281 | 971 | Minott | 11/20/15 | B | B165 | 0.10 | 40.50 | Emails with A. Collins re Torys Aug.-Oct. fee apps |
| 3669284 | 971 | Minott | 11/20/15 | B | B165 | 0.10 | 40.50 | Review COS re Cleary fee app and emails with M. Maddox re same |
| 3670193 | 971 | Minott | 11/23/15 | B | B165 | 0.20 | 81.00 | Emails from W. Freeman re service of Torys and Huron fee apps (.1); email to U.S. Trustee and Fee Examiner re excel spreadsheet re Torys Sept. fee app (.1) |
| 3670199 | 971 | Minott | 11/23/15 | B | B165 | 0.10 | 40.50 | Emails with A. Collins re Torys Sept. fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 12/11/15 16:08:54

PROFORMA 390786    AS OF 11/30/15    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3670200 | 971 | Minott | 11/23/15 | B | B165 | 0.20 | 81.00 | Draft Notice and COS re Torys fee app (.1); email to W. Freeman re same (.1) |
| 3670201 | 971 | Minott | 11/23/15 | B | B165 | 0.40 | 162.00 | Review Torys Sept. fee app |
| 3670197 | 971 | Minott | 11/23/15 | B | B165 | 0.20 | 81.00 | Review Huron quarterly fee app (.1); email to W. Freeman re same (.1) |
| 3670207 | 971 | Minott | 11/23/15 | B | B165 | 0.10 | 40.50 | Emails with K. Schultea re RLKS fee applications |
| 3670999 | 971 | Minott | 11/24/15 | B | B165 | 0.10 | 40.50 | Email from R. Smith re John Ray quarterly fee app |
| 3670998 | 971 | Minott | 11/24/15 | B | B165 | 0.10 | 40.50 | Email to R. Smith re John Ray quarterly fee application |
| 3671800 | 971 | Minott | 11/25/15 | B | B165 | 0.70 | 283.50 | Review EY July, August and Sept. fee applications and quarterly fee application and notices (.5) and COS re same (.2) |
| 3671817 | 971 | Minott | 11/25/15 | B | B165 | 0.10 | 40.50 | Email from L. Behra re Benesch fee applications |
| 3671797 | 971 | Minott | 11/25/15 | B | B165 | 0.30 | 121.50 | Review RLKS Oct. fee application and Notice and COS re same |
| 3671798 | 971 | Minott | 11/25/15 | B | B165 | 0.30 | 121.50 | Review Torys October fee application and Notice and COS re same (.2); emails with A. Collins re same (.1) |
| 3671821 | 971 | Minott | 11/25/15 | B | B165 | 0.30 | 121.50 | Review John Ray quarterly fee app (.2); review COS re same (.1) |
| 3671830 | 971 | Minott | 11/25/15 | B | B165 | 0.10 | 40.50 | Emails with K. Schultea re Oct. fee app |
| 3671851 | 971 | Minott | 11/25/15 | B | B165 | 0.20 | 81.00 | Multiple emails from T. Naimoli re service of professional fee apps |
| 3671852 | 971 | Minott | 11/25/15 | B | B165 | 0.10 | 40.50 | Email to K. Schultea re as-filed RLKS Oct. fee app |
| 3673092 | 971 | Minott | 11/30/15 | B | B165 | 0.10 | 40.50 | Review RLKS quarterly fee app and emails with K. Schultea and M. Maddox re same |
| 3673096 | 971 | Minott | 11/30/15 | B | B165 | 0.10 | 40.50 | Review COS re RLKS quarterly fee app and emails with M. Maddox re same |
| 3673097 | 971 | Minott | 11/30/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Mergis compensation report and emails with R. Fusco re same |
| 3673115 | 971 | Minott | 11/30/15 | B | B165 | 0.10 | 40.50 | Review C&M October fee application |
| 3673116 | 971 | Minott | 11/30/15 | B | B165 | 0.20 | 81.00 | Review C&M quarterly fee app (.1); review and revise notices and COS re C&M fee apps (.1) |
| 3673112 | 971 | Minott | 11/30/15 | B | B165 | 0.10 | 40.50 | Call with A. Collins re Torys quarterly fee app |
| 3673114 | 971 | Minott | 11/30/15 | B | B165 | 0.20 | 81.00 | Review C&M September fee application |
| 3673093 | 971 | Minott | 11/30/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of C&M fee apps |
| 3673094 | 971 | Minott | 11/30/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of Torys quarterly fee app |
| 3673127 | 971 | Minott | 11/30/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of RLKS quarterly fee app |
| 3673118 | 971 | Minott | 11/30/15 | B | B165 | 0.20 | 81.00 | Review Torys quarterly fee app (.1); emails with A. Collins and M. Maddox re same (.1) |
| 3673119 | 971 | Minott | 11/30/15 | B | B165 | 0.10 | 40.50 | Review COS re Torys quarterly fee app and emails with M. Maddox re same |
| 3673120 | 971 | Minott | 11/30/15 | B | B165 | 0.20 | 81.00 | Review Mergis October compensation report and email to M. Maddox re same (.1); emails with T. Ross re same (.1) |

Nortel Networks, Inc.                                    PRO FORMA - 596786                    As of 11/30/15                    INVOICE# ******
63989-DIP
DATE: 12/11/15 16:08:54

|  |  |  |  |  |  | Total Task: | B165 | 29.70 | 9,541.00 |  |
|---|---|---|---|---|---|---|---|---|---|---|

Fee Applications (MNAT - Objections)

| 3665026 | 684 | Maddox | 11/12/15 | B | B170 | 0.20 | 52.00 | Draft CNO re MNAT Sept fee app (.1); emails with T Minott re same (.1) |
|---|---|---|---|---|---|---|---|---|
| 3665218 | 684 | Maddox | 11/12/15 | B | B170 | 0.10 | 26.00 | File CNO re MNAT Sept fee app |
| 3665305 | 971 | Minott | 11/12/15 | B | B170 | 0.10 | 40.50 | Review MNAT Sept. CNO and emails with M. Maddox re same |

|  |  |  |  |  | Total Task: | B170 | 0.40 | 118.50 |
|---|---|---|---|---|---|---|---|---|

Fee Applications (Other - Objections)

| 3671662 | 546 | Fusco | 11/25/15 | B | B175 | 0.10 | 26.00 | Email to R Smith re obj to John Ray October fee app |
|---|---|---|---|---|---|---|---|---|
| 3663329 | 605 | Naimoli | 11/09/15 | B | B175 | 0.20 | 30.00 | Review and respond to email from M. Maddox re filing of CNO (.1); Prepare & efile Certificate of No Objection Regarding Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of September 1, 2015 through September 30, 2015 (.1) |
| 3671843 | 605 | Naimoli | 11/25/15 | B | B175 | 0.20 | 30.00 | Review and respond to email from T. Minott re filing and service of CNO (.1); Prepare, efile & serve Certificate of No Objection re Fifty-First Monthly Application of John Ray for the Period September 1, 2015 through October 31, 2015 (.1) |
| 3654363 | 684 | Maddox | 11/02/15 | B | B175 | 0.10 | 26.00 | Emails with J Scarbourgh re final fee reports |
| 3662500 | 684 | Maddox | 11/09/15 | B | B175 | 0.20 | 52.00 | Emails with T Ross and T Minott re Mergis CNO (.1); draft CNO re Mergis Sept report (.1) |
| 3663982 | 684 | Maddox | 11/10/15 | B | B175 | 0.10 | 26.00 | Emails with T Minott re Akin, Cleary, EY final report |
| 3667975 | 684 | Maddox | 11/18/15 | B | B175 | 0.20 | 52.00 | File CNO re Cleary Sept app (.1); file CNO re Huron Sept app (.1) |
| 3667588 | 684 | Maddox | 11/18/15 | B | B175 | 0.40 | 104.00 | Emails with C Brown re Huron Sept CNO (.1); draft Huron CNO (.1); emails with Cleary re Sept CNO (.1); draft Cleary CNO (.1) |
| 3668819 | 684 | Maddox | 11/20/15 | B | B175 | 0.20 | 52.00 | Draft CNO re C&M Aug fee app (.1); emails with O Perales and T Minott re same (.1) |
| 3669143 | 684 | Maddox | 11/20/15 | B | B175 | 0.10 | 26.00 | File CNO re C&M fee app |
| 3668873 | 684 | Maddox | 11/20/15 | B | B175 | 0.10 | 26.00 | Draft John Ray Sept./Oct. CNO |
| 3662225 | 971 | Minott | 11/06/15 | B | B175 | 0.10 | 40.50 | Further emails with K. Ponder re Whiteford September CNO |
| 3663297 | 971 | Minott | 11/09/15 | B | B175 | 0.10 | 40.50 | Email from T. Ross re Mergis Group Sept. CNO |
| 3663298 | 971 | Minott | 11/09/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Mergis CNO |
| 3663285 | 971 | Minott | 11/09/15 | B | B175 | 0.10 | 40.50 | Emails with A. Remming re Whiteford CNO and omnibus fee order |
| 3664108 | 971 | Minott | 11/10/15 | B | B175 | 0.10 | 40.50 | Emails with M. Maddox re Cleary, EY and Akin Gump final fee reports |
| 3668108 | 971 | Minott | 11/18/15 | B | B175 | 0.10 | 40.50 | Review Cleary Sept. CNO and emails with M. Maddox re same |
| 3668109 | 971 | Minott | 11/18/15 | B | B175 | 0.10 | 40.50 | Review Huron Sept. CNO and emails with M. Maddox re same |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3668117 | 971 | Minott | 11/18/15 | B | B175 | 0.20 | 81.00 | Emails from M. Maddox (.1) and P. Cantwell (.1) re Cleary Sept CNO |
| 3668118 | 971 | Minott | 11/18/15 | B | B175 | 0.20 | 81.00 | Emails from M. Maddox (.1) and C. Brown (.1) re Huron Sept. CNO |
| 3669286 | 971 | Minott | 11/20/15 | B | B175 | 0.10 | 40.50 | Review C&M Aug. CNO and emails with M. Maddox re comment re same |
| 3669285 | 971 | Minott | 11/20/15 | B | B175 | 0.10 | 40.50 | Emails from M. Maddox and M. Almy re Crowell & Moring Aug. CNO |
| 3671820 | 971 | Minott | 11/25/15 | B | B175 | 0.10 | 40.50 | Email from R. Smith re John Ray CNO |
| 3671801 | 971 | Minott | 11/25/15 | B | B175 | 0.10 | 40.50 | Review John Ray CNO and email to T. Naimoli re same |
| 3671816 | 971 | Minott | 11/25/15 | B | B175 | 0.10 | 40.50 | Email from R. Fusco re John Ray Aug.-Oct. CNO |
| | | | Total Task: | B175 | | 3.50 | 1,098.00 | |

