EXHIBIT A

**(i)      Proofs of Claim Settled From May 20, 2015 to November 9, 2015[1]**

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABEDI, BEHZAD S. | 8136 | $0.00 | $0.00 | $0.00 | $67,776.04 | $67,776.04 | $135,840.81 | $0.00 | $0.00 | $135,840.81 | NORTEL NETWORKS INC. |
| AMOSS, GEORGE B | 4458 | $0.00 | $0.00 | $0.00 | $457,710.65 | $457,710.65 | $424,205.00 | $0.00 | $0.00 | $424,205.00 | NORTEL NETWORKS INC. |
| ASHBY, ROBERT L. | 1066 | $0.00 | $0.00 | $91,134.56 | $0.00 | $91,134.56 | $125,989.00 | $0.00 | $0.00 | $125,989.00 | NORTEL NETWORKS INC. |
| ASTOR, MARK B | 4406 | $0.00 | $0.00 | $0.00 | $27,410.65 | $27,410.65 | $24,774.00 | $0.00 | $0.00 | $24,774.00 | NORTEL NETWORKS INC. |
| AZIZ, FOUAD | 2665 | $0.00 | $0.00 | $24.34 | $0.00 | $24.34 | $3,773.00 | $0.00 | $0.00 | $3,773.00 | NORTEL NETWORKS INC. |
| BAGETAKOS, GEORGE T. | 1885 | $0.00 | $0.00 | $0.00 | $715,134.69 | $715,134.69 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| BAGETAKOS, GEORGE T. | 4436 | $0.00 | $0.00 | $0.00 | $87,167.99 | $87,167.99 | $87,167.99 | $0.00 | $0.00 | $87,167.99 | NORTEL NETWORKS INC. |
| BAILEY, JOEL S | 3637 | $0.00 | $0.00 | $0.00 | $161,088.88 | $161,088.88 | $120,283.00 | $0.00 | $0.00 | $120,283.00 | NORTEL NETWORKS INC. |
| BALL, MARTIN A | 3808 | $0.00 | $0.00 | $0.00 | $252,104.15 | $252,104.15 | $246,799.00 | $0.00 | $0.00 | $246,799.00 | NORTEL NETWORKS INC. |
| BARBER-MOYE, DARNELL | 4166 | $0.00 | $0.00 | $0.00 | $212,135.06 | $212,135.06 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| BARBER-MOYE, DARNELL | 4167 | $0.00 | $0.00 | $0.00 | $12,552.40 | $12,552.40 | $12,552.40 | $0.00 | $0.00 | $12,552.40 | NORTEL NETWORKS INC. |
| BEATTIE, GORDON W. | 2018 | $0.00 | $0.00 | $76,657.92 | $0.00 | $76,657.92 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |

[1] Includes Proofs of Claim disallowed in full or withdrawn pursuant to the Limited Notice Claims Settlements.

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BEATTIE, GORDON W. | 4266 | $0.00 | $0.00 | $0.00 | $74,202.25 | $74,202.25 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| BEATTIE, GORDON W. | 8764 | $0.00 | $0.00 | $0.00 | $145,000.00 | $145,000.00 | $71,267.00 | $0.00 | $0.00 | $71,267.00 | NORTEL NETWORKS INC. |
| BIARD, JAMES | 4188 | $0.00 | $0.00 | $0.00 | $570,381.32 | $570,381.32 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| BIARD, JAMES | 4190 | $0.00 | $0.00 | $10,950.00 | $306,843.31 | $317,793.31 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| BIARD, JAMES | 4191 | $0.00 | $0.00 | $3,806.13 | $0.00 | $3,806.13 | $894,144.99 | $3,570.53 | $0.00 | $897,715.52 | NORTEL NETWORKS INC. |
| BOLAND, ROBERT D | 4776 | $0.00 | $0.00 | $348,695.00 | $0.00 | $348,695.00 | $280,375.00 | $0.00 | $0.00 | $280,375.00 | NORTEL NETWORKS INC. |
| BOLAND, THOMAS L. | 385 | $0.00 | $0.00 | $228.94 | $0.00 | $228.94 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| BOLAND, THOMAS L. | 1916 | $0.00 | $0.00 | $1,831.52 | $0.00 | $1,831.52 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| BOLAND, THOMAS L. | 6312 | $2,976.22 | $0.00 | $0.00 | $0.00 | $2,976.22 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| BOLAND, THOMAS L. | 6313 | $0.00 | $0.00 | $2,976.22 | $2,976.22 | $2,976.22 | $35,120.00 | $0.00 | $0.00 | $35,120.00 | NORTEL NETWORKS INC. |
| BOLLI, HANS | 3458 | $0.00 | $0.00 | $0.00 | $79,588.25 | $79,588.25 | $51,621.00 | $0.00 | $0.00 | $51,621.00 | NORTEL NETWORKS INC. |
| BOTHWELL, GW | 3499 | $0.00 | $0.00 | $0.00 | $166,761.24 | $166,761.24 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| BOTHWELL, GW | 5619 | $0.00 | $0.00 | $0.00 | $179,591.03 | $179,591.03 | $165,646.00 | $0.00 | $0.00 | $165,646.00 | NORTEL NETWORKS INC. |
| BOURLAND, DEBORAH | 2417 | $0.00 | $0.00 | $108,451.73 | $108,451.73 | $108,451.73 | $109,197.00 | $0.00 | $0.00 | $109,197.00 | NORTEL NETWORKS INC. |
| BOVARNICK, ELLEN | 1328 | $0.00 | $0.00 | $797,733.63 | $0.00 | $797,733.63 | $352,176.35 | $0.00 | $0.00 | $352,176.35 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWYER, KEVIN E | 2482 | $0.00 | $0.00 | $0.00 | $246,584.32 | $246,584.32 | $184,631.00 | $0.00 | $0.00 | $184,631.00 | NORTEL NETWORKS INC. |
| BOYD, ELIZABETH | 3373 | $0.00 | $0.00 | $0.00 | $53,287.00 | $53,287.00 | $30,252.00 | $0.00 | $0.00 | $30,252.00 | NORTEL NETWORKS INC. |
| BRIARD, ERNIE | 4713 | $0.00 | $0.00 | $40,493.42 | $0.00 | $40,493.42 | $692.66 | $0.00 | $0.00 | $692.66 | NORTEL NETWORKS INC. |
| BRYAN, PAUL | 4430 | $0.00 | $0.00 | $0.00 | $26,195.26 | $26,195.26 | $177,059.36 | $6,003.69 | $0.00 | $183,063.05 | NORTEL NETWORKS INC. |
| BULENGO, RAYMOND C. | 66 | $0.00 | $483,866.70 | $483,866.70 | $0.00 | $483,866.70 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS (CALA) INC. |
| BULENGO, RAYMOND C. | 7574-01 | $0.00 | $0.00 | $248,901.93 | $0.00 | $248,901.93 | $30,749.35 | $34.14 | $0.00 | $30,783.49 | NORTEL NETWORKS (CALA) INC. |
| BULENGO, RAYMOND C. | 7574-02 | $0.00 | $0.00 | $248,901.93 | $0.00 | $248,901.93 | $13,761.63 | $597.81 | $0.00 | $14,359.44 | NORTEL NETWORKS INC. |
| BURTON, RICHARD H. | 366 | $0.00 | $0.00 | $0.00 | $242,288.22 | $242,288.22 | $69,369.00 | $0.00 | $0.00 | $69,369.00 | NORTEL NETWORKS INC. |
| BUSCH, JAMES | 4496 | $0.00 | $0.00 | $0.00 | $100,600.87 | $100,600.87 | $18,597.97 | $6,728.57 | $0.00 | $25,326.54 | NORTEL NETWORKS INC. |
| CAFFRY, ANNABELLE, INDIVIDUALLY AND AS | 4507 | $0.00 | $0.00 | $0.00 | $663,387.38 | $663,387.38 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| CAFFRY, ANNABELLE, INDIVIDUALLY AND AS | 7922 | $0.00 | $868,467.46 | $0.00 | $0.00 | $868,467.46 | $376,634.00 | $0.00 | $0.00 | $376,634.00 | NORTEL NETWORKS INC. |
