**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

November 1, 2015 through November 30, 2015

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 107.40 | $79,827.50 |
| Claims Administration and Objections | 40.60 | 28,748.50 |
| Employee Matters | 56.40 | 36,453.50 |
| Fee and Employment Applications | 37.40 | 19,579.00 |
| Litigation | 1,232.20 | 441,772.50 |
| Real Estate | 33.50 | 22,779.00 |
| Allocation/Claims Litigation | 826.50 | 645,325.50 |
| **TOTAL** | **2,334.00** | **$1,274,485.50** |

---

[1]       Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004   CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 11/01/15 | Emails with R. Reeb regarding Nortel subsidiary. | .10 | 93.00 | 41940799 |
| Schweitzer, L. | 11/02/15 | E/ms with L. Lipner re MOR (0.2); e/ms with P. Cantwell etc. re litigation document (0.3). | .50 | 595.00 | 41728593 |
| Livingston, M. | 11/02/15 | Drafting daily docket update email for Torys and CGSH team. | .10 | 46.50 | 41744123 |
| Livingston, M. | 11/02/15 | Draft case calendar email for external team (Greylock). | .20 | 93.00 | 41744141 |
| Lipner, L. A. | 11/02/15 | Correspondence with L. Schweitzer re MOR (.3). | .30 | 235.50 | 41812556 |
| Rozenberg, I. | 11/02/15 | Correspondence re document management issues | .30 | 279.00 | 41730237 |
| Reeb, R. L. | 11/02/15 | Draft email re: subsidiary; review documents relating to subsidiary wind-down. | 2.50 | 1,937.50 | 41722390 |
| Hailey, K. A. | 11/02/15 | Emails with local counsel regarding subsidiary winddowns. | .40 | 372.00 | 41940833 |
| Cantwell, P. A. | 11/02/15 | E-mail to K. Schultea re litigation document (.1). Input edits to litigation document per L. Schweitzer (1.5). | 1.60 | 1,112.00 | 41723679 |
| Whatley, C. A. | 11/02/15 | Docketed papers received. | .10 | 16.50 | 41827883 |
| Eber, A. | 11/03/15 | Corresponded with retained professionals regarding fees. | .10 | 54.50 | 41735878 |
| Schweitzer, L. | 11/03/15 | Review fee apps and recent filings (0.4). | .40 | 476.00 | 41953465 |
| Livingston, M. | 11/03/15 | Updating internal Nortel Case calendar. | .20 | 93.00 | 41744216 |
| Livingston, M. | 11/03/15 | Email with MNAT and L. Schweitzer concerning scheduling. | .20 | 93.00 | 41744222 |
| Livingston, M. | 11/03/15 | Drafting Nortel daily docket email for Torys and CGSH team. | .10 | 46.50 | 41744304 |
| O'Keefe, P. M. | 11/03/15 | Attention to email from A. Graham concerning retained professionals, including responding to same | .50 | 172.50 | 41723738 |
| Reeb, R. L. | 11/03/15 | Review and revise documents relating to subsidiary wind-down. | 1.00 | 775.00 | 41729790 |
| Hailey, K. A. | 11/03/15 | Emails and telephone conferences with R. Reeb regarding subsidiary liquidation documents and review and comment on same. | 1.30 | 1,209.00 | 41940926 |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 11/03/15 | Emails with local counsel, T. Ross, R. Reeb, and R. Eckenrod regarding subsidiary winddowns. | .80 | 744.00 | 41940951 |
| Eckenrod, R. D. | 11/03/15 | Correspondence and EMs to client and advisors re: wind-down entity (.8) | .80 | 628.00 | 41728534 |
| Whatley, C. A. | 11/03/15 | Docketed papers received. | 1.00 | 165.00 | 41846685 |
| Hailey, K. A. | 11/04/15 | Emails with T. Ross and local counsel regarding subsidiary winddowns and review of documents regarding same. | 1.00 | 930.00 | 41951486 |
| Eckenrod, R. D. | 11/04/15 | Review of documentation and steps re: wind down entity liquidation | 1.50 | 1,177.50 | 41742806 |
| Livingston, M. | 11/05/15 | Draft daily docket summary email for Torys and CGSH. | .10 | 46.50 | 41777752 |
| Lipner, L. A. | 11/05/15 | Correspondence with L. Malone re admin. issue (.2). | .20 | 157.00 | 41813287 |
| Hailey, K. A. | 11/05/15 | Emails with R. Eckenrod, local counsel, T. Ross and R. Reeb regarding subsidiary winddowns and review of documents regarding same. | 1.10 | 1,023.00 | 41952007 |
| Eckenrod, R. D. | 11/05/15 | Comments re: wind-down entity documentation (.8); EM to K. Hailey re: same (.3) | 1.10 | 863.50 | 41758026 |
| Whatley, C. A. | 11/05/15 | Docketed papers received. | .10 | 16.50 | 41871081 |
| Schweitzer, L. | 11/06/15 | Emails with M. Livingston re litigation issue (0.1). | .10 | 119.00 | 41954351 |
| Livingston, M. | 11/06/15 | Drafting daily docket email for CGSH and Torys. | .10 | 46.50 | 41763989 |
| Livingston, M. | 11/06/15 | Updating internal case calendar for weekly calendar update email. | .20 | 93.00 | 41763990 |
| Livingston, M. | 11/06/15 | Emailing with T. Minott (MNAT) and L. Schweitzer regarding litigation document. | .20 | 93.00 | 41777782 |
| Reeb, R. L. | 11/06/15 | Prepare documents relating to subsidiary wind-down. | .30 | 232.50 | 41796006 |
| Eckenrod, R. D. | 11/06/15 | Review of correspondence re: wind-down entity (2); EM to K. Hailey re: same (.1) | 2.10 | 1,648.50 | 41770294 |
| Hailey, K. A. | 11/06/15 | Review of documents regarding subsidiary and emails with local advisors regarding same. | 1.00 | 930.00 | 41952531 |
| Hailey, K. A. | 11/06/15 | Review of documents regarding subsidiary and emails with Liquidator. | .70 | 651.00 | 41952554 |
| Cantwell, P. A. | 11/07/15 | Revise litigation document and send to J. Ray, K. Schultea. | 1.10 | 764.50 | 41780446 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Eber, A. | 11/09/15 | Corresponded with team and retained professional regarding retained professional invoice. | .20 | 109.00 | 41788741 |
| Livingston, M. | 11/09/15 | Drafting daily docket update for CGSH and Torys. | .10 | 46.50 | 41777840 |
| Livingston, M. | 11/09/15 | Drafting calendar update email for external Nortel team. | .10 | 46.50 | 41777842 |
| O'Keefe, P. M. | 11/09/15 | Attention to email from A. Eber regarding retained professional, respond to same (.10). | .10 | 34.50 | 41776292 |
| Eckenrod, R. D. | 11/09/15 | EMs to local advisors and client re: wind-down entity (.6); prep and review of documentation re: same (1.7) | 2.30 | 1,805.50 | 41777260 |
| Cantwell, P. A. | 11/09/15 | E-mail to A. Slavens re litigation document filing (.4). E-mail to K. Schultea re litigation document data (.1) and follow up comm. to her (.2). Revise litigation document with updated data (1.0). Review additional documentation from K. Schultea (.5). | 2.20 | 1,529.00 | 41784171 |
| Whatley, C. A. | 11/09/15 | Docketed papers received. | .30 | 49.50 | 41876065 |
| McKay, E. | 11/09/15 | Sorted emails for document management on Notebook (0.5). | .50 | 142.50 | 41897779 |
| Ruiz, A. M. | 11/10/15 | Review docket for litigation document. | .10 | 54.50 | 41793410 |
| Schweitzer, L. | 11/10/15 | E/ms with P. Cantwell re litigation document including review draft of same (0.3). | .30 | 357.00 | 41789680 |
| Livingston, M. | 11/10/15 | Draft of Daily Docket update email for Torys and CGSH. | .10 | 46.50 | 41785518 |
| Lipner, L. A. | 11/10/15 | Correspondence with professional re conflicts checklist (.2). | .20 | 157.00 | 41807179 |
| Rozenberg, I. | 11/10/15 | Review and provide final comments on litigation document (1.20); Meeting w/ P. Cantwell re: same (.30). | 1.50 | 1,395.00 | 41796638 |
| Reeb, R. L. | 11/10/15 | Review documents relating to subsidiary wind-down. | .30 | 232.50 | 41796039 |
| Eckenrod, R. D. | 11/10/15 | EM to K. Hailey re: various wind-down entities (.4); preparation of summary re: wind-down entity (1.1); correspondence to client re: same (.1); review of issues re: litigation and wind-down entity (.4 ) | 2.00 | 1,570.00 | 41789273 |
| Cantwell, P. A. | 11/10/15 | Edit litigation document (.8). Corr. to UCC, bondholder group, L. Schweitzer re litigation document (.2). Mtg. with I. Rozenberg re edits to document (.3). Input edits per I. Rozenberg (.5). | 3.00 | 2,085.00 | 41807390 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Corr. to local counsel, L. Schweitzer re filing and edits (1.2). | | | |
| Whatley, C. A. | 11/10/15 | Docketed papers received. | 3.50 | 577.50 | 41876082 |
| Hailey, K. A. | 11/10/15 | Emails with T. Ross regarding subsidiary winddowns and review of documents regarding same. | .60 | 558.00 | 41953247 |
| Lipner, L. A. | 11/11/15 | Correspondence re MOR with L. Schweitzer (.3). | .30 | 235.50 | 41807204 |
| Hailey, K. A. | 11/11/15 | Conference call with T. Ross, R. Eckenrod, R. Reeb regarding subsidiary winddowns update. | .50 | 465.00 | 41961846 |
| Hailey, K. A. | 11/11/15 | Meeting with R. Eckenrod regarding outstanding items for subsidiaries (.5) and review of documents and emails regarding same (.3). | .80 | 744.00 | 41962030 |
| Eckenrod, R. D. | 11/11/15 | Review of outstanding issues re: contracts and licenses (1.5); OM w/ K. Hailey re: wind-down entities (.5); EMs to client and local advisors re: same (.8) | 2.80 | 2,198.00 | 41793829 |
| Cantwell, P. A. | 11/11/15 | Review litigation document (1.1). Coordinate filing and comm. to local counsel re same (.9). | 2.00 | 1,390.00 | 41807404 |
| Whatley, C. A. | 11/11/15 | Docketed papers received. | .20 | 33.00 | 41876130 |
| Eber, A. | 11/12/15 | Drafted retained professional fee application. | .20 | 109.00 | 41810979 |
| Livingston, M. | 11/12/15 | Drafting daily docket update email for CGSH and Torys. | .10 | 46.50 | 41808253 |
| Reeb, R. L. | 11/12/15 | Call w/ K. Hailey, R. Eckenrod and client to discuss subsidiary wind-down (.3, partial attendance). | .30 | 232.50 | 41815806 |
| Hailey, K. A. | 11/12/15 | Call with T. Ross, R. Eckenrod, R. Reeb regarding subsidiary winddowns (.5). Emails with local counsel regarding same (.3). | .80 | 744.00 | 41963492 |
| Eckenrod, R. D. | 11/12/15 | TC w/ K. Hailey, R. Reeb and client re: wind-down entities (.5); preparation of documentation re: same (2); EMs to client re: same (1) | 3.50 | 2,747.50 | 41808397 |
| Brod, C. B. | 11/13/15 | Conference with L. Schweitzer (.10). | .10 | 121.00 | 41954227 |
| Eber, A. | 11/13/15 | Coordinated payment of CDS invoice. | .10 | 54.50 | 41823676 |
| Lipner, L. A. | 11/13/15 | Correspondence with client re MOR (.3). | .30 | 235.50 | 41845460 |
| Hailey, K. A. | 11/13/15 | Various emails and telephone conferences with local counsel, R. Eckenrod and T. Ross regarding subsidiary winddowns. | 1.10 | 1,023.00 | 41965385 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 11/13/15 | Review of documentation re: wind-down entity (1.8); EMs to client and local advisors re: same (.8) | 2.60 | 2,041.00 | 41822046 |
| Eber, A. | 11/16/15 | Corresponded with P. Cantwell, P. O'Keefe, and L. Malone regarding retained professional fee application (.2) and reviewed application (.1). | .30 | 163.50 | 41836582 |
| Livingston, M. | 11/16/15 | Daily docket update for CGSH and Torys teams. | .10 | 46.50 | 41830253 |
| Livingston, M. | 11/16/15 | Email for external team regarding internal calendar updates. | .10 | 46.50 | 41830254 |
| O'Keefe, P. M. | 11/16/15 | Call with A. Eber regarding retained professionals | .10 | 34.50 | 41828316 |
| Lipner, L. A. | 11/16/15 | Coordinated filing of July MOR (.2). | .20 | 157.00 | 41845544 |
| Hailey, K. A. | 11/16/15 | Emails with local counsel regarding subsidiary winddowns. | .30 | 279.00 | 41930661 |
| Eckenrod, R. D. | 11/16/15 | EMs to local advisor re: wind-down entity | .50 | 392.50 | 41833264 |
| Eber, A. | 11/17/15 | Finalized retained professional fee application. | .30 | 163.50 | 41848847 |
| Ruiz, A. M. | 11/17/15 | Correspondence w/ M. Cilia re litigation issue. | .20 | 109.00 | 41846458 |
| Schweitzer, L. | 11/17/15 | Review Mergis application (0.1). | .10 | 119.00 | 41866708 |
| Livingston, M. | 11/17/15 | Call with L. Lipner regarding Nortel Monthly Operating Report task. | .60 | 279.00 | 41860013 |
| Livingston, M. | 11/17/15 | Draft Nortel Daily Docket Email. | .10 | 46.50 | 41860312 |
| Lipner, L. A. | 11/17/15 | T/C with M. Livingston re MOR (.6).  Revised draft August MOR (.2).  Correspondence with L. Schweitzer and J. Ray re same (.2). Correspondence with P. Cantwell re incoming inquiries (.3). | 1.30 | 1,020.50 | 41845659 |
| Reeb, R. L. | 11/17/15 | Call with K. Hailey and local counsel re: subsidiary wind-down. | .50 | 387.50 | 41844305 |
| Hailey, K. A. | 11/17/15 | Conference call with S. Chaari, T. Ross, R. Reeb regarding subsidiary (.5). Review of emails and documents regarding same (.5). | 1.00 | 930.00 | 41931684 |
| Eckenrod, R. D. | 11/17/15 | EMs to client and local advisors re: wind-down entity (1); revision and review of documentation re: same (1.3); EM to local advisor re: liquidating entity corporate documents (.2); updates to records re: same (.6) | 3.10 | 2,433.50 | 41844415 |
| Cantwell, P. A. | 11/17/15 | Respond to multiple inquiries regarding recent litigation document. | 1.20 | 834.00 | 41860519 |
| Whatley, C. A. | 11/17/15 | Docketed papers received. | .10 | 16.50 | 41940631 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 11/18/15 | Finalized and sent retained professional fee application for filing. | .20 | 109.00 | 41860474 |
| Eber, A. | 11/18/15 | Coordinated payment of vendor invoice. | .10 | 54.50 | 41860491 |
| Livingston, M. | 11/18/15 | Drafting daily docket email for CGSH and Torys. | .10 | 46.50 | 41860545 |
| O'Keefe, P. M. | 11/18/15 | Update chart for client | .40 | 138.00 | 41844696 |
| Lipner, L. A. | 11/18/15 | Correspondence with P. Cantwell re case management (.3). Revised draft supplier agreement (.2). Correspondence with T. Ross (N) re same (.3). | .80 | 628.00 | 41875944 |
| Hailey, K. A. | 11/18/15 | Emails and telephone calls with R. Eckenrod, local counsel, T. Ross and R. Reeb regarding subsidiary winddowns and review of documents regarding same. | 1.00 | 930.00 | 41932573 |
| Eckenrod, R. D. | 11/18/15 | EMs to client and local advisors re: wind-down entity (.1); drafting of resolutions and review of contract terms for liquidating entities (.9); review of issues re: licenses (1) | 2.00 | 1,570.00 | 41858226 |
| Gurgel, M. G. | 11/18/15 | Incoming call from Nortel claimant and follow-up with P. Cantwell re same. | .20 | 155.00 | 41929208 |
| Cantwell, P. A. | 11/18/15 | Return calls from recipients of litigation document (.2). Corr. to K. Schultea, L. Lipner re returning calls (.3). | .50 | 347.50 | 41860587 |
| Whatley, C. A. | 11/18/15 | Docketed papers received. | .30 | 49.50 | 41940842 |
| Rozenberg, I. | 11/18/15 | Corr w/ Torys re signature block for employee agreement. | .50 | 465.00 | 41859909 |
| Livingston, M. | 11/19/15 | Drafting Nortel Daily Docket email. | .10 | 46.50 | 41921351 |
| Lipner, L. A. | 11/19/15 | Correspondence with T. Ross (N) re MOR (.2). | .20 | 157.00 | 41876002 |
| Hailey, K. A. | 11/19/15 | Emails with R. Eckenrod, R. Reeb and local counsel regarding subsidiary winddowns and review of documents regarding same. | .80 | 744.00 | 41932904 |
| Eckenrod, R. D. | 11/19/15 | Revisions to documentation re: liquidating entity (1.8); EMs to K. Hailey, client and local advisors re: same (1); TC w/ K. Hailey re: same (.1); review of issues re: licenses (1) | 3.90 | 3,061.50 | 41868898 |
| Cantwell, P. A. | 11/19/15 | Corr. to K. Schultea re litigation document calls (.2). T/Cs with interested parties (.2). Outline litigation document (.5). | .90 | 625.50 | 41903009 |
| Livingston, M. | 11/20/15 | Review of August MOR per. L. Lipner. | .30 | 139.50 | 41921367 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 11/20/15 | Reviewing litigation document sent by T. Minnott (MNAT) (.1); email to L. Schweitzer re litigation document (.1); email to T. Minnott (MNAT) re litigation document filing (.1). | .30 | 139.50 | 41921370 |
| Livingston, M. | 11/20/15 | Draft daily docket update email. | .10 | 46.50 | 41921373 |
| Livingston, M. | 11/20/15 | Draft weekly Nortel internal calendar update email. | .20 | 93.00 | 41921374 |
| O'Keefe, P. M. | 11/20/15 | Email to P. Cantwell regarding retained professional issues | .20 | 69.00 | 41867132 |
| Lipner, L. A. | 11/20/15 | Correspondence with L. Schweitzer and M. Livingston and T. Ross (N) re MOR (.2). Correspondence with T. Ross (N) re litigation issues (.4).  T/c with/T. Ross (N) re same (.4). | 1.00 | 785.00 | 41965724 |
| Rozenberg, I. | 11/20/15 | Team and co-counsel corr re litigation document issues. | 1.50 | 1,395.00 | 41884571 |
| Reeb, R. L. | 11/20/15 | Draft email to Guerra-Sanz (N) re: winddown issue. | .50 | 387.50 | 41890317 |
