# EXHIBIT A

```
******************************************************************************Page 1 of (20)
                                    WHITEFORD, TAYLOR & PRESTON    THRU 11/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 12/30/2015 11:19:16 AM
                                    PROFORMA NUMBER: 460432        LAST DATE BILLED 12/18/15

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF    ADDRESS: OFFICIAL COMMITTEE OF UNSECURED
                     NORTEL NETWORKS, INC.                                   CREDITORS OF NORTEL NETWORKS, INC.
MATTER 00001         NORTEL                                                  C/O FRED S. HODARA, ESQ.
CASE ID                                                                      AKIN GUMP STRAUSS HAUER & FELD, LLP
                                                                             ONE BRYANT PARK
                                                                             BANK OF AMERICA TOWER
                                                                             NEW YORK, NY 10036-6745
INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12597594 | 11/02/15 | | REVIEW FEE EXAMINERS' REPORTS FOR CASSELS BROCK AND ASHURST FEES. | S20 | | .10 | 01769 | CMM | 23.50 | 23.50 |
| 12597608 | 11/02/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .20 | 01769 | CMM | 47.00 | 70.50 |
| 12597616 | 11/02/15 | | UPDATE CRITICAL DATES OUTLOOK CALENDARS FOR C. SAMIS, K. GOOD AND C. MCCLAMB. | S1 | | .60 | 01769 | CMM | 141.00 | 211.50 |
| 12630434 | 11/02/15 | | E-MAIL TO F. HODARA AND OTHERS RE: BRIEFING SCHEDULE IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 263.00 |
| 12630437 | 11/02/15 | | E-MAIL TO C. MCALLISTER RE: BRIEFING SCHEDULE IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 51.50 | 314.50 |
| 12630783 | 11/02/15 | | ATTENTION TO UPDATING AND CALENDARING CRITICAL DATES. | S1 | | .30 | 01762 | CMS | 154.50 | 469.00 |
| 12635062 | 11/02/15 | | REVIEW ORDER REGARDING BRIEFING AND ARGUMENT SCHEDULE ON ALLOCATION APPEAL (.1) | S16 | | .10 | 01761 | LKG | 49.00 | 518.00 |
| 12635064 | 11/02/15 | | REVIEW FEE EXAMINER'S FINAL REPORT REGARDING ASHURST 26TH INTERIM FEE APPLICATION (.1); REVIEW FEE EXAMINER'S FINAL REPORT REGARDING CASSELS BROCK 6TH INTERIM FEE APPLICATION (.1) | S20 | | .20 | 01761 | LKG | 98.00 | 616.00 |
| 12599302 | 11/03/15 | | REVISE EXHIBIT B FOR 26TH INTERIM FEE ORDER WITH FEE EXAMINER DATA FOR ASHURST AND CASSELS BROCK (.5); MEETING WITH K. GOOD RE: SAME (.2). | S20 | | .70 | 01769 | CMM | 164.50 | 780.50 |
| 12599311 | 11/03/15 | | REVIEW NOVEMBER PROFORMA IN PREPARATION FOR WTP OCTOBER FEE APPLICATION. | S19 | | .60 | 01769 | CMM | 141.00 | 921.50 |
| 12599317 | 11/03/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS | S1 | | .20 | 01769 | CMM | 47.00 | 968.50 |
| 12600550 | 11/03/15 | | EMAIL FROM K. GOOD RE: SUPPLEMENTAL CONFLICTS CHECK | S17 | | .10 | 01797 | CDM | 32.00 | 1,000.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          WHITEFORD, TAYLOR & PRESTON      THRU 11/30/15
                                                       DETAILED  BILLING REPORT          AS OF 12/30/2015 11:19:16 AM
                                                       PROFORMA NUMBER: 460432           LAST DATE BILLED 12/18/15
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12600551 | 11/03/15 | | BEGIN REVIEW OF SUPPLEMENTAL CONFLICT CHECK LIST | S17 | | .20 | 01797 | CDM | 64.00 | 1,064.50 |
| 12630456 | 11/03/15 | | REVIEW CROWELL & MORING 9019. | S9 | | .60 | 01762 | CMS | 309.00 | 1,373.50 |
| 12630459 | 11/03/15 | | E-MAIL TO T. MINOTT RE: FURTHER PPI APPEAL BRIEFING EXTENSION. | S16 | | .10 | 01762 | CMS | 51.50 | 1,425.00 |
| 12630462 | 11/03/15 | | REVIEW PWC ALLOCATION CHART. | S16 | | .70 | 01762 | CMS | 360.50 | 1,785.50 |
| 12630463 | 11/03/15 | | REVIEW DEBTORS' ANALYSIS OF PWC ALLOCATION CHART. | S16 | | .60 | 01762 | CMS | 309.00 | 2,094.50 |
| 12630467 | 11/03/15 | | RETURN CALLS TO CREDITORS INQUIRING ABOUT STATUS OF PLAN PROCESS AND DISTRIBUTIONS (.2 X 4). | S2 | | .80 | 01762 | CMS | 412.00 | 2,506.50 |
| 12635067 | 11/03/15 | | REVIEW 51ST MONTHLY APPLICATION OF JOHN RAY (.1) | S20 | | .10 | 01761 | LKG | 49.00 | 2,555.50 |
| 12635070 | 11/03/15 | | REVIEW REVISED MOTION TO CONSOLIDATE ALLOCATION APPEALS (.3) | S16 | | .30 | 01761 | LKG | 147.00 | 2,702.50 |
| 12638365 | 11/03/15 | | EMAIL TO C. MCCLAMB RE: UPDATED PARTIES IN INTEREST LIST (.1) | S19 | | .10 | 01761 | LKG | 49.00 | 2,751.50 |
| 12638554 | 11/03/15 | | REVIEW MOTION TO APPROVE SETTLEMENT WITH CROWELL & MORING (.6) | S9 | | .60 | 01761 | LKG | 294.00 | 3,045.50 |
| 12638555 | 11/03/15 | | REVIEW NOTICE OF RESCHEDULED JANUARY OMNIBUS HEARING (.1) | S10 | | .10 | 01761 | LKG | 49.00 | 3,094.50 |
| 12638556 | 11/03/15 | | REVIEW AND ANALYZE EMAIL FROM J. BROMLEY RE: MEDIATION AND PROPOSALS (.3) | S16 | | .30 | 01761 | LKG | 147.00 | 3,241.50 |
| 12640982 | 11/03/15 | | REVIEW PWC ALLOCATION CHART | S16 | | .60 | 01761 | LKG | 294.00 | 3,535.50 |
| 12600063 | 11/04/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CMM | 23.50 | 3,559.00 |
| 12600523 | 11/04/15 | | REVIEW PARTIES IN INTEREST LIST FOR ADDITIONAL PARTIES FOR SUPPLEMENTAL CONFLICT CHECK | S17 | | .20 | 01797 | CDM | 64.00 | 3,623.00 |
| 12600526 | 11/04/15 | | CONFERENCE WITH K. GOOD RE: SUPPLEMENTAL CONFLICTS CHECK | S17 | | .10 | 01797 | CDM | 32.00 | 3,655.00 |