Other Contested Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3656566 | 221 | Schwartz | 11/02/15 | B | B190 | 0.10 | 65.50 | Review E&Y Stipulation to Extend Time |
| 3671934 | 221 | Schwartz | 11/17/15 | B | B190 | 0.30 | 196.50 | Review Debtors' Motion for Entry of an Order (I) Approving Procedures for the Abandonment, Disposal, or Destruction of Specified Hard Copy Documents and Electronic Data; (II) Waiving Compliance with Certain Retention Laws and Ordinances; and (III) Granting Related Relief |
| 3672015 | 221 | Schwartz | 11/20/15 | B | B190 | 0.10 | 65.50 | Review K. Ivo and D. Abbott emails re: Oracle Inquiry re Debtors' Motion for Authorization to Abandon Electronic Data |
| 3672067 | 221 | Schwartz | 11/23/15 | B | B190 | 0.10 | 65.50 | Review D. Abbott email re: Oracle Inquiry re Debtors' Motion for Authorization to Abandon Electronic Data |
| 3672068 | 221 | Schwartz | 11/23/15 | B | B190 | 0.10 | 65.50 | Review K. Ivo email re: Oracle Inquiry re Debtors' Motion for Authorization to Abandon Electronic Data |
| 3672134 | 221 | Schwartz | 11/24/15 | B | B190 | 0.10 | 65.50 | Review D. Dean email re: Stipulation and Proposed Order Regarding Briefing Schedule |
| 3672135 | 221 | Schwartz | 11/24/15 | B | B190 | 0.10 | 65.50 | Review C. Parker and D. Dean emails w\ attachment re: revised Stipulation and Proposed Order Regarding Briefing Schedule |
| 3672136 | 221 | Schwartz | 11/25/15 | B | B190 | 0.10 | 65.50 | Review N. Barners and C. Parker re: briefing stipulation |
| 3672138 | 221 | Schwartz | 11/25/15 | B | B190 | 0.10 | 65.50 | Review proposed order Briefing Schedule - Revised Stipulation and Proposed Order Regarding Briefing Schedule by Joint Administrators and Foreign Representatives for the Foreign Debtor |
| 3672140 | 221 | Schwartz | 11/25/15 | B | B190 | 0.10 | 65.50 | Review D. Laskin email w\ attachment of Revised Stipulation and Proposed Order Regarding Briefing Schedule |
| 3672141 | 221 | Schwartz | 11/25/15 | B | B190 | 0.10 | 65.50 | Review Certification of Counsel Regarding Scheduling Order for the Joint Administrators' Motion to Dismiss the U.S. Debtors' Third-Party Complaint and to Vacate the Order Impleading the EMEA Debtors |
| 3672150 | 221 | Schwartz | 11/25/15 | B | B190 | 0.10 | 65.50 | Review Objection to Debtors' Motion for Entry of an Order (I) Approving Procedures for the Abandonment, Disposal, or Destruction of Specified Hard Copy Documents and Electronic Data; (II) Waiving Compliance with Certain Retention Laws and Ordinances; and (III) Granting Related Relief |
| 3669006 | 322 | Abbott | 11/20/15 | B | B190 | 0.10 | 67.50 | Review corresp re: doc destruction |

PRO FORMA 596786                        AS OF 11/30/15           INVOICE# ******

| 3654757 | 684 | Maddox | 11/02/15 | B | B190 | 0.20 | 52.00 | File PPI stipulation extending time (.1); emails with T Minott re same (.1) |
| 3657220 | 684 | Maddox | 11/03/15 | B | B190 | 0.10 | 26.00 | Emails with T Minott re 3rd circuit Demel filing |
| 3658700 | 684 | Maddox | 11/04/15 | B | B190 | 0.20 | 52.00 | Review briefing schedule |
| 3663975 | 684 | Maddox | 11/10/15 | B | B190 | 0.10 | 26.00 | Emails with Epiq, T Minott, A Remming and P Cantwell re service of motion on matrix |
| 3664516 | 684 | Maddox | 11/11/15 | B | B190 | 0.30 | 78.00 | Draft notice of disposal motion (.1); conf with T Minott re same (.1); emails with T Minott re same (.1) |
| 3664520 | 684 | Maddox | 11/11/15 | B | B190 | 0.40 | 104.00 | Review multiple emails with Epiq, Cleary, T Minott and A Remming re service of disposal motion |
| 3664529 | 684 | Maddox | 11/11/15 | B | B190 | 0.20 | 52.00 | Prepare disposal motion for filing |
| 3664553 | 684 | Maddox | 11/11/15 | B | B190 | 0.40 | 104.00 | File disposal motion (.3); serve same (.1) |
| 3668388 | 684 | Maddox | 11/19/15 | B | B190 | 0.20 | 52.00 | File AOS re Debtors' Motion for Entry of an Order (I) Approving Procedures for the Abandonment, Disposal, or Destruction of Specified Hard Copy Documents and Electronic Data; (II) Waiving Compliance with Certain Retention Laws and Ordinances; and (III) Granting Related Relief (.1); emails with T Conklin and T Minott re same (.1) |
| 3665848 | 961 | Remming | 10/28/15 | B | B190 | 0.30 | 150.00 | Office conf. w/ T. Minott re EMEA and Demel appeal issues |
| 3665849 | 961 | Remming | 10/28/15 | B | B190 | 0.20 | 100.00 | Office conf. w/ T. Minott re designations (.1); review as-filed version of same (.1) |
| 3665863 | 961 | Remming | 10/29/15 | B | B190 | 0.20 | 100.00 | Review and respond to email from P. Cantwell re filing deadlines (.1); email to M. Gurgel re same (.1) |
| 3672323 | 961 | Remming | 11/02/15 | B | B190 | 0.10 | 50.00 | Review email from T. Minott re PPI appeal extension |
| 3672347 | 961 | Remming | 11/03/15 | B | B190 | 0.10 | 50.00 | Review emails from L. Lipner and T. Minott re Demel appeal |
| 3672345 | 961 | Remming | 11/03/15 | B | B190 | 0.10 | 50.00 | Office conf. w/ T. Minott re Demel motion |
| 3663371 | 961 | Remming | 11/09/15 | B | B190 | 0.10 | 50.00 | Review email from P. Cantwell re document motion |
| 3672406 | 961 | Remming | 11/10/15 | B | B190 | 0.10 | 50.00 | Office conf. w/ T. Minott re document disposal motion |
| 3672403 | 961 | Remming | 11/10/15 | B | B190 | 0.50 | 250.00 | Review email from P. Cantwell re document disposal motion (.1); office conf. w/ T. Minott re same (.2); tele w/ P. Cantwell and T. Minott re same (.2) |
| 3664846 | 961 | Remming | 11/11/15 | B | B190 | 1.50 | 750.00 | Analyze and edit document disposal motion |
| 3664847 | 961 | Remming | 11/11/15 | B | B190 | 0.20 | 100.00 | Office conf. w/ T. Minott re document disposal motion (.1); review email from P. Cantwell re same (.1) |
| 3666767 | 961 | Remming | 11/16/15 | B | B190 | 0.10 | 50.00 | Review email from D. Laskin circulating EMEA MTD; email to CGSH re same |
| 3667073 | 961 | Remming | 11/17/15 | B | B190 | 0.10 | 50.00 | Review emails from T. Minott and P. Cantwell re document disposal motion |
| 3667492 | 961 | Remming | 11/17/15 | B | B190 | 0.10 | 50.00 | Office conf. w/ T. Minott re document disposal motion |
| 3668142 | 961 | Remming | 11/18/15 | B | B190 | 0.10 | 50.00 | Review vmail re document disposition motion |

Nortel Networks, Inc.
63989-DIP
DATE: 12/11/15 16:08:54

PRO FORMA 596786                    AS OF 11/30/15                    INVOICE# ******

| 3668130 | 961 | Remming | 11/18/15 | B | B190 | 1.30 | 650.00 | Review EMEA motion to dismiss |
|---|---|---|---|---|---|---|---|---|
| 3668679 | 961 | Remming | 11/19/15 | B | B190 | 0.20 | 100.00 | Review emails from L. Lipner, T. Minott and A. Ruiz re C&M 9019 motion |
| 3669054 | 961 | Remming | 11/20/15 | B | B190 | 0.10 | 50.00 | Office conf w/ T. Minott and M. Maddox re call log re document disposal motion |
| 3672441 | 961 | Remming | 11/23/15 | B | B190 | 0.10 | 50.00 | Review email from P. Cantwell re document disposition motion |
| 3672451 | 961 | Remming | 11/23/15 | B | B190 | 0.50 | 250.00 | Review and respond to email from H. Murtaugh re EMEA scheduling orders (.1); review same (.3); email to H. Murtaugh re same (.1) |
| 3672453 | 961 | Remming | 11/23/15 | B | B190 | 0.10 | 50.00 | Review email from D. Abbott re document destruction motion |
| 3672455 | 961 | Remming | 11/23/15 | B | B190 | 0.10 | 50.00 | Review add'l email from D. Abbott re document destruction motion |
| 3672456 | 961 | Remming | 11/23/15 | B | B190 | 0.10 | 50.00 | Review email from I. Keller re document disposition motion |
| 3671080 | 961 | Remming | 11/24/15 | B | B190 | 0.10 | 50.00 | Review email from D. Dean re EMEA scheduling orders |
| 3670684 | 961 | Remming | 11/24/15 | B | B190 | 0.10 | 50.00 | Email to H. Murtaugh re EMEA scheduling orders |
| 3671057 | 961 | Remming | 11/24/15 | B | B190 | 0.10 | 50.00 | Review emails from C. Beaudrias and D. Dean re EMEA briefing schedule |
| 3671076 | 961 | Remming | 11/24/15 | B | B190 | 0.20 | 100.00 | Review emails from H. Murtaugh and C. Beaudris re scheduling order |
| 3656084 | 971 | Minott | 11/02/15 | B | B190 | 0.20 | 81.00 | Emails with J. VanLare re as-filed PPI stipulation |
| 3656086 | 971 | Minott | 11/02/15 | B | B190 | 0.10 | 40.50 | Email to M. Maddox re PPI stipulation |
| 3656087 | 971 | Minott | 11/02/15 | B | B190 | 0.10 | 40.50 | Emails with P. Keane re PPI stipulation |
| 3656088 | 971 | Minott | 11/02/15 | B | B190 | 0.20 | 81.00 | Emails with J. VanLare re PPI stipulation |
| 3658293 | 971 | Minott | 11/03/15 | B | B190 | 0.20 | 81.00 | Conference with M. Maddox re Demel long form application (.1); email to L. Lipner and A. Remming re same (.1) |
| 3658295 | 971 | Minott | 11/03/15 | B | B190 | 0.20 | 81.00 | Email from L. Lipner re Demel long form application |
| 3659447 | 971 | Minott | 11/05/15 | B | B190 | 0.10 | 40.50 | Review Demel motion for appointment of counsel |
| 3663279 | 971 | Minott | 11/09/15 | B | B190 | 0.80 | 324.00 | Email from P. Cantwell re draft document disposal motion (.1); review same (.7) |
| 3664109 | 971 | Minott | 11/10/15 | B | B190 | 0.10 | 40.50 | Email from Y. Manatakis re service of document disposal motion |
| 3664110 | 971 | Minott | 11/10/15 | B | B190 | 0.10 | 40.50 | Email from P. Cantwell re Canadian document disposal order |
| 3664095 | 971 | Minott | 11/10/15 | B | B190 | 0.20 | 81.00 | Email from Epiq re service of document disposal motion (.1); conference with A. Remming re same (.1) |
| 3664093 | 971 | Minott | 11/10/15 | B | B190 | 0.10 | 40.50 | Email from P. Cantwell re service of document disposal motion |
| 3664094 | 971 | Minott | 11/10/15 | B | B190 | 0.10 | 40.50 | Email from P. Cantwell re filing and service of document disposal motion |
| 3664137 | 971 | Minott | 11/10/15 | B | B190 | 0.50 | 202.50 | Office conference with A. Remming re records disposal motion (.1); call with P. Cantwell and A. Remming re service of same (.3); email to Epiq re same (.1) |
| 3664138 | 971 | Minott | 11/10/15 | B | B190 | 0.90 | 364.50 | Review draft document disposal motion |