| CANTWELL, JAMES J., SR. | 5965 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| CANTWELL, JAMES J., SR. | 5966 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| CANTWELL, JAMES J., SR. | 6292 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| CANTWELL, JAMES J., SR. | 6293 | $0.00 | $0.00 | $160,981.79 | $0.00 | $160,981.79 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CANTWELL, JAMES J., SR. | 8355 | $0.00 | $0.00 | $2,262.38 | $0.00 | $2,262.38 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| CANTWELL, JAMES J., SR. | 8356 | $0.00 | $0.00 | $160,981.79 | $0.00 | $160,981.79 | $5,969.00 | $0.00 | $0.00 | $5,969.00 | NORTEL NETWORKS INC. |
| CASSIDY, PETER A | 3269 | $0.00 | $0.00 | $0.00 | $47,482.08 | $47,482.08 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| CASSIDY, PETER A | 3270 | $0.00 | $0.00 | $0.00 | $16,681.49 | $16,681.49 | $43,710.00 | $0.00 | $0.00 | $43,710.00 | NORTEL NETWORKS INC. |
| CASTAGNOLI, MARISA | 4007 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| CASTAGNOLI, MARISA | 4013 | $0.00 | $0.00 | $0.00 | $74,638.35 | $74,638.35 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| CASTAGNOLI, MARISA | 8743 | $0.00 | $0.00 | $126,949.50 | $0.00 | $126,949.50 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| CASTAGNOLI, MARISA | 8776 | $0.00 | $0.00 | $10,950.00 | $115,999.50 | $126,949.50 | $202,123.60 | $5,801.53 | $0.00 | $207,925.13 | NORTEL NETWORKS INC. |
| CHADWICK, STEPHEN A. | 1026 | $0.00 | $0.00 | $0.00 | $87,000.00 | $87,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| CHADWICK, STEPHEN A. | 1027 | $89,000.00 | $0.00 | $0.00 | $89,000.00 | $89,000.00 | $124,365.00 | $0.00 | $0.00 | $124,365.00 | NORTEL NETWORKS INC. |
| CHRONOWIC, PETER | 5792 | $0.00 | $0.00 | $10,950.00 | $298,505.00 | $309,455.00 | $339,839.74 | $8,563.06 | $0.00 | $348,402.80 | NORTEL NETWORKS INC. |
| CLINKARD, JUDITH M | 4008 | $0.00 | $0.00 | $0.00 | $495,036.88 | $495,036.88 | $475,293.00 | $0.00 | $0.00 | $475,293.00 | NORTEL NETWORKS INC. |
| COLONTONIO, MARY ELLEN | 246 | $0.00 | $0.00 | $88,419.72 | $0.00 | $88,419.72 | $87,328.93 | $0.00 | $0.00 | $87,328.93 | NORTEL NETWORKS INC. |
| COONEY, GEORGE V | 2543 | $0.00 | $0.00 | $180,000.00 | $0.00 | $180,000.00 | $229,105.00 | $0.00 | $0.00 | $229,105.00 | NORTEL NETWORKS INC. |
| COUTURE, DENNIS L | 4181 | $0.00 | $0.00 | $5,312.42 | $154,206.91 | $159,519.33 | $155,313.34 | $0.00 | $0.00 | $155,313.34 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DABIR, GEETHA | 2769 | $0.00 | $0.00 | $1,519.54 | $13,675.00 | $15,194.54 | $2,624.93 | $0.00 | $0.00 | $2,624.93 | NORTEL NETWORKS INC. |
| DAHAN, BARUK | 896 | $0.00 | $0.00 | $210,524.70 | $0.00 | $210,524.70 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| DAHAN, BARUK | 3346 | $0.00 | $0.00 | $0.00 | $250,000.00 | $250,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| DAHAN, BARUK | 6623 | $250,000.00 | $0.00 | $0.00 | $0.00 | $250,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| DAHAN, BARUK | 6624 | $0.00 | $0.00 | $0.00 | $250,000.00 | $250,000.00 | $172,319.00 | $0.00 | $0.00 | $172,319.00 | NORTEL NETWORKS INC. |
| D'AMOUR, BARRY L | 2927 | $0.00 | $0.00 | $0.00 | $340,273.83 | $340,273.83 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| D'AMOUR, BARRY L | 5330 | $0.00 | $0.00 | $0.00 | $484,713.94 | $484,713.94 | $477,411.00 | $0.00 | $0.00 | $477,411.00 | NORTEL NETWORKS INC. |
| DAVIES, J.D.M | 4744 | $0.00 | $0.00 | $0.00 | $93,199.08 | $93,199.08 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| DAVIES, J.D.M | 4745 | $0.00 | $0.00 | $0.00 | $547,290.30 | $547,290.30 | $497,979.00 | $0.00 | $0.00 | $497,979.00 | NORTEL NETWORKS INC. |
| DEJONGH, JOHN P. | 5540 | $0.00 | $0.00 | $0.00 | $424,136.41 | $424,136.41 | $87,986.00 | $0.00 | $0.00 | $87,986.00 | NORTEL NETWORKS INC. |
| DELORENZI, ALBERT | 5913 | $0.00 | $0.00 | $0.00 | $614,141.68 | $614,141.68 | $571,479.00 | $0.00 | $0.00 | $571,479.00 | NORTEL NETWORKS INC. |
| DEMPSEY, TIMOTHY F. | 3521 | $0.00 | $0.00 | $0.00 | $153,599.59 | $153,599.59 | $147,831.00 | $0.00 | $0.00 | $147,831.00 | NORTEL NETWORKS INC. |
| DOHNER, ROY F | 3424 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| DOHNER, ROY F | 3426 | $181,904.93 | $0.00 | $0.00 | $0.00 | $181,904.93 | $175,786.00 | $0.00 | $0.00 | $175,786.00 | NORTEL NETWORKS INC. |
| DONOGHUE, ADRIAN | 2970 | $0.00 | $0.00 | $0.00 | $111,637.89 | $111,637.89 | $119,714.00 | $0.00 | $0.00 | $119,714.00 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOYLE, RICHARD F | 2356 | $0.00 | $0.00 | $0.00 | $1,998.58 | $1,998.58 | $139,355.00 | $0.00 | $0.00 | $139,355.00 | NORTEL NETWORKS INC. |
| DRAKE, IRENE | 568 | $0.00 | $0.00 | $0.00 | $807.80 | $807.80 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| DRAKE, IRENE | 4225 | $0.00 | $0.00 | $0.00 | $67,429.58 | $67,429.58 | $60,145.00 | $0.00 | $0.00 | $60,145.00 | NORTEL NETWORKS INC. |
| ELLIOTT, GILBERT O | 4841 | $0.00 | $0.00 | $0.00 | $52,986.65 | $52,986.65 | $45,832.00 | $0.00 | $0.00 | $45,832.00 | NORTEL NETWORKS INC. |
| FAWN, JANIS L | 5941 | $0.00 | $0.00 | $0.00 | $12,121.87 | $12,121.87 | $11,549.00 | $0.00 | $0.00 | $11,549.00 | NORTEL NETWORKS INC. |
| FLANAGAN, THOMAS P | 2972 | $0.00 | $0.00 | $43,435.00 | $0.00 | $43,435.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| FLANAGAN, THOMAS P | 2974 | $0.00 | $0.00 | $123.97 | $0.00 | $123.97 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| FLANAGAN, THOMAS P | 6488 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| FLANAGAN, THOMAS P | 6489 | $0.00 | $0.00 | $77,900.88 | $0.00 | $77,900.88 | $37,595.00 | $0.00 | $0.00 | $37,595.00 | NORTEL NETWORKS INC. |