| Hailey, K. A. | 11/20/15 | Emails and telephone conferences with local counsel, R. Reeb and T. Ross regarding subsidiary winddowns. | .80 | 744.00 | 41933102 |
| Eckenrod, R. D. | 11/20/15 | TC w/ L. Lipner re: litigation issue (.3); EMs to client re: liquidating entity (.5); preparation of documents and correspondence for client re: same (1.1); review of issue re: contracts (.4) | 2.30 | 1,805.50 | 41877424 |
| Cantwell, P. A. | 11/20/15 | Comm. w/ I. Rozenberg re follow up corr. to interested parties (.3). Draft follow up corr. to L. Schweitzer, Epiq (.6). T/C w/ interested party (.1). | 1.00 | 695.00 | 41903068 |
| Whatley, C. A. | 11/20/15 | Docketed papers received. | .80 | 132.00 | 41954316 |
| Rozenberg, I. | 11/21/15 | Corr re litigation document. | .20 | 186.00 | 41888451 |
| Schweitzer, L. | 11/23/15 | E/ms to P. Cantwell re document management issues (0.2). | .20 | 238.00 | 41952843 |
| Livingston, M. | 11/23/15 | Email to A. Slavens and L. Schweitzer regarding litigation issue. | .30 | 139.50 | 41921385 |
| Livingston, M. | 11/23/15 | Draft daily docket update email. | .10 | 46.50 | 41921389 |
| Livingston, M. | 11/23/15 | Draft weekly calendar update email for external team. | .10 | 46.50 | 41921390 |
| Rozenberg, I. | 11/23/15 | Corr to P. Cantwell and Crowell re litigation documents | 1.00 | 930.00 | 41896020 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Eckenrod, R. D. | 11/23/15 | EMs to client and local advisors re: liquidating entity (1.1); preparation of documentation re: same (1); call to client re: same (.1) | 2.20 | 1,727.00 | 41903083 |
| Cantwell, P. A. | 11/23/15 | Corr. to K. Schultea (.1).  Mail recipient re litigation document (.1). | .20 | 139.00 | 41897768 |
| Whatley, C. A. | 11/23/15 | Docketed papers received. | .80 | 132.00 | 41958319 |
| Livingston, M. | 11/24/15 | Draft daily docket update email | .10 | 46.50 | 41921396 |
| Livingston, M. | 11/24/15 | Email with A. Ruiz regarding litigation issue. | .20 | 93.00 | 41921397 |
| Lipner, L. A. | 11/24/15 | Correspondence with T. Ross (N) re MOR (.1). | .10 | 78.50 | 41965989 |
| Rozenberg, I. | 11/24/15 | Review litigation document and internal corr re same. | .20 | 186.00 | 41927629 |
| Hailey, K. A. | 11/24/15 | Review emails with T. Ross and local counsel. | .30 | 279.00 | 41907867 |
| Eckenrod, R. D. | 11/24/15 | TC w/ client re: wind-down entity (.2); revisions to agreements for EMs to client: same (.9) | 1.10 | 863.50 | 41903081 |
| Eber, A. | 11/25/15 | Reviewed and corresponded w/retained professional re: October invoice. | .10 | 54.50 | 41932638 |
| Schweitzer, L. | 11/25/15 | Emails with S. Bomhof,  M. Livingston re litigation issue (0.2). | .20 | 238.00 | 41950980 |
| Livingston, M. | 11/25/15 | Draft daily docket update email. | .10 | 46.50 | 41921407 |
| Hailey, K. A. | 11/25/15 | Emails with J. Ray regarding subsidiary. | .10 | 93.00 | 41933535 |
| Rozenberg, I. | 11/25/15 | Corr re employee agreement. | .50 | 465.00 | 41928801 |
| Rozenberg, I. | 11/27/15 | Corr w/ Canadian counsel re comments to litigation document. | .20 | 186.00 | 41929130 |
| Hailey, K. A. | 11/27/15 | Emails with employee regarding subsidiary. | .30 | 279.00 | 41933631 |
| Rozenberg, I. | 11/28/15 | Review comments to litigation document. | .50 | 465.00 | 41929271 |
| Cantwell, P. A. | 11/28/15 | Corr. to K. Schultea, I. Rozenberg re litigation document (.5).  Draft response e-mails to interested parties (.8). | 1.30 | 903.50 | 41939001 |
| Schweitzer, L. | 11/30/15 | T/c P. Cantwell re litigation document (0.2). Mtg with P. Cantwell, I. Rozenberg re same (0.5 partial attendance). Emails to S. Bomhof,  J. Ray re same (0.2). | .90 | 1,071.00 | 41950549 |
| Livingston, M. | 11/30/15 | Email to T. Minnott (MNAT) regarding litigation issue. | .10 | 46.50 | 41936443 |
| Livingston, M. | 11/30/15 | Draft daily docket update email. | .10 | 46.50 | 41951720 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 11/30/15 | Draft weekly calendar update email for external Nortel team. | .10 | 46.50 | 41951748 |
| Lipner, L. A. | 11/30/15 | Correspondence with A. Ruiz re various case matters (.2).  T/c with/P. Cantwell re litigation document (.2). Correspondence with M. Cilia (RLKS) re same (.1). | .50 | 392.50 | 41953011 |
| Rozenberg, I. | 11/30/15 | Mtg. w/ P. Cantwell, L. Schweitzer (partial participant) (.7); corr w/ team, Crowell and RLKS re litigation document (.7), review comments received thereto and comm. to P. Cantwell re litigation issue (1.1). | 2.50 | 2,325.00 | 41949937 |
| Eckenrod, R. D. | 11/30/15 | Review of filings re: wind-down entity (1.5); EMs to client and local advisor re: same (.3) | 1.80 | 1,413.00 | 41941089 |
| Cantwell, P. A. | 11/30/15 | E-mail to L. Schweitzer, M. Gurgel re litigation document (.5).  T/C with I. Rozenberg, S. Jackson (Crowell) re litigation document (.7) and related follow up (.3). Call w/ K. Schultea, I. Rozenberg re litigation document (.4) and follow up proposal to L. Schweitzer (.8).  Mtg. w/ I. Rozenberg, L. Schweitzer re proposal (.7). | 3.40 | 2,363.00 | 41952455 |
| | | **MATTER TOTALS:** | **107.40** | **79,827.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 10/22/15 | Revisions to litigation document | 2.10 | 1,627.50 | 41788430 |
| Gurgel, M. G. | 10/23/15 | Edits to litigation documents and related correspondence (0.6); call with opposing counsel (0.2); further work on litigation documents and transmitted to opposing counsel (0.7) | 1.50 | 1,162.50 | 41788395 |
| Schweitzer, L. | 11/01/15 | Review litigation documents, emails with A. Ruiz re same (0.1). | .10 | 119.00 | 41693457 |
| Ruiz, A. M. | 11/02/15 | Revise litigation documents (1.1); call w/ L. Lipner re litigation document (.2); call w/ M. Fagen (Akin Gump) re filing of litigation document (.1). | 1.40 | 763.00 | 41726764 |
| Livingston, M. | 11/02/15 | Reviewing claims issue research. | 1.40 | 651.00 | 41744200 |
| Lipner, L. A. | 11/02/15 | Correspondence with A. Ruiz and L. Schweitzer re litigation issue (.3). T/c with A. Ruiz re same (.2). Correspondence with R. Eckenrod re claims issues (.1). | .60 | 471.00 | 41812638 |
| Eckenrod, R. D. | 11/02/15 | EMs to financial advisor and L. Schweitzer re: claims (.2); review of issues and documentation re: same (4.4); EM to RLKS re: claims issue (.3) | 4.90 | 3,846.50 | 41723280 |
| Ruiz, A. M. | 11/03/15 | Revise litigation document (1.3); call w/ M. Fagen (Akin Gump) re litigation documents (.1); correspondence re litigation documents (.2); call w/ L. Lipner re litigation documents (.2). | 1.80 | 981.00 | 41745770 |
| Schweitzer, L. | 11/03/15 | Conf. with A. Ruiz re claims issue (0.2). | .20 | 238.00 | 41953425 |
| Livingston, M. | 11/03/15 | Draft memo for L. Schweitzer and R. Eckenrod concerning claims issue. | 1.40 | 651.00 | 41744264 |
| Livingston, M. | 11/03/15 | Phone call with L. Schweitzer concerning litigation document. | .10 | 46.50 | 41744376 |
| Livingston, M. | 11/03/15 | Reviewing litigation document. | .40 | 186.00 | 41744391 |
| Lipner, L. A. | 11/03/15 | T/c with R. Eckenrod re claims issues (.2); correspondence with A. Ruiz re same (.3); call w/ A. Ruiz re: litigation documents (.2). | .70 | 549.50 | 41812711 |
| Eckenrod, R. D. | 11/03/15 | TC w/ L. Lipner re: claims (.2); EM to RLKS re: same (.2); EM to claimant counsel re: litigation document (.7); drafting re: same (1.7) | 2.80 | 2,198.00 | 41728535 |
| Schweitzer, L. | 11/04/15 | Email to M. Livingston re claims research (0.2). | .20 | 238.00 | 42027325 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 11/04/15 | Correspondence with R. Eckenrod re claims issue (.2). Correspondence with A. Ruiz re claims issues (.2). | .40 | 314.00 | 41812950 |
| Eckenrod, R. D. | 11/04/15 | Drafting and review of issues re: claims documents (3.6); review of EMs re: claims issues (.2) | 3.80 | 2,983.00 | 41742798 |
| Whatley, C. A. | 11/04/15 | Docketed papers received. | .10 | 16.50 | 41853597 |
| Lipner, L. A. | 11/06/15 | Correspondence with A. Ruiz re claims issues (.2). | .20 | 157.00 | 41781955 |
| Ruiz, A. M. | 11/08/15 | Revise claims document | .70 | 381.50 | 41772039 |
| Lipner, L. A. | 11/09/15 | Correspondence with A. Ruiz re claims issue (.2). Correspondence with M. Gianis re claims issue (.2). | .40 | 314.00 | 41781990 |
| Eckenrod, R. D. | 11/09/15 | EMs to Canadian counsel, L. Schweitzer and J. Bromley re claims issue (.6) | .60 | 471.00 | 41777262 |
| Ruiz, A. M. | 11/10/15 | Correspondence w/ D. Wolfe (ASM) re claim (.2); meeting w/ L. Lipner re claims issue (.3); review materials for claims issue (.6). | 1.10 | 599.50 | 41793404 |
| Lipner, L. A. | 11/10/15 | O/c with A. Ruiz re claims issues (.3); prepare for same (.1). | .40 | 314.00 | 41807176 |
| Cantwell, P. A. | 11/10/15 | Finalize and file claims document. | .50 | 347.50 | 41807396 |
| Eckenrod, R. D. | 11/11/15 | Review of claims documentation for EM to L. Schweitzer (.6); EMs to L. Schweitzer and advisor re: claims issue (.1) | .70 | 549.50 | 41793830 |
| Lipner, L. A. | 11/12/15 | Correspondence  with A. Ruiz re claims issues (.1). | .10 | 78.50 | 41813317 |
| Eckenrod, R. D. | 11/13/15 | Review of claims issues | .10 | 78.50 | 41821993 |
| Ruiz, A. M. | 11/15/15 | Revise litigation documents. | .70 | 381.50 | 41823415 |
| Ruiz, A. M. | 11/16/15 | Review litigation documents (.2); revise litigation documents (.8). | 1.00 | 545.00 | 41852200 |
| Lipner, L. A. | 11/16/15 | Correspondence with M. Cilia (RLKS) re claims issues (.2). | .20 | 157.00 | 41845549 |
| Lipner, L. A. | 11/17/15 | Revised litigation documents (.6). Correspondence with A. Ruiz and M. Livingston re same (.2).  Correspondence with A. Ruiz re claims issues (.6). | 1.40 | 1,099.00 | 41845717 |
| Lipner, L. A. | 11/18/15 | Correspondence with A. Ruiz re claims issues (.6). | .60 | 471.00 | 41875949 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Eckenrod, R. D. | 11/18/15 | TCs w/ claimants re: claim inquiries (.5); EMs to P. Cantwell re: same (.1); | .60 | 471.00 | 41858229 |
| Ruiz, A. M. | 11/19/15 | Call w/ L. Schweitzer re litigation document (.1); correspondence w/ J. Ray re litigation document (.1); prepare litigation document for signatures (.2). | .40 | 218.00 | 41886138 |
| Schweitzer, L. | 11/19/15 | Review litigation document (0.2). | .20 | 238.00 | 41870840 |
| Lipner, L. A. | 11/20/15 | Correspondence with M. Livingston re claims issues (.3). Correspondence with A. Ruiz, E. Karlik and counsel to claimant re  claims issues (.3). | .60 | 471.00 | 41965709 |
| Ruiz, A. M. | 11/23/15 | Call w/ D. Wolfe (ASM) re litigation document (.1); review materials for litigation document (.3); correspondence w/ L. Schweitzer re litigation document (.5). | .90 | 490.50 | 41897528 |
| Lipner, L. A. | 11/23/15 | Correspondence with A. Ruiz re claims issue (.3). | .30 | 235.50 | 41965801 |
| Hailey, K. A. | 11/23/15 | Emails with local counsel, T. Ross regarding subsidiary winddowns. | .50 | 465.00 | 41933239 |
| Ruiz, A. M. | 11/24/15 | Review materials relating to litigation document (.2); call w/ D. Wolfe (ASM) re litigation document (.1); revise litigation document (.6); meet w/ L. Lipner re claims issues (.4). | 1.30 | 708.50 | 41939210 |
| Schweitzer, L. | 11/24/15 | Emails with A. Ruiz re claims issue (0.1). | .10 | 119.00 | 41952911 |
| Lipner, L. A. | 11/24/15 | O/c with A. Ruiz re claims issue (.4). Correspondence with A. Ruiz re claims issue (.5). | .90 | 706.50 | 41965968 |
| Ruiz, A. M. | 11/25/15 | Review litigation document. | .10 | 54.50 | 41938929 |
| Lipner, L. A. | 11/25/15 | Correspondence with A. Ruiz re claims issue. | .20 | 157.00 | 41966025 |
| Ruiz, A. M. | 11/30/15 | Correspondence w/ L. Schweitzer re litigation document (.1); correspondence w/ L. Lipner re claims issue (.2); call w/ M. Fagen (Akin) re litigation document (.1); meet w/ L. Lipner re claims issue and litigation document (.2); review litigation document (.3). | .90 | 490.50 | 41962886 |
| Schweitzer, L. | 11/30/15 | Email to M. Livingston re claims document (0.1). Emails to P. Cantwell, M. Gurgel re various claims issues (0.3). | .40 | 476.00 | 41950650 |
| Lipner, L. A. | 11/30/15 | Reviewed draft litigation document (.2). Correspondence with M. Livingston and R. Eckenrod re same (.2). | .40 | 314.00 | 41952833 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 11/30/15 | Emails with local counsel and opposing counsel re litigation issue. | .10 | 77.50 | 41952352 |
| Cantwell, P. A. | 11/30/15 | E-mail to T. Ross (Nortel) re claims issue. | .10 | 69.50 | 41953027 |
| | | **MATTER TOTALS:** | **40.60** | **28,748.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 11/02/15 | Emails with A. Ruiz re: employee claims conference call. | .10 | 46.50 | 41743967 |
| Livingston, M. | 11/02/15 | Draft email to Employee Claims Team (RLKS & CGSH) re: employee claims conference call. | .20 | 93.00 | 41743985 |
| Bromley, J. L. | 11/03/15 | Call with S. Pohl (Brown Rudnick), M. Kennedy (Chilmark) on pension issues (1.50); Telephone call with M. Kennedy regarding same (.20); emails with D. Botter (Akin), F. Hodara (Akin), L. Schweitzer regarding pension issues (.20); communications and emails with team members regarding same (.10) | 2.00 | 2,420.00 | 41961218 |
| Ruiz, A. M. | 11/04/15 | Correspondence w/ M. Cilia (RLKS) re: claims issue (.1); correspondence w/ J. Ray (Greylock) re claims issue (.1); weekly claims call w/ M. Cilia (RLKS), L. Lipner, M. Livingston, L. Malone and R. Eckenrod (.3). | .50 | 272.50 | 41744221 |
| Bromley, J. L. | 11/04/15 | Email to L. Malone regarding call later in week regarding pension issues (.20) | .20 | 242.00 | 41961593 |
| Livingston, M. | 11/04/15 | Weekly Nortel employee claims call with R. Eckenrod, L. Malone, A. Ruiz, L. Lipner and RLKS team. | .30 | 139.50 | 41739950 |
| Malone, L. | 11/04/15 | Employee claims e-mails (0.5); Employee claims call w/ R. Eckenrod, L. Malone, A. Ruiz, L. Lipner, M. Livingston (0.3); e-mails re: pension issues (0.4). | 1.20 | 942.00 | 41743883 |
| Lipner, L. A. | 11/04/15 | Prep for weekly call (.20). T/c re employee claims issues with M. Cilia (RLKS), C. Brown (Huron), R. Eckenrod, L. Malone, A. Ruiz, L. Lipner, M. Livingston (.30). | .50 | 392.50 | 41812929 |
| Eckenrod, R. D. | 11/04/15 | TC w/ L. Lipner re: claims update (.1); TC w/ L. Lipner, A. Ruiz, M. Livingston, L. Malone and RLKS re: same (.3); EM to L. Schweitzer re: same (.3) | .70 | 549.50 | 41742800 |
| Malone, L. | 11/05/15 | M.O.R. revisions. | .80 | 628.00 | 41783562 |
| Lipner, L. A. | 11/05/15 | Reviewed litigation document (.2). Correspondence with L. Schweitzer re same (.1). | .30 | 235.50 | 41813277 |
| Bromley, J. L. | 11/06/15 | Call regarding pension issues with L. Malone, V. Murrell, G. Wilson, C. Finke (.50); emails regarding same (.10) | .60 | 726.00 | 41962770 |
| Malone, L. | 11/06/15 | T/c with J. Bromley and PBGC (0.5); follow-up re: same (0.5). | 1.00 | 785.00 | 41783565 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Ruiz, A. M. | 11/09/15 | Review materials for claims issues (.6); call w/ M. Cilia re claims issues (.6). | 1.20 | 654.00 | 41793516 |
| Bromley, J. L. | 11/09/15 | Email to S. Bomhof regarding claims issues (.50); emails with S. Pohl regarding claims issues (.10); communications and emails with team members regarding same (.10) | .70 | 847.00 | 41963209 |
| Eckenrod, R. D. | 11/09/15 | Emails to L. Schweitzer and A. Ruiz re: claims documents (.2); review of issues re: same (.4) | .60 | 471.00 | 41777264 |
| Eckenrod, R. D. | 11/10/15 | EM to local counsel re: claim record (.2); EMs to RLKS, Huron, Epiq and team re: claims issues (1) | 1.20 | 942.00 | 41789275 |
| Ruiz, A. M. | 11/11/15 | Weekly claims call with M. Cilia (RLKS), D. Kantorzyk (RLKS), C. Brown (Huron), L. Malone, M. Livingston, L. Lipner and R. Eckenrod (.6); review claims (.3). | .90 | 490.50 | 41812195 |
| Livingston, M. | 11/11/15 | Weekly employee claims call with M. Cilia (RLKS), RLKS team, R. Eckenrod, A. Ruiz, L. Lipner, L. Malone (.5 partial attendance). | .50 | 232.50 | 41794055 |
| Malone, L. | 11/11/15 | Employee claims call w/ R. Eckenrod, A. Ruiz, L. Lipner, M. Livingston. | .60 | 471.00 | 41823407 |
| Lipner, L. A. | 11/11/15 | T/c with M. Cilia (RLKS), C. Brown (Huron) and R. Eckenrod, A. Ruiz, L. Lipner, L. Malone re employee claims issues (.5 partial attendance). | .50 | 392.50 | 41807198 |