```
******************************************************************************************Page 3 of (20)
                                  WHITEFORD, TAYLOR & PRESTON    THRU 11/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 12/30/2015 11:19:16 AM
                                  PROFORMA NUMBER: 460432       LAST DATE BILLED 12/18/15
```

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12600527 | 11/04/15 | | CONFERENCE WITH K. GOOD RE: INTERIM FEE ORDER EXHIBIT | S20 | | .10 | 01797 | CDM | 32.00 | 3,687.00 |
| 12600528 | 11/04/15 | | REVIEW EXHIBIT TO INTERIM FEE ORDER EXHIBIT | S20 | | 1.70 | 01797 | CDM | 544.00 | 4,231.00 |
| 12600530 | 11/04/15 | | EDITS TO EXHIBIT TO INTERIM FEE ORDER EXHIBIT | S20 | | .50 | 01797 | CDM | 160.00 | 4,391.00 |
| 12600531 | 11/04/15 | | EMAIL DISTRIBUTING EXHIBIT TO INTERIM FEE ORDER | S20 | | .20 | 01797 | CDM | 64.00 | 4,455.00 |
| 12600534 | 11/04/15 | | EMAIL REQUESTING CONFLICT CHECK | S17 | | .10 | 01797 | CDM | 32.00 | 4,487.00 |
| 12600535 | 11/04/15 | | DRAFT SUPPLEMENTAL DECLARATION | S17 | | 2.40 | 01797 | CDM | 768.00 | 5,255.00 |
| 12600538 | 11/04/15 | | EMAIL FROM M. FAGEN RE: INTERIM FEE ORDER EXHIBIT | S20 | | .10 | 01797 | CDM | 32.00 | 5,287.00 |
| 12600540 | 11/04/15 | | EMAIL FROM/TO L. ROBERTS RE: CONVERSION FOR INTERIM FEE ORDER EXHIBIT (X4) | S20 | | .20 | 01797 | CDM | 64.00 | 5,351.00 |
| 12600541 | 11/04/15 | | ENTER CONVERSION AMOUNTS INTO EXHIBIT B OF INTERIM FEE ORDER | S20 | | .10 | 01797 | CDM | 32.00 | 5,383.00 |
| 12600543 | 11/04/15 | | EMAIL FROM/TO A. FLOWERS RE: SUPPLEMENTAL CONFLICTS CHECK | S17 | | .10 | 01797 | CDM | 32.00 | 5,415.00 |
| 12600544 | 11/04/15 | | EMAIL FROM/TO J. HYLAND RE: INTERIM FEE ORDER EXHIBIT | S20 | | .10 | 01797 | CDM | 32.00 | 5,447.00 |
| 12630503 | 11/04/15 | | REVIEW 51ST JOHN RAY FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 5,550.00 |
| 12635103 | 11/04/15 | | MEETING WITH C. MCCLAMB RE: SUPPLEMENTAL DECLARATION IN SUPPORT OF WTP RETENTION (.2) | S17 | | .20 | 01761 | LKG | 98.00 | 5,648.00 |
| 12635104 | 11/04/15 | | MEETING WITH C. MCCLAMB RE: EXHIBIT FOR INTERIM FEE ORDER (.1); REVISE SAME (.1); EMAIL X3 TO C. MCCLAMB RE: SAME (.1) | S20 | | .30 | 01761 | LKG | 147.00 | 5,795.00 |
| 12641022 | 11/04/15 | | REVIEW B. O'CONNER RESPONSE AND ANALYSIS RE: PWC ALLOCATION CHART | S16 | | .50 | 01761 | LKG | 245.00 | 6,040.00 |
| 12602122 | 11/05/15 | | DRAFT CNO RE: AKIN GUMP 7TH (AUGUST) MONTHLY FEE | S20 | | .30 | 01769 | CMM | 70.50 | 6,110.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON    THRU 11/30/15
DETAILED  BILLING REPORT    AS OF 12/30/2015 11:19:16 AM
PROFORMA NUMBER: 460432    LAST DATE BILLED 12/18/15

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.

MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | APPLICATION (.2); EMAIL FROM K. GOOD RE: SAME (.1). | | | | | | | |
| 12602123 | 11/05/15 | | EMAILS WITH M. MADDOX RE: EXHIBIT FOR 26TH INTERIM FEE ORDER (.1); EMAILS WITH C. MCCLAMB RE: SAME (.1). | S20 | | .20 | 01769 | CMM | 47.00 | 6,157.50 |
| 12602124 | 11/05/15 | | DRAFT CNO RE: BERKELEY RESEARCH GROUP 3RD MONTHLY FEE APPLICATION (.2); EMAILS FROM K. GOOD RE: SAME (.1). | S20 | | .30 | 01769 | CMM | 70.50 | 6,228.00 |
| 12602144 | 11/05/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CMM | 23.50 | 6,251.50 |
| 12604039 | 11/05/15 | | EMAIL TO M. WUNDER RE: APPROVAL OF INTERIM FEE ORDER EXHIBIT | S20 | | .20 | 01797 | CDM | 64.00 | 6,315.50 |
| 12604049 | 11/05/15 | | EMAILS FROM M. MADDOX RE: EXHIBIT B TO THE INTERIM FEE ORDER | S20 | | .10 | 01797 | CDM | 32.00 | 6,347.50 |
| 12604050 | 11/05/15 | | EDITS TO INTERIM FEE ORDER EXHIBIT B | S20 | | .30 | 01797 | CDM | 96.00 | 6,443.50 |
| 12604051 | 11/05/15 | | EMAIL DISTRIBUTING EXHIBIT B TO THE INTERIM FEE ORDER | S20 | | .10 | 01797 | CDM | 32.00 | 6,475.50 |
| 12604082 | 11/05/15 | | FOLLOW UP EMAIL TO M. WUNDER RE: CASSELS INFORMATION FOR EXHIBIT B | S20 | | .10 | 01797 | CDM | 32.00 | 6,507.50 |
| 12604083 | 11/05/15 | | REVIEW COMMENTS TO INTERIM FEE ORDER EXHIBIT | S20 | | .10 | 01797 | CDM | 32.00 | 6,539.50 |
| 12630469 | 11/05/15 | | PARTICIPATE IN WEEKLY COMMITTEE CALL. | S3 | | 1.20 | 01762 | CMS | 618.00 | 7,157.50 |
| 12630470 | 11/05/15 | | PREPARE FOR WEEKLY COMMITTEE CALL. | S3 | | .40 | 01762 | CMS | 206.00 | 7,363.50 |
| 12630477 | 11/05/15 | | PARTICIPATE IN ALL-HANDS CALL ON PWC ALLOCATION CHART WITH MEDIATOR IN ALLOCATION MEDIATION. | S16 | | 2.00 | 01762 | CMS | 1,030.00 | 8,393.50 |
| 12630478 | 11/05/15 | | PREPARE FOR ALL-HANDS CALL ON PWC ALLOCATION CHART WITH MEDIATOR IN ALLOCATION MEDIATION. | S16 | | 1.20 | 01762 | CMS | 618.00 | 9,011.50 |
| 12630481 | 11/05/15 | | REVIEW UPDATED MEDIATION SUBMISSION. | S16 | | .40 | 01762 | CMS | 206.00 | 9,217.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 460432 | | | THRU 11/30/15<br>AS OF 12/30/2015 11:19:16 AM<br>LAST DATE BILLED 12/18/15 | | | |

CLIENT 091281       OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                    NORTEL NETWORKS, INC.
MATTER 00001        NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12630488 | 11/05/15 | | E-MAIL TO C. MCCLAMB RE: CLEARANCE OF INTERIM FEE EXHIBIT. | S20 | | .10 | 01762 | CMS | 51.50 | 9,269.00 |
| 12630489 | 11/05/15 | | REVIEW INTERIM FEE EXHIBIT. | S20 | | .20 | 01762 | CMS | 103.00 | 9,372.00 |
| 12630784 | 11/05/15 | | E-MAIL TO J. ALBERTO RE: PWC ALLOCATION CHART. | S16 | | .10 | 01762 | CMS | 51.50 | 9,423.50 |
| 12635075 | 11/05/15 | | ATTEND MEDIATION CALL | S16 | | 1.90 | 01761 | LKG | 931.00 | 10,354.50 |
| 12641109 | 11/05/15 | | REVIEW DRAFT CNO FOR AKIN GUMP AUGUST FEE APPLICATION (.1); EMAIL TO M. FAGEN RE: SAME (.1); EMAIL TO J. HYLAND, J. BOROW RE: CNO FOR BRG AUGUST FEE APPLICATION (.1); REVIEW CNO RE: SAME (.1); EMAIL TO C. SAMIS RE: INTERIM FEE ORDER (.1); EMAIL X2 TO C. MCCLAMB RE: SAME (.2); MEETING WITH C. MCCLAMB RE: SAME (.1) | S20 | | .80 | 01761 | LKG | 392.00 | 10,746.50 |
| 12641111 | 11/05/15 | | ATTEND WEEKLY COMMITTEE CALL | S3 | | 1.20 | 01761 | LKG | 588.00 | 11,334.50 |
| 12641112 | 11/05/15 | | REVIEW UPDATED MEDIATION SUBMISSION | S16 | | .30 | 01761 | LKG | 147.00 | 11,481.50 |
| 12641113 | 11/05/15 | | REVIEW DISTRICT COURT'S DOCKET ENTRY ORDER APPROVING STIPULATION TO EXTEND BRIEFING IN THE PPI APPEAL | S16 | | .10 | 01761 | LKG | 49.00 | 11,530.50 |
| 12641114 | 11/05/15 | | REVIEW AND ANALYZE LAW DEBENTURE'S COMMENTS RE: PWC ALLOCATION PROPOSAL CHART | S16 | | .20 | 01761 | LKG | 98.00 | 11,628.50 |
| 12641115 | 11/05/15 | | REVIEW J. PASQUARIELLO COMMENTS RE: PWC ALLOCATION CHART AND PROPOSALS | S16 | | .50 | 01761 | LKG | 245.00 | 11,873.50 |
| 12603165 | 11/06/15 | | REVIEW REVISED PROFORMA IN PREPARATION OF OCTOBER FEE APPLICATION. | S19 | | .30 | 01769 | CMM | 70.50 | 11,944.00 |
| 12603173 | 11/06/15 | | REVISE CRITICAL DATES CALENDAR. | S1 | | .50 | 01769 | CMM | 117.50 | 12,061.50 |
| 12603177 | 11/06/15 | | PREPARE CNO RE: AKIN GUMP 79TH (AUGUST) MONTHLY FEE APPLICATION FOR E-FILING (.1); E-FILE RE: SAME (.1). | S20 | | .20 | 01769 | CMM | 47.00 | 12,108.50 |