Nortel Networks, Inc.
63989-DIP
DATE: 12/11/15 16:08:54

PRO FORMA 396786                                      AS OF 11/30/15                          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3664159 | 971 | Minott | 11/10/15 | B | B190 | 0.20 | 81.00 | Conference with A. Remming re service of document disposal motion (.1); emails with P. Cantwell re same (.1) |
| 3664165 | 971 | Minott | 11/10/15 | B | B190 | 0.10 | 40.50 | Further email from P. Cantwell re document disposal motion |
| 3664445 | 971 | Minott | 11/10/15 | B | B190 | 0.10 | 40.50 | Email from Epiq re service of document disposal motion |
| 3664780 | 971 | Minott | 11/11/15 | B | B190 | 1.00 | 405.00 | Email from P. Cantwell re document disposal motion (.1); emails with P. Cantwell re appendices (.1); attn. to finalizing motion (.6); email to M. Maddox re notice of motion (.1); review same (.1) |
| 3664781 | 971 | Minott | 11/11/15 | B | B190 | 0.20 | 81.00 | Emails with P. Cantwell and T. Conklin re document disposal motion |
| 3664787 | 971 | Minott | 11/11/15 | B | B190 | 0.10 | 40.50 | Further email from Epiq re service of document disposal motion |
| 3664782 | 971 | Minott | 11/11/15 | B | B190 | 0.10 | 40.50 | Conference with A. Remming re records disposal motion |
| 3664783 | 971 | Minott | 11/11/15 | B | B190 | 0.10 | 40.50 | Email to M. Maddox re records disposal motion |
| 3664784 | 971 | Minott | 11/11/15 | B | B190 | 0.10 | 40.50 | Email from M. Maddox re service of document disposal motion |
| 3664785 | 971 | Minott | 11/11/15 | B | B190 | 0.10 | 40.50 | Emails from T. Conklin and P. Cantwell re forms re document disposal motion |
| 3665315 | 971 | Minott | 11/12/15 | B | B190 | 0.20 | 81.00 | Emails from A. Remming and M. Gurgel re EMEA appeal and briefing schedule |
| 3665303 | 971 | Minott | 11/12/15 | B | B190 | 0.10 | 40.50 | Emails from T. Conklin and P. Cantwell re service of records disposal motion |
| 3667038 | 971 | Minott | 11/16/15 | B | B190 | 0.20 | 81.00 | Email from D. Laskin re EMEA motion to dismiss third party complaint (.1); email from A. Remming re same (.1) |
| 3667385 | 971 | Minott | 11/17/15 | B | B190 | 0.30 | 121.50 | Emails with P. Cantwell re document disposal motion |
| 3668113 | 971 | Minott | 11/18/15 | B | B190 | 0.20 | 81.00 | Conference with M. Maddox re document disposal motion calls |
| 3671000 | 971 | Minott | 11/24/15 | B | B190 | 0.10 | 40.50 | Email from Epiq re correspondence from former employee |
| 3671001 | 971 | Minott | 11/24/15 | B | B190 | 0.10 | 40.50 | Review proposed order re briefing schedule re EMEA appeal |
| 3671002 | 971 | Minott | 11/24/15 | B | B190 | 0.10 | 40.50 | Email from P. Cantwell re response re document disposal motion |
| 3670997 | 971 | Minott | 11/24/15 | B | B190 | 0.10 | 40.50 | Review Teasley objection re document disposal motion and email to P. Cantwell re same |
| 3673111 | 971 | Minott | 11/30/15 | B | B190 | 0.10 | 40.50 | Review AOS re Order re Crowell & Moring 9019 Motion and emails with M. Maddox re same |

|  |  | Total Task: | B190 | 17.90 | 7,968.00 | |

Non-Working Travel

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3663370 | 322 | Abbott | 11/09/15 | B | B195 | 5.40 | 1,822.50 | Travel to and from Allocation mediation in NY |
| 3664931 | 322 | Abbott | 11/11/15 | B | B195 | 6.50 | 2,193.75 | Travel to and from mediation |
| 3666824 | 322 | Abbott | 11/16/15 | B | B195 | 2.00 | 675.00 | Travel to NY for allocation appellate mediation |

|  |  | Total Task: | B195 | 13.90 | 4,691.25 | |

Employee Matters

Nortel Networks, Inc.
63989-DIP
DATE: 12/11/15 16:08:54

PRO FORMA 396786                          AS OF 11/30/15          INVOICE# ******

| 3665861 | 961 | Remming | 10/29/15 | B | B220 | 0.10 | 50.00 | Review email from T. Minott re pensioner letter |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total Task: B220 | 0.10 | 50.00 | |

Court Hearings

| 3671931 | 221 | Schwartz | 11/11/15 | B | B300 | 0.10 | 65.50 | Review Notice of Agenda of Matters Scheduled Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/12/2015 |
|---|---|---|---|---|---|---|---|---|
| 3672464 | 322 | Abbott | 11/26/15 | B | B300 | 0.10 | 67.50 | Review 12/2 agenda letter |
| 3657381 | 684 | Maddox | 11/03/15 | B | B300 | 0.40 | 104.00 | File Notice of Rescheduled Status Conference Time from January 22, 2016 at 9:30 a.m. to January 22, 2016 at 10:00 a.m. (.1); serve same (.2); draft NOS re same (.1) |
| 3657401 | 684 | Maddox | 11/03/15 | B | B300 | 0.40 | 104.00 | File and serve Notice of Rescheduled Hearing Date from January 19, 2016 at 10:00 a.m. (ET) to January 22, 2016 at 10:00 a.m. (ET) (.3); draft NOS re same (.1) |
| 3657437 | 684 | Maddox | 11/03/15 | B | B300 | 0.10 | 26.00 | File NOS re Notice of Rescheduled Status Conference Time from January 22, 2016 at 9:30 a.m. to January 22, 2016 at 10:00 a.m. |
| 3657217 | 684 | Maddox | 11/03/15 | B | B300 | 0.30 | 78.00 | Draft notice of change of status conference time for SNMP (.2); emails with T Minott and A Remming re same (.1) |
| 3657456 | 684 | Maddox | 11/03/15 | B | B300 | 0.10 | 26.00 | File NOS re Notice of Rescheduled Hearing Date from January 19, 2016 at 10:00 a.m. (ET) to January 22, 2016 at 10:00 a.m. (ET) |
| 3656505 | 684 | Maddox | 11/03/15 | B | B300 | 0.20 | 52.00 | Emails with S Scaruzzi and T Minott re Jan omnibus hearing date (.1); emails with T Minott and Cleary team re same (.1) |
| 3657085 | 684 | Maddox | 11/03/15 | B | B300 | 0.30 | 78.00 | Draft notice of rescheduled hearing (.1); emails with T Minott and S Scaruzzi re rescheduled hearing (.2) |
| 3658636 | 684 | Maddox | 11/04/15 | B | B300 | 0.30 | 78.00 | Draft 11/12/15 draft agenda (.2); emails with T Minott re same (.1) |
| 3663497 | 684 | Maddox | 11/10/15 | B | B300 | 0.70 | 182.00 | File 11/12/15 agenda (.1); emails with T Minott re same (.1); serve agenda (.4); draft NOS re same (.1) |
| 3663503 | 684 | Maddox | 11/10/15 | B | B300 | 0.10 | 26.00 | Coordinate copy of agenda to chambers |
| 3663820 | 684 | Maddox | 11/10/15 | B | B300 | 0.20 | 52.00 | Draft amended agenda (.1); emails with T Minott re same (.1) |
| 3663859 | 684 | Maddox | 11/10/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott and P Cantwell re hearing |
| 3663895 | 684 | Maddox | 11/10/15 | B | B300 | 0.50 | 130.00 | File amended agenda (.1); draft NOS re same (.3); serve amended agenda (.1) |
| 3663974 | 684 | Maddox | 11/10/15 | B | B300 | 0.10 | 26.00 | File NOS re agenda and amended agenda |
| 3668246 | 684 | Maddox | 11/19/15 | B | B300 | 0.30 | 78.00 | Draft 12.2 agenda |
| 3669084 | 684 | Maddox | 11/20/15 | B | B300 | 0.20 | 52.00 | Revise 12/2 agenda (.1); emails with T Minott re same (.1) |
| 3672709 | 684 | Maddox | 11/30/15 | B | B300 | 0.20 | 52.00 | Draft amended agenda (.1); emails with T Minott re same (.1) |
| 3672756 | 684 | Maddox | 11/30/15 | B | B300 | 0.20 | 52.00 | Serve agenda |
| 3672909 | 684 | Maddox | 11/30/15 | B | B300 | 0.40 | 104.00 | Further revise amended agenda (.1); file amended agenda (.1); serve same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/11/15 16:08:54