| FOULOIS, MARA | 369 | $0.00 | $0.00 | $0.00 | $336,485.32 | $336,485.32 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| FOULOIS, MARA | 400 | $0.00 | $0.00 | $0.00 | $403,814.70 | $403,814.70 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| FOULOIS, MARA | 4194 | $0.00 | $0.00 | $70,357.88 | $0.00 | $70,357.88 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| FOULOIS, MARA | 4195 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| FOULOIS, MARA | 4198 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| FOULOIS, MARA | 4199 | $0.00 | $0.00 | $151,716.31 | $0.00 | $151,716.31 | $151,716.31 | $0.00 | $0.00 | $151,716.31 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRADETTE, MAURICE J | 21 | $0.00 | $0.00 | $0.00 | $3,694.52 | $3,694.52 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| FRADETTE, MAURICE J | 264 | $0.00 | $0.00 | $103,833.59 | $0.00 | $103,833.59 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| FRADETTE, MAURICE J | 3442 | $0.00 | $0.00 | $0.00 | $4,398.10 | $4,398.10 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| FRADETTE, MAURICE J | 3443 | $0.00 | $0.00 | $0.00 | $117,057.11 | $117,057.11 | $106,457.00 | $0.00 | $0.00 | $106,457.00 | NORTEL NETWORKS INC. |
| GAGNON, JEAN PAUL | 3669 | $0.00 | $0.00 | $0.00 | $195,557.00 | $195,557.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| GAGNON, JEAN PAUL | 3671 | $0.00 | $0.00 | $0.00 | $36,090.45 | $36,090.45 | $165,606.00 | $0.00 | $0.00 | $165,606.00 | NORTEL NETWORKS INC. |
| GALT, W.B. | 3760 | $0.00 | $0.00 | $0.00 | $621,142.74 | $621,142.74 | $603,728.00 | $0.00 | $0.00 | $603,728.00 | NORTEL NETWORKS INC. |
| GARRICK, LYNN J. | 198 | $0.00 | $0.00 | $32,292.71 | $0.00 | $32,292.71 | $1,239.85 | $122.96 | $0.00 | $1,362.81 | NORTEL NETWORKS INC. |
| GILL, GUY D | 132 | $0.00 | $0.00 | $118,192.28 | $0.00 | $118,192.28 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| GILL, GUY D | 4263 | $0.00 | $0.00 | $0.00 | $124,243.86 | $124,243.86 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| GILL, GUY D | 6482 | $0.00 | $0.00 | $0.00 | $124,243.86 | $124,243.86 | $101,916.00 | $0.00 | $0.00 | $101,916.00 | NORTEL NETWORKS INC. |
| GOMBOS, IMRE M | 3510 | $0.00 | $0.00 | $0.00 | $56,488.14 | $56,488.14 | $51,110.00 | $0.00 | $0.00 | $51,110.00 | NORTEL NETWORKS INC. |
| GOOSE, KEVIN N. | 3708 | $0.00 | $0.00 | $0.00 | $154,722.84 | $154,722.84 | $148,610.00 | $0.00 | $0.00 | $148,610.00 | NORTEL NETWORKS INC. |
| GOYETTE, PATRICIA C | 4467 | $0.00 | $0.00 | $0.00 | $36,339.89 | $36,339.89 | $34,275.00 | $0.00 | $0.00 | $34,275.00 | NORTEL NETWORKS INC. |
| GRACE, SAMUEL J. | 1556 | $0.00 | $0.00 | $0.00 | $146,199.69 | $146,199.69 | $118,036.00 | $0.00 | $0.00 | $118,036.00 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAINGER, BRIAN | 4567 | $0.00 | $0.00 | $0.00 | $44,118.00 | $44,118.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| GRAINGER, BRIAN | 4568 | $0.00 | $0.00 | $0.00 | $47,511.44 | $47,511.44 | $48,256.50 | $3,240.77 | $0.00 | $51,497.27 | NORTEL NETWORKS INC. |
| GRONWALL, TERYL R | 3517 | $0.00 | $0.00 | $0.00 | $74,351.91 | $74,351.91 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| GRONWALL, TERYL R | 3519 | $0.00 | $0.00 | $0.00 | $157,510.86 | $157,510.86 | $151,372.00 | $0.00 | $0.00 | $151,372.00 | NORTEL NETWORKS INC. |
| GUBBINS, ANDRES | 6317 | $0.00 | $0.00 | $247,449.14 | $0.00 | $247,449.14 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| GUBBINS, ANDRES | 6318 | $0.00 | $0.00 | $29,224.59 | $0.00 | $29,224.59 | $11,772.00 | $0.00 | $0.00 | $11,772.00 | NORTEL NETWORKS INC. |
| GUREVITCH, MORRIS | 1483 | $0.00 | $0.00 | $199,687.02 | $0.00 | $199,687.02 | $137,712.00 | $0.00 | $0.00 | $137,712.00 | NORTEL NETWORKS INC. |
| HARKER, KENNETH R. JR | 4267 | $0.00 | $0.00 | $0.00 | $385,045.08 | $385,045.08 | $418,870.00 | $0.00 | $0.00 | $418,870.00 | NORTEL NETWORKS INC. |
| HAVERKAMP, LAWRENCE C | 2143 | $0.00 | $0.00 | $3,641.00 | $0.00 | $3,641.00 | $39,032.00 | $0.00 | $0.00 | $39,032.00 | NORTEL NETWORKS INC. |
| HAYES, MONSON H, JR. | 3493 | $0.00 | $0.00 | $0.00 | $101,907.00 | $101,907.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| HAYES, MONSON H, JR. | 8769 | $0.00 | $0.00 | $0.00 | $101,907.00 | $101,907.00 | $66,053.00 | $0.00 | $0.00 | $66,053.00 | NORTEL NETWORKS INC. |
| HAYNES, JOSEPH | 323 | $0.00 | $0.00 | $117,402.61 | $0.00 | $117,402.61 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| HAYNES, JOSEPH | 4143 | $0.00 | $0.00 | $116,403.29 | $0.00 | $116,403.29 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| HAYNES, JOSEPH | 4482 | $0.00 | $0.00 | $122,728.16 | $0.00 | $122,728.16 | $114,784.00 | $0.00 | $0.00 | $114,784.00 | NORTEL NETWORKS INC. |
| HAYNES, STEPHEN | 2169 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYNES, STEPHEN | 2170 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40,949.00 | $0.00 | $0.00 | $40,949.00 | NORTEL NETWORKS INC. |
| HEDRICK, RANDY R. | 203 | $0.00 | $0.00 | $258,440.00 | $0.00 | $258,440.00 | $153,473.00 | $0.00 | $0.00 | $153,473.00 | NORTEL NETWORKS INC. |
| HEWITT, EARL S | 4077 | $0.00 | $0.00 | $0.00 | $59,129.64 | $59,129.64 | $57,676.00 | $0.00 | $0.00 | $57,676.00 | NORTEL NETWORKS INC. |
| HIGHSMITH, JASPER H. | 4262 | $0.00 | $0.00 | $0.00 | $138,433.69 | $138,433.69 | $116,237.00 | $0.00 | $0.00 | $116,237.00 | NORTEL NETWORKS INC. |