| Eckenrod, R. D. | 11/11/15 | TC w/ M. Livingston, A. Ruiz, L. Lipner, L. Malone Huron and RLKS re: claims update. | .60 | 471.00 | 41793831 |
| Ruiz, A. M. | 11/12/15 | Analyze claims issues (2.2); call with M. Livingston re claims issues (.2). | 2.40 | 1,308.00 | 41813353 |
| Livingston, M. | 11/12/15 | Call w/ A. Ruiz regarding preparation of claims document. | .10 | 46.50 | 41808264 |
| Livingston, M. | 11/12/15 | Preparation of claims document. | .70 | 325.50 | 41808471 |
| Livingston, M. | 11/12/15 | Draft claims document. | .50 | 232.50 | 41808527 |
| Eckenrod, R. D. | 11/12/15 | Review of claims issues | 1.30 | 1,020.50 | 41808398 |
| Ruiz, A. M. | 11/13/15 | Call w/ M. Livingston re claims documents (.1); meet w/ M. Livingston re claims documents (.4); analyze claims for claims documents (1.5). | 2.00 | 1,090.00 | 41823690 |
| Bromley, J. L. | 11/13/15 | Emails with S. Pohl, L. Malone regarding pension issues (.30) | .30 | 363.00 | 41963806 |
| Livingston, M. | 11/13/15 | Meeting w/ A. Ruiz regarding claims issues (.2) and reviewing claims document (.2). | .40 | 186.00 | 41815571 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 11/13/15 | Call w/ C. Brown at Huron consulting regarding claims issues. | .10 | 46.50 | 41818027 |
| Livingston, M. | 11/13/15 | Draft email for employee claims team regarding claims issues. | .40 | 186.00 | 41818028 |
| Livingston, M. | 11/13/15 | Draft of claims document. | 1.70 | 790.50 | 41818031 |
| Livingston, M. | 11/13/15 | Research re claims issues. | 1.30 | 604.50 | 41818032 |
| Livingston, M. | 11/13/15 | Review of employee claims | .20 | 93.00 | 41818034 |
| Livingston, M. | 11/13/15 | Initial draft of claims document. | .70 | 325.50 | 41818035 |
| Lipner, L. A. | 11/13/15 | Correspondence with L. Schweitzer and L. Malone re employee claims issue (.2). | .20 | 157.00 | 41845469 |
| Eckenrod, R. D. | 11/13/15 | EMs to M. Livingston and A. Ruiz re: claims issues (.4); review of issues re: same (1.5) | 1.90 | 1,491.50 | 41822012 |
| Livingston, M. | 11/14/15 | Reviewing claims documents. | .70 | 325.50 | 41818964 |
| Livingston, M. | 11/14/15 | Draft email to A. Ruiz regarding claims documents. | .10 | 46.50 | 41818968 |
| Livingston, M. | 11/15/15 | Email with A. Ruiz regarding revisions of claims documents. | .10 | 46.50 | 41818952 |
| Livingston, M. | 11/15/15 | Drafting claims document to incorporate comments of A. Ruiz. | .40 | 186.00 | 41818955 |
| Bromley, J. L. | 11/16/15 | Emails S. Bomhof, S. Nickerson regarding pension issues (.20); review materials re same (.30) | .50 | 605.00 | 41964182 |
| Livingston, M. | 11/16/15 | Drafting claims document. | 1.20 | 558.00 | 41830241 |
| Livingston, M. | 11/16/15 | Drafting claims document. | .30 | 139.50 | 41830243 |
| Livingston, M. | 11/16/15 | Draft email for A. Ruiz regarding claims documents. | .10 | 46.50 | 41830246 |
| Livingston, M. | 11/16/15 | Creating blacklines for A. Ruiz regarding claims documents. | .20 | 93.00 | 41830247 |
| Malone, L. | 11/16/15 | E-mails re: pension issues and research re: same (1.5). | 1.50 | 1,177.50 | 41859584 |
| Eckenrod, R. D. | 11/16/15 | EMs to advisor and team re: pension issues (.2) | .20 | 157.00 | 41833265 |
| Ruiz, A. M. | 11/17/15 | Call w/ L. Lipner, R. Eckenrod and M. Livingston re claims documents (.5); revise claims documents (.5); review claims (1.4); review claims document (1.0). | 3.40 | 1,853.00 | 41846447 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 11/17/15 | Email to L. Lipner and A. Ruiz regarding revisions of claims documents. | .20 | 93.00 | 41832686 |
| Livingston, M. | 11/17/15 | Call with R. Eckenrod, A. Ruiz, L. Lipner regarding claims issues (partial attendance). | .40 | 186.00 | 41859993 |
| Livingston, M. | 11/17/15 | Preparing blacklines (.2) and emailing (.1) L. Schweitzer regarding claims issues. | .30 | 139.50 | 41860327 |
| Livingston, M. | 11/17/15 | Revising claims documents after conversations with M. Cilia, A. Ruiz, L. Lipner, C. Brown. | 1.70 | 790.50 | 41860355 |
| Lipner, L. A. | 11/17/15 | T/c with R. Eckenrod, M. Livingston, A. Ruiz re employee claims issues (.5). | .50 | 392.50 | 41845667 |
| Eckenrod, R. D. | 11/17/15 | TC w/ A. Ruiz, L. Lipner and M. Livingston re: claims issues (partial attendance). | .40 | 314.00 | 41844417 |
| Ruiz, A. M. | 11/18/15 | Revise claims documents (.2); prepare claims document (.1); call w/ M. Cilia (RLKS) re claims issues (.3); weekly claims call w/ C. Brown (Huron), M. Cilia (RLKS), L. Malone, L. Lipner, R. Eckenrod and M. Livingston (.5); analyze claims (1.9). | 3.00 | 1,635.00 | 41860462 |
| Livingston, M. | 11/18/15 | Weekly employee claims call with R. Eckenrod, L. Lipner, A. Ruiz, L. Malone and RLKS team regarding claims documents (.40, partial attendance). | .40 | 186.00 | 41860376 |
| Livingston, M. | 11/18/15 | Reviewing changes to claims document (.2) and incorporating into claims documents (.3). | .50 | 232.50 | 41860535 |
| Livingston, M. | 11/18/15 | Drafting email to L. Schweitzer regarding claims documents. | .20 | 93.00 | 41860566 |
| Malone, L. | 11/18/15 | Emails re: pension issues (0.3); Employee claims call w/ R. Eckenrod, L. Lipner, A. Ruiz, M. Livingston, Huron, RLKS (0.5). | .80 | 628.00 | 41897852 |
| Lipner, L. A. | 11/18/15 | T/c with A. Ruiz, M. Livingston, R. Eckenrod, L. Malone, M. Cilia (RLKS), C. Brown (Huron) re employee claims issues (.5). | .50 | 392.50 | 41875957 |
| Eckenrod, R. D. | 11/18/15 | TC w/ Huron, RLKS, L. Malone, M. Livingston, L. Lipner and A. Ruiz re: claim update (.5); TC w/ claimant re: claim inquiry (.2) | .70 | 549.50 | 41858228 |
| Livingston, M. | 11/19/15 | Email to T. Minnott (MNAT) regarding filing of claims documents. | .20 | 93.00 | 41921348 |
| Livingston, M. | 11/19/15 | Updating claims documents. | .20 | 93.00 | 41921349 |
| Livingston, M. | 11/19/15 | Draft claims documents. | .60 | 279.00 | 41921363 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Malone, L. | 11/19/15 | T/c re: pension issues (0.5); emails re: same (0.5). | 1.00 | 785.00 | 41897971 |
| Eckenrod, R. D. | 11/19/15 | EM to local counsel re: claims issues (.1); EM to claimant counsel re: claims issues (.2) | .30 | 235.50 | 41868895 |
| Livingston, M. | 11/20/15 | Drafting email to M. Cilia (RLKS) regarding claims issues. | .20 | 93.00 | 41921364 |
| Malone, L. | 11/20/15 | Ems re: pension issues. | .50 | 392.50 | 41898096 |
| Livingston, M. | 11/23/15 | Email to A. Ruiz regarding claims documents. | .20 | 93.00 | 41921386 |
| Livingston, M. | 11/23/15 | Email to T. Minnott (MNAT) regarding claims documents. | .20 | 93.00 | 41921387 |
| Livingston, M. | 11/23/15 | Draft claims documents. | 3.20 | 1,488.00 | 41921388 |
| Livingston, M. | 11/24/15 | Revising claims document to incorporate A. Ruiz comments (.3); email to A. Ruiz concerning same (.1). | .40 | 186.00 | 41921394 |
| Livingston, M. | 11/24/15 | Drafting email to L. Lipner and R. Eckenrod concerning revised version of claims document. | .20 | 93.00 | 41921395 |
| Livingston, M. | 11/24/15 | Reviewing claims documents. | .20 | 93.00 | 41921402 |
| Livingston, M. | 11/25/15 | Email response to T. Minott (MNAT) regarding claims issue. | .20 | 93.00 | 41921408 |
| Eckenrod, R. D. | 11/25/15 | Review of draft claims documents | .80 | 628.00 | 41936904 |
| Livingston, M. | 11/30/15 | Draft email for L. Schweitzer concerning claims documents. | .30 | 139.50 | 41939963 |
| | | **MATTER TOTALS:** | **56.40** | **36,453.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 11/03/15 | Emailed timekeepers with missing time. | .10 | 54.50 | 41735911 |
| O'Keefe, P. M. | 11/03/15 | Initial review of October 2015 expense disbursements (.90). Prepare October 2015 time details for review (.20) | 1.10 | 379.50 | 41727115 |
| O'Keefe, P. M. | 11/05/15 | Review of October 2015 expense disbursements for fee application (.30) | .30 | 103.50 | 41753025 |
| O'Keefe, P. M. | 11/05/15 | Review of October 2015 time details for fee application | .60 | 207.00 | 41753070 |
| O'Keefe, P. M. | 11/06/15 | Review October 2015 time details for fee application (4.70). Email to P. Cantwell regarding same (.10) | 4.80 | 1,656.00 | 41765605 |
| O'Keefe, P. M. | 11/09/15 | Communications with P. Cantwell and Billing Dept. regarding matter transfers (.20). | .20 | 69.00 | 41776283 |
| Cantwell, P. A. | 11/09/15 | Review October matter transfers and corr. to P. O'Keefe re same. | .40 | 278.00 | 41784185 |
| O'Keefe, P. M. | 11/10/15 | Review of expense disbursements while drafting the expense disbursements exhibit to the October 2015 fee application. | 1.20 | 414.00 | 41785820 |
| Graham, A. | 11/11/15 | Review October diaries for fee application and match with Accounting, including communications with M.V. Ryan, P. Cantwell re same | 5.80 | 2,204.00 | 41820807 |
| Eber, A. | 11/11/15 | Reviewed disbursements exhibit. | .20 | 109.00 | 41810736 |
| O'Keefe, P. M. | 11/11/15 | Review of expense disbursements while drafting the expense disbursements exhibit to the October 2015 fee application (.60); Emails with A. Eber, P. Cantwell and M.V. Ryan (Billing Dept.) regarding same (.20). | .80 | 276.00 | 41789600 |
| O'Keefe, P. M. | 11/11/15 | Continue review of expense disbursements while drafting the expense disbursements exhibit to the October 2015 fee application (1.10); Email to P. Cantwell and A. Eber regarding same (.10); Email to M.V. Ryan (Billing Dept.) regarding same (.10); Email to A. Eber regarding expenses (.10). | 1.40 | 483.00 | 41794050 |
| Graham, A. | 11/12/15 | Review September diaries for fee application and match with Accounting, including communications with M.V. Ryan, P. Cantwell re same | 2.20 | 836.00 | 41820818 |
| Eber, A. | 11/12/15 | Drafted fee application. | 1.10 | 599.50 | 41810966 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 11/12/15 | Update October 2015 fee application motion as per A. Eber | .90 | 310.50 | 41806475 |
| Cantwell, P. A. | 11/12/15 | Review October diaries (3.5). Review fee application document and e-mail to A. Graham re same (.5). | 4.00 | 2,780.00 | 41824286 |
| Brod, C. B. | 11/13/15 | Conference on Fee Application status (.10). | .10 | 121.00 | 41954360 |
| Graham, A. | 11/13/15 | Review October diaries for fee application and match with Accounting, including communications with M.V. Ryan, P. Cantwell re same | .30 | 114.00 | 41820872 |
| Eber, A. | 11/13/15 | Revised fee application and prepared for partner review. | .60 | 327.00 | 41823633 |
| Schweitzer, L. | 11/13/15 | E/m to P. Cantwell re fee app (0.1). | .10 | 119.00 | 41887428 |
| O'Keefe, P. M. | 11/13/15 | Attention to emails regarding October 2015 fee application draft, including email to M.V. Ryan (Billing Dept.) regarding same (.10); Email to A. Eber regarding same (.10). | .20 | 69.00 | 41811015 |
| Brod, C. B. | 11/14/15 | Review October Fee Application, diaries, motions and disbursements (2.80). | 2.80 | 3,388.00 | 41954724 |
| Brod, C. B. | 11/16/15 | Follow-up on Fee Application (.10); e-mail to P. Cantwell re: same (.10). | .20 | 242.00 | 41956164 |
| Graham, A. | 11/16/15 | Review October diaries for fee application and match with Accounting, including communications with M.V. Ryan, re same | .50 | 190.00 | 41890014 |
| Eber, A. | 11/16/15 | Revised fee application. | .70 | 381.50 | 41836513 |
| Eber, A. | 11/16/15 | Corresponded regarding fee application time estimate (.1) and reviewed billing (.1) | .20 | 109.00 | 41836537 |
| O'Keefe, P. M. | 11/16/15 | Communications with A. Eber regarding comments to expense disbursements exhibit to October 2015 fee statement (.10); Update October 2015 expense disbursements exhibit (.30); Communications with M.V. Ryan (Billing Dept.), A. Eber and P. Cantwell regarding same (.10). | .50 | 172.50 | 41823882 |
| Cantwell, P. A. | 11/16/15 | Corr. re October fee app to A. Eber, A. Graham (.1). Corr. to L. Schweitzer, J. Bromley re upcoming application filing (.2). Corr. to C. Brod re filing timing and payment (.3). | .60 | 417.00 | 41860272 |
| Bromley, J. L. | 11/17/15 | Emails with P. Cantwell regarding Nortel - October Fee Application (.20) | .20 | 242.00 | 41964313 |
| O'Keefe, P. M. | 11/17/15 | Prepare client materials for records (.30). | .30 | 103.50 | 41839958 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 11/17/15 | File October fee application. | .20 | 139.00 | 41860570 |
| O'Keefe, P. M. | 11/18/15 | Prepare Excel spreadsheet of October 2015 fee application for fee examiner's review (.60); Coordinate with P. Cantwell and WordProcessing Dept. regarding same (.10). | .70 | 241.50 | 41846497 |
| Cantwell, P. A. | 11/18/15 | Corr. to D. Cozart, MNAT re October fee app. | .10 | 69.50 | 41860602 |
| Brod, C. B. | 11/19/15 | E-mail to P. Cantwell (.10); review quarterly Fee Application (.40). | .50 | 605.00 | 41960998 |
| Eber, A. | 11/19/15 | Drafted quarterly fee application. | .80 | 436.00 | 41883768 |
| O'Keefe, P. M. | 11/19/15 | Prepare spreadsheet calculating quarterly expense totals for interim fee application (.50); Email to A. Eber regarding same (.10); Prepare client materials for records (.60); Update professional summary chart to quarterly fee application as per A. Eber (.50). | 1.70 | 586.50 | 41863316 |
| Cantwell, P. A. | 11/19/15 | Review quarterly fee application and corr. to L. Schweitzer re same. | .50 | 347.50 | 41903024 |
| Brod, C. B. | 11/20/15 | E-mail re: quarterly filing (.10). | .10 | 121.00 | 41961130 |
| Cantwell, P. A. | 11/20/15 | Inquire re invoices (.2).  File quarterly fee application (.2). | .40 | 278.00 | 41903069 |
| | | **MATTER TOTALS:** | **37.40** | **19,579.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 10/22/15 | Prep for meeting with opposing counsel (3.8); met with D. Herrington, K. Sheridan, and P. Cantwell re discovery (0.8); meeting with opposing counsel, D. Herrington (partial attendee), K. Sheridan, P. Cantwell, and R. Redway (0.8); follow-up meeting with same (0.4); call with counsel to Canadian Debtors and email correspondence with team re same (0.9) | 6.70 | 5,192.50 | 41788426 |
| Gurgel, M. G. | 10/23/15 | Worked on litigation documents (3.0); call with co-defendant's counsel (0.2) | 3.20 | 2,480.00 | 41788399 |
| Gurgel, M. G. | 10/23/15 | Worked on litigation document. | .50 | 387.50 | 41788408 |
| Murtagh, H. K. | 11/01/15 | Revisions to litigation document per M. Gurgel. | 6.50 | 4,777.50 | 41742660 |
| Gurgel, M. G. | 11/01/15 | Worked on litigation document (1.9); Reviewed litigation documents (3.0). | 4.90 | 3,797.50 | 41723387 |
| Gurgel, M. G. | 11/01/15 | Worked on litigation document. | 5.20 | 4,030.00 | 41723413 |
| Spencer, Q. | 11/02/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41783780 |
| Redway, R. S. | 11/02/15 | Review litigation document, incorporate edits into litigation document (4.5). | 4.50 | 2,092.50 | 41743598 |
| Gallagher, E. C | 11/02/15 | Reviewed emails re: litigation issue (0.2) Edited litigation document (4) | 4.20 | 1,953.00 | 41723725 |
| Sheridan, K. M. | 11/02/15 | Revise litigation document. | 9.00 | 6,615.00 | 41730857 |
| Darson, S. J. | 11/02/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41783967 |
| Dieuvil, J. | 11/02/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41784066 |
| Herrington, D. | 11/02/15 | Review of emails for litigation issue (0.40); Draft litigation documents (3.10). | 3.50 | 3,517.50 | 41821929 |
| Cavanagh, J. | 11/02/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41783875 |
| Rylander, J. A. | 11/02/15 | Find litigation documents for K. Sheridan; review and comment on database document. | .50 | 190.00 | 41777891 |
| Gurgel, M. G. | 11/02/15 | Email re litigation document (0.1); Worked on litigation document (3.4); Call with D. Herrington re case strategy and brief (0.1); Correspondence with opposing counsel (0.3); correspondence with team re e-discovery (0.2). | 4.10 | 3,177.50 | 41723479 |
| Gurgel, M. G. | 11/02/15 | Revisions to litigation document. | 5.10 | 3,952.50 | 41723538 |

**MATTER: 17650-021 LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Cantwell, P. A. | 11/02/15 | Extensive revisions to litigation document (4.8). Corr. to R. Redway, E. Gallagher re research issue (.7). | 5.50 | 3,822.50 | 41723666 |
| Dompierre, Y. | 11/02/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41783686 |