```
                                      WHITEFORD, TAYLOR & PRESTON      THRU 11/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      DETAILED  BILLING REPORT       AS OF 12/30/2015 11:19:16 AM
                                      PROFORMA NUMBER: 460432         LAST DATE BILLED 12/18/15
```

| | |
|---|---|
| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF NORTEL NETWORKS, INC. |
| MATTER 00001 | NORTEL |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12603178 | 11/06/15 | | PREPARE CNO RE: BERKELEY RESEARCH GROUP (AUGUST) MONTHLY FEE APPLICATION FOR E-FILING (.1); E-FILE RE: SAME (.1). | S20 | | .20 | 01769 | CMM | 47.00 | 12,155.50 |
| 12603184 | 11/06/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CMM | 23.50 | 12,179.00 |
| 12604072 | 11/06/15 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .30 | 01797 | CDM | 96.00 | 12,275.00 |
| 12604077 | 11/06/15 | | PREPARE ASHURST SEPTEMBER FEE APPLICATION FOR FILING | S20 | | .70 | 01797 | CDM | 224.00 | 12,499.00 |
| 12604078 | 11/06/15 | | FILE ASHURST SEPTEMBER MONTHLY FEE APPLICATION | S20 | | .70 | 01797 | CDM | 224.00 | 12,723.00 |
| 12604079 | 11/06/15 | | PREPARE ASHURST SEPTEMBER FEE APPLICATION FOR SERVICE | S20 | | .20 | 01797 | CDM | 64.00 | 12,787.00 |
| 12604080 | 11/06/15 | | EMAIL REGARDING SERVICE OF ASHURST SEPTEMBER MONTHLY FEE APPLICATION | S20 | | .10 | 01797 | CDM | 32.00 | 12,819.00 |
| 12604084 | 11/06/15 | | EMAILS FROM K. GOOD AND C. SAMIS RE: ASHURST SEPTEMBER FEE APPLICATION | S20 | | .20 | 01797 | CDM | 64.00 | 12,883.00 |
| 12630785 | 11/06/15 | | E-MAIL TO A. REMMING RE: INTERIM FEE HEARING. | S20 | | .10 | 01762 | CMS | 51.50 | 12,934.50 |
| 12630786 | 11/06/15 | | REVIEW FURTHER UPDATED VERSION OF MEDIATION SUBMISSION AND ACCOMPANYING CHART. | S16 | | .80 | 01762 | CMS | 412.00 | 13,346.50 |
| 12630787 | 11/06/15 | | E-MAILS TO K. GOOD AND C. MCCLAMB RE: FILING AND SERVING SEPTEMBER 2015 ASHURST FEE APPLICATION (.1 X 4). | S20 | | .40 | 01762 | CMS | 206.00 | 13,552.50 |
| 12630788 | 11/06/15 | | E-MAIL TO M. FAGEN RE: SEPTEMBER 2015 ASHURST FEE APPLICATION. | S20 | | .10 | 01762 | CMS | 51.50 | 13,604.00 |
| 12641118 | 11/06/15 | | EMAIL X2 TO C. MCCLAMB RE: FILING ASHURST SEPTEMBER FEE APPLICATION (.2) | S20 | | .20 | 01761 | LKG | 98.00 | 13,702.00 |
| 12641228 | 11/07/15 | | REVIEW FURTHER UPDATED MEDIATION SUBMISSIONS | S16 | | .60 | 01761 | LKG | 294.00 | 13,996.00 |
| 12606593 | 11/09/15 | | REVIEW FILED SEPTEMBER FEE APPLICATION OF ASHURST | S20 | | .30 | 01769 | CMM | 70.50 | 14,066.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 460432 | | | THRU 11/30/15<br>AS OF 12/30/2015 11:19:16 AM<br>LAST DATE BILLED 12/18/15 | | |

CLIENT 091281       OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                        NORTEL NETWORKS, INC.

MATTER 00001       NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | LLP (.1); REVISE CRITICAL DATES CALENDAR WITH<br>FILING DEADLINES (.2). | | | | | | | |
| 12606605 | 11/09/15 | | UPDATE FEE APPLICATION CHART FOR COMMITTEE<br>PROFESSIONALS. | S20 | | .20 | 01769 | CMM | 47.00 | 14,113.50 |
| 12610032 | 11/09/15 | | REVIEW SUPPLEMENTAL CONFLICTS REPORT | S17 | | .60 | 01797 | CDM | 192.00 | 14,305.50 |
| 12610033 | 11/09/15 | | CONFERENCE WITH C. MCALLISTER RE: ASHURST<br>SEPTEMBER FEE APPLICATION DEADLINE | S20 | | .10 | 01797 | CDM | 32.00 | 14,337.50 |
| 12610035 | 11/09/15 | | EDITS TO SUPPLEMENTAL DECLARATION | S17 | | .20 | 01797 | CDM | 64.00 | 14,401.50 |
| 12630624 | 11/09/15 | | E-MAILS TO A. REMMING RE: INTERIM FEE HEARING (.1<br>X 3). | S19 | | .30 | 01762 | CMS | 154.50 | 14,556.00 |
| 12641135 | 11/09/15 | | EMAIL TO C. MCALLISTER RE: PREPARATION FOR 11/12<br>FEE HEARING | S10 | | .10 | 01761 | LKG | 49.00 | 14,605.00 |
| 12641137 | 11/09/15 | | REVIEW REVISED VERSION AND COMMENTS TO MOTION<br>CONSOLIDATING APPEALS | S16 | | .30 | 01761 | LKG | 147.00 | 14,752.00 |
| 12606569 | 11/10/15 | | REVIEW NORTEL AGENDA FOR 11/12 HEARING. | S10 | | .10 | 01769 | CMM | 23.50 | 14,775.50 |
| 12606573 | 11/10/15 | | REVIEW AMENDED AGENDA CANCELING HEARING ON 11/12<br>(.1); CIRCULATE TO K. GOOD, C. MCCLAMB AND C.<br>SAMIS RE: SAME (.1). | S10 | | .20 | 01769 | CMM | 47.00 | 14,822.50 |
| 12606584 | 11/10/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CMM | 23.50 | 14,846.00 |
| 12630656 | 11/10/15 | | E-MAIL TO R. JOHNSON RE: SIGN-OFF ON APPEAL<br>CONSOLIDATION MOTION. | S16 | | .10 | 01762 | CMS | 51.50 | 14,897.50 |
| 12630657 | 11/10/15 | | E-MAIL TO A. REMMING RE: SIGN-OFF ON APPEAL<br>CONSOLIDATION MOTION. | S16 | | .10 | 01762 | CMS | 51.50 | 14,949.00 |
| 12641147 | 11/10/15 | | EMAIL TO COMMITTEE PROFESSIONALS RE: ENTRY OF<br>INTERIM FEE ORDER AND CANCELLATION OF FEE HEARING | S20 | | .10 | 01761 | LKG | 49.00 | 14,998.00 |
| 12641151 | 11/10/15 | | REVIEW STERLING METS 9019 MOTION | S9 | | .90 | 01761 | LKG | 441.00 | 15,439.00 |