PRO FORMA  596786                          AS OF 11/30/15                    INVOICE#  ******

| 3672932 | 684 | Maddox | 11/30/15 | B | B300 | 0.20 | 52.00 | Draft NOS re amended agenda |
|---------|-----|--------|----------|---|------|------|-------|-----------------------------|
| 3672942 | 684 | Maddox | 11/30/15 | B | B300 | 0.10 | 26.00 | File NOS re agenda and amended agenda |
| 3672306 | 684 | Maddox | 11/30/15 | B | B300 | 0.20 | 52.00 | Revise 12.2.15 agenda (.1); emails with T Minott re same (.1) |
| 3672434 | 684 | Maddox | 11/30/15 | B | B300 | 0.40 | 104.00 | File agenda (.1); prepare hearing binder for Judge (.2); coordinate binder to chambers (.1) |
| 3672755 | 684 | Maddox | 11/30/15 | B | B300 | 0.20 | 52.00 | Draft NOS re agenda |
| 3665839 | 961 | Remming | 10/27/15 | B | B300 | 0.10 | 50.00 | Review email from T. Minott re fee hearing |
| 3665842 | 961 | Remming | 10/27/15 | B | B300 | 0.20 | 100.00 | Office conf. w/ T. Minott re agenda for 11/3 hearing and review email from T. Minott re same |
| 3665862 | 961 | Remming | 10/29/15 | B | B300 | 0.20 | 100.00 | Review and respond to email from M. Gurgel re potential hearing date (.1); email to T. Minott re same (.1) |
| 3672342 | 961 | Remming | 11/03/15 | B | B300 | 0.10 | 50.00 | Review email from T. Minott re hearing dates |
| 3672343 | 961 | Remming | 11/03/15 | B | B300 | 0.20 | 100.00 | Office conf. w/ T. Minott re January omnibus hearing date (.1); email to D. Abbott and CGSH re same (.1) |
| 3672344 | 961 | Remming | 11/03/15 | B | B300 | 0.10 | 50.00 | Office conf. w/ T. Minott re hearing dates in January 2016 |
| 3656498 | 961 | Remming | 11/03/15 | B | B300 | 0.10 | 50.00 | Review email from M Livingston re hearing dates. |
| 3672382 | 961 | Remming | 11/06/15 | B | B300 | 0.10 | 50.00 | Office conf. w/ T. Minott re quarterly fee hearing |
| 3658285 | 971 | Minott | 11/03/15 | B | B300 | 0.10 | 40.50 | Email to S. Scaruzzi re rescheduled omnibus hearing |
| 3658287 | 971 | Minott | 11/03/15 | B | B300 | 0.20 | 81.00 | Further emails with S. Scaruzzi re 1/22 omnibus hearing (.1); conference with A. Remming re same (.1) |
| 3658301 | 971 | Minott | 11/03/15 | B | B300 | 0.10 | 40.50 | Review NOS re rescheduled hearing date and emails with M. Maddox re same |
| 3658288 | 971 | Minott | 11/03/15 | B | B300 | 0.10 | 40.50 | Office conference with M. Maddox re notices of rescheduled hearing date and time |
| 3658289 | 971 | Minott | 11/03/15 | B | B300 | 0.10 | 40.50 | Further email from Chambers re omnibus hearing dates |
| 3658298 | 971 | Minott | 11/03/15 | B | B300 | 0.10 | 40.50 | Review notice of rescheduled hearing date and emails with M. Maddox re same |
| 3658319 | 971 | Minott | 11/03/15 | B | B300 | 0.10 | 40.50 | Email from S. Scaruzzi re 1/19 omnibus hearing |
| 3658321 | 971 | Minott | 11/03/15 | B | B300 | 0.20 | 81.00 | Email to M. Livingston, D. Abbott and A. Remming re 1/19 omnibus hearing (.1); email from M. Livingston re same (.1) |
| 3658323 | 971 | Minott | 11/03/15 | B | B300 | 0.10 | 40.50 | Office conference with A. Remming re 1/22 hearing |
| 3658324 | 971 | Minott | 11/03/15 | B | B300 | 0.30 | 121.50 | Email from M. Livingston re omnibus hearing date (.1); email from D. Abbott re same (.1); email from A. Remming re 1/19 omnibus hearing (.1) |
| 3658920 | 971 | Minott | 11/04/15 | B | B300 | 0.10 | 40.50 | Emails with M. Maddox re 11/12 agenda |
| 3658911 | 971 | Minott | 11/04/15 | B | B300 | 0.10 | 40.50 | Review draft agenda |
| 3662201 | 971 | Minott | 11/06/15 | B | B300 | 0.10 | 40.50 | Email from M. Livingston re 11/12 draft agenda |

| 3662227 | 971 | Minott | 11/06/15 | B | B300 | 0.10 | 40.50 | Further email from M. Livingston re comment re 11/12 agenda |
| 3662216 | 971 | Minott | 11/06/15 | B | B300 | 0.10 | 40.50 | Email to Cleary re 11/12 draft agenda |
| 3663299 | 971 | Minott | 11/09/15 | B | B300 | 0.10 | 40.50 | Emails with M. Livingston re 11/12 agenda |
| 3664125 | 971 | Minott | 11/10/15 | B | B300 | 0.20 | 81.00 | Review draft 11/12 amended agenda (.1); email to M. Livingston and M. Maddox re same (.1) |
| 3664126 | 971 | Minott | 11/10/15 | B | B300 | 0.10 | 40.50 | Emails with M. Livingston re amended agenda and email to M. Maddox re same |
| 3664127 | 971 | Minott | 11/10/15 | B | B300 | 0.10 | 40.50 | Review NOS re 11/12 agenda and emails with M. Maddox re same |
| 3664128 | 971 | Minott | 11/10/15 | B | B300 | 0.10 | 40.50 | Further email from P. Cantwell re fee hearing |
| 3664130 | 971 | Minott | 11/10/15 | B | B300 | 0.10 | 40.50 | Review NOS re amended agenda and emails with M. Maddox re same |
| 3664119 | 971 | Minott | 11/10/15 | B | B300 | 0.70 | 283.50 | Review fee exhibit A re 11/12 agenda |
| 3664120 | 971 | Minott | 11/10/15 | B | B300 | 0.20 | 81.00 | Emails with S. Scauruzzi re omnibus fee order and 11/12 hearing |
| 3664121 | 971 | Minott | 11/10/15 | B | B300 | 0.10 | 40.50 | Further emails with S. Scaruzzi re 11/12 hearing |
| 3664122 | 971 | Minott | 11/10/15 | B | B300 | 0.10 | 40.50 | Email to M. Maddox re 11/12 amended agenda |
| 3664123 | 971 | Minott | 11/10/15 | B | B300 | 0.10 | 40.50 | Emails with P. Cantwell re 11/12 fee hearing |
| 3664124 | 971 | Minott | 11/10/15 | B | B300 | 0.10 | 40.50 | Email to fee professionals re 11/12 hearing |
| 3664115 | 971 | Minott | 11/10/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re 11/12 agenda |
| 3664116 | 971 | Minott | 11/10/15 | B | B300 | 0.10 | 40.50 | Conference with M. Maddox re 11/12 agenda |
| 3669210 | 971 | Minott | 11/20/15 | B | B300 | 0.10 | 40.50 | Email from M. Livingston re 12/2 draft agenda |
| 3669212 | 971 | Minott | 11/20/15 | B | B300 | 0.20 | 81.00 | Office conference with M. Maddox re 12/2 draft agenda (.1); email to Cleary re draft agenda (.1) |
| 3669214 | 971 | Minott | 11/20/15 | B | B300 | 0.10 | 40.50 | Review 12/2 agenda |
| 3670204 | 971 | Minott | 11/23/15 | B | B300 | 0.10 | 40.50 | Emails with M. Livingston re 12/2 agenda |
| 3673102 | 971 | Minott | 11/30/15 | B | B300 | 0.20 | 81.00 | Review NOS re 12/2 agenda and amended agenda (.1); emails with M. Maddox re same (.1) |
| 3673134 | 971 | Minott | 11/30/15 | B | B300 | 0.10 | 40.50 | Emails with M. Maddox re 12/2 agenda |
| 3673135 | 971 | Minott | 11/30/15 | B | B300 | 0.10 | 40.50 | Email from M. Gurgel re CNO re Sterling Mets 9019 motion and 12/2 agenda |
| 3673136 | 971 | Minott | 11/30/15 | B | B300 | 0.10 | 40.50 | Email from A. Remming re 12/2 hearing |
| 3673121 | 971 | Minott | 11/30/15 | B | B300 | 0.10 | 40.50 | Emails with S. Scaruzzi re 12/2 amended agenda |
| 3673122 | 971 | Minott | 11/30/15 | B | B300 | 0.10 | 40.50 | Review and revise draft 12/2 amended agenda |
| 3673095 | 971 | Minott | 11/30/15 | B | B300 | 0.10 | 40.50 | Email to M. Livingston, M. Gurgel, P. Cantwell, M. Gianis, A. Remming and M. Maddox re draft 12/2 amended agenda |
| 3673117 | 971 | Minott | 11/30/15 | B | B300 | 0.10 | 40.50 | Review 12/2 agenda |

PRO FORMA  598786                                          As of: 11/30/15                        INVOICE#  ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3673110 | 971 | Minott | 11/30/15 | B | B300 | 0.10 | 40.50 | Further email from M. Gurgel re 12/2 hearing |
| 3673099 | 971 | Minott | 11/30/15 | B | B300 | 0.10 | 40.50 | Emails with M. Livingston re 12/2 amended agenda |