| HINZ, LORNE | 3956 | $0.00 | $0.00 | $0.00 | $42,799.93 | $42,799.93 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| HINZ, LORNE | 3957 | $0.00 | $0.00 | $0.00 | $133,008.31 | $133,008.31 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| HINZ, LORNE | 3958 | $0.00 | $0.00 | $0.00 | $1,162.96 | $1,162.96 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| HINZ, LORNE | 3959 | $0.00 | $0.00 | $0.00 | $63,264.52 | $63,264.52 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| HINZ, LORNE | 6011 | $0.00 | $0.00 | $0.00 | $1,162.96 | $1,162.96 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| HINZ, LORNE | 6012 | $0.00 | $0.00 | $0.00 | $51,090.54 | $51,090.54 | $177,011.91 | $0.00 | $0.00 | $177,011.91 | NORTEL NETWORKS INC. |
| HIX, JAMES G. | 3505 | $0.00 | $0.00 | $0.00 | $135,377.88 | $135,377.88 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| HIX, JAMES G. | 4803 | $0.00 | $0.00 | $0.00 | $135,377.88 | $135,377.88 | $121,321.00 | $0.00 | $0.00 | $121,321.00 | NORTEL NETWORKS INC. |
| HOMAYOUN, FEREIDOUN | 3504 | $0.00 | $0.00 | $0.00 | $192,612.57 | $192,612.57 | $186,923.00 | $0.00 | $0.00 | $186,923.00 | NORTEL NETWORKS INC. |
| HOROWITZ, STEVEN | 3526 | $0.00 | $0.00 | $10,950.00 | $107,546.33 | $118,496.33 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| HOROWITZ, STEVEN | 3527 | $0.00 | $0.00 | $0.00 | $99,167.60 | $99,167.60 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOROWITZ, STEVEN | 4286 | $0.00 | $0.00 | $0.00 | $106,670.95 | $106,670.95 | $237,763.10 | $3,627.44 | $0.00 | $241,390.54 | NORTEL NETWORKS INC. |
| HOUGHTON, JOSEPH W | 3569 | $0.00 | $0.00 | $0.00 | $22,182.94 | $22,182.94 | $20,115.00 | $0.00 | $0.00 | $20,115.00 | NORTEL NETWORKS INC. |
| HUGHES, PATRICIA | 1564 | $0.00 | $0.00 | $0.00 | $3,766.44 | $3,766.44 | $30,688.00 | $0.00 | $0.00 | $30,688.00 | NORTEL NETWORKS INC. |
| HUNSBERGER, ROBERT H | 5456 | $0.00 | $0.00 | $0.00 | $39,779.18 | $39,779.18 | $52,375.00 | $0.00 | $0.00 | $52,375.00 | NORTEL NETWORKS INC. |
| HUNT, STEPHEN | 3632 | $0.00 | $0.00 | $0.00 | $301,238.28 | $301,238.28 | $294,106.00 | $0.00 | $0.00 | $294,106.00 | NORTEL NETWORKS INC. |
| JAMES, LAWRENCE | 2831 | $0.00 | $0.00 | $21,900.00 | $111,380.08 | $133,280.08 | $68,723.21 | $2,408.75 | $0.00 | $71,131.96 | NORTEL NETWORKS INC. |
| KALFA, JOHN | 257 | $0.00 | $0.00 | $0.00 | $173,032.26 | $173,032.26 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| KALFA, JOHN | 3073 | $0.00 | $0.00 | $0.00 | $21,408.74 | $21,408.74 | $21,227.00 | $0.00 | $0.00 | $21,227.00 | NORTEL NETWORKS INC. |
| KARIA, ARVINDKUMAR | 4834 | $0.00 | $0.00 | $3,358.95 | $41,918.71 | $45,277.66 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| KARIA, ARVINDKUMAR | 4836 | $0.00 | $0.00 | $0.00 | $16,651.94 | $16,651.94 | $47,075.89 | $0.00 | $0.00 | $47,075.89 | NORTEL NETWORKS INC. |
| KAYE, DOUGLAS J. | 2089 | $0.00 | $0.00 | $0.00 | $408,748.37 | $408,748.37 | $411,193.15 | $0.00 | $0.00 | $411,193.15 | NORTEL NETWORKS INC. |
| KELLY, WILLIAM P | 3399 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| KELLY, WILLIAM P | 6064 | $0.00 | $0.00 | $0.00 | $35,966.35 | $35,966.35 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| KELLY, WILLIAM P | 6505 | $0.00 | $0.00 | $0.00 | $36,000.00 | $36,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| KELLY, WILLIAM P | 6506 | $0.00 | $0.00 | $0.00 | $36,000.00 | $36,000.00 | $32,721.00 | $0.00 | $0.00 | $32,721.00 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KENEDI, ROBERT | 3837 | $0.00 | $0.00 | $0.00 | $102,157.96 | $102,157.96 | $91,178.00 | $0.00 | $0.00 | $91,178.00 | NORTEL NETWORKS INC. |
| KINAMON, ROBERT | 1825 | $0.00 | $0.00 | $0.00 | $150,908.52 | $150,908.52 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| KINAMON, ROBERT | 6595 | $0.00 | $0.00 | $0.00 | $150,908.52 | $150,908.52 | $124,727.00 | $0.00 | $0.00 | $124,727.00 | NORTEL NETWORKS INC. |
| KING, BARBARA | 343 | $0.00 | $0.00 | $510,353.81 | $0.00 | $510,353.81 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| KING, BARBARA | 3592 | $0.00 | $0.00 | $95,377.74 | $0.00 | $95,377.74 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| KING, BARBARA | 3593 | $0.00 | $0.00 | $39,963.08 | $0.00 | $39,963.08 | $113,183.91 | $0.00 | $0.00 | $113,183.91 | NORTEL NETWORKS INC. |
| KIRK, CAROLYN S | 3634 | $0.00 | $0.00 | $0.00 | $52,904.08 | $52,904.08 | $50,489.00 | $0.00 | $0.00 | $50,489.00 | NORTEL NETWORKS INC. |
| LAFAURIE, CESAR | 4403 | $0.00 | $0.00 | $0.00 | $50,826.40 | $50,826.40 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS (CALA) INC. |
| LAFAURIE, CESAR | 4404-01 | $0.00 | $0.00 | $124,287.75 | $0.00 | $124,287.75 | $98,144.21 | $0.00 | $0.00 | $98,144.21 | NORTEL NETWORKS (CALA) INC. |
| LAFAURIE, CESAR | 4404-02 | $0.00 | $0.00 | $124,287.75 | $0.00 | $124,287.75 | $44,557.00 | $0.00 | $0.00 | $44,557.00 | NORTEL NETWORKS INC. |
| LANDON, JAMES N | 6843 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| LANDON, JAMES N | 6844 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53,228.00 | $0.00 | $0.00 | $53,228.00 | NORTEL NETWORKS INC. |
| LEE, CHARLES H JR | 599 | $0.00 | $0.00 | $0.00 | $36,203.40 | $36,203.40 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| LEE, CHARLES H JR | 3578 | $0.00 | $0.00 | $0.00 | $156,723.00 | $156,723.00 | $142,720.00 | $0.00 | $0.00 | $142,720.00 | NORTEL NETWORKS INC. |
| LEWIS, PATRICK B. | 67 | $0.00 | $0.00 | $0.00 | $75,036.00 | $75,036.00 | $7,825.86 | $3,326.04 | $0.00 | $11,151.90 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC. | 2955 | $0.00 | $0.00 | $260,000.00 | $0.00 | $260,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| LIQUIDITY SOLUTIONS, INC. | 8456 | $0.00 | $0.00 | $0.00 | $440,435.27 | $440,435.27 | $428,767.00 | $0.00 | $0.00 | $428,767.00 | NORTEL NETWORKS INC. |