| Spencer, Q. | 11/03/15 | Extensive electronic document review for litigation issues. | 1.00 | 205.00 | 41783781 |
| Schweitzer, L. | 11/03/15 | Revise draft litigation document (1.5); t/c M. Gurgel re same (0.1). | 1.60 | 1,904.00 | 41953283 |
| McKay, E. | 11/03/15 | Collected sources for litigation document per E. Gallagher (2.8) | 2.80 | 798.00 | 41783885 |
| Redway, R. S. | 11/03/15 | Edit and review drafting notes for litigation document (1.5). | 1.50 | 697.50 | 41743632 |
| Gallagher, E. C | 11/03/15 | Coordinated with paralegals re: litigation document (0.5) Reviewed draft litigation document (1) | 1.50 | 697.50 | 41729967 |
| Sheridan, K. M. | 11/03/15 | Coordination with Canadian debtors regarding litigation documents; revise litigation document. | 3.00 | 2,205.00 | 41730977 |
| Setren, K. | 11/03/15 | Added litigation documents to the litpath per E. Gallagher | .20 | 51.00 | 41726837 |
| Darson, S. J. | 11/03/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41783968 |
| Dieuvil, J. | 11/03/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41784067 |
| Ball, O. | 11/03/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41783950 |
| Herrington, D. | 11/03/15 | Work on litigation documents. | 7.00 | 7,035.00 | 41821980 |
| Cavanagh, J. | 11/03/15 | Extensive electronic document review for litigation issues. | 2.50 | 512.50 | 41783876 |
| Rylander, J. A. | 11/03/15 | Finalize database document with database provider; manage review of document productions; investigate technical issues; communications with database provider re technical issues | 1.50 | 570.00 | 41777950 |

MATTER: 17650-021  LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Gurgel, M. G. | 11/03/15 | Correspondence re litigation issues (0.2); Worked on litigation document (1.5); Correspondence with team re litigation document (1.0); Correspondence with opposing counsel re litigation document (0.1); Call with co-defendant re litigation document (0.1); Attention to correspondence re litigation document (0.2); Call with opposing counsel re scheduling (0.1). | 3.20 | 2,480.00 | 41743803 |
| Gurgel, M. G. | 11/03/15 | Correspondence with team re litigation document (0.1); Worked on litigation schedule (0.7); Call with L. Schweitzer re litigation document (0.2); Correspondence with team re scheduling (0.1). | 1.10 | 852.50 | 41743835 |
| Cantwell, P. A. | 11/03/15 | Review documents for litigation issue per M. Gurgel (2.0). Extensive revision of section of litigation document (5.1). | 7.10 | 4,934.50 | 41780254 |
| Spencer, Q. | 11/04/15 | Extensive electronic document review for litigation issues. | 4.30 | 881.50 | 41783782 |
| Schweitzer, L. | 11/04/15 | Work on litigation document (1.3); Meeting with D. Herrington, P. Cantwell (partial participant) re litigation document (0.8); Meeting with M. Gurgel re litigation schedule (0.2). | 2.30 | 2,737.00 | 41954056 |
| McKay, E. | 11/04/15 | OCRed documents per K. Sheridan (0.5). Created minibooks per K. Sheridan (0.5). Collected sources for and drafted appendix per E. Gallagher (7.0). Bluebooked and cite checked litigation document per E. Gallagher (10.0). | 18.00 | 5,130.00 | 41783865 |
| Redway, R. S. | 11/04/15 | Review and revision of litigation document (4.5) | 4.50 | 2,092.50 | 41743612 |
| Gallagher, E. C | 11/04/15 | Researched litigation issues (4.3); T/c w/K Sheridan re: litigation document (0.1); Reviewed litigation document (0.9); T/c w/paralegals re: litigation document (0.2); Coordinated w/paralegals re: litigation document (0.2) | 5.70 | 2,650.50 | 41743128 |
| Sheridan, K. M. | 11/04/15 | Meeting re: litigation document with L. Schweitzer (partial), P. Cantwell, D. Herrington (partial), M. Gurgel, and H. Murtagh. | 1.30 | 955.50 | 41746562 |
| Sheridan, K. M. | 11/04/15 | Revise and analyze litigation document and prepare responses. | 9.20 | 6,762.00 | 41746563 |
| Lobacheva, A. | 11/04/15 | Cite-checked litigation document per E. Gallagher and P. Cantwell. | 4.30 | 1,096.50 | 41771546 |
| Gonzalez, E. | 11/04/15 | Bluebooked and cite checked litigation document per E. Gallagher. | 11.30 | 2,881.50 | 41766402 |
| Setren, K. | 11/04/15 | Cite checked litigation document per E. Gallagher | 5.00 | 1,275.00 | 41761071 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Darson, S. J. | 11/04/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41783969 |
| Dieuvil, J. | 11/04/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41784068 |
| Ball, O. | 11/04/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41783951 |
| Herrington, D. | 11/04/15 | Work on litigation documents (8.20);  Meeting w/ H. Murtagh, P. Cantwell, M. Gurgel, K. Sheridan, L. Schweitzer, (.80) (partial participant). | 9.00 | 9,045.00 | 41822023 |
| Murtagh, H. K. | 11/04/15 | Office meeting with D. Herrington (partial), L. Schweitzer, P. Cantwell, M. Gurgel, K. Sheridan regarding litigation document (1.3); communications with P. Cantwell regarding same (0.3); revisions to litigation document (1). | 2.60 | 1,911.00 | 41743554 |
| Rylander, J. A. | 11/04/15 | Manage document review | .50 | 190.00 | 41780689 |
| Gurgel, M. G. | 11/04/15 | Worked on litigation documents (1.2); Call with D. Herrington re litigation document (0.2); Met with L. Schweitzer (partial attendee), D. Herrington (partial attendee), H. Murtagh, K. Sheridan, and P. Cantwell re litigation document (1.3); Correspondence with team and client re litigation document (0.1); Call with local counsel re litigation issues (0.1); Met with L. Schweitzer re litigation schedule (0.2); correspondence with D. Herrington re litigation issue (0.2); Call with D. Herrington (0.2); Prep and call with opposing counsel (0.1). | 3.60 | 2,790.00 | 41772490 |
| Gurgel, M. G. | 11/04/15 | Worked on litigation document. | .50 | 387.50 | 41772527 |
| Cantwell, P. A. | 11/04/15 | Litigation status meeting w/ H. Murtagh, L. Schweitzer (partial), D. Herrington (partial), M. Gurgel, K. Sheridan (1.3) and prepare for same (.5).  Follow up corr. to E. Gallagher, R. Redway re research (.5) and review and revise same (2.5). Extensive revisions to draft litigation document (3.0). | 7.80 | 5,421.00 | 41780393 |
| Dompierre, Y. | 11/04/15 | Search database for meeting preparation. | 4.30 | 881.50 | 41783724 |
| McKay, E. | 11/05/15 | Updated litigation documents per E. Gallagher (5.8). Prepared paralegal team for filing per P. Cantwell (0.7). | 6.50 | 1,852.50 | 41783911 |
| Redway, R. S. | 11/05/15 | Edit and revise draft litigation document (2.5); Additional research re: litigation issue (3.2). | 5.70 | 2,650.50 | 41769012 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gallagher, E. C | 11/05/15 | Edited portions of litigation document (5.3); Coordinated w/paralegals re: litigation document (0.6); Reviewed litigation documents (2.4). | 8.30 | 3,859.50 | 41762450 |
| Sheridan, K. M. | 11/05/15 | Revise and finalize litigation document. | 11.20 | 8,232.00 | 41756309 |
| Gonzalez, E. | 11/05/15 | Cross checked and edited draft litigation document per E. Gallagher (2.5); extracted documents and prepared minibooks of the same per K. Sheridan (1.5). | 4.00 | 1,020.00 | 41769006 |
| Setren, K. | 11/05/15 | Cite checked litigation document | .30 | 76.50 | 41764742 |
| Darson, S. J. | 11/05/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41783970 |
| Dieuvil, J. | 11/05/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41784069 |
| Ball, O. | 11/05/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41783952 |
| Herrington, D. | 11/05/15 | Extensive work on litigation documents. | 10.50 | 10,552.50 | 41822225 |
| Murtagh, H. K. | 11/05/15 | Research for (1.7) and revisions to litigation document (2); conference call with M. Gurgel & P. Cantwell regarding same (0.3); emails to team regarding authorities cited in same (0.4). | 4.40 | 3,234.00 | 41823819 |
| Gurgel, M. G. | 11/05/15 | Call with opposing counsel re litigation documents (0.3); Revisions to litigation document (5.2); Correspondence with team, client, and co-defendants re litigation document (0.4). | 5.90 | 4,572.50 | 41772399 |
| Gurgel, M. G. | 11/05/15 | Call with P. Cantwell re cite checking and logistics for filing litigation document (0.2); worked on litigation document (6.8). | 7.00 | 5,425.00 | 41772444 |
| Cantwell, P. A. | 11/05/15 | Extensive drafting of litigation document (6.5), including input revisions per D. Herrington (4.0). Research litigation issue (3.0). | 13.50 | 9,382.50 | 41759168 |
| Dompierre, Y. | 11/05/15 | Extensive electronic document review for litigation issues. | 7.00 | 1,435.00 | 41783687 |
| Spencer, Q. | 11/06/15 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 41783783 |
| Schweitzer, L. | 11/06/15 | Review, revise litigation document. | 1.10 | 1,309.00 | 41954311 |
| Schweitzer, L. | 11/06/15 | Mtg. with P. Cantwell re litigation document (0.2). | .20 | 238.00 | 41954374 |

MATTER: 17650-021  LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| McKay, E. | 11/06/15 | Prepared litigation document for filing per P. Cantwell (3.0). Prepared litigation document for filing per E. Gallagher (3.5). | 6.50 | 1,852.50 | 41783940 |
| Livingston, M. | 11/06/15 | Emails with A. Slavens (Torys) regarding update on litigation document. | .10 | 46.50 | 41777781 |
| Redway, R. S. | 11/06/15 | Prepare and revise sections re: litigation document (1.5); continue research re: litigation issue (2.0). | 3.50 | 1,627.50 | 41769156 |
| Gallagher, E. C | 11/06/15 | Coordinated with paralegals re: litigation document (0.9); Edited portions of litigation document (2.7); Reviewed litigation documents (1.0). | 4.60 | 2,139.00 | 41771067 |
| Sheridan, K. M. | 11/06/15 | Revise and finalize litigation document. | 7.90 | 5,806.50 | 41769155 |
| Lobacheva, A. | 11/06/15 | Prepared appendix for litigation document per E. Gallagher. | 3.00 | 765.00 | 41771837 |
| Lobacheva, A. | 11/06/15 | Prepared portion of litigation document per P. Cantwell. | 1.00 | 255.00 | 41771846 |
| Lobacheva, A. | 11/06/15 | Revised litigation document per P. Cantwell. | 4.20 | 1,071.00 | 41771855 |
| Gonzalez, E. | 11/06/15 | Prepared litigation documents per E. Gallagher (2.50); input edits to footnotes and citations to the litigation document per E. Gallagher (2.0); input edits to litigation document per P. Cantwell (6.3). | 10.80 | 2,754.00 | 41769621 |
| Darson, S. J. | 11/06/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41783971 |
| Dieuvil, J. | 11/06/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41784070 |
| Ball, O. | 11/06/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41783953 |
| Herrington, D. | 11/06/15 | Work on litigation documents. | 6.50 | 6,532.50 | 41822240 |
| Cavanagh, J. | 11/06/15 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 41783877 |
| Murtagh, H. K. | 11/06/15 | Review draft litigation documents (0.5); email to D. Herrington & M. Gurgel regarding revisions (0.2); review email from D. Herrington re further revisions (0.3); email regarding same (0.1); review filing of litigation document (0.5) and email MNAT (local counsel) regarding same (0.1). | 1.70 | 1,249.50 | 41781110 |
| Gurgel, M. G. | 11/06/15 | Drafted litigation documents. | 9.70 | 7,517.50 | 41772370 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 11/06/15 | Extensive revisions to litigation document per M. Gurgel, D. Herrington, L. Schweitzer (4.7); Meeting w/ L. Schweitzer re: same (.2). Corr. to support team re filing (.8); Manage filing (2.2) and revised litigation document (1.7). | 9.60 | 6,672.00 | 41780412 |
| Dompierre, Y. | 11/06/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41783688 |
| Spencer, Q. | 11/09/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41828112 |
| McKay, E. | 11/09/15 | Prepared documents for upload to litigation notebook (1.0) | 1.00 | 285.00 | 41897794 |
| Redway, R. S. | 11/09/15 | Docket/paralegal management (.5). | .50 | 232.50 | 41780735 |
| Darson, S. J. | 11/09/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41828026 |
| Ball, O. | 11/09/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41828052 |
| Cavanagh, J. | 11/09/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41828172 |
| Cantwell, P. A. | 11/09/15 | Corr. to M. Gurgel re litigation document status (.1). Review litigation document per M. Gurgel (.8) and corr. to M. Fagen, A. Loring (AGSHF) re same (.2). | 1.10 | 764.50 | 41784135 |
| Dompierre, Y. | 11/09/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41835031 |
| Spencer, Q. | 11/10/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41828113 |
| Dieuvil, J. | 11/10/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41828067 |
| Ball, O. | 11/10/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41828053 |
| Cavanagh, J. | 11/10/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41828173 |
| Dompierre, Y. | 11/10/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41835032 |
| Spencer, Q. | 11/11/15 | Extensive electronic document review for litigation issues. | 8.30 | 1,701.50 | 41828114 |
| Darson, S. J. | 11/11/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41828028 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dieuvil, J. | 11/11/15 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 41828068 |
| Ball, O. | 11/11/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41828054 |
| Herrington, D. | 11/11/15 | Calls and emails re litigation schedule. | .30 | 301.50 | 41802895 |
| Cavanagh, J. | 11/11/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41828174 |
| Gurgel, M. G. | 11/11/15 | Worked on litigation scheduling proposal and call with D. Herrington re same (0.3); Call with EMEA Debtors' counsel re scheduling (0.2); Reviewed scheduling proposal and correspondence with team re same (0.5). | 1.00 | 775.00 | 41814013 |
| Dompierre, Y. | 11/11/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41835033 |
| Spencer, Q. | 11/12/15 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 41828115 |
| Livingston, M. | 11/12/15 | Review report re litigation issue. | .80 | 372.00 | 41817551 |
| Redway, R. S. | 11/12/15 | Team Meeting w/ M. Gurgel, K. Sheridan, P. Cantwell, E. Gallagher re: team strategy, new assignments (1.0); Call w/ K. Sheridan re: follow up to team meeting; next steps (.3); Review litigation summary (.5) | 1.80 | 837.00 | 41823195 |
| Gallagher, E. C | 11/12/15 | Team Mtg. w/ M. Gurgel, P. Cantwell, H. Murtagh, K Sheridan, R. Redway to discuss next steps | 1.00 | 465.00 | 41811147 |
| Sheridan, K. M. | 11/12/15 | Meeting with M. Gurgel, P. Cantwell, H. Murtagh, E. Gallagher, R. Redway regarding: case strategy (.90 partial attendance). | .90 | 661.50 | 41815467 |
| Sheridan, K. M. | 11/12/15 | Coordinate ongoing review of document production (.80); Call with R. Redway re: next steps (.30). | 1.10 | 808.50 | 41815472 |
| Darson, S. J. | 11/12/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41828029 |
| Dieuvil, J. | 11/12/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41828069 |
| Ball, O. | 11/12/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41828055 |
| Cavanagh, J. | 11/12/15 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 41828175 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Murtagh, H. K. | 11/12/15 | Office meeting with K. Sheridan, R. Redway, E. Gallagher, M. Gurgel, & P. Cantwell re strategy (.5 partial attendance). | .50 | 367.50 | 41816740 |
| Gurgel, M. G. | 11/12/15 | Supervised discovery (2.0); Weekly team meeting with H. Murtagh, K. Sheridan, P. Cantwell, R. Redway; and E. Gallagher (1.0); Correspondence with team re assignments (0.3); Reviewed litigation documents (0.5); call with EMEA Debtors and discussion with R. Redway (0.2) | 4.00 | 3,100.00 | 41817236 |
| Gurgel, M. G. | 11/12/15 | Call with EMEA Debtors and reviewed schedule. | .10 | 77.50 | 41817246 |
| Dompierre, Y. | 11/12/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41835034 |
| Spencer, Q. | 11/13/15 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 41828116 |
| Schweitzer, L. | 11/13/15 | T/c T. Matz (Milbank), etc. re litigation issue (0.4). | .40 | 476.00 | 41887417 |
| Redway, R. S. | 11/13/15 | Calls/emails w/ K. Sheridan re: litigation document (.8); Draft sample module for contract attorney (.8); meet w/ Y. Dompierre re: case background module (.3); Review/edit litigation summary (1.5); | 3.40 | 1,581.00 | 41823382 |