```
**********************************************************************************************Page 8 of (20)
                                         WHITEFORD, TAYLOR & PRESTON    THRU 11/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 12/30/2015 11:19:16 AM
                                         PROFORMA NUMBER: 460432    LAST DATE BILLED 12/18/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12641154 | 11/10/15 | | REVIEW AGENDA FOR 11/12 HEARING (.1); REVIEW AMENDED AGENDA CANCELING 11/12 HEARING (.1) | S10 | | .20 | 01761 | LKG | 98.00 | 15,537.00 |
| 12617040 | 11/11/15 | | DRAFT CNO RE: WTP 9TH (SEPTEMBER) MONTHLY FEE APPLICATION. | S19 | | .20 | 01769 | CMM | 47.00 | 15,584.00 |
| 12617063 | 11/11/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .20 | 01769 | CMM | 47.00 | 15,631.00 |
| 12641177 | 11/11/15 | | REVIEW AS-FILED MOTION TO CONSOLIDATE APPEALS (.2) | S16 | | .20 | 01761 | LKG | 98.00 | 15,729.00 |
| 12641180 | 11/11/15 | | REVIEW DOCUMENT DESTRUCTION PROCEDURES MOTION | S7 | | 1.10 | 01761 | LKG | 539.00 | 16,268.00 |
| 12641181 | 11/11/15 | | REVIEW 82ND MONTHLY APPLICATION OF MORRIS NICHOLS (.2) | S20 | | .20 | 01761 | LKG | 98.00 | 16,366.00 |
| 12641183 | 11/12/15 | | EMAIL TO M. FAGEN RE: EXPENSE APPLICATION FOR COMMITTEE MEMBER EXPENSES (.1); REVIEW 27TH QUARTERLY FEE APPLICATION OF MORRIS NICHOLS (.1) | S20 | | .20 | 01761 | LKG | 98.00 | 16,464.00 |
| 12613082 | 11/13/15 | | EMAIL TO C. SAMIS RE: WTP OCTOBER FEE AND EXPENSE ESTIMATES FOR AKIN GUMP. | S19 | | .10 | 01769 | CMM | 23.50 | 16,487.50 |
| 12613083 | 11/13/15 | | PREPARE WTP 9TH MONTHLY FEE APPLICATION CNO FOR FILING AND FILE RE: SAME. | S19 | | .20 | 01769 | CMM | 47.00 | 16,534.50 |
| 12613088 | 11/13/15 | | E-MAIL TO DLS RE: COURIER REQUEST FOR JUDGE THYNGE'S SEALED RECOMMENDATIONS (.1 X 2). | S16 | | .20 | 01769 | CMM | 47.00 | 16,581.50 |
| 12630567 | 11/13/15 | | E-MAILS TO F. HODARA, D. BOTTER, A. QURESHI AND OTHERS RE: EXTENSION OF MEDIATION AND RELATED REPORT AND RECOMMENDATION (.1 X 3). | S16 | | .30 | 01762 | CMS | 154.50 | 16,736.00 |
| 12630574 | 11/13/15 | | E-MAIL TO J. ALBERTO RE: EXTENSION OF MEDIATION AND RELATED REPORT AND RECOMMENDATION. | S16 | | .10 | 01762 | CMS | 51.50 | 16,787.50 |
| 12630575 | 11/13/15 | | E-MAILS TO C. MCALLISTER RE: EXTENSION OF MEDIATION AND RELATED REPORT AND RECOMMENDATION (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 16,890.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | | WHITEFORD, TAYLOR & PRESTON | | THRU 11/30/15 | | | | |
| | | | | DETAILED  BILLING REPORT | | AS OF 12/30/2015 11:19:16 AM | | | | |
| | | | | PROFORMA NUMBER: 460432 | | LAST DATE BILLED 12/18/15 | | | | |

CLIENT 091281      OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.

MATTER 00001       NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12630576 | 11/13/15 | | E-MAILS TO B. KAHN AND C. MCALLISTER RE: OCTOBER FEE AND EXPENSE ESTIMATES (.1 X 3). | S19 | | .30 | 01762 | CMS | 154.50 | 17,045.00 |
| 12641197 | 11/13/15 | | REVIEW SEALED RECOMMENDATION FROM JUDGE THYNGE | S16 | | .10 | 01761 | LKG | 49.00 | 17,094.00 |
| 12641201 | 11/13/15 | | REVIEW/SIGN CNO FOR WTP 9TH MONTHLY FEE APPLICATION | S19 | | .10 | 01761 | LKG | 49.00 | 17,143.00 |
| 12616906 | 11/16/15 | | UPDATE CRITICAL DATES CALENDAR. | S1 | | .60 | 01769 | CMM | 141.00 | 17,284.00 |
| 12616916 | 11/16/15 | | EMAIL K. GOOD OUTSTANDING FEE APPLICATIONS OF COMMITTEE PROFESSIONALS FOR AUGUST - OCTOBER. | S20 | | .20 | 01769 | CMM | 47.00 | 17,331.00 |
| 12618449 | 11/16/15 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .20 | 01797 | CDM | 64.00 | 17,395.00 |
| 12630596 | 11/16/15 | | PARTICPATE IN 11/16/15 COMMITTEE CALL. | S3 | | .50 | 01762 | CMS | 257.50 | 17,652.50 |
| 12630597 | 11/16/15 | | PREPARE FOR 11/16/15 COMMITTEE CALL. | S3 | | .30 | 01762 | CMS | 154.50 | 17,807.00 |
| 12630598 | 11/16/15 | | REVIEW BRG RECOVERY ANALYSIS FROM MEDIATOR'S SECOND PROPOSAL. | S16 | | .40 | 01762 | CMS | 206.00 | 18,013.00 |
| 12630606 | 11/16/15 | | E-MAILS TO R. JOHNSON RE: TIMELINE FOR OBJECTIONS AND REPLIES ON APPEAL CONSOLIDATION MOTION (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 18,116.00 |
| 12630607 | 11/16/15 | | REVIEW HARD COPY DOCUMENT DESTRUCTION MOTION. | S7 | | .80 | 01762 | CMS | 412.00 | 18,528.00 |
| 12630608 | 11/16/15 | | REVIEW 27TH MNAT INTERIM FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 18,631.00 |
| 12630609 | 11/16/15 | | REVIEW 82ND MONTHLY MNAT FEE APPLICATION. | S20 | | .30 | 01762 | CMS | 154.50 | 18,785.50 |
| 12630610 | 11/16/15 | | REVIEW METS 9019 AND RELATED DOCUMENTATION. | S9 | | 1.00 | 01762 | CMS | 515.00 | 19,300.50 |
| 12630611 | 11/16/15 | | REVIEW 51ST MONTHLY FEE APPLICATION OF JOHN RAY. | S20 | | .20 | 01762 | CMS | 103.00 | 19,403.50 |
| 12630674 | 11/16/15 | | CALL FROM R. JOHNSON RE: APPELLATE PROCEDURE QUESTIONS. | S16 | | .30 | 01762 | CMS | 154.50 | 19,558.00 |
| 12630675 | 11/16/15 | | REVIEW JULY MOR. | S12 | | .40 | 01762 | CMS | 206.00 | 19,764.00 |

| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 460432 | THRU 11/30/15<br>AS OF 12/30/2015 11:19:16 AM<br>LAST DATE BILLED 12/18/15 |
|---|---|---|