Total Task:  B300   13.20   4,603.50

### Claims Objections and Administration

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3666391 | 221 | Schwartz | 11/10/15 | B | B310 | 0.20 | 131.00 | Review Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Crowell & Moring LLP |
| 3672100 | 221 | Schwartz | 11/23/15 | B | B310 | 0.10 | 65.50 | Review Notice of Settlement of Certain Post-Petition Claims Against the Debtors |
| 3672109 | 221 | Schwartz | 11/24/15 | B | B310 | 0.10 | 65.50 | Review Order Approving The Stipulation Resolving Claims With Crowell & Moring LLP |
| 3669653 | 594 | Conway | 11/23/15 | B | B310 | 0.30 | 78.00 | Email from and to T. Minott re filing affidavit of service re claim (.1); extract, prep for efiling (.1); efile w/the Court (.1) |
| 3657276 | 684 | Maddox | 11/03/15 | B | B310 | 0.30 | 78.00 | Draft notice of Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Crowell & Moring LLP (.1); draft COS re same (.1); emails with T Minott re same (.1) |
| 3657466 | 684 | Maddox | 11/03/15 | B | B310 | 0.40 | 104.00 | File Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Crowell & Moring LLP (.2); serve same (.2) |
| 3657556 | 684 | Maddox | 11/03/15 | B | B310 | 0.30 | 78.00 | Draft NOS (.1); emails with T Minott re same (.1); file NOS re Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Crowell & Moring LLP (.1) |
| 3668458 | 684 | Maddox | 11/19/15 | B | B310 | 0.30 | 78.00 | File Notice of Settlement of Certain Post-Petition Claims Against the Debtors (.1); emails with T Minott re same (.1); serve notice (.1) |
| 3668469 | 684 | Maddox | 11/19/15 | B | B310 | 0.20 | 52.00 | File CNO re Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Crowell & Moring LLP (.1); coordinate CNO and motion to chambers (.1) |
| 3668247 | 684 | Maddox | 11/19/15 | B | B310 | 0.20 | 52.00 | Draft CNO re C&M 9019 motion (.1); emails with T Minott re same (.1) |
| 3669113 | 684 | Maddox | 11/20/15 | B | B310 | 0.10 | 26.00 | Emails with Epiq re service of C&M 9019 order |
| 3672616 | 684 | Maddox | 11/30/15 | B | B310 | 0.10 | 26.00 | File AOS re Order Approving The Stipulation Resolving Claims With Crowell & Moring LLP |
| 3665844 | 961 | Remming | 10/27/15 | B | B310 | 0.70 | 350.00 | Tele w/ M. Cilia and T. Minott and D. Kantorczyk re proof of claim analysis |
| 3665843 | 961 | Remming | 10/27/15 | B | B310 | 0.50 | 250.00 | Prepare for call w/ RLKS and T. Minott re claim issue |
| 3672402 | 961 | Remming | 11/10/15 | B | B310 | 0.20 | 100.00 | Review and respond to email from R. Eckenrod re claim resolution (.1); office conf. w/ T. Minott re same (.1) |
| 3664855 | 961 | Remming | 11/11/15 | B | B310 | 0.20 | 100.00 | Tele w/ L. Lipner re claim objection issue |
| 3668739 | 961 | Remming | 11/19/15 | B | B310 | 0.10 | 50.00 | Email to R. Eckenrod re claim stipulation |
| 3668666 | 961 | Remming | 11/19/15 | B | B310 | 0.10 | 50.00 | Review email from A. Ruiz re settlement stip |

| 3672465 | 961 | Remming | 11/23/15 | B | B310 | 0.10 | 50.00 | Review emails from A. Ruiz and T. Minott re settlement notices |
| 3658325 | 971 | Minott | 11/03/15 | B | B310 | 0.10 | 40.50 | Emails with A. Ruiz re 9019 motion re Crowell & Moring stipulation |
| 3658292 | 971 | Minott | 11/03/15 | B | B310 | 0.30 | 121.50 | Review Crowell & Moring 9019 motion |
| 3658296 | 971 | Minott | 11/03/15 | B | B310 | 0.10 | 40.50 | Email to M. Maddox re notice and COS re Crowell & Moring 9019 motion |
| 3658297 | 971 | Minott | 11/03/15 | B | B310 | 0.20 | 81.00 | Review Notice and COS re C&M 9019 motion |
| 3664106 | 971 | Minott | 11/10/15 | B | B310 | 0.10 | 40.50 | Email to A. Remming re draft COC re revised order re Grelck claim |
| 3664133 | 971 | Minott | 11/10/15 | B | B310 | 0.10 | 40.50 | Office conference with A. Remming re Grelck claim COC |
| 3664134 | 971 | Minott | 11/10/15 | B | B310 | 0.40 | 162.00 | Draft COC and proposed revised order re Grelck claim |
| 3664135 | 971 | Minott | 11/10/15 | B | B310 | 0.10 | 40.50 | Emails with A. Remming re Grelck claim |
| 3664136 | 971 | Minott | 11/10/15 | B | B310 | 0.20 | 81.00 | Email from A. Remming re COC re revised order re claim 2659 (.1); email from R. Eckenrod re same (.1) |
| 3668116 | 971 | Minott | 11/18/15 | B | B310 | 0.10 | 40.50 | Emails with M. Cilia re pension claims information request |
| 3668627 | 971 | Minott | 11/19/15 | B | B310 | 0.10 | 40.50 | Email from M. Maddox re service of notice of proposed settlement of certain claims |
| 3668628 | 971 | Minott | 11/19/15 | B | B310 | 0.10 | 40.50 | Email to M. Maddox re notice of proposed post-petition settlement of certain claims |
| 3668629 | 971 | Minott | 11/19/15 | B | B310 | 0.10 | 40.50 | Email to U.S. Trustee, committee and bondholder group re notice of proposed post-petition settlement of employee claims |
| 3668630 | 971 | Minott | 11/19/15 | B | B310 | 0.40 | 162.00 | Emails with M. Livingston re notices of proposed post-petition settlement of employee claims (.1); review same (.3) |
| 3668634 | 971 | Minott | 11/19/15 | B | B310 | 0.20 | 81.00 | Email from A. Ruiz re ASM settlement motion and stipulation |
| 3668635 | 971 | Minott | 11/19/15 | B | B310 | 0.20 | 81.00 | Emails with A. Remming re Grelck COC (.1); email to M. Cilia and A. Remming re same (.1) |
| 3668636 | 971 | Minott | 11/19/15 | B | B310 | 0.10 | 40.50 | Email from R. Eckenrod re certification of counsel re Grelck claims |
| 3668637 | 971 | Minott | 11/19/15 | B | B310 | 0.10 | 40.50 | Review CNO re Crowell & Moring 9019 motion |
| 3668638 | 971 | Minott | 11/19/15 | B | B310 | 0.20 | 81.00 | Email from L. Lipner re Crowell & Moring 9019 Motion CNO (.1); email from A. Ruiz re same (.1) |
| 3668641 | 971 | Minott | 11/19/15 | B | B310 | 0.10 | 40.50 | Email to A. Ruiz and L. Lipner re Crowell & Moring 9019 Motion |
| 3668656 | 971 | Minott | 11/19/15 | B | B310 | 0.20 | 81.00 | Review draft ASM capital stipulation and 9019 motion |
| 3669217 | 971 | Minott | 11/20/15 | B | B310 | 0.10 | 40.50 | Email from M. Maddox re Order approving C&M 9019 motion |
| 3670206 | 971 | Minott | 11/23/15 | B | B310 | 0.10 | 40.50 | Email to A. Conway and R. Fusco re AOS re notice of proposed settlements |
| 3670203 | 971 | Minott | 11/23/15 | B | B310 | 0.50 | 202.50 | Research re prepetition claim settlements and emails with M. Livingston and A. Ruiz re same |
| 3670191 | 971 | Minott | 11/23/15 | B | B310 | 0.10 | 40.50 | Further email from M. Livingston re notice of settlements |
| 3670195 | 971 | Minott | 11/23/15 | B | B310 | 0.20 | 81.00 | Review AOS re notice of proposed postpetition claims settlement (.1); emails with A. Conway and R. Fusco re same (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3671829 | 971 | Minott | 11/25/15 | B | B310 | 0.10 | 40.50 | Email to M. Cilia, M. Livingston and A. Remming re claimant inquiry re notice of settlement of post petition claims |
| 3673103 | 971 | Minott | 11/30/15 | B | B310 | 0.40 | 162.00 | Emails from M. Cilia re Hain Capital claims (.3); conference with A. Remming re same (.1) |
| | | | | Total Task: | B310 | 9.50 | 3,809.00 | |

### Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3671933 | 221 | Schwartz | 11/17/15 | B | B330 | 0.30 | 196.50 | Review Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims by and Among the Debtors, Sterling Mets, L.P. and Queens Ballpark Company, L.L.C. |
| 3671602 | 322 | Abbott | 11/25/15 | B | B330 | 0.10 | 67.50 | Review corresp re: updated scheduling order re: SNMP |
| 3664140 | 605 | Naimoli | 11/10/15 | B | B330 | 0.30 | 45.00 | Review and respond to email from T. Minott re filing of motion (.1); Prepare & efile Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims by and Among the Debtors, Sterling Mets, L.P. and Queens Ballpark Company, L.L.C. (.2) |
| 3658672 | 684 | Maddox | 11/04/15 | B | B330 | 0.10 | 26.00 | Conf. with A Remming re SNMP brief on friday |
| 3659345 | 684 | Maddox | 11/05/15 | B | B330 | 0.30 | 78.00 | Meeting with M Hall re brief and appendix filing |
| 3659386 | 684 | Maddox | 11/05/15 | B | B330 | 0.10 | 26.00 | Meeting with T Minott re brief filing |
| 3664012 | 684 | Maddox | 11/10/15 | B | B330 | 0.20 | 52.00 | Draft notice of Mets 9019 motion (.1); emails with T Minott re same (.1) |
| 3664718 | 684 | Maddox | 11/11/15 | B | B330 | 0.10 | 26.00 | File AOS re Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims by and Among the Debtors, Sterling Mets, L.P. and Queens Ballpark Company, L.L.C. |
| 3667645 | 684 | Maddox | 11/18/15 | B | B330 | 0.40 | 104.00 | Draft status report (.1); emails with T Minott re same (.1); revise status report dates (.2) |
| 3668860 | 684 | Maddox | 11/20/15 | B | B330 | 0.10 | 26.00 | Draft cos re status report |
| 3672304 | 684 | Maddox | 11/30/15 | B | B330 | 0.10 | 26.00 | File Sterling 9019 cno |
| 3672294 | 684 | Maddox | 11/30/15 | B | B330 | 0.20 | 52.00 | Draft Sterling Mets 9019 CNO (.1); emails with T Minott re same (.1) |
| 3672946 | 684 | Maddox | 11/30/15 | B | B330 | 0.20 | 52.00 | Serve Order Approving the Stipulation of Settlement of Claims by and Among the Debtors, Sterling Mets, L.P. and Queens Ballpark Company, L.L.C. (.1); draft NOS re same (.1) |
| 3673046 | 684 | Maddox | 11/30/15 | B | B330 | 0.10 | 26.00 | File NOS re Order Approving the Stipulation of Settlement of Claims by and Among the Debtors, Sterling Mets, L.P. and Queens Ballpark Company, L.L.C. |
| 3665859 | 961 | Remming | 10/29/15 | B | B330 | 0.40 | 200.00 | Research for P. Cantwell re SNMP summary judgment motion |
| 3665876 | 961 | Remming | 10/30/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re SNMP depo transcript |
| 3665878 | 961 | Remming | 10/30/15 | B | B330 | 0.10 | 50.00 | Review email from D. Dean re SNMP depo |
| 3658649 | 961 | Remming | 11/03/15 | B | B330 | 0.10 | 50.00 | Review email from P. Cantwell re SNMP SJ motion |
| 3658658 | 961 | Remming | 11/03/15 | B | B330 | 0.10 | 50.00 | Review email from T. Minott re sealing of SNMP SJ brief |