| LIZAK, EDWARD A. | 3546 | $0.00 | $0.00 | $0.00 | $79,923.28 | $79,923.28 | $73,612.00 | $0.00 | $0.00 | $73,612.00 | NORTEL NETWORKS INC. |
| LOEN, ERIK | 2255 | $0.00 | $0.00 | $9,873.80 | $0.00 | $8,161.21 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| LOEN, ERIK | 6415 | $0.00 | $0.00 | $10,229.62 | $0.00 | $10,229.62 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| LOEN, ERIK | 6416 | $10,229.62 | $0.00 | $0.00 | $0.00 | $10,229.62 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| LOEN, ERIK | 8334 | $0.00 | $0.00 | $10,950.00 | $0.00 | $8,161.21 | $3,600.03 | $7,703.50 | $0.00 | $11,303.53 | NORTEL NETWORKS INC. |
| LOFTIN-HAYES, MARY GRACE | 870 | $0.00 | $0.00 | $0.00 | $127,251.21 | $127,251.21 | $123,695.16 | $3,612.47 | $0.00 | $127,307.63 | NORTEL NETWORKS INC. |
| LOONEY, ROBERT J | 5426 | $0.00 | $0.00 | $0.00 | $129,334.50 | $129,334.50 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| LOONEY, ROBERT J | 5560 | $0.00 | $0.00 | $0.00 | $129,334.50 | $129,334.50 | $151,809.00 | $0.00 | $0.00 | $151,809.00 | NORTEL NETWORKS INC. |
| LOTOCHINSKI, EUGENE B | 3662 | $0.00 | $0.00 | $0.00 | $356,747.02 | $356,747.02 | $343,559.00 | $0.00 | $0.00 | $343,559.00 | NORTEL NETWORKS INC. |
| LOVING, LEONIE J. | 5544 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| LOVING, LEONIE J. | 6008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58,723.00 | $0.00 | $0.00 | $58,723.00 | NORTEL NETWORKS INC. |
| LU, HONGFENG | 356 | $0.00 | $24,230.78 | $0.00 | $0.00 | $24,230.78 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| LU, HONGFENG | 357 | $0.00 | $0.00 | $79,823.04 | $0.00 | $79,823.04 | $24,230.75 | $0.00 | $0.00 | $24,230.75 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCKINBILL, CHARLES R | 2425 | $0.00 | $0.00 | $211,751.97 | $0.00 | $211,751.97 | $171,485.00 | $0.00 | $0.00 | $171,485.00 | NORTEL NETWORKS INC. |
| MACLAREN, PETER | 4431 | $0.00 | $0.00 | $0.00 | $88,362.91 | $88,362.91 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| MACLAREN, PETER | 4432 | $0.00 | $0.00 | $0.00 | $775,979.96 | $775,979.96 | $120,098.00 | $0.00 | $0.00 | $120,098.00 | NORTEL NETWORKS INC. |
| MAHONEY, JOHN A. | 5805 | $0.00 | $0.00 | $0.00 | $8,945.82 | $8,945.82 | $24,540.00 | $0.00 | $0.00 | $24,540.00 | NORTEL NETWORKS INC. |
| MALCOLM, BARRY L | 387 | $0.00 | $0.00 | $1,542.85 | $0.00 | $1,542.85 | $184,786.00 | $0.00 | $0.00 | $184,786.00 | NORTEL NETWORKS INC. |
| MAND, M G | 4158 | $0.00 | $0.00 | $0.00 | $828,013.47 | $828,013.47 | $766,606.00 | $0.00 | $0.00 | $766,606.00 | NORTEL NETWORKS INC. |
| MAR, JUNG | 5766 | $0.00 | $0.00 | $0.00 | $144,000.00 | $144,000.00 | $67,590.00 | $0.00 | $0.00 | $67,590.00 | NORTEL NETWORKS INC. |
| MARTIN, DOUGLAS G | 3827 | $0.00 | $0.00 | $0.00 | $894,911.77 | $894,911.77 | $838,954.00 | $0.00 | $0.00 | $838,954.00 | NORTEL NETWORKS INC. |
| MCMANUS, THOMAS K | 3572 | $0.00 | $0.00 | $0.00 | $207,881.08 | $207,881.08 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| MCMANUS, THOMAS K | 5778 | $0.00 | $0.00 | $0.00 | $207,881.08 | $207,881.08 | $201,800.00 | $0.00 | $0.00 | $201,800.00 | NORTEL NETWORKS INC. |
| MCPHERSON, RODERICK | 3501 | $0.00 | $0.00 | $0.00 | $589,928.61 | $589,928.61 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| MCPHERSON, RODERICK | 4564 | $0.00 | $0.00 | $0.00 | $788,333.06 | $788,333.06 | $767,503.00 | $0.00 | $0.00 | $767,503.00 | NORTEL NETWORKS INC. |
| MERRILLS, ROY | 3736 | $0.00 | $0.00 | $0.00 | $705,588.94 | $705,588.94 | $653,233.00 | $0.00 | $0.00 | $653,233.00 | NORTEL NETWORKS INC. |
| MILLS, CLEAYTON | 5463 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $177,770.00 | $0.00 | $0.00 | $177,770.00 | NORTEL NETWORKS INC. |
| MONTANINO, PATRICK J | 2796 | $0.00 | $0.00 | $0.00 | $105,476.55 | $105,476.55 | $81,558.00 | $0.00 | $0.00 | $81,558.00 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOORE, CARL | 4009 | $0.00 | $0.00 | $0.00 | $27,371.09 | $27,371.09 | $24,998.00 | $0.00 | $0.00 | $24,998.00 | NORTEL NETWORKS INC. |
| MOULTON, ROBERT F | 4241 | $0.00 | $0.00 | $55,130.13 | $0.00 | $55,130.13 | $50,799.00 | $0.00 | $0.00 | $50,799.00 | NORTEL NETWORKS INC. |
| MOYANO, VICENTE | 5329 | $0.00 | $0.00 | $0.00 | $108,800.81 | $108,800.81 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| MOYANO, VICENTE | 6573 | $0.00 | $0.00 | $0.00 | $108,800.81 | $108,800.81 | $104,572.00 | $0.00 | $0.00 | $104,572.00 | NORTEL NETWORKS INC. |
| MURPHY, PATRICK G. | 2655 | $0.00 | $0.00 | $0.00 | $89,622.37 | $89,622.37 | $42,455.00 | $0.00 | $0.00 | $42,455.00 | NORTEL NETWORKS INC. |
| NAPIER-WILSON, DIANNE | 4571 | $0.00 | $0.00 | $941,642.21 | $0.00 | $941,642.21 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| NAPIER-WILSON, DIANNE | 6637 | $0.00 | $0.00 | $0.00 | $941,642.21 | $941,642.21 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| NAPIER-WILSON, DIANNE | 6638 | $941,642.21 | $0.00 | $0.00 | $0.00 | $941,642.21 | $794,983.00 | $0.00 | $0.00 | $794,983.00 | NORTEL NETWORKS INC. |
| NAPOLITANO, ORNELLA | 3172 | $0.00 | $0.00 | $104,692.84 | $0.00 | $104,692.84 | $26,544.37 | $0.00 | $0.00 | $26,544.37 | NORTEL NETWORKS INC. |
| NATHOO, FARID | 482 | $0.00 | $0.00 | $0.00 | $145,908.81 | $145,908.81 | $144,665.00 | $0.00 | $0.00 | $144,665.00 | NORTEL NETWORKS INC. |