| Gallagher, E. C | 11/13/15 | T/c w/K. Sheridan re: document review (0.2) Reviewed prior filings and drafted litigation document (2). | 2.20 | 1,023.00 | 41828414 |
| Sheridan, K. M. | 11/13/15 | Revise outline of case background litigation module. | .90 | 661.50 | 41874988 |
| Sheridan, K. M. | 11/13/15 | Coordinate ongoing review of document production. | 1.50 | 1,102.50 | 41874992 |
| Sheridan, K. M. | 11/13/15 | Communication regarding obtaining full litigation document. | .30 | 220.50 | 41874996 |
| Darson, S. J. | 11/13/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41828030 |
| Dieuvil, J. | 11/13/15 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 41828070 |
| Ball, O. | 11/13/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41828056 |
| Cavanagh, J. | 11/13/15 | Extensive electronic document review for litigation issues. | 5.80 | 1,189.00 | 41828176 |
| Rylander, J. A. | 11/13/15 | Manage document reviews; corr. to K. Sheridan and Y. Dompierre re research project | 1.50 | 570.00 | 41839413 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 11/13/15 | Revise litigation document (3.0) and corr. to M. Gurgel re same (.6). | 3.60 | 2,502.00 | 41824664 |
| Dompierre, Y. | 11/13/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41835035 |
| Spencer, Q. | 11/16/15 | Extensive electronic document review for litigation issues. | 4.00 | 820.00 | 41881454 |
| Redway, R. S. | 11/16/15 | Review and revision of case summary (4.5); litigation document preparation oversight (.3) | 4.80 | 2,232.00 | 41865176 |
| Gallagher, E. C | 11/16/15 | Draft litigation document (1.1); Reviewed document review platform (0.4). | 1.50 | 697.50 | 41835000 |
| Darson, S. J. | 11/16/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41884529 |
| Dieuvil, J. | 11/16/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41883996 |
| Ball, O. | 11/16/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41884514 |
| Cavanagh, J. | 11/16/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41877054 |
| Rylander, J. A. | 11/16/15 | Meet w J. Hong re case assistance; manage document review | .50 | 190.00 | 41897029 |
| Cantwell, P. A. | 11/16/15 | Corr. to E. Gallagher re case status (.2). | .20 | 139.00 | 41860280 |
| Setren, K. | 11/16/15 | Pulled authorities for litigation document (3.5). Cite checked litigation document (5.5). | 9.00 | 2,295.00 | 41891960 |
| Spencer, Q. | 11/17/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41881455 |
| Redway, R. S. | 11/17/15 | Review and revised draft case summary (3.3) | 3.30 | 1,534.50 | 41865181 |
| Gallagher, E. C | 11/17/15 | Draft litigation document (0.8). | .80 | 372.00 | 41845014 |
| Darson, S. J. | 11/17/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41884530 |
| Dieuvil, J. | 11/17/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41883997 |
| Ball, O. | 11/17/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41884515 |
| Cavanagh, J. | 11/17/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41877056 |
| Murtagh, H. K. | 11/17/15 | Review litigation document (0.7); email team regarding same (0.2). | .90 | 661.50 | 41933545 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rylander, J. A. | 11/17/15 | Manage document review | .30 | 114.00 | 41902760 |
| Gurgel, M. G. | 11/17/15 | Correspondence with team re litigation document. | .10 | 77.50 | 41929131 |
| Cantwell, P. A. | 11/17/15 | Review litigation document  (1.5) and e-mail D. Herrington re same (.3). | 1.80 | 1,251.00 | 41860558 |
| Dompierre, Y. | 11/17/15 | Research and draft module. | 10.80 | 2,214.00 | 41878580 |
| Setren, K. | 11/17/15 | Cite checked litigation document | 2.30 | 586.50 | 41881230 |
| Spencer, Q. | 11/18/15 | Extensive electronic document review for litigation issues. | 8.30 | 1,701.50 | 41881456 |
| Oladapo, O. | 11/18/15 | Extensive electronic document review for litigation issues. | 5.00 | 1,025.00 | 41883603 |
| Redway, R. S. | 11/18/15 | Draft case summary (4.5) | 4.50 | 2,092.50 | 41865183 |
| Gallagher, E. C | 11/18/15 | Reviewed document review platform (0.1). | .10 | 46.50 | 41860797 |
| Sheridan, K. M. | 11/18/15 | Revise outline of case background module. | .60 | 441.00 | 41874912 |
| Darson, S. J. | 11/18/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41884531 |
| Dieuvil, J. | 11/18/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41883999 |
| Ball, O. | 11/18/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41884516 |
| Cavanagh, J. | 11/18/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41877057 |
| Rylander, J. A. | 11/18/15 | Manage document review; manage document research projects | .50 | 190.00 | 41902814 |
| Gurgel, M. G. | 11/18/15 | Email with Canadian Debtors re scheduling (0.2); correspondence with P. Cantwell and D. Herrington re discovery (0.2). | .40 | 310.00 | 41929262 |
| Cantwell, P. A. | 11/18/15 | E-mails to D. Dean (Cole Schotz) re litigation documents (.6).  E-mail T. Ross (N) re discovery (.5). Review discovery summary from contract attorney (.2). | 1.30 | 903.50 | 41860761 |
| Dompierre, Y. | 11/18/15 | Research and draft module. Emails with J. Rylander and R. Redway re: same. | 10.30 | 2,111.50 | 41878581 |
| Spencer, Q. | 11/19/15 | Extensive electronic document review for litigation issues. | 4.00 | 820.00 | 41881457 |
| Oladapo, O. | 11/19/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41883605 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Redway, R. S. | 11/19/15 | Review and revise case summary | 4.00 | 1,860.00 | 41877522 |
| Darson, S. J. | 11/19/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41884532 |
| Dieuvil, J. | 11/19/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41884000 |
| Ball, O. | 11/19/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41884517 |
| Herrington, D. | 11/19/15 | Review of emails re background and status of litigation matter and call with K. Sheridan re same. | .80 | 804.00 | 41883965 |
| Cavanagh, J. | 11/19/15 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 41877058 |
| Rylander, J. A. | 11/19/15 | Upload document to review platform; manage document review | .70 | 266.00 | 41903143 |
| Gurgel, M. G. | 11/19/15 | Review and comments to research module and email to team re same. | .60 | 465.00 | 41929515 |
| Cantwell, P. A. | 11/19/15 | Review litigation document (.3) and corr. to paralegals re litigation document preparation (.5). Draft e-mail re litigation document (.8) and send draft to M. Gurgel, D. Herrington (.1). Send same to D. Dean (Cole Schotz) (.1). | 1.80 | 1,251.00 | 41903018 |
| Dompierre, Y. | 11/19/15 | Research and draft module. | 10.50 | 2,152.50 | 41878582 |
| Spencer, Q. | 11/20/15 | Extensive electronic document review for litigation issues. | 8.80 | 1,804.00 | 41903923 |
| McKay, E. | 11/20/15 | Prepared litigation documents minibook and pulled cases per P. Cantwell (1.3) Assisted with production per J. Rylander (0.2). | 1.50 | 427.50 | 41898147 |
| Redway, R. S. | 11/20/15 | Review and revise case summary (4); Draft production letter re: litigation issue (1.1); Oversight of case background module (.8) | 5.90 | 2,743.50 | 41877525 |
| Gallagher, E. C | 11/20/15 | Conducted quality control document review. | .50 | 232.50 | 41882354 |
| Darson, S. J. | 11/20/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41910009 |
| Dieuvil, J. | 11/20/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41910060 |
| Ball, O. | 11/20/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41909973 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 11/20/15 | Extensive electronic document review for litigation issues. | 7.00 | 1,435.00 | 41909930 |
| Rylander, J. A. | 11/20/15 | Send production instructions to database provider and follow-up emails; emails w team re production | 1.00 | 380.00 | 41903590 |
| Dompierre, Y. | 11/20/15 | Research and draft module. Emails with R. Redway re: same. | 9.50 | 1,947.50 | 41878585 |
| Spencer, Q. | 11/23/15 | Extensive electronic document review for litigation issues. | 8.80 | 1,804.00 | 41936321 |
| Redway, R. S. | 11/23/15 | Revision of case summary (.8); Review/revise case background module (.4) | 1.20 | 558.00 | 41897374 |
| Gallagher, E. C | 11/23/15 | Conducted quality control document review (1.3) Mtg. w/K Sheridan re: case timeline (0.5). | 1.80 | 837.00 | 41909682 |
| Darson, S. J. | 11/23/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41910029 |
| Ball, O. | 11/23/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41936255 |
| Herrington, D. | 11/23/15 | Review of litigation materials for proposed litigation document (.50) and meeting with M. Gurgel and P. Cantwell re same (partial participant). | 1.50 | 1,507.50 | 41895901 |
| Cavanagh, J. | 11/23/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41936479 |
| Murtagh, H. K. | 11/23/15 | Review litigation documents (0.3); emails CGSH team regarding same (0.3); emails M. Gurgel regarding litigation document (0.4); email local counsel regarding same (0.1). | 1.10 | 808.50 | 41909829 |
| Rylander, J. A. | 11/23/15 | Manage document review | .50 | 190.00 | 41961352 |
| Gurgel, M. G. | 11/23/15 | Email to H. Murtagh re litigation documents (0.2); Call with P. Cantwell and opposing counsel re discovery issues (0.8 partial attendance); Met with D. Herrington and P. Cantwell re discovery (1.5); Emails with team re discovery and litigation documents (0.4). | 2.90 | 2,247.50 | 41928610 |
| Cantwell, P. A. | 11/23/15 | Prepare for call w/ opposing party re litigation document (.7). Call w/ M. Gurgel, D. Dean (SNMP Counsel), J. Wood (SNMP Counsel) re motion (.9). Mtg. w/ D. Herrington (partial participant), M. Gurgel re next steps (1.5) and prepare for same (.5). Review production information (1.0). Draft e-mail to M. Gurgel re open issues (.7). | 5.30 | 3,683.50 | 41897754 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dompierre, Y. | 11/23/15 | Finalize litigation document; email re same to R. Redway. | 4.00 | 820.00 | 41921780 |
| Dompierre, Y. | 11/23/15 | Extensive electronic document review for litigation issues. | 4.00 | 820.00 | 41921781 |
| Spencer, Q. | 11/24/15 | Extensive electronic document review for litigation issues. | 8.30 | 1,701.50 | 41936322 |
| Redway, R. S. | 11/24/15 | Read/Revise/finalize litigation document (6.5); Review background module (2.5) | 9.00 | 4,185.00 | 41929328 |
| Cavanagh, J. | 11/24/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41936480 |
| Murtagh, H. K. | 11/24/15 | Emails to EMEA counsel & local counsel regarding filings. | .40 | 294.00 | 41910140 |
| Rylander, J. A. | 11/24/15 | Emails re production modifications; manage document review | .70 | 266.00 | 41961771 |
| Cantwell, P. A. | 11/24/15 | E-mail to Canadian debtors re production issue (.5).  Draft litigation document (.5). | 1.00 | 695.00 | 41909334 |
| Dompierre, Y. | 11/24/15 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 41921788 |
| Spencer, Q. | 11/25/15 | Extensive electronic document review for litigation issues. | 5.80 | 1,189.00 | 41936323 |
| McKay, E. | 11/25/15 | Assisted with document production per J. Rylander (0.5). | .50 | 142.50 | 41959164 |
| Gallagher, E. C | 11/25/15 | Drafted litigation issue timeline (3). | 3.00 | 1,395.00 | 41930597 |
| Gonzalez, E. | 11/25/15 | Prepared mailing of document production to D. Dean per M. Gurgel. | .80 | 204.00 | 41921476 |
| Cavanagh, J. | 11/25/15 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 41936481 |
| Rylander, J. A. | 11/25/15 | Manage document review; emails re document production | 1.50 | 570.00 | 41962809 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Gurgel, M. G. | 11/25/15 | Supervised discovery and emails with team re same (0.6); Comments to litigation document (0.1); Reviewed draft redactions to litigation document (0.4); Supervised discovery (0.4); logistics for hearing (0.1); Correspondence with co-defendants' counsel (0.2); Call with Canadian Debtors (0.5); reviewed redactions and correspondence with opposing counsel re same (0.5); Correspondence with team and Canadian debtors re discovery (0.3); Supervised document production (0.2); Supervised discovery and work on case strategy (1.5). | 4.80 | 3,720.00 | 41928885 |
| Cantwell, P. A. | 11/25/15 | Coordinate document production and other litigation issues. | .80 | 556.00 | 41926744 |
| Dompierre, Y. | 11/25/15 | Extensive electronic document review for litigation issues. | 3.50 | 717.50 | 41921790 |
| Livingston, M. | 11/26/15 | Email to L. Schweitzer regarding litigation issues. | .10 | 46.50 | 41921409 |
| Livingston, M. | 11/28/15 | Email to A. Slavens regarding litigation issues. | .20 | 93.00 | 41921410 |
| Livingston, M. | 11/29/15 | Email to L. Schweitzer regarding litigation issue. | .10 | 46.50 | 41936287 |
| Spencer, Q. | 11/30/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41949106 |
| McKay, E. | 11/30/15 | OCRed litigation documents per K. Sheridan (0.5) | .50 | 142.50 | 41959566 |
| Livingston, M. | 11/30/15 | Reviewing agreement for claims matter. | 1.80 | 837.00 | 41951598 |
| Livingston, M. | 11/30/15 | Draft litigation document. | 1.90 | 883.50 | 41951652 |
| Redway, R. S. | 11/30/15 | Review draft summary (1); Review agreements for litigation issue (1.2); review case litigation document (1.4) | 3.60 | 1,674.00 | 41969372 |
| Gallagher, E. C | 11/30/15 | Correspondence re: discovery (0.2) Drafted litigation timeline (3.8) Reviewed documents for discovery (2.3) Mtg. w/K. Sheridan re: discovery (0.7). | 7.00 | 3,255.00 | 41950365 |
| Sheridan, K. M. | 11/30/15 | Meeting with E. Gallagher regarding discovery. | .70 | 514.50 | 41950829 |
| Sheridan, K. M. | 11/30/15 | Preparation for discovery. | .50 | 367.50 | 41950850 |
| Sheridan, K. M. | 11/30/15 | Coordinate transfer of copy of document production to opposing counsel. | 1.20 | 882.00 | 41950868 |
| Herrington, D. | 11/30/15 | Calls and emails re discovery plan (0.40); emails re working through litigation issues (0.30). | .70 | 703.50 | 41949154 |
| Cavanagh, J. | 11/30/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41948829 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Murtagh, H. K. | 11/30/15 | Outline response to litigation document. | 3.00 | 2,205.00 | 41962655 |
| Gurgel, M. G. | 11/30/15 | Correspondence with team re litigation documents and assignments (0.1); Correspondence with team re discovery (0.1); Correspondence re document management (0.1); Document productions (0.3); Call with K. Sheridan re discovery & updates on assignments (0.1). | .70 | 542.50 | 41952327 |
| Gurgel, M. G. | 11/30/15 | Calls and emails with team re discovery and discovery logistics (0.2); Email to D. Herrington re discovery (0.2); Correspondence with team re discovery (0.4); Correspondence with team re discovery proposals (0.5); Revised discovery responses (0.9); Emails re logistics (0.2). | 2.40 | 1,860.00 | 41952415 |
| Gurgel, M. G. | 11/30/15 | Reviewed discovery materials (1.8); Call with P. Cantwell (0.5); Reviewed discovery materials and correspondence with co-defendant's counsel (0.9). | 3.20 | 2,480.00 | 41952436 |
| Cantwell, P. A. | 11/30/15 | E-mail to M. Gurgel, CGSH team re next steps in litigation (.3). Review correspondence for litigation issue (1.2).  Review litigation document items (2.0) and e-mail to M. Gurgel, L. Schweitzer re same (.3). Review litigation documents (1.3) and summarize for M. Gurgel, D. Herrington (.5). T/C M. Gurgel re case issues (.5). | 6.10 | 4,239.50 | 41952984 |
| Dompierre, Y. | 11/30/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 41948527 |
| | | **MATTER TOTALS:** | **1,232.20** | **441,772.50** | |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. G. | 10/21/15 | Preparation in advance of tel. conf. w/ client re lease issues and participate in same tel. conf. | 1.50 | 1,177.50 | 41977475 |
| Marette, P. G. | 11/03/15 | Tel. confs. and e-mail correspondence w/ C. Chang re lease issues and planned tel. conf. w/ client re same (.5); preparation in advance of same tel. conf., including review of relevant documents (1.0); participate in same tel. conf. w/ client (1.1); conf. w/ C. Chang following tel. conf. w/ client, re required follow-up (.1) | 2.70 | 2,119.50 | 41818025 |
| Chang, C. | 11/03/15 | Preparation for and participation in call re lease issues. | 5.00 | 3,150.00 | 41739471 |