CLIENT 091281         OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001        NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12630680 | 11/16/15 | | E-MAILS TO F. HODARA, D. BOTTER AND OTHERS RE: JUDGE STARK ACCEPTING SEALED RECOMMENDATION (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 19,867.00 |
| 12635257 | 11/16/15 | | ATTEND 11/16 COMMITTEE CALL | S3 | | .50 | 01761 | LKG | 245.00 | 20,112.00 |
| 12635258 | 11/16/15 | | REVIEW JULY MONTHLY OPERATING REPORT | S12 | | .20 | 01761 | LKG | 98.00 | 20,210.00 |
| 12641217 | 11/16/15 | | MEETING WITH C. SAMIS RE: INTERIM FEE APPLICATION DEADLINES AND COMMUNICATING WITH PROFESSIONALS RE: SAME | S20 | | .20 | 01761 | LKG | 98.00 | 20,308.00 |
| 12641218 | 11/16/15 | | CALL WITH C. SAMIS, R. JOHNSON RE: APPELLATE PROCEDURE ISSUES | S16 | | .30 | 01761 | LKG | 147.00 | 20,455.00 |
| 12641221 | 11/16/15 | | EMAIL X2 TO C. MCALLISTER RE: OUTSTANDING MONTHLY FEE APPLICATIONS (.1); EMAIL TO M. FAGEN RE: SAME (.1) | S20 | | .20 | 01761 | LKG | 98.00 | 20,553.00 |
| 12619538 | 11/17/15 | | REVIEW REVISED PROFORMA IN PREPARATION FOR FEE WTP OCTOBER MONTHLY APPLICATION. | S19 | | .10 | 01769 | CMM | 23.50 | 20,576.50 |
| 12619548 | 11/17/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .30 | 01769 | CMM | 70.50 | 20,647.00 |
| 12619549 | 11/17/15 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE: BRG SEPTEMBER FEE APPLICATION (.1); PREPARE APPLICATION FOR E-FILING (.1); E-FILE RE: SAME (.1); EMAIL DLS FOR SERVICE OF SAME (.1). | S20 | | .40 | 01769 | CMM | 94.00 | 20,741.00 |
| 12630676 | 11/17/15 | | REVIEW JOINT ADMINSTRATOR'S MOTION TO DISMISS THIRD-PARTY COMPLAINT IN SNMP LITIGATION AND ACCOMPANYING MEMORANDUM OF LAW. | S16 | | 1.70 | 01762 | CMS | 875.50 | 21,616.50 |
| 12630684 | 11/17/15 | | ATTENTION TO UPDATING CRITICAL DATES IN APPELLATE LITIGATION. | S16 | | .60 | 01762 | CMS | 309.00 | 21,925.50 |
| 12630748 | 11/17/15 | | CALLS TO/FROM A. REMMING RE: JOINT APPENDIX FOR APPELLATE BRIEFING (.3 X 2). | S16 | | .60 | 01762 | CMS | 309.00 | 22,234.50 |
| 12641224 | 11/17/15 | | REVIEW AND FINALIZE FOR FILING SEPTEMBER FEE | S20 | | .70 | 01761 | LKG | 343.00 | 22,577.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 460432

THRU 11/30/15
AS OF 12/30/2015 11:19:16 AM
LAST DATE BILLED 12/18/15

CLIENT 091281

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.

MATTER 00001
CASE ID

NORTEL

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | APPLICATION OF BRG (.3); EMAIL X3 TO C. MCALLISTER RE: DRAFTING NOTICE AND COS FOR SAME AND EFILING SAME (.1); REVIEW NOTICE AND COS FOR SAME (.1) EMAIL TO M. FAGEN RE: FILING OF SAME (.1); EMAIL TO COMMITTEE PROFESSIONALS RE: DEADLINE FOR INTERIM FEE APPLICATIONS (.1) | | | | | | | |
| 12641225 | 11/17/15 | | REVIEW DEBTORS' MOTION TO DISMISS THIRD PARTY COMPLAINT (SNMP PROCEEDING) | S16 | | 2.70 | 01761 | LKG | 1,323.00 | 23,900.50 |
| 12620626 | 11/18/15 | | PREPARE WTP 10TH (OCTOBER) MONTHLY FEE APPLICATION. | S19 | | 1.20 | 01769 | CMM | 282.00 | 24,182.50 |
| 12620638 | 11/18/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CMM | 23.50 | 24,206.00 |
| 12621027 | 11/18/15 | | RESEARCH PREDECESSOR STANDING ORDER OF REFERENCE | S16 | | .30 | 01797 | CDM | 96.00 | 24,302.00 |
| 12621028 | 11/18/15 | | EMAIL FROM C. SAMIS RE: STANDING ORDER PREDECESSOR DATE | S16 | | .10 | 01797 | CDM | 32.00 | 24,334.00 |
| 12630747 | 11/18/15 | | CALLS TO/FROM A. REMMING RE: JOINT APPENDIX FOR APPELLATE BRIEFING (.3 X 3). | S16 | | .90 | 01762 | CMS | 463.50 | 24,797.50 |
| 12630752 | 11/18/15 | | E-MAIL TO A. REMMING RE: JOINT APPENDIX FOR APPELLATE BRIEFING. | S16 | | .10 | 01762 | CMS | 51.50 | 24,849.00 |
| 12630753 | 11/18/15 | | E-MAILS TO K. GOOD AND C. MCCLAMB RE: DISTRICT COURT STANDING ORDER CITATION FOR APPELLATE BRIEFING (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 24,952.00 |
| 12630754 | 11/18/15 | | E-MAIL TO R. JOHNSON RE: JOINT APPENDIX FOR APPELLATE BRIEFING. | S16 | | .10 | 01762 | CMS | 51.50 | 25,003.50 |
| 12635418 | 11/18/15 | | RESEARCH RE: STANDING ORDER (.3); EMAIL X2 TO C. MCCLAMB, C. SAMIS RE: SAME (.1) | S16 | | .40 | 01761 | LKG | 196.00 | 25,199.50 |
| 12641235 | 11/18/15 | | REVIEW/REVISE CNO FOR AKIN GUMP 80TH MONTHLY FEE APPLICATION (.1); EMAIL TO M. FAGEN, B. KAHN, A. LORING RE: SAME (.1); EMAIL TO C. MCALLISTER RE: FILING SAME (.1) | S20 | | .30 | 01761 | LKG | 147.00 | 25,346.50 |

| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 460432 | THRU 11/30/15<br>AS OF 12/30/2015 11:19:16 AM<br>LAST DATE BILLED 12/18/15 |
|---|---|---|

CLIENT 091281      OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                    NORTEL NETWORKS, INC.

MATTER 00001      NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12622175 | 11/19/15 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE: WTP 10TH (OCTOBER) MONTHLY FEE APPLICATION (.2); PREPARE APPLICATION FOR E-FILING AND EMAIL TO K. GOOD FOR REVIEW (.1); E-FILE AND EMAIL TO DLS FOR SERVICE OF SAME (.2). | S19 | | .50 | 01769 | CMM | 117.50 | 25,464.00 |
| 12622186 | 11/19/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CMM | 23.50 | 25,487.50 |
| 12630758 | 11/19/15 | | CALL W/ A. REMMING TO DISTRICT COURT RE: JOINT APPENDIX FOR ALLOCATION APPEAL. | S16 | | .40 | 01762 | CMS | 206.00 | 25,693.50 |
| 12630760 | 11/19/15 | | CALL FROM A. REMMING RE: APPENDIX FOR ALLOCATION APPEAL. | S16 | | .30 | 01762 | CMS | 154.50 | 25,848.00 |
| 12630771 | 11/19/15 | | E-MAIL TO K. GOOD RE: APPELLATE BRIEFING CITATION. | S16 | | .10 | 01762 | CMS | 51.50 | 25,899.50 |
| 12635495 | 11/19/15 | | REVIEW/REVISE DRAFT OF WTP OCTOBER FEE APPLICATION (.6); MEETING WITH C. MCALLISTER RE: SAME (.1); EMAIL TO C. MCALLISTER RE: FILING SAME (.1) | S19 | | .80 | 01761 | LKG | 392.00 | 26,291.50 |
| 12641232 | 11/19/15 | | REVIEW NOTICE OF SETTLEMENT OF CERTAIN POSTPETITION CLAIMS | S9 | | .20 | 01761 | LKG | 98.00 | 26,389.50 |
| 12641233 | 11/19/15 | | REVIEW CHILLMARK 23RD QUARTERLY FEE APPLICATION | S20 | | .20 | 01761 | LKG | 98.00 | 26,487.50 |
| 12622195 | 11/20/15 | | EMAIL LEDES AND EXCEL DATA FROM WTP 10TH (OCTOBER) MONTHLY FEE APPLICATION TO J. SCARBOROUGH (MASTER SIDLOW). | S19 | | .20 | 01769 | CMM | 47.00 | 26,534.50 |
| 12622206 | 11/20/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CMM | 23.50 | 26,558.00 |
| 12630691 | 11/20/15 | | CALL FROM A. REMMING RE: APPENDIX LOGISTICS. | S16 | | .20 | 01762 | CMS | 103.00 | 26,661.00 |
| 12630692 | 11/20/15 | | CALL TO JUDGE STARK'S CLERK RE: APPENDIX LOGISTICS. | S16 | | .30 | 01762 | CMS | 154.50 | 26,815.50 |
| 12641211 | 11/20/15 | | REIVEW CLEARY 27TH QUARTERLY FEE APPLICATION (.1); REVIEW HURON 81ST MONTHLY FEE APPLICATION | S20 | | .30 | 01761 | LKG | 147.00 | 26,962.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 460432