Nortel Networks, Inc.
63989-DIP
DATE: 12/11/15 16:08:54

PRO FORMA  396780                    As of: 11/30/15              INVOICE# ******

| 3672348 | 961 | Remming | 11/03/15 | B | B330 | 0.10 | 50.00 | Review notice of changed hearing time for SNMP status conf |
|---------|-----|---------|----------|---|------|------|-------|---|
| 3672350 | 961 | Remming | 11/03/15 | B | B330 | 0.20 | 100.00 | Office conf. w/ T. Minott re SNMP and Allocation briefs |
| 3672346 | 961 | Remming | 11/03/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from T. Minott re SNMP hearing |
| 3672364 | 961 | Remming | 11/04/15 | B | B330 | 0.10 | 50.00 | Office conf. w/ T. Minott re sealed documents for SNMP SJ brief |
| 3672362 | 961 | Remming | 11/04/15 | B | B330 | 0.30 | 150.00 | Prep for filing of SNMP SJ brief |
| 3658741 | 961 | Remming | 11/04/15 | B | B330 | 0.10 | 50.00 | Office conf. w/ T. Minott re sealed documents for SNMP SJ brief |
| 3672378 | 961 | Remming | 11/05/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from M. Gurgel re draft SJ brief |
| 3672379 | 961 | Remming | 11/06/15 | B | B330 | 2.20 | 1,100.00 | Analyze and edit draft SNMP SJ motion |
| 3672380 | 961 | Remming | 11/06/15 | B | B330 | 0.40 | 200.00 | Continue to analyze and edit draft SNMP SJ motion |
| 3672383 | 961 | Remming | 11/06/15 | B | B330 | 0.20 | 100.00 | Review draft of Cantwell declaration |
| 3672384 | 961 | Remming | 11/06/15 | B | B330 | 0.10 | 50.00 | Review email from M. Gurgel re motion and order re summary judgment |
| 3672385 | 961 | Remming | 11/06/15 | B | B330 | 0.60 | 300.00 | Review email from M. Gurgel re motion and order re SJ memo (.1); review drafts of same (.2); research re same (.2); email to M. Gurgel re same (.1) |
| 3672386 | 961 | Remming | 11/06/15 | B | B330 | 0.10 | 50.00 | Office conf w/ T. Minott re SNMP SJ motion |
| 3672387 | 961 | Remming | 11/06/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from T. Minott re SNMP SJ motion and proposed order |
| 3672388 | 961 | Remming | 11/06/15 | B | B330 | 0.10 | 50.00 | Review email from P. Cantwell re prep for SNMP SJ brief |
| 3672389 | 961 | Remming | 11/06/15 | B | B330 | 1.30 | 650.00 | Review revised version of SNMP SJ brief |
| 3672390 | 961 | Remming | 11/06/15 | B | B330 | 0.50 | 250.00 | Prepare SNMP SJ brief for filing |
| 3672405 | 961 | Remming | 11/10/15 | B | B330 | 0.70 | 350.00 | Review Mets 9019 motion |
| 3663998 | 961 | Remming | 11/10/15 | B | B330 | 0.10 | 50.00 | Office conf. w/ T. Minott re Sterling Mets motion |
| 3672480 | 961 | Remming | 11/30/15 | B | B330 | 0.10 | 50.00 | Review and respond to email from M. Gurgel re Mets settlement |
| 3658294 | 971 | Minott | 11/03/15 | B | B330 | 0.10 | 40.50 | Review notice of rescheduled status conference and emails with M. Maddox and A. Remming re same |
| 3658279 | 971 | Minott | 11/03/15 | B | B330 | 0.20 | 81.00 | Review emails from P. Cantwell and M. Gurgel re SNMP brief (.1); review District Court Local Rules re same (.1) |
| 3658280 | 971 | Minott | 11/03/15 | B | B330 | 0.20 | 81.00 | Conference with A. Remming re SNMP and allocation appeal briefs |
| 3658312 | 971 | Minott | 11/03/15 | B | B330 | 0.10 | 40.50 | Further emails with P. Cantwell re SNMP brief |
| 3658318 | 971 | Minott | 11/03/15 | B | B330 | 0.10 | 40.50 | Email to P. Cantwell, E. Gallagher and A. Remming re SNMP brief |
| 3658300 | 971 | Minott | 11/03/15 | B | B330 | 0.10 | 40.50 | Email from M. Gurgel re SNMP status conference |
| 3658913 | 971 | Minott | 11/04/15 | B | B330 | 0.40 | 162.00 | Conference with A. Remming re SNMP motion to seal (.1); research re same (.3) |
| 3658909 | 971 | Minott | 11/04/15 | B | B330 | 0.20 | 81.00 | Conference with M. Maddox re SNMP brief and appendix |

PRO FORMA 396786                    As of 11/30/15                    INVOICE# ******

| 3658924 | 971 | Minott | 11/04/15 | B | B330 | 0.20 | 81.00 | Conf. with A. Remming re SNMP brief (.1); Vm for P. Cantwell re same (.1) |
|---|---|---|---|---|---|---|---|---|
| 3659449 | 971 | Minott | 11/05/15 | B | B330 | 0.20 | 81.00 | Call with P. Cantwell re SNMP brief and appendix |
| 3659450 | 971 | Minott | 11/05/15 | B | B330 | 0.40 | 162.00 | Office conference with M. Maddox re SNMP brief (.2); office conference with M. Hall re same (.2) |
| 3659434 | 971 | Minott | 11/05/15 | B | B330 | 0.30 | 121.50 | Call with A. Remming and P. Cantwell re SNMP brief, appendix and declaration in support |
| 3662202 | 971 | Minott | 11/06/15 | B | B330 | 0.20 | 81.00 | Email from P. Cantwell re SNMP SJ brief |
| 3662203 | 971 | Minott | 11/06/15 | B | B330 | 0.30 | 121.50 | Review Cantwell declaration in support of motion for summary judgment |
| 3662204 | 971 | Minott | 11/06/15 | B | B330 | 0.10 | 40.50 | Conference with M. Hall re SNMP brief |
| 3662208 | 971 | Minott | 11/06/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re draft SNMP brief |
| 3662314 | 971 | Minott | 11/06/15 | B | B330 | 3.10 | 1,255.50 | Attn: to finalizing SNMP brief and appendix materials for filing |
| 3662226 | 971 | Minott | 11/06/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re comment re Cantwell declaration in support of motion for summary judgment |
| 3662218 | 971 | Minott | 11/06/15 | B | B330 | 0.20 | 81.00 | Call with A. Remming and P. Cantwell re SNMP brief and exhibits |
| 3662210 | 971 | Minott | 11/06/15 | B | B330 | 2.10 | 850.50 | Review and revise draft SNMP brief in support of motion for summary judgment |
| 3662211 | 971 | Minott | 11/06/15 | B | B330 | 0.30 | 121.50 | Email to P. Cantwell re comments re draft SNMP brief |
| 3662229 | 971 | Minott | 11/06/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re comments re draft motion for summary judgment |
| 3662308 | 971 | Minott | 11/06/15 | B | B330 | 0.10 | 40.50 | Emails with A. Remming re motion for summary judgment and conference with A. Remming re same |
| 3662309 | 971 | Minott | 11/06/15 | B | B330 | 0.10 | 40.50 | Emails with P. Cantwell re motion for summary judgment |
| 3662310 | 971 | Minott | 11/06/15 | B | B330 | 0.10 | 40.50 | Finalize SNMP motion for partial summary judgment |
| 3662311 | 971 | Minott | 11/06/15 | B | B330 | 0.30 | 121.50 | Attn: to service of SNMP motion for summary judgment, brief in support, appendix and declaration |
| 3662312 | 971 | Minott | 11/06/15 | B | B330 | 0.20 | 81.00 | Review revised SNMP brief |
| 3662313 | 971 | Minott | 11/06/15 | B | B330 | 0.30 | 121.50 | Draft NOS re SNMP summary judgment pleadings |
| 3664096 | 971 | Minott | 11/10/15 | B | B330 | 0.10 | 40.50 | Email from A. Remming re Sterling Mets 9019 Motion |
| 3664097 | 971 | Minott | 11/10/15 | B | B330 | 0.10 | 40.50 | Emails with P. Cantwell re service of Sterling Mets 9019 motion |
| 3664098 | 971 | Minott | 11/10/15 | B | B330 | 0.10 | 40.50 | Email to T. Naimoli re Sterling Mets 9019 motion |
| 3664101 | 971 | Minott | 11/10/15 | B | B330 | 0.50 | 202.50 | Review Sterling Mets 9019 Motion and Stipulation |
| 3664102 | 971 | Minott | 11/10/15 | B | B330 | 0.10 | 40.50 | Email to M. Maddox re Notice re Sterling Mets 9019 motion |
| 3664103 | 971 | Minott | 11/10/15 | B | B330 | 0.10 | 40.50 | Further email from P. Cantwell re Sterling Mets 9019 motion and stipulation |
| 3664104 | 971 | Minott | 11/10/15 | B | B330 | 0.10 | 40.50 | Emails with Epiq re service of Sterling Mets 9019 Motion |
| 3664105 | 971 | Minott | 11/10/15 | B | B330 | 0.10 | 40.50 | Email from P. Cantwell re Sterling Mets 9019 motion and stipulation |