| NELSON, WILLIAM K. | 537 | $0.00 | $0.00 | $809,000.00 | $0.00 | $809,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| NELSON, WILLIAM K. | 2645 | $0.00 | $0.00 | $0.00 | $809,813.30 | $809,813.30 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| NELSON, WILLIAM K. | 2646 | $0.00 | $0.00 | $0.00 | $809,813.30 | $809,813.30 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| NELSON, WILLIAM K. | 2647 | $0.00 | $0.00 | $0.00 | $809,813.30 | $809,813.30 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| NELSON, WILLIAM K. | 2648 | $0.00 | $0.00 | $0.00 | $809,813.30 | $809,813.30 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NELSON, WILLIAM K. | 2693 | $0.00 | $0.00 | $0.00 | $809,813.30 | $809,813.30 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| NELSON, WILLIAM K. | 6382 | $0.00 | $0.00 | $809,813.30 | $0.00 | $809,813.30 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| NELSON, WILLIAM K. | 6383 | $0.00 | $0.00 | $809,813.30 | $0.00 | $809,813.30 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| NELSON, WILLIAM K. | 6384 | $0.00 | $0.00 | $809,813.30 | $0.00 | $809,813.30 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| NELSON, WILLIAM K. | 6385 | $809,813.30 | $0.00 | $0.00 | $0.00 | $809,813.30 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| NELSON, WILLIAM K. | 6386 | $0.00 | $0.00 | $809,813.30 | $0.00 | $809,813.30 | $826,781.24 | $5,076.96 | $0.00 | $831,858.20 | NORTEL NETWORKS INC. |
| NEWTON JR, PERCY M | 4307 | $0.00 | $0.00 | $0.00 | $208,377.96 | $208,377.96 | $190,150.00 | $0.00 | $0.00 | $190,150.00 | NORTEL NETWORKS INC. |
| NG, CHI CHIU | 770 | $0.00 | $0.00 | $10,950.00 | $6,733.55 | $17,683.55 | $22,774.00 | $0.00 | $0.00 | $22,774.00 | NORTEL NETWORKS INC. |
| NUNN, RANDALL H. | 3695 | $0.00 | $0.00 | $0.00 | $2,200.36 | $2,200.36 | $1,825.00 | $0.00 | $0.00 | $1,825.00 | NORTEL NETWORKS INC. |
| O'HARA, ROBERT J. | 1629 | $0.00 | $0.00 | $10,950.00 | $52,836.24 | $63,786.24 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| O'HARA, ROBERT J. | 4178 | $0.00 | $0.00 | $14,144.84 | $0.00 | $14,144.84 | $63,495.13 | $0.00 | $0.00 | $63,495.13 | NORTEL NETWORKS INC. |
| OWINGS, JOHN R. | 513 | $0.00 | $0.00 | $0.00 | $312,500.00 | $312,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| OWINGS, JOHN R. | 3255 | $0.00 | $0.00 | $0.00 | $367,500.00 | $367,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| OWINGS, JOHN R. | 3382 | $0.00 | $0.00 | $0.00 | $3,881.49 | $3,881.49 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| OWINGS, JOHN R. | 6856 | $0.00 | $0.00 | $0.00 | $367,500.00 | $367,500.00 | $374,229.37 | $10,450.00 | $0.00 | $384,679.37 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PATNER, JAMES R. | 3768 | $0.00 | $0.00 | $0.00 | $779,991.21 | $779,991.21 | $357,209.00 | $0.00 | $0.00 | $357,209.00 | NORTEL NETWORKS INC. |
| PATTERSON, MAUREEN T. | 1103 | $0.00 | $0.00 | $267,231.80 | $0.00 | $267,231.80 | $209,844.00 | $0.00 | $0.00 | $209,844.00 | NORTEL NETWORKS INC. |
| PETERS, NORMAN | 3506 | $0.00 | $0.00 | $0.00 | $218,915.55 | $218,915.55 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| PETERS, NORMAN | 4590 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| PETERS, NORMAN | 6070 | $0.00 | $0.00 | $0.00 | $218,915.55 | $218,915.55 | $203,264.00 | $0.00 | $0.00 | $203,264.00 | NORTEL NETWORKS INC. |
| PETERSON, DONALD K | 1923 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105,226.00 | $0.00 | $0.00 | $105,226.00 | NORTEL NETWORKS INC. |
| PETERSON, KAREN C. | 1643 | $0.00 | $0.00 | $38,308.98 | $0.00 | $38,308.98 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| PETERSON, KAREN C. | 6966 | $0.00 | $0.00 | $38,308.98 | $0.00 | $38,308.98 | $34,017.00 | $0.00 | $0.00 | $34,017.00 | NORTEL NETWORKS INC. |
| PETERSON, MENDEL L | 3822 | $0.00 | $0.00 | $0.00 | $884,778.39 | $884,778.39 | $622,356.00 | $0.00 | $0.00 | $622,356.00 | NORTEL NETWORKS INC. |
| PHILLIPS, DOUGLASS M | 1320 | $0.00 | $0.00 | $0.00 | $296,353.80 | $296,353.80 | $225,208.00 | $0.00 | $0.00 | $225,208.00 | NORTEL NETWORKS INC. |
| PRASAD, RUCHI | 344 | $0.00 | $0.00 | $264,000.00 | $0.00 | $264,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| PRASAD, RUCHI | 4824 | $0.00 | $0.00 | $2,799.56 | $0.00 | $2,799.56 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| PRASAD, RUCHI | 4826 | $0.00 | $0.00 | $239,423.16 | $0.00 | $239,423.16 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| PRASAD, RUCHI | 4828 | $0.00 | $0.00 | $4,906.06 | $0.00 | $4,906.06 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| PRASAD, RUCHI | 4830 | $0.00 | $0.00 | $5,233.42 | $0.00 | $5,233.42 | $254,937.43 | $2,776.93 | $0.00 | $257,714.36 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RANKIN, THOMAS | 131 | $0.00 | $0.00 | $70,208.19 | $0.00 | $70,208.19 | $792.00 | $0.00 | $0.00 | $792.00 | NORTEL NETWORKS INC. |
| RAPHAEL, JEROME M. | 8381 | $0.00 | $0.00 | $0.00 | $106,500.00 | $106,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| RAPHAEL, JEROME M. | 8415 | $0.00 | $0.00 | $0.00 | $260,397.99 | $260,397.99 | $102,712.00 | $0.00 | $0.00 | $102,712.00 | NORTEL NETWORKS INC. |
| RAYNOR, CECIL D. | 3868 | $0.00 | $0.00 | $0.00 | $157,681.12 | $157,681.12 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| RAYNOR, CECIL D. | 3877 | $0.00 | $0.00 | $0.00 | $301,683.25 | $301,683.25 | $294,655.00 | $0.00 | $0.00 | $294,655.00 | NORTEL NETWORKS INC. |
| REID, RICHARD G | 4610 | $0.00 | $0.00 | $0.00 | $996,905.17 | $996,905.17 | $692,865.00 | $0.00 | $0.00 | $692,865.00 | NORTEL NETWORKS INC. |
| REIST, LARRY | 3090 | $0.00 | $0.00 | $0.00 | $248,538.00 | $248,538.00 | $188,341.00 | $0.00 | $0.00 | $188,341.00 | NORTEL NETWORKS INC. |