| Marette, P. G. | 11/06/15 | E-mail message to C. Chang re lease issues. | .10 | 78.50 | 41828905 |
| Marette, P. G. | 11/07/15 | E-mail correspondence re real estate document | .10 | 78.50 | 41977915 |
| Marette, P. G. | 11/09/15 | Tel. conf. w/ C. Chang re required drafting of real estate documents; review of related materials. | .60 | 471.00 | 41829126 |
| Chang, C. | 11/09/15 | Review of letter and lease issues surrounding letter. | 1.00 | 630.00 | 41828275 |
| Chang, C. | 11/10/15 | Drafting real estate documents. | 2.00 | 1,260.00 | 41828369 |
| Chang, C. | 11/10/15 | Drafting real estate documents. | 1.00 | 630.00 | 41828373 |
| Marette, P. G. | 11/11/15 | E-mail correspondence w/ C. Chang re commenting on letter re lease issues; review of same letter and prepare related message to client. | .90 | 706.50 | 41830396 |
| Chang, C. | 11/11/15 | Review and revision of real estate documents. | 2.50 | 1,575.00 | 41828555 |
| Marette, P. G. | 11/12/15 | Review of draft real estate documents, prepared by C. Chang,; tel. conf. w/ C. Chang re comments on same drafts. | .30 | 235.50 | 41977941 |
| Chang, C. | 11/12/15 | Finalization and communication with Nortel re: real estate document; revision of real estate document and circulation of same. | .50 | 315.00 | 41828578 |
| Chang, C. | 11/12/15 | Revision and call regarding real estate documents. Redrafting of letters. | 1.50 | 945.00 | 41828600 |
| Marette, P. G. | 11/13/15 | Review draft, prepared by C. Chang, of  letter re lease issues; tel. conf. and e-mail correspondence w/ C. Chang re related issues | 1.50 | 1,177.50 | 41977957 |
| Chang, C. | 11/13/15 | Drafting of letter re real estate issues; call with P. Marette to discuss. | 3.20 | 2,016.00 | 41828621 |
| Marette, P. G. | 11/17/15 | E-mail correspondence w/ C. Chang re letter re lease issues; review of draft of same letter | .30 | 235.50 | 41986641 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chang, C. | 11/17/15 | Review and revision of letter re lease issues. | .50 | 315.00 | 41968897 |
| Marette, P. G. | 11/19/15 | Review draft real estate documents; send comments on same to C. Chang; e-mail correspondence w/ C. Chang and S. Lee re related issues | 1.20 | 942.00 | 41964573 |
| Marette, P. G. | 11/22/15 | E-mail message to C. Chang re call w/ client re lease issues | .10 | 78.50 | 41986650 |
| Marette, P. G. | 11/23/15 | Review of mark-ups, prepared by C. Chang, of drafts of real estate documents and preparation of comments thereon; e-mail correspondence w/ C. Chang re related issues | .90 | 706.50 | 41986665 |
| Chang, C. | 11/23/15 | Drafting and revision of real estate document. Participation in conference call to discuss/highlight issues. | 5.50 | 3,465.00 | 41921270 |
| Marette, P. G. | 11/24/15 | E-mail messages re lease issues | .30 | 235.50 | 41986668 |
| Marette, P. G. | 11/25/15 | E-mail messages to C. Chang re lease issues | .30 | 235.50 | 41986669 |
| | | **MATTER TOTALS:** | **33.50** | **22,779.00** | |

**MATTER: 17650-025  REAL ESTATE**

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hakkenberg, L. | 11/01/15 | Read litigation document to assist in drafting litigation document. | 1.50 | 697.50 | 41698281 |
| Stein, D. G. | 11/01/15 | Review re: litigation. | 1.20 | 882.00 | 41730903 |
| Queen, D. D. | 11/01/15 | Revisions to litigation document and corr. w/ D. Stein, M. Gianis re: same (3.6). | 3.60 | 2,754.00 | 41690966 |
| Graham, A. | 11/02/15 | Compiling of litigation documents | .80 | 304.00 | 41768613 |
| Graham, A. | 11/02/15 | Finding citations for litigation document | 5.00 | 1,900.00 | 41768631 |
| Bromley, J. L. | 11/02/15 | Communications and emails with L. Schweitzer, J. Ray,  M. Kennedy regarding litigation issues (.80); emails with L. Schweitzer, M. Kennedy regarding call on same (.20); emails to S. Pohl, others regarding litigation issues (.30); emails to J. Ray, M. Kennedy, D. Stein, L. Schweitzer, J. Rosenthal, M. Gianis regarding litigation issue (.60); emails with J. Rosenthal, Akin regarding litigation issues (.50); emails to L. Schweitzer, J. Rosenthal, D. Abbott regarding litigation issue (.50); emails to J. Ray, M. Kennedy, D. Stein, and team regarding litigation document (.70); review litigation document (.50); emails to D. Stein regarding litigation document and review same (.40) | 4.50 | 5,445.00 | 41960682 |
| Rosenthal, J. A | 11/02/15 | Emails regarding litigation issues. | .50 | 605.00 | 41726439 |
| Schweitzer, L. | 11/02/15 | Meeting D. Stein re litigation document (0.7); revise draft re same (0.3); f/u e/ms with M. Kennedy, D. Stein (0.1); T/c with J. Bromley (0.2); Emails to D. Abbott, M. Kennedy re litigation issue (0.3). | 1.60 | 1,904.00 | 41728601 |
| McKay, E. | 11/02/15 | Bluebooked and cite checked litigation document per L. Hakkenberg (1.4). Collected sources for litigation document per L. Hakkenberg (1.0). Reviewed litpath per A. Graham (0.2). Updated case calendar per D. Stein (0.5). | 3.10 | 883.50 | 41783779 |
| Hakkenberg, L. | 11/02/15 | Conducted litigation research for D. Queen, D. Stein, and M. Parthum. | 9.20 | 4,278.00 | 41722689 |
| Lobacheva, A. | 11/02/15 | Searched litpath for litigation documents per L. Hakkenberg. | .20 | 51.00 | 41732412 |
| Setren, K. | 11/02/15 | Pulled litigation documents per L. Hakkenberg | .30 | 76.50 | 41719094 |
| Parthum, M. J. | 11/02/15 | Work on section of litigation document, including emails re: legal research with L. Hakkenberg. | .40 | 294.00 | 41777719 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 11/02/15 | Meeting with D. Queen re: appeal. | .40 | 294.00 | 41730972 |
| Stein, D. G. | 11/02/15 | Drafting re: litigation document. | 5.20 | 3,822.00 | 41730985 |
| Stein, D. G. | 11/02/15 | Meeting with L. Schweitzer re: litigation issue. | .70 | 514.50 | 41730989 |
| Stein, D. G. | 11/02/15 | Draft litigation document. | .90 | 661.50 | 41730992 |
| Queen, D. D. | 11/02/15 | Meeting w/ D. Stein on revisions to litigation document (.3); call w/ L. Hakkenberg re: research question (.1); revisions to litigation document and corr. w/ D. Stein, M. Gianis, L. Hakkenberg re: same (1.8). | 2.20 | 1,683.00 | 41726374 |
| Gianis, M. A. | 11/02/15 | Revising litigation letter. | .30 | 189.00 | 41828670 |
| Gianis, M. A. | 11/02/15 | Calendaring new litigation deadlines. | .10 | 63.00 | 41828676 |
| Gianis, M. A. | 11/02/15 | Researching litigation document. | 2.90 | 1,827.00 | 41828722 |
| Graham, A. | 11/03/15 | Search for litigation documents. | .20 | 76.00 | 41768569 |
| Bromley, J. L. | 11/03/15 | Prep for conference call (.40) Conference call regarding litigation document with L. Schweitzer, J. Rosenthal, D. Stein, M. Gianis, J. Ray, M. Kennedy (.80); communications and emails with L. Schweitzer, J. Rosenthal, D. Stein, J. Ray, M. Kennedy regarding litigation document (.50); emails with L. Schweitzer, team regarding revised email regarding litigation document (.50); emails with J. Ray, M. Kennedy, L. Schweitzer, J. Rosenthal regarding litigation document (.20); review same (.30); review litigation documents (1.00) | 3.70 | 4,477.00 | 41961153 |
| Rosenthal, J. A | 11/03/15 | Reviewed letter regarding litigation document and client conference call w/ J. Bromley, L. Schweitzer, M. Gianis, D. Stein, J. Ray, M. Kennedy regarding same and regarding litigation strategy and emails regarding same. | .80 | 968.00 | 41737403 |
| Schweitzer, L. | 11/03/15 | Work on litigation issues analysis (0.6); e/ms with J. Bromley, D. Stein, M. Kennedy re same (0.4); revise analysis (0.2). | 1.20 | 1,428.00 | 41953124 |
| Schweitzer, L. | 11/03/15 | Emails with D. Stein re litigation issues (0.2); t/c with M. Kennedy, J. Ray, J. Bromley, J. Rosenthal, D. Stein, M. Gianis re litigation issue (0.4) (partial participant); t/c with J. Bromley re same (0.1). | .70 | 833.00 | 41953228 |
| Hakkenberg, L. | 11/03/15 | Conducted research for D. Queen, drafted portion of litigation document. | 4.30 | 1,999.50 | 41730956 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 11/03/15 | Drafting and circulating section of litigation document. | .80 | 588.00 | 41777684 |
| Stein, D. G. | 11/03/15 | Internal correspondence re: litigation issue. | .40 | 294.00 | 41748114 |
| Stein, D. G. | 11/03/15 | Draft litigation document | .70 | 514.50 | 41748812 |
| Stein, D. G. | 11/03/15 | Call with J. Ray, M. Kennedy and J. Bromley, L. Schweitzer, J. Rosenthal re: litigation issue. | .80 | 588.00 | 41750557 |
| Stein, D. G. | 11/03/15 | Draft litigation document | 6.40 | 4,704.00 | 41750563 |
| Stein, D. G. | 11/03/15 | Correspondence with core parties re: litigation issue | .80 | 588.00 | 41750570 |
| Queen, D. D. | 11/03/15 | Revisions to litigation document (.9); mtg. w/ M. Gianis (.5) and corr. w/ E. Block on litigation issues (.4). | 1.80 | 1,377.00 | 41740088 |
| Gianis, M. A. | 11/03/15 | Review litigation documents. | .50 | 315.00 | 41828764 |
| Gianis, M. A. | 11/03/15 | Phone call with J. Bromley, L. Schweitzer, J. Rosenthal, D. Stein, M. Kennedy (Chilmark) and J. Ray (Nortel) re: litigation issue (.5 partial participant). | .50 | 315.00 | 41828921 |
| Gianis, M. A. | 11/03/15 | Meeting with D. Queen re: revising litigation document. | .50 | 315.00 | 41828936 |
| Gianis, M. A. | 11/03/15 | Editing letter re: litigation chart. | .70 | 441.00 | 41828939 |
| Gianis, M. A. | 11/03/15 | Review draft litigation document. | 1.80 | 1,134.00 | 41828944 |
| Block, E. | 11/03/15 | Edit portion of litigation document per D. Queen. | 1.50 | 1,042.50 | 41784914 |
| Brod, C. B. | 11/04/15 | Conference J. Bromley re: litigation issues (.20). | .20 | 242.00 | 41941840 |
| Graham, A. | 11/04/15 | Addition of citations to litigation document | 3.20 | 1,216.00 | 41746075 |
| Bromley, J. L. | 11/04/15 | Call regarding litigation document with J. Rosenthal, D. Stein, L. Hakkenberg, A. Qureshi, N. Bassett, A. Leblanc (.70); emails regarding same (.50); emails with D. Stein, M. Gianis regarding logistics (.50); call regarding litigation issue with Cleary and Torys teams (1.00); meeting with team regarding same (.50); communications and emails with L. Schweitzer, J. Rosenthal, M. Gianis, D. Stein, J. Ray, M. Kennedy regarding draft litigation documents (.40); emails with J. Ray, J. Rosenthal, L. Schweitzer, others regarding litigation issues (.20); Telephone call with F. Hodara on litigation issue (.40); work on litigation document outline (.40). Conf. call with C. Brod re litigation issue (.20). | 4.80 | 5,808.00 | 41961482 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Rosenthal, J. A | 11/04/15 | Conference call with J. Bromley, D. Stein, L. Hakkenberg A. Qureshi, N. Bassett and A. LeBlanc regarding litigation document. | .50 | 605.00 | 41763747 |
| Rosenthal, J. A | 11/04/15 | Edited litigation document and emails regarding same. | 1.00 | 1,210.00 | 41763750 |
| Rosenthal, J. A | 11/04/15 | Conference call with Torys regarding litigation issues. | 1.00 | 1,210.00 | 41763760 |
| Schweitzer, L. | 11/04/15 | T/c with J. Bromley, J. Rosenthal, D. Stein, M. Gianis, Torys re litigation issue (1.0); t/cs with J. Bromley, S. Pohl re litigation issue (0.7); t/c with R. Johnson re litigation issue (0.3). | 2.00 | 2,380.00 | 42027357 |
| Hakkenberg, L. | 11/04/15 | Reviewed section of litigation document, drafted section of litigation document (4.40), call with A. Qureshi, N. Bassett and A. LeBlanc J. Bromley, J. Rosenthal, D. Stein, re litigation issue (.50). | 4.90 | 2,278.50 | 41742499 |
| Hakkenberg, L. | 11/04/15 | Continued to work on section of litigation document per D. Stein. | .80 | 372.00 | 41742514 |
| Parthum, M. J. | 11/04/15 | Working through revisions to section of litigation document. | 3.90 | 2,866.50 | 41769290 |
| Stein, D. G. | 11/04/15 | Call with A. Qureshi, N. Bassett and A. LeBlanc J. Bromley, J. Rosenthal, L. Hakkenberg re: litigation issue. | .50 | 367.50 | 41750615 |
| Stein, D. G. | 11/04/15 | Draft litigation document | 6.30 | 4,630.50 | 41750620 |
| Stein, D. G. | 11/04/15 | Call with CGSH and Torys teams re: litigation issue. | 1.00 | 735.00 | 41750625 |
| Queen, D. D. | 11/04/15 | Call w/ Torys, J. Rosenthal J. Bromley, L. Schweitzer, M. Gianis, D. Stein and revisions to litigation document; corr./mtg. w/ D. Stein, E. Block on revisions to litigation document. | 1.20 | 918.00 | 41751872 |
| Gianis, M. A. | 11/04/15 | Reviewing and revising draft litigation document. | 2.70 | 1,701.00 | 41804997 |
| Gianis, M. A. | 11/04/15 | Phone call with Cleary and Torys team re: litigation issue (partial participant). | .80 | 504.00 | 41805153 |
| Gianis, M. A. | 11/04/15 | Researching issue for litigation document. | .40 | 252.00 | 41805341 |
| Block, E. | 11/04/15 | Conduct research for litigation document. | 1.30 | 903.50 | 41784952 |
| Graham, A. | 11/05/15 | Adding citations to litigation document | .60 | 228.00 | 41768533 |
| Bromley, J. L. | 11/05/15 | Non-working travel NJ to Del. for meetings in Delaware (.5 (1/2 of 1)), preparation en route with L. Schweitzer, J. Rosenthal (1.50); attend meetings in Delaware with L. Schweitzer, J. Rosenthal, M. Kennedy, mediator (3.50); pre | 11.50 | 13,915.00 | 41961736 |

MATTER: 17650-039 ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting with L. Schweitzer, J. Rosenthal, M. Kennedy (1.00); pre meeting call with D. Botter (.30); Nortel all parties call regarding litigation document (1.80); emails with Akin, Milbank, S. Pohl, others regarding litigation issue (.20); email with S. Pohl, M. Kennedy, L. Schweitzer, C. Fortgang, T. Lavalle (Silverpoint) regarding updated litigation document (.20); emails to L. Schweitzer, J. Rosenthal, team members regarding draft litigation document (.20); email K. Lloyd (.20); email to L. Schweitzer, J. Rosenthal, M. Kennedy regarding same (.10); non-working travel from DE to Newark Penn (.5 (1/2 of 1)), discussions on litigation issues en route with J. Rosenthal and L. Schweitzer (1.50). | | | |
| Rosenthal, J. A | 11/05/15 | Non-working travel to/ from Wilmington for mediation (1.5 (1/2 of 3)); preparation and work on route (1.1) for mediation (2.0); meeting w/ J. Bromley, L. Schweitzer, M. Kennedy (5.5) and conference call with other parties regarding litigation issue (2.0). | 12.10 | 14,641.00 | 41763773 |
| Schweitzer, L. | 11/05/15 | Non-working travel NJ to Del (50% of 2.6 or 1.3). Mtgs in Delaware with J. Bromley, M. Kennedy, mediator, J. Rosenthal (5.5). Non-working travel Del to NJ (50% of 2.8 or 1.4). | 8.20 | 9,758.00 | 41954180 |
| Schweitzer, L. | 11/05/15 | Core parties telephone call re litigation issue (2.0). | 2.00 | 2,380.00 | 41954234 |
| Hakkenberg, L. | 11/05/15 | Conducted research and reviewed draft litigation document per D. Stein (4.8) meeting with D. Stein and M. Parthum re: litigation document (.30). | 5.10 | 2,371.50 | 41755691 |
| Parthum, M. J. | 11/05/15 | Meeting with D. Stein and L. Hakkenberg re: litigation document. | .30 | 220.50 | 41769188 |
| Stein, D. G. | 11/05/15 | Correspondence with Morris Nichols Arsht & Tunnel  (MNAT) re litigation issue | .20 | 147.00 | 41773721 |
| Stein, D. G. | 11/05/15 | Core parties call re: litigation issue | 2.00 | 1,470.00 | 41773745 |
| Stein, D. G. | 11/05/15 | Draft litigation document (4.00) meeting w/ M. Parthum and L. Hakkenberg re: litigation document (.30). | 4.30 | 3,160.50 | 41773746 |
| Queen, D. D. | 11/05/15 | Brief review of section of litigation document (.1). | .10 | 76.50 | 41766262 |
| Gianis, M. A. | 11/05/15 | Revising section of litigation document. | .70 | 441.00 | 41789142 |
| Gianis, M. A. | 11/05/15 | Reviewing revised draft litigation document. | .50 | 315.00 | 41789258 |
| Gianis, M. A. | 11/05/15 | Mediation logistics. | .20 | 126.00 | 41789260 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 11/06/15 | Targeted searches for draft litigation document | 2.50 | 950.00 | 41768505 |
| Bromley, J. L. | 11/06/15 | Call with UCC professionals with L. Schweitzer, M. Kennedy on litigation issues (.80); emails regarding same; catch up call with J. Ray, M. Kennedy, L. Schweitzer regarding same (.50); Telephone call with J. Ray, M. Kennedy on additional litigation issues (.50); email M. Kennedy regarding litigation issues (.20); communications and emails with L. Schweitzer, M. Kennedy regarding litigation issues (.20); emails to D. Stein regarding litigation issue (.20) | 2.40 | 2,904.00 | 41962717 |