THRU 11/30/15
AS OF 12/30/2015 11:19:16 AM
LAST DATE BILLED 12/18/15

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (.2) | | | | | | | |
| 12624734 | 11/23/15 | | UPDATE FEE APPLICATION CHART FOR COMMITTEE PROFESSIONALS. | S20 | | .40 | 01769 | CMM | 94.00 | 27,056.50 |
| 12624742 | 11/23/15 | | UPDATE CRITICAL DATES CALENDAR. | S1 | | .50 | 01769 | CMM | 117.50 | 27,174.00 |
| 12624755 | 11/23/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CMM | 23.50 | 27,197.50 |
| 12624967 | 11/23/15 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .20 | 01797 | CDM | 64.00 | 27,261.50 |
| 12624984 | 11/23/15 | | EMAIL FROM C. SAMIS RE: CASSELS 18TH (AUGUST) MONTHLY FEE APPLICATION | S20 | | .10 | 01797 | CDM | 32.00 | 27,293.50 |
| 12624985 | 11/23/15 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE: CASSELS 18TH (AUGIST) FEE APPLIATICE | S20 | | .40 | 01797 | CDM | 128.00 | 27,421.50 |
| 12624986 | 11/23/15 | | PREPARE CASSELS AUGUST FEE APPLICATION FOR FILING | S20 | | .20 | 01797 | CDM | 64.00 | 27,485.50 |
| 12624987 | 11/23/15 | | FILE CASSELS 18TH (AUGUST) MONTHLY FEE APPLICATION | S20 | | .40 | 01797 | CDM | 128.00 | 27,613.50 |
| 12624993 | 11/23/15 | | SERVE CASSELS 18TH (AUGUST) MONTHLY FEE APPLICATION | S20 | | .10 | 01797 | CDM | 32.00 | 27,645.50 |
| 12630735 | 11/23/15 | | E-MAILS TO C. MCCLAMB AND M. WUNDER RE: FILING OF UPCOMING CASSELS FEE APPLICATIONS (.1 X 2). | S19 | | .20 | 01762 | CMS | 103.00 | 27,748.50 |
| 12630737 | 11/23/15 | | E-MAIL TO K. GOOD RE: REVIEW OF OPENING APPELLATE BRIEFS. | S16 | | .10 | 01762 | CMS | 51.50 | 27,800.00 |
| 12633961 | 11/23/15 | | EMAIL TO M. WUNDER RE: CASSELS AUGUST MONTHLY FEE APPLICATION (.1); MEETING WITH C. SAMIS RE: SAME (.1); REVIEW SAME (.1); REVIEW TORYS 54TH MONTHLY APPLICATION (.1); REVIEW HURON 27TH QUARTERLY APPLICATION (.1) | S20 | | .50 | 01761 | LKG | 245.00 | 28,045.00 |
| 12627318 | 11/24/15 | | DRAFT WTP 4TH INTERIM FEE APPLICATION (AUGUST - OCTOBER) AND COS RE: SAME (.4). | S19 | | .40 | 01769 | CMM | 94.00 | 28,139.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    WHITEFORD, TAYLOR & PRESTON     THRU 11/30/15
                                                 DETAILED  BILLING REPORT       AS OF 12/30/2015 11:19:16 AM
                                                 PROFORMA NUMBER: 460432        LAST DATE BILLED 12/18/15
```