Nortel Networks, Inc.
63989-DIP
DATE: 12/11/15 16:08:54

PRO FORMA - 590780                    AS OF 11/30/15                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3664092 | 971 | Minott | 11/10/15 | B | B330 | 0.10 | 40.50 | Email to Epiq re service of Sterling Mets 9019 motion |
| 3664777 | 971 | Minott | 11/11/15 | B | B330 | 0.10 | 40.50 | Emails with P. Cantwell re Sterling Mets 9019 motion |
| 3664790 | 971 | Minott | 11/11/15 | B | B330 | 0.10 | 40.50 | Review AOS re omnibus fee order and Sterling Mets 9019 motion |
| 3673129 | 971 | Minott | 11/30/15 | B | B330 | 0.10 | 40.50 | Review NOS re Order re Sterling Mets 9019 Motion and emails with M. Maddox re same |
| 3673133 | 971 | Minott | 11/30/15 | B | B330 | 0.10 | 40.50 | Emails with M. Maddox re CNO re Sterling Mets 9019 motion |
| | | | Total Task: | B330 | | 22.80 | 9,772.50 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3659782 | 221 | Schwartz | 11/05/15 | B | B420 | 0.10 | 65.50 | Review Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest |
| 3671942 | 221 | Schwartz | 11/17/15 | B | B420 | 0.10 | 65.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period July 1, 2015 through July 31, 2015 |
| 3666334 | 546 | Fusco | 11/16/15 | B | B420 | 0.20 | 52.00 | Efile July MOR |
| 3666335 | 546 | Fusco | 11/16/15 | B | B420 | 0.10 | 26.00 | Prep service of July MOR |
| 3666291 | 594 | Conway | 11/16/15 | B | B420 | 0.10 | 26.00 | Email from and to T. Minott re filing and service of MOR |
| 3666653 | 971 | Minott | 11/16/15 | B | B420 | 0.40 | 162.00 | Emails with L. Lipner re July MOR (.1); review MOR (.1); review COS re MOR (.1); email to A. Conway and R. Fusco re same (.1) |
| 3666649 | 971 | Minott | 11/16/15 | B | B420 | 0.10 | 40.50 | Email to L. Lipner and A. Remming re as-filed July MOR |
| | | | Total Task: | B420 | | 1.10 | 437.50 | |

Allocation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3668167 | 060 | McLaughlin | 11/18/15 | B | B500 | 3.50 | 1,067.50 | Research re appeal issues |
| 3668168 | 060 | McLaughlin | 11/18/15 | B | B500 | 0.40 | 122.00 | Email A. Remming re appeal issues |
| 3659771 | 221 | Schwartz | 11/05/15 | B | B500 | 0.10 | 65.50 | Review so ordered entry re: stipulation re: extension |
| 3666403 | 221 | Schwartz | 11/11/15 | B | B500 | 0.20 | 131.00 | Review Joint Motion to Consolidate Appeals for Procedural Purposes and for Related Relief - filed by Nortel Networks Inc. |
| 3666405 | 221 | Schwartz | 11/11/15 | B | B500 | 0.10 | 65.50 | Review additional filings of Joint Motion to Consolidate Appeals for Procedural Purposes and for Related Relief - filed by Nortel Networks Inc. |
| 3668736 | 221 | Schwartz | 11/12/15 | B | B500 | 0.10 | 65.50 | Review docket order re: mediation \ appeal |
| 3671978 | 221 | Schwartz | 11/19/15 | B | B500 | 0.10 | 65.50 | Review order granting joint motion to consolidate appeals for procedural purposes and for related relief |
| 3671995 | 221 | Schwartz | 11/19/15 | B | B500 | 0.10 | 65.50 | Review Thynge's recommendation re: mediation |
| 3672128 | 221 | Schwartz | 11/24/15 | B | B500 | 0.10 | 65.50 | Review proposed order Briefing Schedule by Joint Administrators and Foreign Representatives for the Foreign Debtor |

| 3672129 | 221 | Schwartz | 11/24/15 | B | B500 | 0.10 | 65.50 | Review D. Laskin email w\ attachment re: Certification of Counsel Regarding Scheduling Order for the Joint Administrators' Motion to Dismiss the U.S. Debtors' Third-Party Complaint and to Vacate the Order Impleading the EMEA Debtors |
| 3672133 | 221 | Schwartz | 11/24/15 | B | B500 | 0.10 | 65.50 | Review D. Laskin email w\ attachment re: Stipulation and Proposed Order Regarding Briefing Schedule |
| 3655793 | 322 | Abbott | 11/02/15 | B | B500 | 0.10 | 67.50 | Corresp w/ Farnan re: mediation |
| 3659341 | 322 | Abbott | 11/05/15 | B | B500 | 2.00 | 1,350.00 | Mediation call with mediation parties re: distribution modeling |
| 3661773 | 322 | Abbott | 11/06/15 | B | B500 | 0.20 | 135.00 | Telephone call w/ Bromley re: mediation issues |
| 3663378 | 322 | Abbott | 11/09/15 | B | B500 | 11.00 | 7,425.00 | Attend Allocation mediation |
| 3664004 | 322 | Abbott | 11/10/15 | B | B500 | 0.10 | 67.50 | Corresp w/ Bromley re: mediation |
| 3664932 | 322 | Abbott | 11/11/15 | B | B500 | 9.00 | 6,075.00 | Attend mediation re: allocation |
| 3667457 | 322 | Abbott | 11/17/15 | B | B500 | 9.40 | 6,345.00 | Attend mediation |
| 3667977 | 322 | Abbott | 11/18/15 | B | B500 | 5.80 | 3,915.00 | Attend mediation |
| 3669565 | 322 | Abbott | 11/22/15 | B | B500 | 0.30 | 202.50 | Tc w/ Ray, Kennedy, Bromley re mediation submission |
| 3669598 | 322 | Abbott | 11/23/15 | B | B500 | 0.10 | 67.50 | Review corresp re: commo to Mediator |
| 3670887 | 322 | Abbott | 11/24/15 | B | B500 | 0.60 | 405.00 | Review allocation appeal brief |
| 3671794 | 322 | Abbott | 11/25/15 | B | B500 | 2.30 | 1,552.50 | Review draft allocation appeal brief |
| 3673257 | 322 | Abbott | 11/30/15 | B | B500 | 0.30 | 202.50 | Call to Bromley re: mediation issues (.1); corresp re: same with Ray, Bromley, Kennedy, Rosenthal, Schweitzer (.2) |
| 3673344 | 322 | Abbott | 11/30/15 | B | B500 | 0.20 | 135.00 | Corresp w/ Stein re: appellate brief re: allocation appeal |
| 3672620 | 322 | Abbott | 11/30/15 | B | B500 | 0.30 | 202.50 | Telephone call w/ Judge Farnan re: mediator's report |
| 3664049 | 684 | Maddox | 11/10/15 | B | B500 | 0.50 | 130.00 | File Joint Motion to Consolidate Appeals for Procedural Purposes and for Related Relief (.4); emails with T Minott re same (.1) |
| 3664292 | 684 | Maddox | 11/11/15 | B | B500 | 0.10 | 26.00 | Emails with A Remming and T Minott re Consolidation Motion |
| 3665021 | 684 | Maddox | 11/12/15 | B | B500 | 0.50 | 130.00 | Draft NOS re Joint Motion to Consolidate Appeals for Procedural Purposes and for Related Relief (.1); emails with T Minott an A Remming re same (.1); file NOS (.3) |
| 3665829 | 961 | Remming | 10/12/15 | B | B500 | 0.10 | 50.00 | Review email from D. Abbott re draft mediation statement |
| 3665830 | 961 | Remming | 10/12/15 | B | B500 | 0.60 | 300.00 | Review email from D. Stein re Canadian Creditors committee (.1); research re same (.4); email to D. Stein re same (.1) |
| 3665845 | 961 | Remming | 10/27/15 | B | B500 | 1.10 | 550.00 | Review mediation statements |
| 3665857 | 961 | Remming | 10/29/15 | B | B500 | 0.10 | 50.00 | Review emails from T. Minott and D. Stein re oral order from J. Stark re briefing schedule |
| 3665877 | 961 | Remming | 10/30/15 | B | B500 | 0.20 | 100.00 | Office conf w/ D. Abbott re mediation |
| 3672324 | 961 | Remming | 11/02/15 | B | B500 | 0.10 | 50.00 | Review email from PWC re call re allocation mediation |

Nortel Networks, Inc.
63989-DIP
DATE: 12/11/15 16:08:54

PRO FORMA  396786                    AS OF: 11/30/15                    INVOICE# ******

| 3672320 | 961 | Remming | 11/02/15 | B | B500 | 0.10 | 50.00 | Review order re briefing schedule for allocation appeal |
| 3672321 | 961 | Remming | 11/02/15 | B | B500 | 0.20 | 100.00 | Review email from D. Abbott re briefing scheduling order (.1); email to D. Stein re same (.1) |
| 3672322 | 961 | Remming | 11/02/15 | B | B500 | 0.30 | 150.00 | Office conf. w/ T. Minott re motion to consolidate (.1); review emails re same from K. Murphy, T. Minott and D. Stein (.2) |
| 3672349 | 961 | Remming | 11/03/15 | B | B500 | 0.20 | 100.00 | Review email from J. Bromley re mediation issue |
| 3658647 | 961 | Remming | 11/03/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re motion to consolidate |
| 3658652 | 961 | Remming | 11/03/15 | B | B500 | 0.10 | 50.00 | Review email from T. Minott re appellate brief |
| 3658656 | 961 | Remming | 11/03/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re format of appellate brief |
| 3658657 | 961 | Remming | 11/03/15 | B | B500 | 0.10 | 50.00 | Review email from T. Minott re format for appellate briefs |
| 3672365 | 961 | Remming | 11/04/15 | B | B500 | 0.10 | 50.00 | Review email from B. OConner re mediation issues |
| 3672363 | 961 | Remming | 11/04/15 | B | B500 | 0.10 | 50.00 | Review email from J. Bromley re mediation |
| 3672377 | 961 | Remming | 11/05/15 | B | B500 | 0.10 | 50.00 | Office conf. w/ T. Minott re prep for mediation call |
| 3662417 | 961 | Remming | 11/08/15 | B | B500 | 0.10 | 50.00 | Review email from D. Abbott re mediation |
| 3663401 | 961 | Remming | 11/09/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Stein re motion to consolidate appeals |
| 3672401 | 961 | Remming | 11/10/15 | B | B500 | 0.60 | 300.00 | Review and edit revised version of motion to consolidate appeals and emails to T. Minott |
| 3672404 | 961 | Remming | 11/10/15 | B | B500 | 0.10 | 50.00 | Email to C. Samis re motion to consolidate |
| 3672412 | 961 | Remming | 11/13/15 | B | B500 | 0.30 | 150.00 | Review Judge Thynge's recommendation re mediation and email to CGSH re same |
| 3667487 | 961 | Remming | 11/17/15 | B | B500 | 0.40 | 200.00 | Tele w/ D. Abbott, D. Stein and M. Gianis re joint appendix (.1); tele w/ C. Samis re same (.1); add'l tele w/ D. Stein re same (.2) |
| 3668137 | 961 | Remming | 11/18/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from C. Samis re joint appendix and record on appeal |
| 3668138 | 961 | Remming | 11/18/15 | B | B500 | 0.20 | 100.00 | Prepare for and attend call w/ C. Samis and D. Del. and Del. Bankr. clerk's offices re appendix and transmittal of record on appeal |
| 3668143 | 961 | Remming | 11/18/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Stein re appeal brief issue |
| 3668144 | 961 | Remming | 11/18/15 | B | B500 | 0.30 | 150.00 | Review vmail re document disposition motion (.1); office conf. w/ T. Minott re same (.1); office conf. w/ M. McLaughlin re research re appeal issue (.1) |
| 3668670 | 961 | Remming | 11/19/15 | B | B500 | 0.10 | 50.00 | Review vmail from C. Samis re joint appendix and email to C. Samis re same |
| 3668671 | 961 | Remming | 11/19/15 | B | B500 | 0.10 | 50.00 | Tele w/ D. Stein re appeal brief issue |
| 3668672 | 961 | Remming | 11/19/15 | B | B500 | 0.10 | 50.00 | Vmail to C. Samis re appendix issue |
| 3668749 | 961 | Remming | 11/19/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from E. Schwartz re mediation |
| 3668673 | 961 | Remming | 11/19/15 | B | B500 | 0.10 | 50.00 | Office conf. w/ T. Minott re record on appeal |
| 3668675 | 961 | Remming | 11/19/15 | B | B500 | 0.40 | 200.00 | Tele w/ D. Del. and C. Samis re record on appeal |