| RESSNER, MICHAEL P | 2744 | $0.00 | $0.00 | $0.00 | $583,306.08 | $583,306.08 | $452,456.00 | $0.00 | $0.00 | $452,456.00 | NORTEL NETWORKS INC. |
| RHODES, PATRICK A. | 3124 | $0.00 | $0.00 | $0.00 | $304,972.22 | $304,972.22 | $351,266.00 | $0.00 | $0.00 | $351,266.00 | NORTEL NETWORKS INC. |
| RICHARDSON, ROBERT J | 4727 | $0.00 | $0.00 | $0.00 | $233,364.80 | $233,364.80 | $214,500.00 | $0.00 | $0.00 | $214,500.00 | NORTEL NETWORKS INC. |
| ROBITALLE, STANLEY L | 2204 | $0.00 | $0.00 | $0.00 | $319,176.00 | $319,176.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| ROBITALLE, STANLEY L | 7332 | $0.00 | $0.00 | $0.00 | $689,553.00 | $689,553.00 | $153,566.00 | $0.00 | $0.00 | $153,566.00 | NORTEL NETWORKS INC. |
| ROGNLIE, ERIC L | 3460 | $0.00 | $0.00 | $0.00 | $36,686.89 | $36,686.89 | $16,700.00 | $0.00 | $0.00 | $16,700.00 | NORTEL NETWORKS INC. |
| SALIBI, CAMILLE | 2133 | $0.00 | $0.00 | $358,803.12 | $358,803.12 | $358,803.12 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SALIBI, CAMILLE | 6333 | $358,803.12 | $0.00 | $0.00 | $0.00 | $358,803.12 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SALIBI, CAMILLE | 6334 | $0.00 | $0.00 | $358,803.12 | $358,803.12 | $358,803.12 | $163,082.00 | $0.00 | $0.00 | $163,082.00 | NORTEL NETWORKS INC. |
| SCHECTER, ROGER A. | 3744 | $0.00 | $0.00 | $0.00 | $451,314.36 | $451,314.36 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SCHECTER, ROGER A. | 3745 | $0.00 | $0.00 | $0.00 | $380,681.28 | $380,681.28 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SCHECTER, ROGER A. | 3746 | $0.00 | $0.00 | $0.00 | $77,111.43 | $77,111.43 | $621,855.00 | $0.00 | $0.00 | $621,855.00 | NORTEL NETWORKS INC. |
| SCHILTZ, ROBERT | 5626 | $0.00 | $0.00 | $0.00 | $4,156.94 | $4,156.94 | $3,572.15 | $1,182.05 | $0.00 | $4,754.20 | NORTEL NETWORKS INC. |
| SEAMAN, HAROLD | 6 | $0.00 | $0.00 | $139,081.79 | $0.00 | $139,081.79 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SEAMAN, HAROLD | 3967 | $0.00 | $0.00 | $10,950.00 | $43,513.02 | $54,463.02 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SEAMAN, HAROLD | 3978 | $0.00 | $0.00 | $11,549.61 | $0.00 | $11,549.61 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SEAMAN, HAROLD | 8005 | $0.00 | $0.00 | $0.00 | $71,644.51 | $71,644.51 | $11,549.61 | $0.00 | $0.00 | $11,549.61 | NORTEL NETWORKS INC. |
| SEARLES, STEVEN | 479 | $0.00 | $0.00 | $427,511.67 | $0.00 | $427,511.67 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SEARLES, STEVEN | 4157 | $0.00 | $0.00 | $0.00 | $60,796.97 | $60,796.97 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SEARLES, STEVEN | 4164 | $0.00 | $0.00 | $450.00 | $247,546.22 | $247,996.22 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SEARLES, STEVEN | 4165 | $0.00 | $0.00 | $0.00 | $83,055.34 | $83,055.34 | $316,907.53 | $2,923.77 | $0.00 | $319,831.30 | NORTEL NETWORKS INC. |
| SELISKER, MARK R | 3495 | $0.00 | $0.00 | $0.00 | $231,163.04 | $231,163.04 | $222,033.00 | $0.00 | $0.00 | $222,033.00 | NORTEL NETWORKS INC. |
| SHEPPARD, JOHN E. | 3106 | $0.00 | $0.00 | $0.00 | $39,105.53 | $39,105.53 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHEPPARD, JOHN E. | 3107 | $0.00 | $0.00 | $70,424.62 | $1,889.98 | $72,314.60 | $39,105.53 | $0.00 | $0.00 | $39,105.53 | NORTEL NETWORKS INC. |
| SICOTTE, LUC P | 1076 | $0.00 | $0.00 | $0.00 | $129,179.50 | $129,179.50 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SICOTTE, LUC P | 4074 | $0.00 | $0.00 | $0.00 | $132,813.01 | $132,813.01 | $126,747.00 | $0.00 | $0.00 | $126,747.00 | NORTEL NETWORKS INC. |
| SIMMONS, EDGAR B. | 3682 | $0.00 | $0.00 | $0.00 | $107,217.83 | $107,217.83 | $91,670.00 | $0.00 | $0.00 | $91,670.00 | NORTEL NETWORKS INC. |
| SKINNER, JOHN R. | 7088 | $0.00 | $0.00 | $0.00 | $237,124.80 | $237,124.80 | $181,885.00 | $0.00 | $0.00 | $181,885.00 | NORTEL NETWORKS INC. |
| SLATTERY, STEVE | 3687 | $0.00 | $0.00 | $638,045.33 | $0.00 | $638,045.33 | $564,748.00 | $0.00 | $0.00 | $564,748.00 | NORTEL NETWORKS INC. |
| SOBECK, JEFFREY S. | 436 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $143,712.00 | $0.00 | $0.00 | $143,712.00 | NORTEL NETWORKS INC. |
| STEELMAN, ALLISON | 8134 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61,347.50 | $0.00 | $0.00 | $61,347.50 | NORTEL NETWORKS INC. |
| STRANGE, GRAHAM P | 3427 | $0.00 | $0.00 | $0.00 | $237,891.32 | $237,891.32 | $221,528.00 | $0.00 | $0.00 | $221,528.00 | NORTEL NETWORKS INC. |
| SWANSON, WILLIAM C. | 421 | $0.00 | $0.00 | $492.39 | $0.00 | $492.39 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SWANSON, WILLIAM C. | 1550 | $0.00 | $0.00 | $231,209.63 | $0.00 | $231,209.63 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SWANSON, WILLIAM C. | 4040 | $0.00 | $0.00 | $65,339.47 | $0.00 | $65,339.47 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SWANSON, WILLIAM C. | 8290 | $0.00 | $0.00 | $170,620.50 | $0.00 | $170,620.50 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SWANSON, WILLIAM C. | 8297 | $0.00 | $0.00 | $170,620.50 | $0.00 | $170,620.50 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| SWANSON, WILLIAM C. | 8746 | $0.00 | $0.00 | $138,457.04 | $0.00 | $138,457.04 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SWANSON, WILLIAM C. | 8767 | $0.00 | $0.00 | $90,489.87 | $0.00 | $90,489.87 | $59,161.00 | $0.00 | $0.00 | $59,161.00 | NORTEL NETWORKS INC. |
| TAYLOR, KENNETH | 3462 | $0.00 | $0.00 | $0.00 | $56,303.27 | $56,303.27 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| TAYLOR, KENNETH | 3463 | $0.00 | $0.00 | $0.00 | $62,426.29 | $62,426.29 | $32,761.00 | $0.00 | $0.00 | $32,761.00 | NORTEL NETWORKS INC. |