| Rosenthal, J. A | 11/06/15 | Emails regarding litigation issues. | .50 | 605.00 | 41772085 |
| Rosenthal, J. A | 11/06/15 | Edits to litigation document. | 2.00 | 2,420.00 | 41772093 |
| Schweitzer, L. | 11/06/15 | E/ms to J. Bromley, M. Kennedy, etc. re meeting prep (0.3); t/c with F. Hodara (Akin), J. Bromley, M. Kennedy, etc. re meeting prep (0.5). | .80 | 952.00 | 42027304 |
| Hakkenberg, L. | 11/06/15 | Performed research for D. Stein. | 1.10 | 511.50 | 41768649 |
| Gonzalez, E. | 11/06/15 | Prepared list of mediation attendees per M. Gianis and corresponded regarding the same. | 1.00 | 255.00 | 41769126 |
| Stein, D. G. | 11/06/15 | Correspondence re: litigation issue. | .80 | 588.00 | 41773778 |
| Stein, D. G. | 11/06/15 | Review and correspondence re: litigation issue. | .70 | 514.50 | 41773780 |
| Gianis, M. A. | 11/06/15 | Searching record for research question re: litigation issue. | .50 | 315.00 | 41805435 |
| Gianis, M. A. | 11/06/15 | Mediation logistics. | 1.70 | 1,071.00 | 41805459 |
| Graham, A. | 11/07/15 | Targeted searches re litigation issue | 4.30 | 1,634.00 | 41768499 |
| Bromley, J. L. | 11/08/15 | Emails with D. Abbott, A. Leblanc, Akin, J. Ray, L. Schweitzer, J. Rosenthal regarding meetings this week (.40); email to Judge Farnan regarding update for this week (.20); emails to M. Gianis, D. Stein, L. Schweitzer regarding same (.10); email to D. Stein, M. Gianis regarding further litigation issue research (.10) | .80 | 968.00 | 41963102 |
| Stein, D. G. | 11/08/15 | Review re: litigation issue. | .80 | 588.00 | 41776358 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 11/09/15 | Attend Mediation meetings with team members, Akin, Milbank, MNAT, Judge Farnan (10.00); emails with L. Schweitzer, D. Abbott, J. Ray, M. Kennedy regarding litigation issue (.20); meetings, including working dinner, and emails with L. Schweitzer, J. Rosenthal, J. Ray, M. Kennedy regarding litigation issues (3.00); emails to D. Stein, team members regarding draft litigation document (.20) | 13.40 | 16,214.00 | 41963189 |
| Rosenthal, J. A | 11/09/15 | Attended and participate in Mediation meetings. | 9.50 | 11,495.00 | 41781108 |
| Schweitzer, L. | 11/09/15 | Attend mediation including mtgs with J. Bromley, M. Kennedy, D. Abbott (12.0). | 12.00 | 14,280.00 | 41789676 |
| Hakkenberg, L. | 11/09/15 | Researched litigation issue per D. Stein. | .80 | 372.00 | 41779649 |
| Stein, D. G. | 11/09/15 | Correspondence re: litigation document. | .80 | 588.00 | 41793360 |
| Stein, D. G. | 11/09/15 | Review re: litigation issue. | 1.50 | 1,102.50 | 41793376 |
| Eckenrod, R. D. | 11/09/15 | Review documentation for litigation document | 1.50 | 1,177.50 | 41779892 |
| Queen, D. D. | 11/09/15 | Review of internal Nortel corr. (.1). | .10 | 76.50 | 41793943 |
| Gianis, M. A. | 11/09/15 | Completing research for litigation document. | 2.00 | 1,260.00 | 41789283 |
| Bromley, J. L. | 11/10/15 | Attend all day Mediation meetings at Akin Gump offices (9.50); communications and emails with team members, J. Ray, M. Kennedy regarding same (.50); communications and emails with Akin, M. Kennedy, S. Pohl, L. Schweitzer, D. Stein regarding litigation issue (.50); emails to team members regarding draft litigation document (.50); review materials regarding same (1.0) | 12.00 | 14,520.00 | 41963380 |
| Rosenthal, J. A | 11/10/15 | Telephone call with S. Pohl regarding litigation document. | .20 | 242.00 | 41788616 |
| Rosenthal, J. A | 11/10/15 | Edit Litigation document | 7.00 | 8,470.00 | 41788621 |
| Schweitzer, L. | 11/10/15 | Attend mediation meetings (10.0). | 10.00 | 11,900.00 | 41789689 |
| McKay, E. | 11/10/15 | Coordinated logistics and prepared for mediation per M. Gianis (4.0). | 4.00 | 1,140.00 | 41897845 |
| Lobacheva, A. | 11/10/15 | Prepared for mediation by corresponding with firm staff per M. Gianis. | 3.00 | 765.00 | 41807079 |
| Setren, K. | 11/10/15 | Coordinated mediation per M. Gianis | .50 | 127.50 | 41817814 |
| Stein, D. G. | 11/10/15 | Attended Mediation meetings. | 10.10 | 7,423.50 | 41793387 |
| Stein, D. G. | 11/10/15 | Correspondence re: litigation issue | 1.20 | 882.00 | 41793389 |

MATTER: 17650-039 ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 11/10/15 | EM to L. Schweitzer re: documentation relating to litigation document (.4) | .40 | 314.00 | 41789276 |
| Queen, D. D. | 11/10/15 | Mtg. w/ M. Gianis on litigation issues (.1); review of J. Rosenthal edits to litigation document and corr. w/ D. Stein on same (.3). | .40 | 306.00 | 41793953 |
| Gianis, M. A. | 11/10/15 | Prepare for and address mediation logistics and issues. | 2.60 | 1,638.00 | 41816305 |
| Bromley, J. L. | 11/11/15 | Attend all day Mediation meetings at Cleary (10.00); emails to team members regarding Mediation and meetings next week (.50) | 10.50 | 12,705.00 | 41963444 |
| Rosenthal, J. A | 11/11/15 | Edit litigation document. | 8.00 | 9,680.00 | 41810753 |
| Rosenthal, J. A | 11/11/15 | Brief participation in mediation. | .30 | 363.00 | 41810760 |
| Schweitzer, L. | 11/11/15 | Attend mediation meetings (9.0). | 9.00 | 10,710.00 | 41806893 |
| McKay, E. | 11/11/15 | Assisted with mediation per M. Gianis (6.7) Coordinated logistics and prepared for mediation per M. Gianis (2.1). Pulled litigation document per L. Hakkenberg (0.2). | 9.00 | 2,565.00 | 41897932 |
| Hakkenberg, L. | 11/11/15 | Conducted research for D. Stein and D. Queen. | 7.80 | 3,627.00 | 41796274 |
| Lobacheva, A. | 11/11/15 | Assisted with Nortel Mediation per M. Gianis and D. Stein. | 4.50 | 1,147.50 | 41807159 |
| Gonzalez, E. | 11/11/15 | Assisted in the preparation for the Nortel Mediation and attention to attendees per M. Gianis. | 2.50 | 637.50 | 41788698 |
| Setren, K. | 11/11/15 | Attention to parties for the mediation per M. Gianis (1.5). Prepared and delivered mediation materials per D. Stein (1.2) | 2.70 | 688.50 | 41817901 |
| Stein, D. G. | 11/11/15 | Attended Mediation meetings. | 7.60 | 5,586.00 | 41801842 |
| Stein, D. G. | 11/11/15 | Draft litigation document. | 5.70 | 4,189.50 | 41801862 |
| Queen, D. D. | 11/11/15 | Review of J. Rosenthal comments and incorporation of changes into litigation document, corr. w/ D. Stein, L. Hakkenberg re: same (2.6); research on litigation issues and corr. w/ D. Stein, L. Hakkenberg on same (.4). | 3.00 | 2,295.00 | 41802684 |
| Gianis, M. A. | 11/11/15 | Prepare for and address mediation logistics and issues. | 2.40 | 1,512.00 | 41828350 |
| Gianis, M. A. | 11/11/15 | Attend mediation and assist with parties' requests. | 5.00 | 3,150.00 | 41828419 |
| Gianis, M. A. | 11/11/15 | Research regarding claims issues | .30 | 189.00 | 41828482 |
| Gianis, M. A. | 11/11/15 | Meeting with D. Queen re: litigation issue. | .10 | 63.00 | 41828490 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 11/11/15 | Review and edit portion of litigation document. | 3.20 | 2,224.00 | 41804257 |
| Brod, C. B. | 11/11/15 | Telephone call with J. Bromley re: status of litigation issue and organizational matters (.20). | .20 | 242.00 | 41942356 |
| Graham, A | 11/12/15 | Research for litigation document | .50 | 190.00 | 41820835 |
| Bromley, J. L. | 11/12/15 | Work on draft litigation document (1.80); Call with S. Pohl (Brown Rudnick) on litigation issue (.30); emails with team members regarding litigation issue (.50); emails to M. Gianis regarding litigation issue (.20) | 2.80 | 3,388.00 | 41963604 |
| Rosenthal, J. A | 11/12/15 | Continued editing litigation document. | 5.00 | 6,050.00 | 41822664 |
| McKay, E. | 11/12/15 | Collected mediation materials per M. Gianis (0.9). Searched Westlaw per M. Gianis (0.1) | 1.00 | 285.00 | 41897978 |
| Hakkenberg, L. | 11/12/15 | Work to find citations for litigation document sources for D. Stein. | 3.60 | 1,674.00 | 41810278 |
| Stein, D. G. | 11/12/15 | Review and correspondence re: litigation issue. | 2.50 | 1,837.50 | 41826176 |
| Gianis, M. A. | 11/12/15 | Research issue for litigation document. | .20 | 126.00 | 41816345 |
| Gianis, M. A. | 11/12/15 | Revise litigation document. | 5.00 | 3,150.00 | 41816388 |
| Gianis, M. A. | 11/12/15 | Correspondence with Torys re: litigation issue. | 1.10 | 693.00 | 41816399 |
| Brod, C. B. | 11/12/15 | Conference with J. Bromley on status of litigation issue (.50). | .50 | 605.00 | 41942464 |
| Graham, A. | 11/13/15 | Research for litigation document | 1.20 | 456.00 | 41820888 |
| Bromley, J. L. | 11/13/15 | Revise litigation document (3.00); emails with team members regarding updated revised litigation document (.50); emails with M. Gianis regarding litigation issue (.20); review materials regarding same (.50) | 4.20 | 5,082.00 | 41963786 |
| Rosenthal, J. A | 11/13/15 | Edited litigation document and telephone calls and conferences with D. Stein and L. Schweitzer regarding same. | 5.00 | 6,050.00 | 41822726 |
| Schweitzer, L. | 11/13/15 | Revise draft litigation document (2.3). | 2.30 | 2,737.00 | 41887437 |
| Hakkenberg, L. | 11/13/15 | Research for litigation document for D. Stein (3.70) Meeting re: litigation document with D. Stein, M. Gianis, D. Queen (1.00). | 4.70 | 2,185.50 | 41821538 |
| Stein, D. G. | 11/13/15 | Draft litigation document. | 6.50 | 4,777.50 | 41826183 |
| Stein, D. G. | 11/13/15 | Meeting with D. Queen, M. Gianis and L. Hakkenberg re: litigation document | 1.00 | 735.00 | 41826358 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Queen, D. D. | 11/13/15 | Mtg. w/ M. Gianis, D. Stein, L. Hakkenberg on litigation document (1.0); revisions to litigation document (.7). | 1.70 | 1,300.50 | 41824527 |
| Gianis, M. A. | 11/13/15 | Meeting with D. Stein, L. Hakkenberg, and D. Queen re: litigation document | 1.00 | 630.00 | 41967683 |
| Gianis, M. A. | 11/13/15 | Incorporating edits to litigation document. | 4.10 | 2,583.00 | 41967723 |
| Gianis, M. A. | 11/13/15 | Mediation logistics. | .30 | 189.00 | 41967739 |
| Gianis, M. A. | 11/13/15 | Researching litigation issue. | .50 | 315.00 | 41967748 |
| Hakkenberg, L. | 11/14/15 | Revise litigation document per D. Stein. | 3.90 | 1,813.50 | 41821613 |
| Stein, D. G. | 11/14/15 | Draft litigation document. | 8.00 | 5,880.00 | 41826435 |
| Gianis, M. A. | 11/14/15 | Drafting list of issues to address in litigation document, conforming document. | 2.50 | 1,575.00 | 41828631 |
| Bromley, J. L. | 11/15/15 | Emails with team members regarding draft litigation document (.30) | .30 | 363.00 | 41964099 |
| Hakkenberg, L. | 11/15/15 | Revised litigation document for D. Stein. | 3.90 | 1,813.50 | 41821708 |
| Stein, D. G. | 11/15/15 | Correspondence and drafting re: litigation document. | 1.50 | 1,102.50 | 41826494 |
| Graham, A. | 11/16/15 | Research for litigation document | 5.50 | 2,090.00 | 41889976 |
| Bromley, J. L. | 11/16/15 | Telephone call with F. Hodara (.30); Telephone call M. Kennedy; Telephone call S. Pohl (.20); Meeting w/ M. Kennedy and L. Schweitzer re: litigation issues (2.00) meeting regarding litigation issue with L. Schweitzer, J. Ray, M. Kennedy, D. Abbott (1.00); working dinner meeting with J. Ray, M. Kennedy, D. Abbott on same (2.00); emails with L. Schweitzer, D. Stein, M. Gianis regarding logistics (.30); Telephone call with M. Gianis regarding same (.10); emails Judge Farnan, Akin, others regarding Mediation schedule  (.50); work on appeal issues (.40) | 6.80 | 8,228.00 | 41964171 |
| Schweitzer, L. | 11/16/15 | Revise litigation document (1.2). Mtg with J. Bromley (0.4). Work on mediation logistics (0.2). Mtg with M. Kennedy, J. Bromley re litigation issues (2.0). Review internal drafts re same (0.3). T/c with S. Bomhof re litigation issue (0.2).  Mtg with J. Bromley, J. Ray, M. Kennedy, D. Abbott re litigation issue (1.0). | 5.30 | 6,307.00 | 41843243 |
| McKay, E. | 11/16/15 | Pulled sources for, blue-booked, and cite-checked litigation document per M. Gianis (1.8). Assisted with mediation preparation (0.5). Searched for litigation document per L. Hakkenberg (0.2) | 2.50 | 712.50 | 41898011 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hakkenberg, L. | 11/16/15 | Conducted research for litigation document per D. Stein and M. Gianis. | 2.90 | 1,348.50 | 41832195 |
| Lobacheva, A. | 11/16/15 | Prepared for Nortel Mediation per M. Gianis. | 4.50 | 1,147.50 | 41891423 |
| Lobacheva, A. | 11/16/15 | Cite-checked litigation document per M. Gianis. | 8.00 | 2,040.00 | 41892730 |
| Gonzalez, E. | 11/16/15 | Cite checked litigation document per M. Gianis. | 4.30 | 1,096.50 | 41830407 |
| Stein, D. G. | 11/16/15 | Review re litigation issue | 7.00 | 5,145.00 | 41838081 |
| Eckenrod, R. D. | 11/16/15 | Review of historical documentation for litigation document | 1.80 | 1,413.00 | 41948556 |
| Queen, D. D. | 11/16/15 | Internal corr. on litigation document (.1). | .10 | 76.50 | 41832334 |
| Gianis, M. A. | 11/16/15 | Editing and researching for litigation document. | 3.20 | 2,016.00 | 41962536 |
| Gianis, M. A. | 11/16/15 | Prepare for and address mediation logistics and issues. | 1.90 | 1,197.00 | 41962570 |
| Gianis, M. A. | 11/16/15 | Incorporating edits into litigation document. | 4.40 | 2,772.00 | 41962730 |
| Graham, A. | 11/17/15 | Research for litigation document | 1.20 | 456.00 | 41890522 |
| Bromley, J. L. | 11/17/15 | Attend All Day Mediation Meetings with J. Ray, M. Kennedy, Akin, Milbank, Judge Farnan, others (12.00); communications and emails with team members, J. Ray, M. Kennedy, others regarding that day's mediation (.50); emails with M. Kennedy regarding litigation issues (.50); communications and emails with team members, J. Ray, M. Kennedy, others regarding schedule for next day's Mediation (.50) | 13.50 | 16,335.00 | 41964294 |
| Rosenthal, J. A | 11/17/15 | Attended Mediation meeting. | 1.00 | 1,210.00 | 41859842 |
| Rosenthal, J. A | 11/17/15 | Edited litigation document and conference with M. Gianis regarding same. | 4.00 | 4,840.00 | 41859886 |
| Rosenthal, J. A | 11/17/15 | Telephone call with J. Bromley regarding litigation issue. | .50 | 605.00 | 41859889 |
| Schweitzer, L. | 11/17/15 | Attend mediation (7.5). | 7.50 | 8,925.00 | 41866707 |
| McKay, E. | 11/17/15 | Pulled sources for, blue-booked, and cite-checked litigation document per M. Gianis (2.0). | 2.00 | 570.00 | 41898077 |
| Hakkenberg, L. | 11/17/15 | Editing and research for litigation document per D. Stein. | 10.50 | 4,882.50 | 41844669 |
| Lobacheva, A. | 11/17/15 | Assisted with Mediation per M. Gianis. | 2.00 | 510.00 | 41892740 |
| Lobacheva, A. | 11/17/15 | Bluebooked litigation document per M. Gianis. | 5.70 | 1,453.50 | 41892757 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gonzalez, E. | 11/17/15 | Cite checked and bluebooked litigation document per M. Gianis (2.8); prepared documents for Nortel Mediation per M. Gianis (0.5). | 3.30 | 841.50 | 41840717 |
| Stein, D. G. | 11/17/15 | Mediation attendance. | 1.30 | 955.50 | 41844227 |
| Stein, D. G. | 11/17/15 | Draft litigation document | 1.00 | 735.00 | 41844251 |
| Stein, D. G. | 11/17/15 | Correspondence re litigation document | .50 | 367.50 | 41844256 |
| Stein, D. G. | 11/17/15 | Call w R Johnson, N Stabile, D Abbott, M Gianis re litigation | .30 | 220.50 | 41844285 |
| Stein, D. G. | 11/17/15 | Internal communication and drafting re litigation document | 1.50 | 1,102.50 | 41844381 |
| Stein, D. G. | 11/17/15 | Draft litigation document | 1.20 | 882.00 | 41844413 |
| Queen, D. D. | 11/17/15 | Revisions to litigation document and corr. w/ D. Stein, M. Gianis, L. Hakkenberg re: same (1.5). | 1.50 | 1,147.50 | 41843623 |
| Gianis, M. A. | 11/17/15 | Mediation logistics. | .80 | 504.00 | 41962927 |
| Gianis, M. A. | 11/17/15 | Attending and assisting with mediation. | 1.50 | 945.00 | 41962997 |
| Gianis, M. A. | 11/17/15 | Researching and revising litigation document (3.7). Call w/ D. Stein, D. Abbott, N. Stabile, R. Johnson re: litigation. | 4.00 | 2,520.00 | 41963027 |
| Gianis, M. A. | 11/17/15 | Drafting litigation document and researching citations for litigation document. | 1.30 | 819.00 | 41963057 |
| Gianis, M. A. | 11/17/15 | Receiving and inputting comments to draft litigation document. | 4.30 | 2,709.00 | 41963101 |