```
CLIENT 091281         OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                      NORTEL NETWORKS, INC.
MATTER 00001          NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12627319 | 11/24/15 | | UPDATE OUTLOOK CALENDARS WITH CRITICAL DATES. | S1 | | .10 | 01769 | CMM | 23.50 | 28,162.50 |
| 12627336 | 11/24/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .10 | 01769 | CMM | 23.50 | 28,186.00 |
| 12630707 | 11/24/15 | | REVIEW DEBTOR'S OPENING APPELLATE BRIEF AND RELATED DOCUMENTATION. | S16 | | 4.90 | 01762 | CMS | 2,523.50 | 30,709.50 |
| 12630721 | 11/24/15 | | E-MAIL TO M. FAGEN RE: COMMITTEE MEMBER EXPENSE REIMBURSEMENTS. | S20 | | .10 | 01762 | CMS | 51.50 | 30,761.00 |
| 12634122 | 11/24/15 | | EMAIL TO M. FAGEN RE: APPLICATION FOR COMMITTEE MEMBER EXPENSES (.1) | S20 | | .10 | 01761 | LKG | 49.00 | 30,810.00 |
| 12634123 | 11/24/15 | | REVIEW LOCAL RULES AND FEDERAL RULES REGARDING BRIEFING FORMAT (.2); EMAIL TO R. JOHNSON RE: SAME (.1); REVIEW REVISED STIPULATION RE: BRIEFING SCHEDULE FOR SNMP APPEAL AND CORRESPONDENCE RE: SAME (.2); REVIEW AND ANALYZE DEBTORS' DRAFT OPENING BRIEFING ON ALLOCATION APPEAL (3.2); REVIEW AND ANALYZE BONDHOLDERS DRAFT OPENING BRIEF ON ALLOCATION APPEAL (1.4) | S16 | | 5.10 | 01761 | LKG | 2,499.00 | 33,309.00 |
| 12634126 | 11/24/15 | | REVIEW C. TEASLEY OBJECTION TO RECORDS DESTRUCTION MOTION (.1) | S7 | | .10 | 01761 | LKG | 49.00 | 33,358.00 |
| 12628270 | 11/25/15 | | EMAIL TO K. GOOD RE: WTP 4TH INTERIM FEE APPLICATION (.1); EMAIL FROM K. GOOD TO REDATE AND E-FILE (.1); EDIT DOCUMENTS AND PREPARE, AND E-FILE (.2); EMAIL DLS FOR SERVICE OF SAME (.1). | S19 | | .50 | 01769 | CMM | 117.50 | 33,475.50 |
| 12628279 | 11/25/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .30 | 01769 | CMM | 70.50 | 33,546.00 |
| 12630708 | 11/25/15 | | REVIEW AD HOC BONDHOLDERS' OPENING APPELLATE BRIEF AND RELATED DOCUMENTATION. | S16 | | 2.50 | 01762 | CMS | 1,287.50 | 34,833.50 |
| 12630709 | 11/25/15 | | REVIEW/REVISE COMMITTEE'S OPENING APPELLATE BRIEF AND RELATED DOCUMENTATION. | S16 | | 4.80 | 01762 | CMS | 2,472.00 | 37,305.50 |
| 12630726 | 11/25/15 | | E-MAIL TO K. GOOD RE: REVIEW OF COMMITTEE OPENING APPELLATE BRIEF AND RELATED DOCUMENTATION. | S16 | | .10 | 01762 | CMS | 51.50 | 37,357.00 |

```
*********************************************************************************Page 15 of (20)
                                    WHITEFORD, TAYLOR & PRESTON       THRU 11/30/15
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT     AS OF 12/30/2015 11:19:16 AM
                                    PROFORMA NUMBER: 460432          LAST DATE BILLED 12/18/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 12630776 | 11/25/15 | | E-MAILS TO K. GOOD RE: COMMITTEE MEMBER EXPENSE REIMBURSEMENT (.1 X 2). | S16 | | .20 | 01762 | CMS | 103.00 | 37,460.00 |
| 12630778 | 11/25/15 | | REVIEW COMMITTEE MEMBER EXPENSE REIMBURSEMENT APPLICATION. | S16 | | .20 | 01762 | CMS | 103.00 | 37,563.00 |
| 12632255 | 11/25/15 | | REVIEW AND FINALIZE WTP 4TH INTERIM FEE APPLICATION FOR FILING (.3); EMAIL TO C. MCALLISTER RE: SAME (.1) | S19 | | .40 | 01761 | LKG | 196.00 | 37,759.00 |
| 12632256 | 11/25/15 | | REVIEW AND ANALYZE DRAFT OF COMMITTEE OPENING BRIEF FOR ALLOCATION APPEAL (2.0); EMAIL TO C. SAMIS RE: SAME (.1); REVIEW REVISED STIPULATION RE: BRIEFING FOR SNMP APPEAL AND CORRESPONDENCE RE: SAME (.2) | S16 | | 2.30 | 01761 | LKG | 1,127.00 | 38,886.00 |
| 12632258 | 11/25/15 | | DRAFT APPLICATION FOR REIMBURSEMENT OF COMMITTEE MEMBER EXPENSES FOR SEPTEMBER - NOVEMBER 2015 (.4); EMAIL TO C. SAMIS RE: SAME (.1); EMAIL TO M. FAGEN RE: SAME (.1); REVIEW 24TH QUARTERLY FEE APPLICATION OF JOHN RAY (.1); REVIEW 42ND MONTHLY APPLICATION OF E&Y (.1); REVIEW 43RD MONTHLY APPLICATION OF E&Y (.1); REVIEW 27TH INTERIM APPLICATION OF E&Y (.1); REVIEW 55TH MONTHLY APPLICATION OF TORYS (.1); REVIEW 54TH MONTHLY APPLICATION OF RLKS (.1); REVIEW BENESCH MAY - OCTOBER FEE APPLICATION (.1) | S20 | | 1.30 | 01761 | LKG | 637.00 | 39,523.00 |
| 12630036 | 11/27/15 | | EMAIL X2 TO M. NELSON RE: FILING CASSELS SEPTEMBER FEE APPLICATION (.2); REVIEW AND FINALIZE SAME (.3); DRAFT NOTICE FOR SAME (.1); DRAFT COS FOR SAME (.1); EFILE SAME (.2); EMAIL TO DLS RE: SERVICE OF SAME (.1) | S20 | | 1.00 | 01761 | LKG | 490.00 | 40,013.00 |
| 12630035 | 11/28/15 | | EMAIL X4 TO M. FAGEN RE: FILING AKIN GUMP OCTOBER MONTHLY APPLICATION (.3); REVIEW AND FINALIZE SAME (.3); DRAFT NOTICE FOR SAME (.1); DRAFT COS FOR SAME (.1); EFILE SAME (.2); EMAIL TO DLS RE: SERVICE OF SAME (.1) | S20 | | 1.10 | 01761 | LKG | 539.00 | 40,552.00 |

Case 09-10138-MFW   Doc 16433-2   Filed 12/30/15   Page 17 of 20

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          WHITEFORD, TAYLOR & PRESTON    THRU 11/30/15
                                                       DETAILED  BILLING REPORT      AS OF 12/30/2015 11:19:16 AM
                                                       PROFORMA NUMBER: 460432       LAST DATE BILLED 12/18/15
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12631295 | 11/30/15 | | PARTICIPATE ON COMMITTEE CALL ON APPELLATE BRIEFING. | S16 | | .50 | 01762 | CMS | 257.50 | 40,809.50 |
| 12631296 | 11/30/15 | | PREPARE FOR COMMITTEE CALL ON APPELLATE BRIEFING. | S16 | | .30 | 01762 | CMS | 154.50 | 40,964.00 |
| 12631297 | 11/30/15 | | E-MAIL TO A. QURESHI AND R. JOHNSON RE: COMMENTS TO APPELLATE BRIEF. | S16 | | .10 | 01762 | CMS | 51.50 | 41,015.50 |
| 12631298 | 11/30/15 | | REVIEW 22ND QUARTERLY FEE APPLICATION OF RLKS. | S20 | | .20 | 01762 | CMS | 103.00 | 41,118.50 |
| 12631299 | 11/30/15 | | REVIEW OCTOBER 2015 MERGIS STAFFING REPORT. | S20 | | .20 | 01762 | CMS | 103.00 | 41,221.50 |
| 12631300 | 11/30/15 | | REVIEW TORYS 20TH QUARTERLY FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 41,324.50 |
| 12631301 | 11/30/15 | | REVIEW 26TH QUARTERLY FEE APPLICATION OF CROWELL & MORING. | S20 | | .20 | 01762 | CMS | 103.00 | 41,427.50 |
| 12631302 | 11/30/15 | | REVIEW 67TH MONTHLY FEE APPLICATION OF CROWELL & MORING. | S20 | | .30 | 01762 | CMS | 154.50 | 41,582.00 |
| 12631303 | 11/30/15 | | REVIEW MAY 2015 - OCTOBER 2015 BENESCH FEE APPLICATION. | S20 | | .30 | 01762 | CMS | 154.50 | 41,736.50 |
| 12631304 | 11/30/15 | | REVIEW 24TH QUARTERLY FEE APPLICATION OF JONH RAY. | S20 | | .20 | 01762 | CMS | 103.00 | 41,839.50 |
| 12631305 | 11/30/15 | | ATTENTION TO REVIEWING AND CONFIRMING PROFESSIONAL FILINGS FOR UPCOMING INTERIM FEE PERIOD. | S20 | | .60 | 01762 | CMS | 309.00 | 42,148.50 |
| 12631306 | 11/30/15 | | REVIEW 41ST MONTHLY FEE APPLICATION OF E&Y. | S20 | | .20 | 01762 | CMS | 103.00 | 42,251.50 |
| 12631307 | 11/30/15 | | REVIEW 42NT MONTHLY FEE APPLICATION OF E&Y. | S20 | | .20 | 01762 | CMS | 103.00 | 42,354.50 |
| 12631308 | 11/30/15 | | REVIEW 43RD MONTHLY FEE APPLICATION OF E&Y. | S20 | | .20 | 01762 | CMS | 103.00 | 42,457.50 |