PRO FORMA 398786                    As of 11/30/15                    INVOICE# ******

| 3668676 | 961 | Remming | 11/19/15 | B | B500 | 0.10 | 50.00 | Vmail to C. Samis re record on appeal |
| 3668664 | 961 | Remming | 11/19/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re joint appendix issue |
| 3668665 | 961 | Remming | 11/19/15 | B | B500 | 0.10 | 50.00 | Email to D. Stein re motion to consolidate |
| 3671081 | 961 | Remming | 11/24/15 | B | B500 | 0.10 | 50.00 | Tele w/ D. Stein re filing of appellate briefs and transmittal of appellate record |
| 3671083 | 961 | Remming | 11/24/15 | B | B500 | 0.30 | 150.00 | Email to CGSH team re submission of appeal brief |
| 3671077 | 961 | Remming | 11/24/15 | B | B500 | 0.80 | 400.00 | Review appeal brief |
| 3671078 | 961 | Remming | 11/24/15 | B | B500 | 0.30 | 150.00 | Tele w/ C. Samis re transmittal of appellate briefs and transmittal of record on appeal |
| 3671079 | 961 | Remming | 11/24/15 | B | B500 | 0.10 | 50.00 | Vmail to D. Stein re appeal briefs and record designations |
| 3671075 | 961 | Remming | 11/24/15 | B | B500 | 0.10 | 50.00 | Tele w/ J. Stark's chambers re hyperlinked appellate briefs |
| 3671853 | 961 | Remming | 11/25/15 | B | B500 | 0.10 | 50.00 | Office conf w/ D. Abbott re appeal brief |
| 3671857 | 961 | Remming | 11/25/15 | B | B500 | 1.60 | 800.00 | Review draft of US Debtors appeal brief |
| 3673339 | 961 | Remming | 11/30/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from D. Stein re transmittal of allocation appeal materials to D. Del. and Del. Bankr. |
| 3673342 | 961 | Remming | 11/30/15 | B | B500 | 0.10 | 50.00 | Review email from D. Abbott re filing of appeal briefs |
| 3656081 | 971 | Minott | 11/02/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re allocation briefing schedule |
| 3656082 | 971 | Minott | 11/02/15 | B | B500 | 0.20 | 81.00 | Review order re briefing schedule and oral argument |
| 3656069 | 971 | Minott | 11/02/15 | B | B500 | 0.10 | 40.50 | Further email from K. Murphy re consolidation motion |
| 3656072 | 971 | Minott | 11/02/15 | B | B500 | 0.10 | 40.50 | Email from J. Copeman re mediation |
| 3656074 | 971 | Minott | 11/02/15 | B | B500 | 0.20 | 81.00 | Conference with A. Remming re consolidation motion (.1); emails to D. Stein and K. Murphy re same (.1) |
| 3656075 | 971 | Minott | 11/02/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re motion to consolidate |
| 3656076 | 971 | Minott | 11/02/15 | B | B500 | 0.10 | 40.50 | Email to D. Stein re motion for consolidation of appeals |
| 3656077 | 971 | Minott | 11/02/15 | B | B500 | 0.10 | 40.50 | Email from K. Murphy re motion to consolidate appeals |
| 3658375 | 971 | Minott | 11/03/15 | B | B500 | 0.50 | 202.50 | Email from J. Bromley re mediation |
| 3658290 | 971 | Minott | 11/03/15 | B | B500 | 0.10 | 40.50 | Email from J. Copeman re mediation |
| 3658314 | 971 | Minott | 11/03/15 | B | B500 | 0.50 | 202.50 | Research re appeal brief and emails with D. Stein re same |
| 3658315 | 971 | Minott | 11/03/15 | B | B500 | 0.30 | 121.50 | Email to D. Stein re allocation appeal brief |
| 3658310 | 971 | Minott | 11/03/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re revised motion to consolidate appeals |
| 3658906 | 971 | Minott | 11/04/15 | B | B500 | 0.20 | 81.00 | Review email from B. O'Connor re mediation chart |
| 3658908 | 971 | Minott | 11/04/15 | B | B500 | 0.50 | 202.50 | Emails with D. Stein and D. Abbott re mediation meeting logistics (.2); office conference with A. Remming and A. Ciabattoni re same (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/11/15 16:08:54

Case 09-10138-MFW    Doc 16381-2    Filed 12/11/15    Page 27 of 28

PRO FORMA 596786                    AS OF 11/30/15

INVOICE# ******

| 3658912 | 971 | Minott | 11/04/15 | B | B500 | 0.10 | 40.50 | Email from J. Bromley re Nov. 9 mediation |
| 3659437 | 971 | Minott | 11/05/15 | B | B500 | 0.50 | 202.50 | Review email from J. Pasquariello re mediation issues |
| 3659439 | 971 | Minott | 11/05/15 | B | B500 | 0.10 | 40.50 | Email from D. Lowenthal re mediation issues |
| 3659441 | 971 | Minott | 11/05/15 | B | B500 | 0.10 | 40.50 | Email from J. Alberto re mediation issues |
| 3659455 | 971 | Minott | 11/05/15 | B | B500 | 0.10 | 40.50 | Emails with L. Schweitzer re mediation call |
| 3659456 | 971 | Minott | 11/05/15 | B | B500 | 0.10 | 40.50 | Email from Judge Farnan re mediation call |
| 3659457 | 971 | Minott | 11/05/15 | B | B500 | 0.20 | 81.00 | Conference with L. Schweitzer, J. Bromley and M. Kennedy re mediation call |
| 3662209 | 971 | Minott | 11/06/15 | B | B500 | 0.90 | 364.50 | Email from D. Stein re motion to consolidate appeals (.1); revise same (.8) |
| 3662224 | 971 | Minott | 11/06/15 | B | B500 | 0.20 | 81.00 | Email to D. Stein, M. Gianis, L. Hakkenberg and A. Remming re revised motion to consolidate appeals |
| 3663300 | 971 | Minott | 11/09/15 | B | B500 | 0.10 | 40.50 | Email from M. Fagen re 11/10 mediation |
| 3663879 | 971 | Minott | 11/09/15 | B | B500 | 0.10 | 40.50 | Emails from D. Stein and A. Remming re motion to consolidate allocation appeals |
| 3663295 | 971 | Minott | 11/09/15 | B | B500 | 0.10 | 40.50 | Email from L. Hall re comment re motion to consolidate appeals |
| 3663296 | 971 | Minott | 11/09/15 | B | B500 | 0.10 | 40.50 | Email from D. Stein re revised motion to consolidate allocation appeals |
| 3663281 | 971 | Minott | 11/09/15 | B | B500 | 0.10 | 40.50 | Email from D. Abbott re mediation |
| 3664099 | 971 | Minott | 11/10/15 | B | B500 | 0.10 | 40.50 | Email to M. Maddox re joint motion to consolidate appeals |
| 3664100 | 971 | Minott | 11/10/15 | B | B500 | 0.10 | 40.50 | Emails from C. Samis and A. Remming re motion to consolidate appeals |
| 3664117 | 971 | Minott | 11/10/15 | B | B500 | 0.50 | 202.50 | Review and revise draft motion to consolidate appeals |
| 3664118 | 971 | Minott | 11/10/15 | B | B500 | 0.10 | 40.50 | Email to C. Samis re motion to consolidate appeals |
| 3664111 | 971 | Minott | 11/10/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re motion to consolidate appeals |
| 3664452 | 971 | Minott | 11/10/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re consolidation motion |
| 3664129 | 971 | Minott | 11/10/15 | B | B500 | 0.10 | 40.50 | Emails from S. Saltzstein and M. Fagen re allocation mediation |
| 3664113 | 971 | Minott | 11/10/15 | B | B500 | 0.10 | 40.50 | Emails with A. Remming re motion to consolidate appeals |
| 3664114 | 971 | Minott | 11/10/15 | B | B500 | 0.10 | 40.50 | Further email from A. Remming re motion to consolidate appeals |
| 3664776 | 971 | Minott | 11/11/15 | B | B500 | 0.60 | 243.00 | Emails with A. Remming and M. Maddox re motion to consolidate (.2); email from M. Maddox re same (.1); email to core parties re same (.3) |
| 3665295 | 971 | Minott | 11/12/15 | B | B500 | 0.10 | 40.50 | Emails with A. Remming re NOS re consolidation motion |
| 3665296 | 971 | Minott | 11/12/15 | B | B500 | 0.10 | 40.50 | Review NOS re consolidation motion and emails with M. Maddox re same |
| 3666592 | 971 | Minott | 11/13/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re magistrate judge mediation recommendation |
| 3666651 | 971 | Minott | 11/16/15 | B | B500 | 0.20 | 81.00 | Email from A. Remming re oral order accepting mediation recommendation (.1); email to Cleary re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/11/15 16:08:54

PRO FORMA - 596786                    As of 11/30/15                    INVOICE# ******

| 3673263 | 971 | Minott | | 11/30/15 | B | B500 | 0.90 | 364.50 | Review draft allocation appeal brief |

|  |  | Total Task: | B500 | 67.80 | 39,444.50 |

FEE SUBTOTAL                    195.10          86,933.75