| THELOOSEN, HENDRIKUS | 3705 | $0.00 | $0.00 | $0.00 | $5,324.04 | $5,324.04 | $4,670.00 | $0.00 | $0.00 | $4,670.00 | NORTEL NETWORKS INC. |
| THOMAS JR, JOHN A. | 4144 | $0.00 | $0.00 | $0.00 | $190,672.43 | $190,672.43 | $183,258.00 | $0.00 | $0.00 | $183,258.00 | NORTEL NETWORKS INC. |
| THOMSON, FREDERICK | 4179 | $0.00 | $0.00 | $0.00 | $158,105.05 | $158,105.05 | $152,579.00 | $0.00 | $0.00 | $152,579.00 | NORTEL NETWORKS INC. |
| THOMSON, GEORGE | 4236 | $0.00 | $0.00 | $0.00 | $217,474.58 | $217,474.58 | $188,421.00 | $0.00 | $0.00 | $188,421.00 | NORTEL NETWORKS INC. |
| TOWNSEND, JACKSON N., III | 611 | $0.00 | $0.00 | $0.00 | $125,325.90 | $125,325.90 | $108,336.00 | $0.00 | $0.00 | $108,336.00 | NORTEL NETWORKS INC. |
| TWYMAN, WILLIAM G. | 3866 | $0.00 | $0.00 | $0.00 | $84,515.25 | $84,515.25 | $71,027.00 | $0.00 | $0.00 | $71,027.00 | NORTEL NETWORKS INC. |
| TYRRELL, SHELDON C | 3751 | $0.00 | $0.00 | $180,735.84 | $0.00 | $180,735.84 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| TYRRELL, SHELDON C | 3809 | $0.00 | $0.00 | $180,735.84 | $0.00 | $180,735.84 | $150,812.00 | $0.00 | $0.00 | $150,812.00 | NORTEL NETWORKS INC. |
| TYSON, JOHN F. | 4762 | $0.00 | $0.00 | $0.00 | $201,401.55 | $201,401.55 | $181,305.00 | $0.00 | $0.00 | $181,305.00 | NORTEL NETWORKS INC. |
| TZANETEAS, GEORGE | 2799 | $0.00 | $0.00 | $167,021.38 | $0.00 | $167,021.38 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| TZANETEAS, GEORGE | 3847 | $0.00 | $0.00 | $0.00 | $167,021.38 | $167,021.38 | $168,459.00 | $0.00 | $0.00 | $168,459.00 | NORTEL NETWORKS INC. |
| VONDERHAAR, MICHAEL | 2917 | $0.00 | $0.00 | $346,418.17 | $0.00 | $346,418.17 | $354,136.00 | $0.00 | $0.00 | $354,136.00 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WALSH, GERARD | 4426 | $0.00 | $0.00 | $0.00 | $68,954.63 | $68,954.63 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| WALSH, GERARD | 4427 | $0.00 | $0.00 | $0.00 | $151,521.75 | $151,521.75 | $71,641.61 | $5,306.79 | $0.00 | $76,948.40 | NORTEL NETWORKS INC. |
| WEATHERLY, JEWELL HILL | 5850 | $0.00 | $0.00 | $0.00 | $187,289.60 | $187,289.60 | $144,333.00 | $0.00 | $0.00 | $144,333.00 | NORTEL NETWORKS INC. |
| WHITE, NANCY J | 4237 | $0.00 | $0.00 | $0.00 | $471,609.35 | $471,609.35 | $464,337.00 | $0.00 | $0.00 | $464,337.00 | NORTEL NETWORKS INC. |
| WHITEHURST, JAY | 3310 | $0.00 | $0.00 | $0.00 | $240,421.95 | $240,421.95 | $169,408.00 | $0.00 | $0.00 | $169,408.00 | NORTEL NETWORKS INC. |
| WHITTON, MARK | 216 | $0.00 | $0.00 | $0.00 | $86,800.15 | $86,800.15 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| WHITTON, MARK | 8343 | $0.00 | $0.00 | $0.00 | $84,311.25 | $84,311.25 | $87,983.00 | $0.00 | $0.00 | $87,983.00 | NORTEL NETWORKS INC. |
| WILLIAMS, PATRICK H | 4604 | $0.00 | $0.00 | $0.00 | $98,804.51 | $98,804.51 | $82,806.00 | $0.00 | $0.00 | $82,806.00 | NORTEL NETWORKS INC. |
| WILSON, JOHN | 4569 | $0.00 | $0.00 | $131,069.81 | $0.00 | $131,069.81 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| WILSON, JOHN | 4570 | $131,069.81 | $0.00 | $0.00 | $0.00 | $131,069.81 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| WILSON, JOHN | 6639 | $0.00 | $0.00 | $0.00 | $131,069.81 | $131,069.81 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| WILSON, JOHN | 6640 | $131,069.81 | $0.00 | $0.00 | $0.00 | $131,069.81 | $120,510.00 | $0.00 | $0.00 | $120,510.00 | NORTEL NETWORKS INC. |
| WOHLFORD, MARYANN I. | 4342-02 | $0.00 | $0.00 | $30,149.61 | $30,149.62 | $60,299.23 | $58,172.50 | $0.00 | $0.00 | $58,172.50 | NORTEL NETWORKS INC. |
| WONG, CHO L | 1455 | $0.00 | $0.00 | $0.00 | $114,152.00 | $114,152.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| WONG, CHO L | 4150 | $114,152.00 | $0.00 | $0.00 | $0.00 | $114,152.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |

| Current Claimant Name | Claim Number | Claimed Administrative | Claimed Secured | Claimed Priority | Claimed Unsecured | Claimed Total | Allowed Unsecured | Allowed Priority | Allowed Administrative | Allowed Total | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WONG, CHO L | 4151 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| WONG, CHO L | 4152 | $0.00 | $0.00 | $0.00 | $56,250.00 | $56,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| WONG, CHO L | 4234 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| WONG, CHO L | 4235 | $0.00 | $0.00 | $0.00 | $36,531.77 | $36,531.77 | $33,691.00 | $0.00 | $0.00 | $33,691.00 | NORTEL NETWORKS INC. |
| WOODS, JOHN L | 4078 | $0.00 | $0.00 | $0.00 | $15,127.85 | $15,127.85 | $8,953.00 | $0.00 | $0.00 | $8,953.00 | NORTEL NETWORKS INC. |
| WORSLEY, SHIRLEY E | 1448 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | NORTEL NETWORKS INC. |
| WORSLEY, SHIRLEY E | 5611 | $0.00 | $0.00 | $0.00 | $620,428.59 | $620,428.59 | $577,212.00 | $0.00 | $0.00 | $577,212.00 | NORTEL NETWORKS INC. |
| WORTHY,THOMAS  R. | 3725 | $0.00 | $0.00 | $0.00 | $523,317.33 | $523,317.33 | $470,072.00 | $0.00 | $0.00 | $470,072.00 | NORTEL NETWORKS INC. |
| YAHYAPOUR, KAZEM | 2017 | $0.00 | $0.00 | $252,000.00 | $0.00 | $252,000.00 | $193,065.00 | $0.00 | $0.00 | $193,065.00 | NORTEL NETWORKS INC. |
| YOHE-GANEY, VICKI L | 4280 | $0.00 | $0.00 | $0.00 | $922,376.32 | $922,376.32 | $903,274.00 | $0.00 | $0.00 | $903,274.00 | NORTEL NETWORKS INC. |
| ZALOKAR, JOHN T. | 8784 | $0.00 | $0.00 | $0.00 | $51,151.80 | $51,151.80 | $26,346.00 | $0.00 | $0.00 | $26,346.00 | NORTEL NETWORKS INC. |
| ZUKAS, JAMES | 4173 | $0.00 | $0.00 | $216,665.02 | $0.00 | $216,665.02 | $88,970.53 | $6,868.62 | $0.00 | $95,839.15 | NORTEL NETWORKS INC. |