| Bromley, J. L. | 11/18/15 | Attend All Day Mediation meetings at Cleary's office in One Liberty Plaza (8.00); communications and emails with team members, Judge Farnan, J. Ray, M. Kennedy regarding litigation document; Emails with S. Pohl, others regarding litigation issue (.50); Emails with J. Ray, M. Kennedy, team regarding draft litigation document (.50); work same (1.50) | 10.50 | 12,705.00 | 41964377 |
| Rosenthal, J. A | 11/18/15 | Attend Mediation. | .70 | 847.00 | 41860114 |
| Rosenthal, J. A | 11/18/15 | Work on litigation document. | 1.00 | 1,210.00 | 41860171 |
| Schweitzer, L. | 11/18/15 | Attend mediation (6.5). | 6.50 | 7,735.00 | 41858363 |
| Hakkenberg, L. | 11/18/15 | Edited litigation document per D. Stein (4.10); Meeting w/ M. Gianis, D. Stein and D. Queen re: litigation document (.40). | 4.50 | 2,092.50 | 41859945 |
| Hakkenberg, L. | 11/18/15 | Edited litigation document for D. Stein. | 1.80 | 837.00 | 41859972 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gonzalez, E. | 11/18/15 | Assisted in the preparation for the Nortel Mediation per M. Gianis. | .50 | 127.50 | 41883335 |
| Stein, D. G. | 11/18/15 | Mediation attendance | .80 | 588.00 | 41862838 |
| Stein, D. G. | 11/18/15 | Meeting with M Gianis, D Queen and L Hakkenberg re litigation document | .40 | 294.00 | 41862855 |
| Eckenrod, R. D. | 11/18/15 | EMs to L. Schweitzer, Canadian counsel and advisor re: claims (.1) | .10 | 78.50 | 41858230 |
| Queen, D. D. | 11/18/15 | Meeting w/ M. Gianis, D. Stein, L. Hakkenberg on litigation document (.3 partial participant); mtg. w/ M. Gianis on litigation document (.2); internal corr. on litigation document (.1). | .60 | 459.00 | 41858130 |
| Gianis, M. A. | 11/18/15 | Preparing materials for mediation and mediation logistics. | .30 | 189.00 | 41963221 |
| Gianis, M. A. | 11/18/15 | Revising litigation document. | 3.70 | 2,331.00 | 41963353 |
| Gianis, M. A. | 11/18/15 | Prep for meeting (.2) Meeting with D. Stein, L. Hakkenberg, and D. Queen re: outstanding issues in litigation document (.4) Meeting w/ D. Queen re: same (.2). | .80 | 504.00 | 41963387 |
| Gianis, M. A. | 11/18/15 | Drafting consolidated list of outstanding issues in the litigation document and suggested ways to handle. | 1.80 | 1,134.00 | 41963415 |
| Gianis, M. A. | 11/18/15 | Attending and assisting with mediation. | 3.10 | 1,953.00 | 41963472 |
| Zelbo, H. | 11/19/15 | Review litigation document. | .30 | 363.00 | 41929928 |
| Bromley, J. L. | 11/19/15 | Conference call regarding litigation document with L. Schweitzer, J. Rosenthal, D. Stein, M. Gianis (.70); Communications and emails with team members regarding same (.50); emails with S. Pohl regarding status (.20); review litigation document (1.00) | 2.40 | 2,904.00 | 41964618 |
| Rosenthal, J. A | 11/19/15 | Continued drafting and editing of litigation document. | 2.00 | 2,420.00 | 41881879 |
| Rosenthal, J. A | 11/19/15 | Prep for meeting (.30); Team meeting w/ M. Gianis, D. Stein, J. Bromley and L. Schweitzer re litigation document (.70). | 1.00 | 1,210.00 | 41882002 |
| Schweitzer, L. | 11/19/15 | Mtg with J. Rosenthal, J. Bromley, D. Stein, M. Gianis re litigation document (0.7). | .70 | 833.00 | 41870819 |
| McKay, E. | 11/19/15 | Coordinated paralegal staffing for litigation document (0.5) | .50 | 142.50 | 41898140 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hakkenberg, L. | 11/19/15 | Researched and edited litigation document for D. Stein. | 4.70 | 2,185.50 | 41869208 |
| Hakkenberg, L. | 11/19/15 | Researched and edited litigation document for D. Stein. | 3.70 | 1,720.50 | 41869221 |
| Stein, D. G. | 11/19/15 | Draft litigation document | 10.80 | 7,938.00 | 41876699 |
| Stein, D. G. | 11/19/15 | Prep for meeting (.10) Team meeting w/ J. Bromley, J. Rosenthal, L. Schweitzer, M. Gianis re litigation document (.70). | .80 | 588.00 | 41876702 |
| Queen, D. D. | 11/19/15 | Coord. w/ M. Gianis, D. Stein on revisions to litigation document (.2); coord. w/ L. Hakkenberg on research (.7); mtg. w/ M. Gianis on edits (.1); revisions to litigation document and related research (2.0). | 3.00 | 2,295.00 | 41867081 |
| Gianis, M. A. | 11/19/15 | Inputting edits and preparing for meeting on outstanding issues in draft litigation document. | 1.10 | 693.00 | 41938942 |
| Gianis, M. A. | 11/19/15 | Meeting re: outstanding issues in the draft litigation document (.7); prepare for same (.3). | 1.00 | 630.00 | 41938963 |
| Gianis, M. A. | 11/19/15 | Incorporating edits into litigation document per meeting. | 1.50 | 945.00 | 41938980 |
| Gianis, M. A. | 11/19/15 | Revising litigation document. | 2.00 | 1,260.00 | 41939014 |
| Gianis, M. A. | 11/19/15 | Meeting with D. Stein re: edits to litigation document (.7) and incorporating same (2.60). | 3.30 | 2,079.00 | 41939026 |
| Bromley, J. L. | 11/20/15 | Communications and emails with team members regarding litigation document (.20); emails with J. Ray, M. Kennedy, L. Schweitzer, J. Rosenthal regarding litigation issue (.20); emails with Milbank, Akin, others regarding draft litigation document (.50) | .90 | 1,089.00 | 41964908 |
| Rosenthal, J. A | 11/20/15 | Edited litigation document and t/c and comm. to D. Stein and M. Gianis re same. | 5.00 | 6,050.00 | 41883490 |
| Rosenthal, J. A | 11/20/15 | T/c w/ H. Zelbo re litigation document. | .10 | 121.00 | 41883519 |
| Schweitzer, L. | 11/20/15 | T/c with A. Gray, R. Eckenrod, etc. re litigation issues (1.0).  E/ms with J. Bromley, J. Ray, M. Kennedy re litigation issue (0.1). Revise draft litigation document (0.5). | 1.60 | 1,904.00 | 41881617 |
| Hakkenberg, L. | 11/20/15 | Research and edits to litigation document for D. Stein | 4.10 | 1,906.50 | 41903040 |
| Lobacheva, A. | 11/20/15 | Prepared list of defined terms in litigation document per M. Gianis. | 2.50 | 637.50 | 41900134 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 11/20/15 | Review litigation document | 3.50 | 2,572.50 | 41896073 |
| Eckenrod, R. D. | 11/20/15 | TC w/ L. Schweitzer, advisor and Canadian counsel re: claims (.50 partial attendance) | .50 | 392.50 | 41877425 |
| Queen, D. D. | 11/20/15 | Research on litigation issue and mtg. w/ M. Gianis re: same. | .40 | 306.00 | 41889359 |
| Gianis, M. A. | 11/20/15 | Proofing litigation documents. | .50 | 315.00 | 41939063 |
| Gianis, M. A. | 11/20/15 | Research for litigation document. | 3.20 | 2,016.00 | 41939100 |
| Gianis, M. A. | 11/20/15 | Reviewing litigation document. | .50 | 315.00 | 41939120 |
| Gianis, M. A. | 11/20/15 | Revising litigation document. | 4.50 | 2,835.00 | 41939130 |
| Gianis, M. A. | 11/20/15 | Conforming defined terms. | .50 | 315.00 | 41939226 |
| Bromley, J. L. | 11/21/15 | Communications and emails with team members, J. Ray, M. Kennedy re draft litigation document (.80) | .80 | 968.00 | 41965047 |
| Stein, D. G. | 11/21/15 | Review litigation document | 2.50 | 1,837.50 | 41890110 |
| Bromley, J. L. | 11/22/15 | Emails with team members, J. Ray,  M. Kennedy regarding  litigation issue (.20); communications and emails with team members, J. Ray, M. Kennedy regarding litigation issue (.20); emails to H. Zelbo, team members regarding litigation document (.40) | .80 | 968.00 | 41965128 |
| Bromley, J. L. | 11/23/15 | Communications and emails with team members regarding litigation document (.50); emails regarding same (.20); email to S. Pohl regarding language in litigation document (.10); emails with L. Schweitzer, J. Rosenthal regarding litigation document (.20); review revised litigation document (1.50) | 2.50 | 3,025.00 | 41965403 |
| Rosenthal, J. A | 11/23/15 | Emails re litigation issue. | .20 | 242.00 | 41903938 |
| Rosenthal, J. A | 11/23/15 | Work re litigation documents including reviewing draft litigation documents and emails re same and t/c w/ H. Zelbo re litigation document. | 3.00 | 3,630.00 | 41903963 |
| Rosenthal, J. A | 11/23/15 | Team meeting with M. Gianis, L. Schweitzer, D. Stein, L. Hakkenberg re comments on draft litigation documents. | 1.00 | 1,210.00 | 41903969 |
| Schweitzer, L. | 11/23/15 | Team mtg w/ J. Rosenthal, M. Gianis, L. Hakkenberg, D. Stein re litigation document (1.0). Review markup of same (0.8). | 1.80 | 2,142.00 | 41951894 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hakkenberg, L. | 11/23/15 | Conducted research for Darryl Stein (5.40), met w/ L. Schweitzer, J. Rosenthal, M. Gianis, and D. Stein to discuss litigation documents (1.00) , and worked on talking points for call with affiliated parties (1.00). | 7.40 | 3,441.00 | 41903071 |
| Hakkenberg, L. | 11/23/15 | Edited talking points for call with affiliated parties. | .80 | 372.00 | 41903079 |
| Stein, D. G. | 11/23/15 | Team meeting w/ J. Rosenthal, L. Schweitzer, M. Gianis, L. Hakkenberg re: litigation documents (.60, partial participant). | .60 | 441.00 | 41896533 |
| Stein, D. G. | 11/23/15 | Draft litigation document | 4.50 | 3,307.50 | 41896565 |
| Gianis, M. A. | 11/23/15 | Reviewing other parties' litigation documents and drafting e-mail re: same. | 2.00 | 1,260.00 | 41900078 |
| Gianis, M. A. | 11/23/15 | Phone call with D. Stein and L. Hakkenberg re: feedback on litigation documents. | .10 | 63.00 | 41900125 |
| Gianis, M. A. | 11/23/15 | Conference call with L. Schweitzer, J. Rosenthal, D. Stein and L. Hakkenberg re: litigation documents | 1.00 | 630.00 | 41900198 |
| Gianis, M. A. | 11/23/15 | Drafting e-mail on litigation  issues. | .80 | 504.00 | 41900208 |
| Bromley, J. L. | 11/24/15 | Communications and emails with team members regarding litigation issue (1.00); emails with M. Gianis, team members regarding litigation issues (.30); review various draft litigation documents (2.00); review background materials regarding same (.70) | 4.00 | 4,840.00 | 41965542 |
| Rosenthal, J. A | 11/24/15 | Edited litigation document and numerous e-mails re: same. | 5.00 | 6,050.00 | 41955716 |
| Schweitzer, L. | 11/24/15 | E/m to D. Stein re draft litigation document (0.4). Further revise litigation document and review comments (1.5). | 1.90 | 2,261.00 | 41952997 |
| Hakkenberg, L. | 11/24/15 | Edited and researched litigation document for D. Stein (8.50). Call with D. Stein, M. Gianis and Akin re: appeal (1.00). Call with D. Stein and the Bondholders (.50). | 10.00 | 4,650.00 | 41925619 |
| Gonzalez, E. | 11/24/15 | Prepared minibook of caselaw per M. Gianis. | .50 | 127.50 | 41909943 |
| Stein, D. G. | 11/24/15 | Review re: litigation issues. | .40 | 294.00 | 41938636 |
| Stein, D. G. | 11/24/15 | Call with A. LeBlanc (Milbank) and E. Weiss (Milbank) & L. Hakkenberg re: litigation issue | .50 | 367.50 | 41938646 |
| Stein, D. G. | 11/24/15 | Review re: litigation | 2.50 | 1,837.50 | 41938697 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Stein, D. G. | 11/24/15 | Call with A. Qureshi (Akin), R. Johnson (Akin), M. Gianis and L. Hakkenberg re litigation issue | 1.00 | 735.00 | 41938712 |
| Stein, D. G. | 11/24/15 | Draft litigation document | 5.50 | 4,042.50 | 41938723 |
| Gianis, M. A. | 11/24/15 | Call with Akin, D. Stein and L Hakkenberg re litigation issue | 1.00 | 630.00 | 41966974 |
| Gianis, M. A. | 11/24/15 | Incorporating edits to litigation document and completing outstanding items. | 7.20 | 4,536.00 | 41967227 |
| Gianis, M. A. | 11/24/15 | Drafting e-mail re: issues to be resolved in litigation document and timing. | .50 | 315.00 | 41967241 |
| Gianis, M. A. | 11/24/15 | Reviewing other parties' draft litigation documents and commenting. | 1.00 | 630.00 | 41967259 |
| Zelbo, H. | 11/24/15 | Review draft litigation document | 1.30 | 1,573.00 | 42034470 |
| Bromley, J. L. | 11/25/15 | Telephone call with J. Carfagnini regarding litigation issue (.50); emails regarding same (.10); emails with L. Schweitzer, team members regarding litigation document (.20); review same (.20); emails to J. Opolsky (Torys), team members regarding draft litigation document (.50); emails to D. Stein, L. Hakkenberg regarding litigation document (.10) | 1.60 | 1,936.00 | 41965720 |
| Rosenthal, J. A | 11/25/15 | Edited litigation document. | 1.50 | 1,815.00 | 41955806 |
| Schweitzer, L. | 11/25/15 | Review draft litigation document, team e/ms re same (0.5). | .50 | 595.00 | 41951034 |
| McKay, E. | 11/25/15 | Coordinated paralegal staffing for appeal work per L. Hakkenberg (0.5). | .50 | 142.50 | 41959171 |
| Hakkenberg, L. | 11/25/15 | Edited and researched litigation document for D. Stein (8.9) meeting with D. Stein re: same (.5). | 9.40 | 4,371.00 | 41925613 |
| Stein, D. G. | 11/25/15 | Meeting with L. Hakkenberg re: litigation issue | .50 | 367.50 | 41938776 |
| Stein, D. G. | 11/25/15 | Draft litigation document | 7.00 | 5,145.00 | 41938796 |
| Gianis, M. A. | 11/25/15 | Researching outstanding items for litigation document and drafting e-mail re: same. | 5.20 | 3,276.00 | 41958928 |
| Bromley, J. L. | 11/26/15 | Communications and emails with L. Schweitzer, team members regarding litigation issue (.20); emails with D. Botter, Akin team, D. Abbott, L. Schweitzer regarding litigation document (.20) | .40 | 484.00 | 41965976 |
| Hakkenberg, L. | 11/27/15 | Edit and research litigation document for Darryl Stein. | .70 | 325.50 | 41925650 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Bromley, J. L. | 11/28/15 | Review and edit of litigation document (4.50); emails with D. Stein, J. Rosenthal regarding litigation document (.50) | 5.00 | 6,050.00 | 41966122 |
| Hakkenberg, L. | 11/28/15 | Edited and research litigation document for D. Stein. | 3.10 | 1,441.50 | 41947129 |
| Stein, D. G. | 11/28/15 | Draft litigation document | 4.80 | 3,528.00 | 41938807 |
| Gianis, M. A. | 11/28/15 | Reviewing cited cases in litigation document. | 1.50 | 945.00 | 41939279 |
| Bromley, J. L. | 11/29/15 | Communications and emails with L. Schweitzer, J. Rosenthal, D. Stein, team members regarding Revised Brief (.50); emails Akin, team members regarding Akin Comments to Brief (.50) | 1.00 | 1,210.00 | 41966150 |
| Rosenthal, J. A | 11/29/15 | E-mails re: litigation document issues. | .20 | 242.00 | 41956064 |
| Stein, D. G. | 11/29/15 | Draft litigation document | 1.50 | 1,102.50 | 41938856 |
| Graham, A. | 11/30/15 | Search for litigation document citations (.4). | .40 | 152.00 | 41946188 |
| Bromley, J. L. | 11/30/15 | Review litigation document (1.00); Meeting re litigation document with L. Schweitzer, D. Stein, L. Hakkenberg and M. Gianis (1.00); Communications and emails with team members regarding same (.50); communications and emails with team members, J. Ray, M. Kennedy regarding litigation issue (.50); emails with S. Pohl regarding litigation issue (.20) | 3.20 | 3,872.00 | 41966255 |
| Schweitzer, L. | 11/30/15 | Revise litigation document including review comments (3.0).  Mtg with J. Bromley, D. Stein, M. Gianis, L. Hakkenberg re same (1.0). | 4.00 | 4,760.00 | 41950540 |
| McKay, E. | 11/30/15 | Blue-booked and cite-checked litigation document per L. Hakkenberg (11.0) | 11.00 | 3,135.00 | 41959579 |
| Hakkenberg, L. | 11/30/15 | Research and edited litigation document with D. Stein (7.40). Attended meeting with J. Bromley L. Schweitzer, M. Gianis, D. Stein on edits to litigation document. | 8.40 | 3,906.00 | 41947098 |
| Gonzalez, E. | 11/30/15 | Bluebooked and cite checked litigation document per L. Hakkenberg. | 10.30 | 2,626.50 | 41942663 |
| Stein, D. G. | 11/30/15 | Team meeting w/ J. Bromley, L. Schweitzer, L. Hakkenberg, M. Gianis re: litigation document. | 1.00 | 735.00 | 41954025 |
| Stein, D. G. | 11/30/15 | Review and correspondence re: litigation document. | 2.40 | 1,764.00 | 41954089 |
| Eckenrod, R. D. | 11/30/15 | TC w/ M. Gianis re: litigation document (.2); EMs to M. Gianis re: same (.3); review of issues re: same (1.8) | 2.30 | 1,805.50 | 41941091 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 11/30/15 | Compiling information from litigation documents. | 2.50 | 1,575.00 | 41953385 |
| Gianis, M. A. | 11/30/15 | Incorporating edits to litigation document. | 2.40 | 1,512.00 | 41953758 |
| Gianis, M. A. | 11/30/15 | Researching items for litigation document. | 1.30 | 819.00 | 41953850 |
| Gianis, M. A. | 11/30/15 | Meeting with L. Schweitzer, J. Bromley, D. Stein and L. Hakkenberg re: edits to litigation document, follow up from meeting. | 1.00 | 630.00 | 41953981 |
| Gianis, M. A. | 11/30/15 | Reviewing/editing litigation document (.8); T/C w/ R. Eckenrod re: litigation document (.2). | 1.00 | 630.00 | 41954052 |
| | | **MATTER TOTALS:** | **826.50** | **645,325.50** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**