| 12631309 | 11/30/15 | | REVIEW 27TH QUARTERLY FEE APPLICATION OF E&Y. | S20 | | .20 | 01762 | CMS | 103.00 | 42,560.50 |
| 12631310 | 11/30/15 | | REVIEW HURON 27TH QUARTERLY FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 103.00 | 42,663.50 |

| | | | | | | | | | WHITEFORD, TAYLOR & PRESTON | THRU 11/30/15 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS     DETAILED  BILLING REPORT      AS OF 12/30/2015 11:19:16 AM
                                                    PROFORMA NUMBER: 460432      LAST DATE BILLED 12/18/15

CLIENT 091281       OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                    NORTEL NETWORKS, INC.
MATTER 00001        NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|-------------|---------|-----------|----------------------|---------------|
| 12631311 | 11/30/15 | | REVIEW TEASLEY OBJECTION TO DESTRUCTION OF RECORDS. | S7 | | .10 | 01762 | CMS | 51.50 | 42,715.00 |
| 12632576 | 11/30/15 | | EMAILS FROM K. GOOD AND M. FAGEN RE: AKIN GUMP 81ST (OCT) MONTHLY FEE APPLICATION (X8). | S20 | | .10 | 01769 | CMM | 23.50 | 42,738.50 |
| 12632577 | 11/30/15 | | EMAILS FROM K. GOOD RE: FILING CASSELS BROCK 19TH (SEPT) MONTHLY FEE APPLICATION (X3). | S20 | | .10 | 01769 | CMM | 23.50 | 42,762.00 |
| 12632578 | 11/30/15 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE: CASSELS BROCK 20TH (OCT) MONTHLY FEE APPLICATION (.2); | S20 | | .20 | 01769 | CMM | 47.00 | 42,809.00 |
| 12632579 | 11/30/15 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE: BRG 5TH (OCT) MONTHLY FEE APPLICATION (.2). | S20 | | .20 | 01769 | CMM | 47.00 | 42,856.00 |
| 12632581 | 11/30/15 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE: ASHURST 81ST (OCT) MONTHLY FEE APPLICATION (.2). | S20 | | .20 | 01769 | CMM | 47.00 | 42,903.00 |
| 12632586 | 11/30/15 | | EMAILS FROM M. FAGEN AND K. GOOD RE: FILING AKIN GUMP 27TH INTERIM FEE APPLICATION (X3) (.1); DRAFT COS AND PREPARE APPLICATION FOR FILING (.1); E-FILE SAME (.2). | S20 | | .40 | 01769 | CMM | 94.00 | 42,997.00 |
| 12632588 | 11/30/15 | | EMAIL FROM M. WUNDER RE: CASSELS BROCK 20TH OCTOBER FEE APPLICATION (.1); PREPARE DOCUMENTS FOR FILING AND EMAIL TO K. GOOD FOR REVIEW (.1); E-FILE AND EMAIL DOCKET NUMBER TO M. WUNDER FOR INTERIM APPLICATION (.2). | S20 | | .40 | 01769 | CMM | 94.00 | 43,091.00 |
| 12632591 | 11/30/15 | | EMAILS FROM M. FAGEN AND K. GOOD RE: FILING ASHURST 81ST (OCTOBER) FEE APPLICATION (.1); PREPARE APPLICATION FOR FILING AND EMAIL TO K. GOOD FOR REVIEW (.1); E-FILE AND EMAIL DOCKET NUMBER TO M. FAGEN FOR INTERIM APPLICATION (.2). | S20 | | .40 | 01769 | CMM | 94.00 | 43,185.00 |
| 12632592 | 11/30/15 | | EMAILS FROM M. FAGEN AND K. GOOD RE: FILING ASHURST INTERIM FEE APPLICATION (.1); DRAFT COS (.1); PREPARE APPLICATION FOR FILING AND EMAIL TO K. GOOD FOR REVIEW (.1); E-FILE RE: SAME (.1). | S20 | | .40 | 01769 | CMM | 94.00 | 43,279.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 460432

THRU 11/30/15
AS OF 12/30/2015 11:19:16 AM
LAST DATE BILLED 12/18/15

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12632593 | 11/30/15 | | CIRCULATE NOTICE OF AGENDA OF MATTERS FOR 12/2 TO C. SAMIS, K. GOOD AND C. MCCLAMB. | S10 | | .10 | 01769 | CMM | 23.50 | 43,302.50 |
| 12632596 | 11/30/15 | | EMAIL FROM K. GOOD RE: CASSELS BROCK 7TH INTERIM FEE APPLICATION (.1); DRAFT COS (.1 ); PREPARE AND EMAIL DOCUMENTS TO K. GOOD FOR REVIEW (.1); E-FILE AND CONFIRM FILING WITH M. WUNDER (.1). | S20 | | .40 | 01769 | CMM | 94.00 | 43,396.50 |
| 12632597 | 11/30/15 | | EMAILS TO DLS RE: SERVICE OF MONTHLY AND INTERIM FEE APPLICATIONS FILED ON 11/30 (.1 X 3). | S20 | | .30 | 01769 | CMM | 70.50 | 43,467.00 |
| 12632606 | 11/30/15 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTIONS. | S1 | | .20 | 01769 | CMM | 47.00 | 43,514.00 |
| 12632865 | 11/30/15 | | EMAILS FROM K. GOOD RE: BRG MONTHLY AND INTERIM FEE APPLICATION | S20 | | .10 | 01797 | CDM | 32.00 | 43,546.00 |
| 12632866 | 11/30/15 | | PREPARE BRG MONTHLY FEE APPLICATION FOR SERVICE | S20 | | .60 | 01797 | CDM | 192.00 | 43,738.00 |
| 12632867 | 11/30/15 | | PREPARE BRG INTERIM FEE APPLICATION FOR SERVICE | S20 | | .30 | 01797 | CDM | 96.00 | 43,834.00 |
| 12632868 | 11/30/15 | | EMAIL TO DLS RE FILING AND SERVICE OF BRG FEE APPLICATIONS | S20 | | .10 | 01797 | CDM | 32.00 | 43,866.00 |
| 12634967 | 11/30/15 | | DRAFT COS RE: BRG INTERIM FEE APPLICATION (.1). | S20 | | .10 | 01769 | CMM | 23.50 | 43,889.50 |
| 12634969 | 11/30/15 | | PREPARE BRG 5TH APPLICATION FOR FILING (.1) EMAIL TO K. GOOD RE: EXHIBIT B (.1). | S20 | | .20 | 01769 | CMM | 47.00 | 43,936.50 |
| 12636872 | 11/30/15 | | ATTEND 11/30 COMMITTEE CALL RE: APPELLATE BRIEFING | S3 | | .50 | 01761 | LKG | 245.00 | 44,181.50 |
| 12636873 | 11/30/15 | | REVIEW AGENDA FOR 12/2 HEARING | S10 | | .10 | 01761 | LKG | 49.00 | 44,230.50 |
| 12636874 | 11/30/15 | | MEETING WITH C. SAMIS RE: COMMENTS TO APPELLATE BRIEFING | S16 | | .20 | 01761 | LKG | 98.00 | 44,328.50 |
| 12636875 | 11/30/15 | | EMAIL TO COMMITTEE PROFESSIONALS RE: PROCESS FOR FILING FEE APPLICATIONS (.1); EMAIL TO C. MCALLISTER, C. MCCLAMB RE: SAME (.1); EMAIL TO M. FAGEN RE: AKIN GUMP INTERIM FEE APPLICATION (.1); | S20 | | 3.70 | 01761 | LKG | 1,813.00 | 46,141.50 |

| | WHITEFORD, TAYLOR & PRESTON | THRU 11/30/15 |
|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | DETAILED  BILLING REPORT | AS OF 12/30/2015 11:19:16 AM |
| | PROFORMA NUMBER: 460432 | LAST DATE BILLED 12/18/15 |

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | REVIEW SAME (.1); EMAIL X2 TO C. MCALLISTER RE: FILING SAME (.1); REVIEW 66TH MONTHLY APPLICATION OF CROWELL & MORING (.1); REVIEW 67TH MONTHLY APPLICATION OF CROWELL & MORING (.1); REVIEW 26TH INTERIM APPLICATION OF CROWELL & MORING (.1); EMAIL X2 TO M. WUNDER RE: CASSELS BROCK OCTOBER MONTHLY FEE APPLICATION (.2); EMAIL X2 TO C. MCALLISTER RE: FILING SAME (.2); REVIEW AND FINALIZE SAME FOR FILING (.2); EMAIL TO M. FAGEN RE: ASHURST OCTOBER FEE APPLICATION (.1); EMAIL TO C. MCALLISTER RE: SAME (.1); REVIEW AND FINALIZE SAME (.2); REVIEW 20TH QUARTERLY FEE APPLICATION OF TORYS (.1); REVIEW 22ND QUARTERLY FEE APPLICATION OF RKLS (.1); EMAIL TO M. FAGEN RE: ASHURST INTERIM FEE APPLICATION (.1); REVIEW AND FINALIZE SAME (.1); EMAIL TO C. MCALLISTER RE: FILING SAME (.1); REVIEW OCTOBER STAFFING REPORT OF THE MERGIS GROUP (.1); REVIEW CASSELS INTERIM FEE APPLICATION (.1); EMAIL TO M. WUNDER RE: SAME (.1); EMAIL X2 TO C. MCALLISTER RE: SAME (.1); MEETING WITH C. SAMIS RE: BRG FEE APPLICATIONS (.1); REVIEW 23RD INTERIM APPLICATION OF MERCER (US) INC. (.1); REVIEW BRG OCTOBER FEE APPLICATION (.3); EMAIL X2 TO M. FAGEN RE: SAME (.2); EMAIL TO C. MCALLISTER RE: FILING SAME (.1); EMAIL TO M. FAGEN RE: BRG OCTOBER AND INTERIM APPLICATIONS (.1); EMAIL TO C. MCCLAMB RE: FILING SAME (.1) | | | | | | | | |
| 12636876 | 11/30/15 | | REVIEW ORDER APPROVING SETTLEMENT BETWEEN DEBTORS, STERLING METS AND QUEENS BALLPARK (.1) | S9 | | .10 | 01761 | LKG | 49.00 | 46,190.50 |