# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

December 1, 2015 through December 31, 2015

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 3.0 | $1,419.50 |
| Creditor Communications and Meetings | 1.1 | 483.50 |
| Fee Applications (MNAT- Filing) | 4.3 | 1,350.00 |
| Fee Applications (Others – Filing) | 13.5 | 4,260.50 |
| Fee Applications (MNAT- Objections) | .7 | 240.00 |
| Fee Applications (Others- Objections) | 15.1 | 5,260.00 |
| Other Contested Matters | 22.5 | 10,402.50 |
| Court Hearings | 18.1 | 7,478.00 |
| Claims Objections and Administration | 11.1 | 4,679.00 |
| Litigation/Adversary Proceedings | 33.7 | 16,698.00 |
| Professional Retention (MNAT-Filing) | .4 | 162.00 |
| Schedules/SOFA/U.S. Trustee Reports | 1.4 | 473.50 |
| Allocation | 20.8 | 11,140.00 |
| **TOTAL** | **145.7** | **$64,046.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 01/08/16 11:14:25

PROFORMA 392638                 AS OF 12/31/15                 INVOICE# ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3685284 | 221 | Schwartz | 12/14/15 | B | B110 | 0.30 | 196.50 | Review Request for Appointment of Equity Security Holders Committee. Filed by Merchants Equity. |
| 3681336 | 322 | Abbott | 12/11/15 | B | B110 | 0.10 | 67.50 | Corresp w/ Schweitzer, Eckenrod re: equity committee request. |
| 3687771 | 322 | Abbott | 12/23/15 | B | B110 | 0.30 | 202.50 | Review request for equity committee (.1); corresp w/ Schweitzer re: same (.2) |
| 3687868 | 322 | Abbott | 12/23/15 | B | B110 | 0.10 | 67.50 | Corresp w/ Schweitzer re: equity committee request |
| 3676779 | 684 | Maddox | 12/03/15 | B | B110 | 0.10 | 26.00 | Emails with T Minott and A Remming re core parties list |
| 3680089 | 684 | Maddox | 12/10/15 | B | B110 | 0.20 | 52.00 | File Cantwell pro hac |
| 3682172 | 961 | Remming | 12/03/15 | B | B110 | 0.20 | 100.00 | Review email from P. Keane re service list (.1); email to M. Maddox re same(.1) |
| 3680006 | 961 | Remming | 12/09/15 | B | B110 | 0.10 | 50.00 | Review emails from T. Minott and P. Cantwell re pro hac motion |
| 3681563 | 961 | Remming | 12/12/15 | B | B110 | 0.10 | 50.00 | Review and respond to email from C Samis re cno |
| 3674411 | 971 | Minott | 12/01/15 | B | B110 | 0.10 | 40.50 | Emails with J. Bromley re removal from creditor matrix |
| 3674425 | 971 | Minott | 12/01/15 | B | B110 | 0.10 | 40.50 | Emails with B. Springart re notice of address change |
| 3677085 | 971 | Minott | 12/03/15 | B | B110 | 0.10 | 40.50 | Emails with A. Remming and M. Maddox re core parties list |
| 3678531 | 971 | Minott | 12/07/15 | B | B110 | 0.10 | 40.50 | Email from M. Livingston re weekly case calendar |
| 3679240 | 971 | Minott | 12/08/15 | B | B110 | 0.10 | 40.50 | Emails from M. Maddox and Epiq re proof of equity interest |
| 3679957 | 971 | Minott | 12/09/15 | B | B110 | 0.10 | 40.50 | Emails with P. Cantwell re pro hac |
| 3679958 | 971 | Minott | 12/09/15 | B | B110 | 0.20 | 81.00 | Draft P. Cantwell pro hac (.1); emails with P. Cantwell re same (.1) |
| 3680694 | 971 | Minott | 12/10/15 | B | B110 | 0.10 | 40.50 | Emails with P. Cantwell re pro hac order |
| 3681409 | 971 | Minott | 12/11/15 | B | B110 | 0.30 | 121.50 | Email from D. Abbott re request for appointment of equity committee |
| 3681423 | 971 | Minott | 12/11/15 | B | B110 | 0.10 | 40.50 | Email from L. Schweitzer re equity committee request |
| 3683529 | 971 | Minott | 12/14/15 | B | B110 | 0.10 | 40.50 | Email from M. Livingston re weekly case calendar |
| 3686493 | 971 | Minott | 12/21/15 | B | B110 | 0.10 | 40.50 | Email from M. Livingston re case calendar |
| | | | | Total Task: | B110 | 3.00 | 1,419.50 | |
| | | Creditor Communications and Meetings | | | | | | |
| 3675720 | 961 | Remming | 12/02/15 | B | B150 | 0.10 | 50.00 | Review vmail from Nortel caller |

Nortel Networks, Inc.
63989-DIP
DATE: 01/08/16 11:14:25

PRO FORMA 392038   AS OF 12/31/15   INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3682242 | 961 | Remming | 12/12/15 | B | B150 | 0.30 | 150.00 | Review emails from T. Minott and Epiq re creditor information |
| 3677468 | 971 | Minott | 12/04/15 | B | B150 | 0.10 | 40.50 | Conference with M. Maddox re creditor inquiry |
| 3678543 | 971 | Minott | 12/07/15 | B | B150 | 0.10 | 40.50 | Call with former employee re document disposal motion |
| 3682527 | 971 | Minott | 12/14/15 | B | B150 | 0.10 | 40.50 | Emails with J. Hoover re creditor inquiry |
| 3682528 | 971 | Minott | 12/14/15 | B | B150 | 0.30 | 121.50 | Call with former employee re claim inquiry (.2); email to M. Cilia re same (.1) |
| 3683551 | 971 | Minott | 12/15/15 | B | B150 | 0.10 | 40.50 | Email from J. Hoover re creditor call |
| | | | Total Task: | B150 | | 1.10 | 483.50 | |

Fee Applications (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3677971 | 684 | Maddox | 12/07/15 | B | B160 | 0.60 | 156.00 | Review MNAT Oct pro forma |
| 3680973 | 684 | Maddox | 12/11/15 | B | B160 | 0.90 | 234.00 | Revise MNAT Nov pro forma |
| 3681069 | 684 | Maddox | 12/11/15 | B | B160 | 0.70 | 182.00 | Draft notice and COS re MNAT Nov fee app (.2); draft Nov MNAT fee app (.5) |
| 3681306 | 684 | Maddox | 12/11/15 | B | B160 | 0.50 | 130.00 | File MNAT Nov fee application (.2); serve same (.3) |
| 3679956 | 971 | Minott | 12/09/15 | B | B160 | 0.70 | 283.50 | Review and revise November pro forma |
| 3680729 | 971 | Minott | 12/10/15 | B | B160 | 0.50 | 202.50 | Review and revise November pro forma |
| 3681415 | 971 | Minott | 12/11/15 | B | B160 | 0.30 | 121.50 | Review MNAT November fee app |
| 3681410 | 971 | Minott | 12/11/15 | B | B160 | 0.10 | 40.50 | Email from M. Maddox re service of MNAT Nov. fee app |
| | | | Total Task: | B160 | | 4.30 | 1,350.00 | |

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3686419 | 322 | Abbott | 12/21/15 | B | B165 | 0.10 | 67.50 | Review Ashurst 11/15 fee app |
| 3686476 | 322 | Abbott | 12/21/15 | B | B165 | 0.10 | 67.50 | Review 83rd Cleary fee app |
| 3684672 | 546 | Fusco | 12/17/15 | B | B165 | 0.40 | 104.00 | Efile Mergis November report |
| 3684674 | 546 | Fusco | 12/17/15 | B | B165 | 0.20 | 52.00 | Prep service of Mergis report |
| 3676129 | 605 | Naimoli | 12/02/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Fifty-Second Monthly Application of John Ray for the Period November 1, 2015 through November 30, 2015 (.4) |
| 3679218 | 605 | Naimoli | 12/08/15 | B | B165 | 0.40 | 60.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Forty-Fourth Interim Application of Ernst & Young for the Period October 1, 2015 through October 31, 2015 (.3) |
| 3679219 | 605 | Naimoli | 12/08/15 | B | B165 | 0.40 | 60.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Forty-Fifth Interim Application of Ernst & Young LLP for the Period November 1, 2015 through November 30, 2015 (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/08/16 11:14:25

PROFORMA 392038    AS OF 12/31/15    INVOICE# ******

| 3684774 | 605 | Naimoli | 12/16/15 | B | B165 | 0.70 | 105.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Sixty-Ninth Monthly Application Of Chilmark Partners, LLC for the Period November 1, 2015 through November 30, 2015 (.6) |
| 3686630 | 605 | Naimoli | 12/21/15 | B | B165 | 0.50 | 75.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Eighty-Third Interim Application of Cleary Gottlieb Steen & Hamilton LLP for the Period November 1, 2015 through November 30, 2015 (.4) |
| 3673725 | 684 | Maddox | 12/01/15 | B | B165 | 0.40 | 104.00 | Revise fee exhibit A index |
| 3676095 | 684 | Maddox | 12/02/15 | B | B165 | 0.10 | 26.00 | Emails with T Naimoli re John Ray app |
| 3674740 | 684 | Maddox | 12/02/15 | B | B165 | 0.30 | 78.00 | Draft RLKS Nov fee notice and cos (.2); emails with T Minott re same (.1) |
| 3674956 | 684 | Maddox | 12/02/15 | B | B165 | 0.50 | 130.00 | Prepare fee hearing binders |
| 3675282 | 684 | Maddox | 12/02/15 | B | B165 | 0.70 | 182.00 | Prep and file RLKS Nov fee app (.3); serve same (.3); emails with T Minott re same (.1) |
| 3675315 | 684 | Maddox | 12/02/15 | B | B165 | 0.20 | 52.00 | Coordinate fee hearing binders to examiner (.1); emails with T Minott and examiner re same (.1) |
| 3676051 | 684 | Maddox | 12/02/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re John Ray fee app (.2); emails with T Minott re same (.1) |
| 3678718 | 684 | Maddox | 12/08/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re E&Y Nov. fee app (.2); emails with T Minott re same (.1) |
| 3678713 | 684 | Maddox | 12/08/15 | B | B165 | 0.20 | 52.00 | Draft notice and COS re E&Y Oct fee app |
| 3683872 | 684 | Maddox | 12/16/15 | B | B165 | 0.20 | 52.00 | Draft notice and COS re Chilmark fee app |
| 3686223 | 684 | Maddox | 12/21/15 | B | B165 | 0.30 | 78.00 | Draft notice and COS re Cleary Nov fee app (.2); emails with P Cantwell and T Minott re Cleary fee app (.1) |
| 3688277 | 684 | Maddox | 12/28/15 | B | B165 | 0.20 | 52.00 | Update fee examiner chart |
| 3676180 | 971 | Minott | 12/02/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re service of RLKS Nov. fee app |
| 3676182 | 971 | Minott | 12/02/15 | B | B165 | 0.30 | 121.50 | Review RLKS November fee app (.1); email to K. Schultea re comment re same (.1); review Notice and COS and email to M. Maddox re comment re same (.1) |
| 3676168 | 971 | Minott | 12/02/15 | B | B165 | 0.10 | 40.50 | Email from T. Naimoli re service of John Ray Nov. fee application |
| 3676169 | 971 | Minott | 12/02/15 | B | B165 | 0.70 | 283.50 | Weekly fee application/CNO email to Nortel |
| 3676174 | 971 | Minott | 12/02/15 | B | B165 | 0.20 | 81.00 | Review John Ray November fee app (.1); review Notice and COS re same (.1) |
| 3676175 | 971 | Minott | 12/02/15 | B | B165 | 0.10 | 40.50 | Emails with R. Smith re John Ray November fee application |
| 3676176 | 971 | Minott | 12/02/15 | B | B165 | 0.10 | 40.50 | Email from M. Maddox re fee binders |
| 3678533 | 971 | Minott | 12/07/15 | B | B165 | 0.20 | 81.00 | Email from K. Ponder re EY fee apps (.1); call with J. Lee re same (.1) |
| 3678535 | 971 | Minott | 12/07/15 | B | B165 | 0.20 | 81.00 | Call with J. Lee re EY October and November fee apps (.1); email to K. Ponder re same (.1) |

| 3679239 | 971 | Minott | 12/08/15 | B | B165 | 0.30 | 121.50 | Review Ernst & Young Oct. and Nov. fee applications |
| 3679241 | 971 | Minott | 12/08/15 | B | B165 | 0.20 | 81.00 | Review NOA and COS re E&Y Oct. and Nov. fee apps (.1); email to T. Naimoli re same (.1) |
| 3679228 | 971 | Minott | 12/08/15 | B | B165 | 0.10 | 40.50 | Email from T. Naimoli re service of E&Y fee apps |
| 3679230 | 971 | Minott | 12/08/15 | B | B165 | 0.10 | 40.50 | Emails with K. Northcutt re EY fee apps |
| 3679243 | 971 | Minott | 12/08/15 | B | B165 | 0.10 | 40.50 | Conference with M. Maddox re EY fee apps |
| 3679964 | 971 | Minott | 12/09/15 | B | B165 | 0.20 | 81.00 | Emails with J. Forini re quarterly hearing |
| 3679742 | 971 | Minott | 12/09/15 | B | B165 | 0.40 | 162.00 | Weekly fee application/CNO email to Nortel |
| 3684208 | 971 | Minott | 12/16/15 | B | B165 | 0.10 | 40.50 | Email from T. Naimoli re service of Chilmark fee app |
| 3684218 | 971 | Minott | 12/16/15 | B | B165 | 0.30 | 121.50 | Emails with J. Forini re Chilmark November fee app (.1); review same (.1); review notice and COS re same (.1) |
| 3684871 | 971 | Minott | 12/17/15 | B | B165 | 0.50 | 202.50 | Weekly fee application/CNO email to Nortel |
| 3684875 | 971 | Minott | 12/17/15 | B | B165 | 0.30 | 121.50 | Emails with T. Ross re Mergis Group November compensation report (.1); review same (.1); review Notice and COS re same (.1) |
| 3686492 | 971 | Minott | 12/21/15 | B | B165 | 0.10 | 40.50 | Email to Cleary re as-filed November fee application |
| 3686495 | 971 | Minott | 12/21/15 | B | B165 | 0.10 | 40.50 | Further Emails with P. Cantwell re Cleary Nov. fee application |
| 3686497 | 971 | Minott | 12/21/15 | B | B165 | 0.10 | 40.50 | Review Notice and COS re Cleary November fee app |
| 3686498 | 971 | Minott | 12/21/15 | B | B165 | 0.20 | 81.00 | Email from P. Cantwell re Cleary November fee app (.1); review same (.1) |
| 3686566 | 971 | Minott | 12/21/15 | B | B165 | 0.10 | 40.50 | Emails with P. Cantwell re Cleary November expert materials |
| 3686568 | 971 | Minott | 12/21/15 | B | B165 | 0.10 | 40.50 | Further emails with P. Cantwell re November expert materials |
| 3687485 | 971 | Minott | 12/22/15 | B | B165 | 0.50 | 202.50 | Attn to retained professionals under seal materials re Cleary Nov. fee app |
| 3688011 | 971 | Minott | 12/23/15 | B | B165 | 0.40 | 162.00 | Weekly fee application/CNO email to Nortel |
| 3688676 | 971 | Minott | 12/28/15 | B | B165 | 0.30 | 121.50 | Weekly fee application/CNO email to Nortel |
| | | | Total Task: | B165 | | 13.50 | 4,260.50 | |

Fee Applications (MNAT - Objections)

| 3676650 | 684 | Maddox | 12/03/15 | B | B170 | 0.20 | 52.00 | Draft MNAT Oct cno (.1); emails with T Minott re same (.1) |
| 3676856 | 684 | Maddox | 12/03/15 | B | B170 | 0.10 | 26.00 | File CNO re MNAT fee app |
| 3677086 | 971 | Minott | 12/03/15 | B | B170 | 0.10 | 40.50 | Review MNAT Oct. CNO and emails with M. Maddox re same |
| 3679245 | 971 | Minott | 12/08/15 | B | B170 | 0.30 | 121.50 | Review preliminary fee examiner report (.1); email to J. Scarborough re same (.2) |
| | | | Total Task: | B170 | | 0.70 | 240.00 | |

Fee Applications (Other - Objections)

Nortel Networks, Inc.
63989-DIP
DATE: 01/08/16 11:14:25

PRO FORMA   392038       AS OF 12/31/15      INVOICE# ******

| 3687912 | 546 | Fusco | 12/23/15 | B | B175 | 0.10 | 26.00 | Email to M Almy & O Perales @ Crowell re CNO's |
|---|---|---|---|---|---|---|---|---|
| 3687915 | 546 | Fusco | 12/23/15 | B | B175 | 0.10 | 26.00 | Email to T Minott re Crowell Sept CNO |
| 3687916 | 546 | Fusco | 12/23/15 | B | B175 | 0.10 | 26.00 | Email to T Minott re Crowell Oct CNO |
| 3687740 | 594 | Conway | 12/23/15 | B | B175 | 0.10 | 26.00 | Review email w/attachment from R. Fusco re Crowell CNO and calendar same |
| 3687755 | 594 | Conway | 12/23/15 | B | B175 | 0.10 | 26.00 | Review email w/attachment re Crowell's Sept monthly fee app and calendar |
| 3679592 | 684 | Maddox | 12/09/15 | B | B175 | 0.40 | 104.00 | Emails with P Cantwell re Cleary's Oct cno (.1); draft Cleary cno (.1); draft Chilmark cno (.1); emails with J Forini and T Minott re Chilmark cno (.1) |
| 3679833 | 684 | Maddox | 12/09/15 | B | B175 | 0.20 | 52.00 | File Cleary fee cno (.1); file Chilmark fee cno (.1) |
| 3682304 | 684 | Maddox | 12/14/15 | B | B175 | 0.20 | 52.00 | File Certificate of No Objection Re: Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of October 1, 2015 through October 31, 2015 (.1); file Huron cno re oct fee app (.1) |
| 3681776 | 684 | Maddox | 12/14/15 | B | B175 | 0.40 | 104.00 | Draft CNO re Huron Oct fee app (.1); emails with T Minott and C Brown re same (.1); draft Mergis Oct cno (.1); emails with T Ross and T Minott re same (.1) |
| 3683687 | 684 | Maddox | 12/16/15 | B | B175 | 0.20 | 52.00 | Emails with A Collins and T Minott re Torys Sept fee cno (.1); draft cno (.1) |
| 3685026 | 684 | Maddox | 12/18/15 | B | B175 | 0.20 | 52.00 | Emails with J Lee and T Minott re E&Y July and Aug cno (.1); emails with T Minott and A Bauer re Torys Sept cno (.1) |
| 3685122 | 684 | Maddox | 12/18/15 | B | B175 | 0.10 | 26.00 | File Fifty-Fourth Monthly Application of Torys LLP, as Special Canadian Counsel to Debtors and Debtors-In-Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period September 1, 2015 to September 30, 2015 |
| 3685030 | 684 | Maddox | 12/18/15 | B | B175 | 0.10 | 26.00 | Draft RLKS fee cno |
| 3685042 | 684 | Maddox | 12/18/15 | B | B175 | 0.20 | 52.00 | Draft E&Y July cno (.1); draft E&Y Aug CNO (.1) |
| 3685057 | 684 | Maddox | 12/18/15 | B | B175 | 0.20 | 52.00 | Draft E&Y Sept cno (.1); draft Torys Oct cno (.1) |
| 3685288 | 684 | Maddox | 12/18/15 | B | B175 | 0.20 | 52.00 | Draft CNO re Crowell Sept fee app (.1); draft CNO re Crowell Oct fee app (.1) |
| 3685319 | 684 | Maddox | 12/18/15 | B | B175 | 0.40 | 104.00 | File CNO re Torys Oct fee app (.1); file CNO re EY July fee app (.1); file CNO re EY Aug fee app (.1); file CNO re EY Sept fee app (.1) |
| 3685321 | 684 | Maddox | 12/18/15 | B | B175 | 0.10 | 26.00 | Emails with T Minott and J Scarbourgh re prelim reports of Chilmark and Cleary |
| 3685063 | 684 | Maddox | 12/18/15 | B | B175 | 0.10 | 26.00 | File CNO re RLKS Oct app |
| 3688598 | 684 | Maddox | 12/28/15 | B | B175 | 0.20 | 52.00 | File CNO re John Ray fee app (.1); file CNO re RLKS fee app (.1) |
| 3688650 | 684 | Maddox | 12/28/15 | B | B175 | 0.10 | 26.00 | Emails with T Minott and K Ponder re RLKS cno |
| 3688280 | 684 | Maddox | 12/28/15 | B | B175 | 0.40 | 104.00 | Emails with T Minott and K Schultea re cno re RLKS Nov fee app (.1); draft RLKS cno (.1); draft John Ray Nov cno (.1); emails with R Smith re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/08/16 11:14:25

PRO FORMA  392038                                AS OF 12/31/15          INVOICE#  ******

| 3688347 | 684 | Maddox | 12/28/15 | B | B175 | 0.30 | 78.00 | Emails with T Minott re CM Sept and Oct cno (.1); file CM Sept cno (.1); file CM Oct cno (.1) |
| 3688364 | 684 | Maddox | 12/28/15 | B | B175 | 0.40 | 104.00 | Emails with T Minott re various professional final fee reports (.2); retrieve same from docket (.2) |
| 3689015 | 684 | Maddox | 12/29/15 | B | B175 | 0.10 | 26.00 | Emails with K Good and T Minott re prelim reports |
| 3689919 | 684 | Maddox | 12/30/15 | B | B175 | 0.40 | 104.00 | File CNO re EY Oct fee app (.1); file CNO re Nov EY fee app (.1); file Mergis cno (.1); emails with T Minott re as filed cnos (.1) |
| 3689441 | 684 | Maddox | 12/30/15 | B | B175 | 0.50 | 130.00 | Emails with J Lee and T Minott re E&Y Oct and Nov cno (.1); emails with T Ross re Mergis cno (.1); draft Mergis cno (.1); draft EY Oct cno (.1); draft E&Y Nov cno (.1) |
| 3676192 | 971 | Minott | 12/02/15 | B | B175 | 0.10 | 40.50 | Emails with K. Ponder re CNOs |
| 3679244 | 971 | Minott | 12/08/15 | B | B175 | 0.20 | 81.00 | Email from J. Ray re preliminary fee examiner report (.1); email to J. Scarborough re same (.1) |
| 3679242 | 971 | Minott | 12/08/15 | B | B175 | 0.20 | 81.00 | Review John Ray preliminary fee report (.1); email to J. Ray, R. Smith and M. Maddox re same (.1) |
| 3679743 | 971 | Minott | 12/09/15 | B | B175 | 0.10 | 40.50 | Review Cleary Oct. CNO and emails with M. Maddox re same |
| 3679744 | 971 | Minott | 12/09/15 | B | B175 | 0.10 | 40.50 | Email from P. Cantwell re Cleary Oct. CNO |
| 3679747 | 971 | Minott | 12/09/15 | B | B175 | 0.10 | 40.50 | Review Chilmark Oct. CNO and emails with M. Maddox re same |
| 3679750 | 971 | Minott | 12/09/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Cleary October CNO |
| 3679751 | 971 | Minott | 12/09/15 | B | B175 | 0.10 | 40.50 | Emails from M. Maddox and J. Forini re Chilmark Oct. CNO |
| 3682318 | 971 | Minott | 12/14/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re revised Huron Oct. CNO |
| 3682339 | 971 | Minott | 12/14/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Huron Oct. CNO |
| 3682340 | 971 | Minott | 12/14/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Mergis Oct. CNO |
| 3682341 | 971 | Minott | 12/14/15 | B | B175 | 0.10 | 40.50 | Email from C. Brown re Huron Consulting Oct. CNO |
| 3682342 | 971 | Minott | 12/14/15 | B | B175 | 0.10 | 40.50 | Email from T. Ross re Mergis Oct. CNO |
| 3682329 | 971 | Minott | 12/14/15 | B | B175 | 0.10 | 40.50 | Review Huron Oct. CNO and email to M. Maddox re comment re same |
| 3682330 | 971 | Minott | 12/14/15 | B | B175 | 0.10 | 40.50 | Review Mergis Oct. CNO and emails with M. Maddox re same |
| 3683543 | 971 | Minott | 12/15/15 | B | B175 | 0.20 | 81.00 | Emails with K. Schultea re RLKS CNO (.1); email to M. Maddox re same (.1) |
| 3684209 | 971 | Minott | 12/16/15 | B | B175 | 0.20 | 81.00 | Emails with K. Ponder re professional fees |
| 3684214 | 971 | Minott | 12/16/15 | B | B175 | 0.10 | 40.50 | Further emails with K. Schultea re CNOs |
| 3684220 | 971 | Minott | 12/16/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Torys Sept. CNO |
| 3684217 | 971 | Minott | 12/16/15 | B | B175 | 0.10 | 40.50 | Emails with K. Schultea re RLKS Nov. CNO |
| 3685542 | 971 | Minott | 12/18/15 | B | B175 | 0.10 | 40.50 | Emails from M. Maddox and A. Bauer re Torys Sept. CNO |
| 3685591 | 971 | Minott | 12/18/15 | B | B175 | 0.20 | 81.00 | Email to P. Cantwell re Cleary preliminary fee report |

Nortel Networks, Inc.
63989-DIP
DATE: 01/08/16 11:14:25

PROFORMA  392638                    AS OF 12/31/15                    INVOICE# ******

| 3685588 | 971 | Minott | 12/18/15 | B | B175 | 0.20 | 81.00 | Review Torys Oct. CNO (.1) and EY Sept. CNO (.1) and emails with M. Maddox re same |
| 3685589 | 971 | Minott | 12/18/15 | B | B175 | 0.20 | 81.00 | Emails with J. Scarborough re Chilmark preliminary fee report (.1); email to M. Kennedy and J. Forini re same (.1) |
| 3685590 | 971 | Minott | 12/18/15 | B | B175 | 0.20 | 81.00 | Email to J. Scarborough re Chilmark response to preliminary fee report |
| 3685561 | 971 | Minott | 12/18/15 | B | B175 | 0.20 | 81.00 | Emails from M. Maddox (.1) and J. Lee (.1) re EY July and August fee apps |
| 3685562 | 971 | Minott | 12/18/15 | B | B175 | 0.10 | 40.50 | Emails with K. Schultea re comment re RLKS CNO |
| 3685563 | 971 | Minott | 12/18/15 | B | B175 | 0.20 | 81.00 | Review EY July and August CNOs (.1) and emails with M. Maddox re same (.1) |
| 3685564 | 971 | Minott | 12/18/15 | B | B175 | 0.10 | 40.50 | Review Torys Sept. CNO and emails with M. Maddox re comment re same |
| 3685574 | 971 | Minott | 12/18/15 | B | B175 | 0.10 | 40.50 | Emails with P. Cantwell re preliminary fee report response |
| 3685576 | 971 | Minott | 12/18/15 | B | B175 | 0.10 | 40.50 | Review revised RLKS Oct. CNO and emails with M. Maddox re same |
| 3685543 | 971 | Minott | 12/18/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Torys Oct. CNO |
| 3685545 | 971 | Minott | 12/18/15 | B | B175 | 0.10 | 40.50 | Further emails from A. Bauer and M. Maddox re Sept. and Oct. Torys CNOs |
| 3685546 | 971 | Minott | 12/18/15 | B | B175 | 0.10 | 40.50 | Emails with K. Schultea re RLKS CNO |
| 3686496 | 971 | Minott | 12/21/15 | B | B175 | 0.20 | 81.00 | Emails with J. Scarborough re Huron preliminary fee report (.1); emails with C. Brown re same (.1) |
| 3687418 | 971 | Minott | 12/22/15 | B | B175 | 0.10 | 40.50 | Email to Fee Examiner and U.S. Trustee re Cleary retained professionals excel spreadsheet |
| 3687505 | 971 | Minott | 12/22/15 | B | B175 | 0.10 | 40.50 | Emails with P. Cantwell re Cleary response re preliminary fee examiner's report |
| 3687483 | 971 | Minott | 12/22/15 | B | B175 | 0.20 | 81.00 | Emails with P. Cantwell re Cleary excel file (.1); email to fee examiner and U.S. Trustee re same (.1) |
| 3687484 | 971 | Minott | 12/22/15 | B | B175 | 0.20 | 81.00 | Emails with J. Scarborough re EY preliminary fee report (.1); review same and email to J. Lee re same (.1) |
| 3688017 | 971 | Minott | 12/23/15 | B | B175 | 0.20 | 81.00 | Review C&M Sept. and Oct. CNOs |
| 3688018 | 971 | Minott | 12/23/15 | B | B175 | 0.10 | 40.50 | Emails from R. Fusco and M. Almy re Crowell Sept. and Oct. CNOs |
| 3688674 | 971 | Minott | 12/28/15 | B | B175 | 0.20 | 81.00 | Emails with J. Scarborough re C&M preliminary fee report (.1); emails with M. Almy re same (.1) |
| 3688675 | 971 | Minott | 12/28/15 | B | B175 | 0.10 | 40.50 | Emails with K. Ponder re RLKS Nov. CNO |
| 3688691 | 971 | Minott | 12/28/15 | B | B175 | 0.20 | 81.00 | Email from R. Smith re John Ray CNO (.1); review John Ray Nov. CNO (.1) |
| 3688678 | 971 | Minott | 12/28/15 | B | B175 | 0.20 | 81.00 | Review RLKS preliminary fee examiner report (.1); email to K. Schultea re same (.1) |
| 3688679 | 971 | Minott | 12/28/15 | B | B175 | 0.10 | 40.50 | Email to K. Good re Cassels preliminary fee examiner report |
| 3688680 | 971 | Minott | 12/28/15 | B | B175 | 0.10 | 40.50 | Review RLKS November CNO |
| 3688681 | 971 | Minott | 12/28/15 | B | B175 | 0.20 | 81.00 | Review final fee examiner reports (.1); emails with M. Maddox re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/08/16 11:14:25

PROFORMA 392038    AS OF 12/31/15    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3688682 | 971 | Minott | 12/28/15 | B | B175 | 0.10 | 40.50 | Emails with M. Maddox re Crowell & Moring CNOs |
| 3688683 | 971 | Minott | 12/28/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re RLKS CNO |
| 3688677 | 971 | Minott | 12/28/15 | B | B175 | 0.10 | 40.50 | Review C&M preliminary fee report and email to M. Almy and O. Perales re same |
| 3688706 | 971 | Minott | 12/28/15 | B | B175 | 0.10 | 40.50 | Emails with K. Good re preliminary fee reports |
| 3688684 | 971 | Minott | 12/28/15 | B | B175 | 0.10 | 40.50 | Email from K. Schultea re RLKS CNO |
| 3688686 | 971 | Minott | 12/28/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re John Ray final fee report |
| 3688687 | 971 | Minott | 12/28/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Huron Consulting final fee report |
| 3688688 | 971 | Minott | 12/28/15 | B | B175 | 0.10 | 40.50 | Email from M. Maddox re Chilmark final fee report |
| 3689199 | 971 | Minott | 12/29/15 | B | B175 | 0.20 | 81.00 | Emails with J. Hoover re Benesch CNO (.1); email to K. Ponder re same (.1) |
| 3689204 | 971 | Minott | 12/29/15 | B | B175 | 0.10 | 40.50 | Emails with J. Hoover and K. Ponder re Benesch CNO |
| 3689213 | 971 | Minott | 12/29/15 | B | B175 | 0.10 | 40.50 | Email from K. Good re committee preliminary fee reports |
| 3689218 | 971 | Minott | 12/29/15 | B | B175 | 0.20 | 81.00 | Emails with A. Collins re Torys preliminary fee report (.1); email to J. Scarborough re same (.1) |
| 3689192 | 971 | Minott | 12/29/15 | B | B175 | 0.10 | 40.50 | Review Torys preliminary fee report and email to A. Bauer and A. Collins re same |
| 3689197 | 971 | Minott | 12/29/15 | B | B175 | 0.10 | 40.50 | Emails with K. Ponder re professional fee payments |
| 3690037 | 971 | Minott | 12/30/15 | B | B175 | 0.10 | 40.50 | Emails with K. Ponder re EY Oct. and Nov. CNOs |
| 3690026 | 971 | Minott | 12/30/15 | B | B175 | 0.10 | 40.50 | Email to K. Ponder re as-refiled EY CNOs |
| 3690030 | 971 | Minott | 12/30/15 | B | B175 | 0.20 | 81.00 | Review EY Oct. and Nov. CNOs and emails with M. Maddox re same |
| 3690034 | 971 | Minott | 12/30/15 | B | B175 | 0.10 | 40.50 | Email from J. Lee re EY Oct. and Nov. CNOs |
| 3690038 | 971 | Minott | 12/30/15 | B | B175 | 0.20 | 81.00 | Emails from M. Maddox and T. Ross re Mergis Nov. CNO (.1); review CNO and emails with M. Maddox re comments re same (.1) |
| 3690040 | 971 | Minott | 12/30/15 | B | B175 | 0.20 | 81.00 | Emails with K. Ponder and J. Hoover re Benesch May-Oct. CNO |
| 3690332 | 971 | Minott | 12/31/15 | B | B175 | 0.10 | 40.50 | Email from J. Lee re EY preliminary report |
| | | | | Total Task: | B175 | 15.10 | 5,260.00 | |
| | | Other Contested Matters | | | | | | |
| 3678810 | 221 | Schwartz | 12/08/15 | B | B190 | 0.10 | 65.50 | Email to A. Remming re: mediator recommendation |
| 3682263 | 221 | Schwartz | 12/09/15 | B | B190 | 0.10 | 65.50 | Review Objection to Debtors' Motion for Entry of an Order (I) Approving Procedures for the Abandonment, Disposal, or Destruction of Specified Hard Copy Documents and Electronic Data; (II) Waiving Compliance with Certain Retention Laws and Ordinances; and (III) Granting Related Relief. |

| 3682265 | 221 | Schwartz | 12/09/15 | B | B190 | 0.10 | 65.50 | Review additional Objection to Debtors' Motion for Entry of an Order (I) Approving Procedures for the Abandonment, Disposal, or Destruction of Specified Hard Copy Documents and Electronic Data; (II) Waiving Compliance with Certain Retention Laws and Ordinances; and (III) Granting Related Relief. |
| 3685215 | 221 | Schwartz | 12/14/15 | B | B190 | 0.20 | 131.00 | Review Reply in Further Support of the Motion for Entry of an Order (I) Approving Procedures for the Abandonment, Disposal, or Destruction of Specified Hard Copy Documents and Electronic Data; (II) Waiving Compliance with Certain Retention Laws and Ordinances, and (III) Granting Related Relief |
| 3685843 | 221 | Schwartz | 12/15/15 | B | B190 | 0.10 | 65.50 | Review C. Huberty re: EMEA Ch15 Appeal |
| 3685864 | 221 | Schwartz | 12/16/15 | B | B190 | 0.20 | 131.00 | Review Order (I) Approving Procedures for the Abandonment, Disposal, or Destruction of Specified Hard Copy Documents and Electronic Data; (II) Waiving Compliance with Certain Retention Laws and Ordinances; and (III) Granting Related Relief |
| 3685880 | 221 | Schwartz | 12/17/15 | B | B190 | 0.10 | 65.50 | Review J. Montgomery email re: Nortel/SAP America - Electronic data |
| 3686944 | 221 | Schwartz | 12/21/15 | B | B190 | 0.10 | 65.50 | Review A. Remming and D. Laskin emails w\ attachments re: EMEA Opening Brief |
| 3688258 | 221 | Schwartz | 12/23/15 | B | B190 | 0.10 | 65.50 | Review Letter to Judge Stark from Jaime Chapman regarding Appellants' Opening Brief |
| 3688263 | 221 | Schwartz | 12/23/15 | B | B190 | 0.10 | 65.50 | Review C. Parker email w\ attachment re: Appellants' Opening Brief in Support of Appeal from Order Denying Enforcement of Stay |
| 3682496 | 322 | Abbott | 12/14/15 | B | B190 | 0.10 | 67.50 | Review objections to doc destruction motion |
| 3686198 | 322 | Abbott | 12/21/15 | B | B190 | 0.80 | 540.00 | Review draft response re: EMEA motion to dismiss SNMP third party complaint |
| 3686230 | 322 | Abbott | 12/21/15 | B | B190 | 0.10 | 67.50 | Review SNMP limited response re: EMEA motion to dismiss |
| 3687822 | 594 | Conway | 12/23/15 | B | B190 | 0.10 | 26.00 | Discuss extraction of briefing pleadings, index and binder w/T. Minott and R. Fusco |
| 3687542 | 605 | Naimoli | 12/22/15 | B | B190 | 0.90 | 135.00 | Review and respond to email from A. Remming re filing and service of response (.1); Prepare, efile and serve U.S. Debtors' Response to the Joint Administrators' Motion to Dismiss the U.S. Debtors' Third-Party Complaint and to Vacate the Order Impleading the EMEA Debtors (.8) |
| 3673682 | 684 | Maddox | 12/01/15 | B | B190 | 0.10 | 26.00 | File AOS re Debtors' Motion for Entry of an Order (I) Approving Procedures for the Abandonment, Disposal, or Destruction of Specified Hard Copy Documents and Electronic Data; (II) Waiving Compliance with Certain Retention Laws and Ordinances; and (III) Granting Related Relief |
| 3680257 | 684 | Maddox | 12/10/15 | B | B190 | 0.20 | 52.00 | File Reply in Further Support of the Motion for Entry of an Order (I) Approving Procedures for the Abandonment, Disposal, or Destruction of Specified Hard Copy Documents and Electronic Data; (II) Waiving Compliance with Certain Retention Laws and Ordinances, and (III) Granting Related Relief |
| 3682869 | 684 | Maddox | 12/15/15 | B | B190 | 0.10 | 26.00 | Emails with P Cantwell, A Remming and T Minott re Order re Document Disposal Procedures Motion |

PRO FORMA 392038          AS OF 12/31/15                                INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3682905 | 684 | Maddox | 12/15/15 | B | B190 | 0.10 | 26.00 | Serve order re disposal motion |
| 3688443 | 684 | Maddox | 12/28/15 | B | B190 | 0.10 | 26.00 | File AOS re Order (I) Approving Procedures for the Abandonment, Disposal, or Destruction of Specified Hard Copy Documents and Electronic Data; (II) Waiving Compliance with Certain Retention Laws and Ordinances; and (III) Granting Related Relief |
| 3676098 | 924 | Harvey | 12/02/15 | B | B190 | 0.20 | 97.00 | Confer with A. Remming re: preparing response to subpoena. |
| 3676695 | 924 | Harvey | 12/03/15 | B | B190 | 1.30 | 630.50 | Review subpoena and prior responses to similar subpoena (.4); prepare objections re: same (.8); confer with A. Remming re: same (.1). |
| 3676221 | 961 | Remming | 12/02/15 | B | B190 | 0.10 | 50.00 | Email w/ L. Lipner re subpoena issue |
| 3676222 | 961 | Remming | 12/02/15 | B | B190 | 0.10 | 50.00 | Review add'l email from L. Lipner re subpoena issue |
| 3676223 | 961 | Remming | 12/02/15 | B | B190 | 0.50 | 250.00 | Tele w/ L. Lipner re subpoena issue (.3); office conf. w/ M. Harvey re same (.2) |
| 3676224 | 961 | Remming | 12/02/15 | B | B190 | 0.10 | 50.00 | Review email from D. Dean and C. Huberty re protective order |
| 3677146 | 961 | Remming | 12/03/15 | B | B190 | 0.80 | 400.00 | Review draft response to subpoena and research re same |
| 3682167 | 961 | Remming | 12/03/15 | B | B190 | 0.20 | 100.00 | Review subpoena objection |
| 3682165 | 961 | Remming | 12/03/15 | B | B190 | 0.10 | 50.00 | Review email from L. Lipner response to subpoena |
| 3677671 | 961 | Remming | 12/04/15 | B | B190 | 0.10 | 50.00 | Email to D. Parker and others re letter response to subpoena |
| 3677678 | 961 | Remming | 12/04/15 | B | B190 | 0.60 | 300.00 | Review and edit draft response to subpoena |
| 3677679 | 961 | Remming | 12/04/15 | B | B190 | 0.10 | 50.00 | Email to B. Springart re letter response to subpoena |
| 3677680 | 961 | Remming | 12/04/15 | B | B190 | 0.20 | 100.00 | Office conf. w/ T. Minott re response to subpoena |
| 3678576 | 961 | Remming | 12/07/15 | B | B190 | 0.10 | 50.00 | Review emails from T. Minott and L. Lipner re Demel appeal |
| 3680005 | 961 | Remming | 12/09/15 | B | B190 | 1.20 | 600.00 | Review draft reply in support of document disposal motion |
| 3680773 | 961 | Remming | 12/10/15 | B | B190 | 0.20 | 100.00 | Tele w/ P. Cantwell re service of reply re document disposal motion and agenda for hearing re same (.1); office conf. w/ T. Minott re same (.1) |
| 3680776 | 961 | Remming | 12/10/15 | B | B190 | 0.20 | 100.00 | Office conf. w/ T. Minott re service of reply in support of document disposal motion (.1); vmail to P. Cantwell re same (.1) |
| 3680780 | 961 | Remming | 12/10/15 | B | B190 | 0.10 | 50.00 | Review and respond to email from T. Minott re revised version of document disposal motion; review email from P. Cantwell re same |
| 3680781 | 961 | Remming | 12/10/15 | B | B190 | 0.20 | 100.00 | Review revised version of reply in support of document disposal motion |
| 3680772 | 961 | Remming | 12/10/15 | B | B190 | 0.20 | 100.00 | Review and respond to email from P. Cantwell re service of document disposal motion (.1); email to T. Minott re same (.1) |
| 3680940 | 961 | Remming | 12/11/15 | B | B190 | 0.10 | 50.00 | Tele w/ recipient of document disposal motion |
| 3682179 | 961 | Remming | 12/11/15 | B | B190 | 0.20 | 100.00 | Review email from defendant in Fogel action (.1); email to D. Parker and T. Ross re same (.1) |
| 3681564 | 961 | Remming | 12/12/15 | B | B190 | 0.10 | 50.00 | Review and respond to email re document disposal motion and email to T Minott re same. |

PRO FORMA  392088                    AS OF 12/31/15                    INVOICE# ******

| 3682611 | 961 | Remming | 12/14/15 | B | B190 | 0.10 | 50.00 | Office conf. w/ T. Minott re contact re document disposal motion |
| 3683609 | 961 | Remming | 12/15/15 | B | B190 | 0.20 | 100.00 | Review emails from T. Minott and P. Cantwell re order approving document disposal motion |
| 3683610 | 961 | Remming | 12/15/15 | B | B190 | 0.10 | 50.00 | Review emails re service of order approving document disposal motion and email to T. Minott re same |
| 3684606 | 961 | Remming | 12/17/15 | B | B190 | 0.10 | 50.00 | Review T. Conklin email re service of order approving document disposal motion |
| 3684642 | 961 | Remming | 12/17/15 | B | B190 | 0.10 | 50.00 | Review email from P. Cantwell re email from SAP re document disposal motion and email to D. Abbott re same |
| 3685005 | 961 | Remming | 12/17/15 | B | B190 | 0.10 | 50.00 | Review email from SAP re document disposal motion |
| 3685684 | 961 | Remming | 12/18/15 | B | B190 | 0.20 | 100.00 | Emails w/ M. Gurgel and C. Huberty re scheduling stipulation |
| 3685694 | 961 | Remming | 12/18/15 | B | B190 | 0.20 | 100.00 | Review emails re stipulation approving briefing extension for EMEA (.1); review draft stipulation (.1) |
| 3686667 | 961 | Remming | 12/21/15 | B | B190 | 0.10 | 50.00 | Review and respond to email from H. Murtaugh re EMEA response brief |
| 3686666 | 961 | Remming | 12/21/15 | B | B190 | 1.40 | 700.00 | Review response to EMEA motion to dismiss |
| 3686650 | 961 | Remming | 12/21/15 | B | B190 | 0.70 | 350.00 | Review EMEA appeal brief |
| 3686651 | 961 | Remming | 12/21/15 | B | B190 | 0.10 | 50.00 | Email to E. Schwartz re EMEA appeal brief |
| 3687533 | 961 | Remming | 12/22/15 | B | B190 | 0.10 | 50.00 | Review as-filed version of EMEA MTD response |
| 3687535 | 961 | Remming | 12/22/15 | B | B190 | 0.10 | 50.00 | Email to T. Naimoli re service of EMEA response brief |
| 3687537 | 961 | Remming | 12/22/15 | B | B190 | 0.60 | 300.00 | Review revised draft of response to EMEA motion to dismiss and emails w/ H. Murtaugh re same |
| 3691616 | 961 | Remming | 12/23/15 | B | B190 | 0.10 | 50.00 | Review email from C. Beaudrias re EMEA opening appeal brief |
| 3674423 | 971 | Minott | 12/01/15 | B | B190 | 0.20 | 81.00 | Review AOS re document disposal motion and emails with M. Maddox re same |
| 3674410 | 971 | Minott | 12/01/15 | B | B190 | 0.10 | 40.50 | Email to P. Cantwell re objections to document disposal motion |
| 3674409 | 971 | Minott | 12/01/15 | B | B190 | 0.10 | 40.50 | Email from P. Cantwell re document disposal motion |
| 3676172 | 971 | Minott | 12/02/15 | B | B190 | 0.10 | 40.50 | Email from A. Remming re subpoena issue |
| 3677067 | 971 | Minott | 12/03/15 | B | B190 | 0.10 | 40.50 | Emails from D. Parker re subpoena issue |
| 3677458 | 971 | Minott | 12/03/15 | B | B190 | 0.10 | 40.50 | Emails with P. Cantwell re reply re document disposal motion |
| 3677499 | 971 | Minott | 12/04/15 | B | B190 | 0.10 | 40.50 | Email from B. Springart re objections re non-party subpoena |
| 3677470 | 971 | Minott | 12/04/15 | B | B190 | 0.10 | 40.50 | Call with J. MacMahon re document disposal motion |
| 3677489 | 971 | Minott | 12/04/15 | B | B190 | 0.10 | 40.50 | Conference with A. Remming re non-party subpoena issues |
| 3678542 | 971 | Minott | 12/07/15 | B | B190 | 0.10 | 40.50 | Email from T. Ross re letter re Fogel subpoena |
| 3679741 | 971 | Minott | 12/09/15 | B | B190 | 0.20 | 81.00 | Review draft reply in support of document disposal motion |
| 3679960 | 971 | Minott | 12/09/15 | B | B190 | 0.10 | 40.50 | Emails with P. Cantwell re comment re document disposal motion |

| 3679962 | 971 | Minott | 12/09/15 | B | B190 | 0.70 | 283.50 | Review draft reply re document disposal motion (.5); office conference with M. Maddox re same (.1); email to P. Cantwell re same (.1) |
| 3679982 | 971 | Minott | 12/09/15 | B | B190 | 0.10 | 40.50 | Email from A. Remming re comments re reply re document destruction motion |
| 3680701 | 971 | Minott | 12/10/15 | B | B190 | 0.20 | 81.00 | Emails with A. Remming re reply in further support of document disposal motion (.1); email to M. Maddox re same (.1) |
| 3680702 | 971 | Minott | 12/10/15 | B | B190 | 0.20 | 81.00 | Emails with P. Cantwell re reply in support of document disposal motion (.1); email to A. Remming re same (.1) |
| 3680697 | 971 | Minott | 12/10/15 | B | B190 | 0.10 | 40.50 | Conference with A. Remming re service of reply re document disposal motion |
| 3680698 | 971 | Minott | 12/10/15 | B | B190 | 0.10 | 40.50 | Emails with M. Maddox and Epiq re service of reply re document disposal motion and agenda |
| 3680695 | 971 | Minott | 12/10/15 | B | B190 | 0.10 | 40.50 | Further emails with R. Amporfro re service of reply re document disposal motion |
| 3680696 | 971 | Minott | 12/10/15 | B | B190 | 0.20 | 81.00 | Emails with P. Cantwell and Epiq re service re reply re document disposal motion |
| 3681408 | 971 | Minott | 12/11/15 | B | B190 | 0.10 | 40.50 | Email from A. Remming re withdrawal of subpoena |
| 3681416 | 971 | Minott | 12/11/15 | B | B190 | 0.10 | 40.50 | Email to P. Cantwell re DuPage Country Treasurer's office letter re document disposal motion |
| 3681406 | 971 | Minott | 12/11/15 | B | B190 | 0.10 | 40.50 | Email from P. Cantwell re DuPage County request |
| 3681414 | 971 | Minott | 12/11/15 | B | B190 | 0.10 | 40.50 | Email from N. Ellis re Fogel subpoena |
| 3681418 | 971 | Minott | 12/11/15 | B | B190 | 0.30 | 121.50 | Call with creditor re document disposal motion |
| 3681863 | 971 | Minott | 12/12/15 | B | B190 | 0.10 | 40.50 | Emails with A. Remming re creditor inquiry re document disposal motion |
| 3681865 | 971 | Minott | 12/12/15 | B | B190 | 0.50 | 202.50 | Emails with J. McInnis re document disposal motion |
| 3681867 | 971 | Minott | 12/12/15 | B | B190 | 0.20 | 81.00 | Emails with P. Cantwell and Epiq re creditor inquiry re document disposal motion |
| 3682324 | 971 | Minott | 12/14/15 | B | B190 | 0.10 | 40.50 | Emails from J. McInnis and P. Cantwell re document disposal motion |
| 3682325 | 971 | Minott | 12/14/15 | B | B190 | 0.20 | 81.00 | Calls with J. McInnis and P. Cantwell re document disposal motion |
| 3682346 | 971 | Minott | 12/14/15 | B | B190 | 0.10 | 40.50 | Review AOS re document disposal motion and email to M. Maddox re same |
| 3682334 | 971 | Minott | 12/14/15 | B | B190 | 0.30 | 121.50 | Emails with J. McInnes and P. Cantwell re document disposal motion (.2); conference with A. Remming re same (.1) |
| 3683541 | 971 | Minott | 12/15/15 | B | B190 | 0.10 | 40.50 | A. Remming and Epiq re order re document disposal procedures motion |
| 3683571 | 971 | Minott | 12/15/15 | B | B190 | 0.30 | 121.50 | Emails with P. Cantwell, A. Remming and M. Maddox re order re document disposal procedures motion |
| 3684239 | 971 | Minott | 12/16/15 | B | B190 | 0.10 | 40.50 | Email from T. Ross re third-party subpoena |
| 3685584 | 971 | Minott | 12/18/15 | B | B190 | 0.10 | 40.50 | Review proposed order re extended briefing schedule re EMEA appeal |
| 3686569 | 971 | Minott | 12/21/15 | B | B190 | 1.00 | 405.00 | Review EMEA Debtors' opening brief in support of appeal from order denying enforcement of stay |

PRO FORMA  399058          AS OF 12/31/15          INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3687426 | 971 | Minott | 12/22/15 | B | B190 | 0.20 | 81.00 | Emails from A. Remming and H. Murtaugh re service of response brief (.1); email to T. Naimoli re same (.1) |
| 3687467 | 971 | Minott | 12/22/15 | B | B190 | 0.10 | 40.50 | Review NOS re US Debtors response to motion to dismiss third party complaint |
| 3687424 | 971 | Minott | 12/22/15 | B | B190 | 0.10 | 40.50 | Email from H. Murtaugh re SNMP response brief re EMEA motion to dismiss |
| 3690035 | 971 | Minott | 12/30/15 | B | B190 | 0.10 | 40.50 | Call with former employee re document disposal procedures motion |
| | | | Total Task: | B190 | | 22.50 | 10,402.50 | |

Court Hearings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3673608 | 221 | Schwartz | 12/01/15 | B | B300 | 0.10 | 65.50 | Notice of Agenda of Matters Scheduled for Hearing scheduled for 12/2/2015 |
| 3685217 | 221 | Schwartz | 12/14/15 | B | B300 | 0.10 | 65.50 | Review agenda re: December 15 hearing |
| 3679595 | 322 | Abbott | 12/09/15 | B | B300 | 0.10 | 67.50 | Corresp w/ Cantwell re: Omni hearing attendance |
| 3682780 | 322 | Abbott | 12/15/15 | B | B300 | 1.60 | 1,080.00 | Nortel omnibus hearing |
| 3687102 | 546 | Fusco | 12/22/15 | B | B300 | 0.20 | 52.00 | Efile 1/5 agenda |
| 3687288 | 594 | Conway | 12/22/15 | B | B300 | 0.20 | 52.00 | Review email from T. Minott re filing agenda (.1); discuss agenda w/R. Fusco (.1) |
| 3687761 | 594 | Conway | 12/23/15 | B | B300 | 0.10 | 26.00 | Discuss preparation of binder of matters for D. Abbott w/T. Minott |
| 3676734 | 684 | Maddox | 12/03/15 | B | B300 | 0.40 | 104.00 | Draft 12/15/15 agenda (.3); conf. with T Minott re same (.1) |
| 3680261 | 684 | Maddox | 12/10/15 | B | B300 | 0.10 | 26.00 | Revise hearing agenda |
| 3680262 | 684 | Maddox | 12/10/15 | B | B300 | 0.20 | 52.00 | File agenda (.1); serve same (.1) |
| 3680264 | 684 | Maddox | 12/10/15 | B | B300 | 0.50 | 130.00 | Prepare hearing binders for 12.15.15 (.4); coordinate agenda binder to chambers (.1) |
| 3682354 | 684 | Maddox | 12/14/15 | B | B300 | 0.10 | 26.00 | File AOS re 12/15 agenda |
| 3682738 | 684 | Maddox | 12/15/15 | B | B300 | 0.10 | 26.00 | Emails with T Minott and A Remming re AOS re agenda |
| 3683789 | 684 | Maddox | 12/16/15 | B | B300 | 0.80 | 208.00 | Draft 12.22.15 agenda (.4); retrieve documents for hearing binder (.4) |
| 3685028 | 684 | Maddox | 12/18/15 | B | B300 | 0.40 | 104.00 | Prepare documents for hearing binder (.3); emails with S Scaruzzi re same (.1) |
| 3685058 | 684 | Maddox | 12/18/15 | B | B300 | 0.10 | 26.00 | File agenda for 12.22 |
| 3685123 | 684 | Maddox | 12/18/15 | B | B300 | 0.40 | 104.00 | Prepare 12.22 hearing binder |
| 3685169 | 684 | Maddox | 12/18/15 | B | B300 | 0.20 | 52.00 | Draft 12.28 agenda (.1); emails with T Minott re same (.1) |
| 3685201 | 684 | Maddox | 12/18/15 | B | B300 | 0.30 | 78.00 | File 12/28 agenda (.1); serve same (.1); draft NOS re same (.1) |
| 3685276 | 684 | Maddox | 12/18/15 | B | B300 | 0.10 | 26.00 | File NOS re agenda |
| 3685082 | 684 | Maddox | 12/18/15 | B | B300 | 0.20 | 52.00 | Draft NOS re agenda |
| 3685087 | 684 | Maddox | 12/18/15 | B | B300 | 0.30 | 78.00 | Serve agenda (.2); coordinate copy to chambers (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/08/16 11:14:25

PRO FORMA 392038          AS OF 12/31/15          INVOICE# ******

| 3686105 | 684 | Maddox | 12/21/15 | B | B300 | 0.20 | 52.00 | Revise draft 1.5.16 agenda (.1); emails with T Minott re same (.1) |
| 3686352 | 684 | Maddox | 12/21/15 | B | B300 | 0.10 | 26.00 | Emails with S Scaruzzi re 1.5.16 hearing |
| 3686355 | 684 | Maddox | 12/21/15 | B | B300 | 0.20 | 52.00 | Revise agenda (.1); emails with T Minott re same (.1) |
| 3685949 | 684 | Maddox | 12/21/15 | B | B300 | 0.20 | 52.00 | Draft 1/5/16 agenda |
| 3689042 | 684 | Maddox | 12/29/15 | B | B300 | 0.10 | 26.00 | Emails with J Scarbourgh and T Minott re fee hearing |
| 3688803 | 684 | Maddox | 12/29/15 | B | B300 | 0.40 | 104.00 | Emails with T Minott re 1/12 hearing agenda (.1); review docket re items for agenda (.1); draft agenda (.2) |
| 3677681 | 961 | Remming | 12/04/15 | B | B300 | 0.10 | 50.00 | Review agenda for 12/15 hearing |
| 3682613 | 961 | Remming | 12/14/15 | B | B300 | 0.10 | 50.00 | Office conf. w/ T. Minott re 12/15 hearing |
| 3682612 | 961 | Remming | 12/14/15 | B | B300 | 0.10 | 50.00 | Tele w/ M. Fagen re 12/15 hearing |
| 3682618 | 961 | Remming | 12/14/15 | B | B300 | 0.10 | 50.00 | Office conf. w/ T. Minott re prep for 12/15 hearing |
| 3682602 | 961 | Remming | 12/14/15 | B | B300 | 0.10 | 50.00 | Prepare for 12/15 hearing |
| 3683630 | 961 | Remming | 12/15/15 | B | B300 | 1.30 | 650.00 | Prepare for and attend 12/15 hearing |
| 3685003 | 961 | Remming | 12/17/15 | B | B300 | 0.20 | 100.00 | Review email from M. Gurgel re agenda for 12/22 hearing (.1); review revised version of agenda (.1) |
| 3685692 | 961 | Remming | 12/18/15 | B | B300 | 0.10 | 50.00 | Review email from B. Springart re prep for 12/22 hearing |
| 3685683 | 961 | Remming | 12/18/15 | B | B300 | 0.10 | 50.00 | Email to T. Minott re prep for 12/22 hearing |
| 3686668 | 961 | Remming | 12/21/15 | B | B300 | 0.10 | 50.00 | Office conf w/ T. Minott re prep for 12/22 hearing |
| 3686659 | 961 | Remming | 12/21/15 | B | B300 | 0.10 | 50.00 | Email to D. Abbott re prep for 12/22 hearing |
| 3686654 | 961 | Remming | 12/21/15 | B | B300 | 0.10 | 50.00 | Review email from T. Minott re agenda for 1/5/2016 hearing |
| 3686655 | 961 | Remming | 12/21/15 | B | B300 | 0.20 | 100.00 | Review email from D. Abbott re 1/5/2016 omnibus hearing (.1); review email from T. Minott re same (.1) |
| 3687226 | 961 | Remming | 12/22/15 | B | B300 | 2.50 | 1,250.00 | Prepare for and attend 12/22 hearing |
| 3677081 | 971 | Minott | 12/03/15 | B | B300 | 0.20 | 81.00 | Conference with M. Maddox re 12/15 draft agenda |
| 3677493 | 971 | Minott | 12/04/15 | B | B300 | 0.10 | 40.50 | Emails with M. Livingston re draft 12/15 agenda |
| 3677461 | 971 | Minott | 12/04/15 | B | B300 | 0.30 | 121.50 | Review and revise draft 12/15 agenda (.2); email to Cleary re same (.1) |
| 3678538 | 971 | Minott | 12/07/15 | B | B300 | 0.10 | 40.50 | Emails with M. Livingston re 12/15 draft agenda |
| 3680699 | 971 | Minott | 12/10/15 | B | B300 | 0.10 | 40.50 | Review 12/15 agenda |
| 3680700 | 971 | Minott | 12/10/15 | B | B300 | 0.20 | 81.00 | Conference with A. Remming re service of reply and 12/15 agenda (.1); conference with M. Maddox re same (.1) |
| 3682529 | 971 | Minott | 12/14/15 | B | B300 | 0.10 | 40.50 | Call with D. Abbott re 12/15 hearing |
| 3682343 | 971 | Minott | 12/14/15 | B | B300 | 0.10 | 40.50 | Emails with P. Cantwell and A. Remming re 12/15 hearing |
| 3682326 | 971 | Minott | 12/14/15 | B | B300 | 0.10 | 40.50 | Call from M. Fagen re 12/15 hearing |

| 3683568 | 971 | Minott | 12/15/15 | B | B300 | 0.20 | 81.00 | Emails with A. Remming re 12/15 hearing prep |
| 3683569 | 971 | Minott | 12/15/15 | B | B300 | 0.30 | 121.50 | Conference with A. Remming re 12/15 hearing and order on document disposal procedures motion |
| 3683565 | 971 | Minott | 12/15/15 | B | B300 | 0.20 | 81.00 | 12/15 hearing prep |
| 3684341 | 971 | Minott | 12/16/15 | B | B300 | 0.20 | 81.00 | Review and revise draft 12/22 agenda (.1); email to M. Livingston, M. Gurgel, P. Cantwell, K. Sheridan and A. Remming re same (.1) |
| 3684219 | 971 | Minott | 12/16/15 | B | B300 | 0.10 | 40.50 | Call with S. Scaruzzi re 12/28 SNMP status conference |
| 3684230 | 971 | Minott | 12/16/15 | B | B300 | 0.10 | 40.50 | Call with S. Scaruzzi re 12/28 scheduling conference |
| 3684231 | 971 | Minott | 12/16/15 | B | B300 | 0.10 | 40.50 | Emails with M. Maddox re 12/28 hearing |
| 3684863 | 971 | Minott | 12/17/15 | B | B300 | 0.10 | 40.50 | Email to M. Maddox re 12/22 agenda |
| 3684864 | 971 | Minott | 12/17/15 | B | B300 | 0.20 | 81.00 | Emails with M. Gurgel re revised 12/22 agenda (.1); review and revise same (.1) |
| 3685587 | 971 | Minott | 12/18/15 | B | B300 | 0.10 | 40.50 | Call with J. Chapman re 12/28 SNMP agenda |
| 3685578 | 971 | Minott | 12/18/15 | B | B300 | 0.30 | 121.50 | Review 12/28 SNMP agenda (.1); conferences with A. Remming and M. Maddox re same (.2) |
| 3685547 | 971 | Minott | 12/18/15 | B | B300 | 0.10 | 40.50 | Email from B. Springart re 12/15 transcript |
| 3685558 | 971 | Minott | 12/18/15 | B | B300 | 0.10 | 40.50 | Emails with A. Remming re court reporter for 12/22 SNMP hearing |
| 3685560 | 971 | Minott | 12/18/15 | B | B300 | 0.10 | 40.50 | Review NOS re SNMP agenda and conference with M. Maddox re comments re same |
| 3686488 | 971 | Minott | 12/21/15 | B | B300 | 0.30 | 121.50 | Conference with A. Remming re 12/22 hearing (.1); email to M. Gurgel, P. Cantwell and A. Remming re same (.2) |
| 3686513 | 971 | Minott | 12/21/15 | B | B300 | 0.10 | 40.50 | Emails with D. Abbott re 1/5 hearing |
| 3686514 | 971 | Minott | 12/21/15 | B | B300 | 0.10 | 40.50 | Conference with M. Maddox re 1/5 hearing and email from M. Maddox re same |
| 3686503 | 971 | Minott | 12/21/15 | B | B300 | 0.10 | 40.50 | Email to M. Livingston, L. Lipner, R. Eckenrod, A. Remming and M. Maddox re draft 1/5 agenda |
| 3686500 | 971 | Minott | 12/21/15 | B | B300 | 0.10 | 40.50 | Emails with M. Livingston re 1/5 agenda |
| 3686484 | 971 | Minott | 12/21/15 | B | B300 | 0.10 | 40.50 | Review draft 1/5 agenda |
| 3687416 | 971 | Minott | 12/22/15 | B | B300 | 0.10 | 40.50 | Email from R. Fusco re 1/5 agenda |
| 3687474 | 971 | Minott | 12/22/15 | B | B300 | 0.10 | 40.50 | Email from B. Springart re 12/22 hearing |
| 3687425 | 971 | Minott | 12/22/15 | B | B300 | 0.20 | 81.00 | Conference with A. Remming re response re EMEA motion to dismiss (.1); email to T. Naimoli re NOS re same (.1) |
| 3687476 | 971 | Minott | 12/22/15 | B | B300 | 0.10 | 40.50 | Emails with S. Scaruzzi re 1/5 hearing |
| 3689215 | 971 | Minott | 12/29/15 | B | B300 | 0.10 | 40.50 | Email from M. Maddox re fee hearing |
| 3689209 | 971 | Minott | 12/29/15 | B | B300 | 0.10 | 40.50 | Conference with M. Maddox re fee hearing |
| 3689211 | 971 | Minott | 12/29/15 | B | B300 | 0.10 | 40.50 | Email from K. Good re fee hearing |

Total Task: B300    18.10    7,478.00

Claims Objections and Administration

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3682268 | 221 | Schwartz | 12/09/15 | B | B310 | 0.30 | 196.50 | Review Motion (.1), Order (.1) and Stipulation (.1) re: Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Various ASM Entities |
| 3685866 | 221 | Schwartz | 12/16/15 | B | B310 | 0.10 | 65.50 | Review Notice of Settlement (Fourth) of Certain Prepetition Claims Against the Debtors |
| 3685867 | 221 | Schwartz | 12/16/15 | B | B310 | 0.10 | 65.50 | Review Notice of Settlement (Ninth) of Certain Post-Petition Claims Against the Debtors |
| 3686732 | 221 | Schwartz | 12/22/15 | B | B310 | 0.10 | 65.50 | Tele. w\ M. Ressner re: claim inquiry |
| 3686733 | 221 | Schwartz | 12/22/15 | B | B310 | 0.10 | 65.50 | Email to A. Remming re: M. Ressner claim inquiry |
| 3674499 | 322 | Abbott | 12/01/15 | B | B310 | 0.10 | 67.50 | Review ASM settlement agreement |
| 3674594 | 605 | Naimoli | 12/01/15 | B | B310 | 0.30 | 45.00 | Review and respond to email from A. Remming re filing of motion (.1); Prepare & efile Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Various ASM Entities (.2) |
| 3676776 | 684 | Maddox | 12/03/15 | B | B310 | 0.10 | 26.00 | File AOS re Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Various ASM Entities |
| 3683201 | 684 | Maddox | 12/15/15 | B | B310 | 0.30 | 78.00 | File Notice of Settlement (Fourth) of Certain Prepetition Claims Against the Debtors (.1); emails with T Minott re same (.1); serve same (.1) |
| 3683205 | 684 | Maddox | 12/15/15 | B | B310 | 0.20 | 52.00 | File Notice of Settlement (Ninth) of Certain Post-Petition Claims Against the Debtors (.1); serve same (.1) |
| 3686356 | 684 | Maddox | 12/21/15 | B | B310 | 0.10 | 26.00 | Serve Order Approving Stipulation Resolving Claims With Various ASM Entities |
| 3686088 | 684 | Maddox | 12/21/15 | B | B310 | 0.50 | 130.00 | Draft CNO re Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Various ASM Entities (.1); emails with T Minott re same (.1); file cno (.1); coordinate copy to chambers (.2) |
| 3686110 | 684 | Maddox | 12/21/15 | B | B310 | 0.10 | 26.00 | File AOS re 4th and 9th notice of settlement of claims |
| 3685948 | 684 | Maddox | 12/21/15 | B | B310 | 0.10 | 26.00 | Emails with T Minott re cno re Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Various ASM Entities |
| 3688441 | 684 | Maddox | 12/28/15 | B | B310 | 0.10 | 26.00 | File AOS re Order Approving Stipulation Resolving Claims With Various ASM Entities |
| 3674456 | 961 | Remming | 12/01/15 | B | B310 | 0.20 | 100.00 | Review draft notice for ASM motion (.1); and arrange for same to be filed and served (.1) |
| 3674457 | 961 | Remming | 12/01/15 | B | B310 | 0.20 | 100.00 | Emails w/ T. Minott and Epiq re filing and service of ASM motion |
| 3674458 | 961 | Remming | 12/01/15 | B | B310 | 0.10 | 50.00 | Email to T. Naimoli re notice for ASM settlement motion |

| 3674459 | 961 | Remming | 12/01/15 | B | B310 | 0.10 | 50.00 | Review and respond to email from A. Ruiz re ASM settlement motion |
| 3674463 | 961 | Remming | 12/01/15 | B | B310 | 0.10 | 50.00 | Review email from R. Ekenrod re claim cert of counsel and stip |
| 3674464 | 961 | Remming | 12/01/15 | B | B310 | 0.10 | 50.00 | Review email from A. Ruiz re 9019 motion w/ ASM |
| 3674465 | 961 | Remming | 12/01/15 | B | B310 | 0.70 | 350.00 | Review ASM 9019 motion |
| 3682617 | 961 | Remming | 12/14/15 | B | B310 | 0.10 | 50.00 | Office conf. w/ T. Minott re claim issue |
| 3686315 | 961 | Remming | 12/21/15 | B | B310 | 0.10 | 50.00 | Review email from T. Minott re ASM stipulation |
| 3687231 | 961 | Remming | 12/22/15 | B | B310 | 0.70 | 350.00 | Review COC re revised 35th omnibus objection (.6); office conf. w/ T. Minott re same (.1) |
| 3687234 | 961 | Remming | 12/22/15 | B | B310 | 0.50 | 250.00 | Office conf. w/ T. Minott re call from creditor re settlement motion (.2); tele w/ M. Cilia re same (.1); tele w/ creditor re same (.2) |
| 3674452 | 971 | Minott | 12/01/15 | B | B310 | 0.10 | 40.50 | Email from A. Remming re Notice re ASM 9019 motion |
| 3674500 | 971 | Minott | 12/01/15 | B | B310 | 0.10 | 40.50 | Email to Epiq re ASM 9019 Motion |
| 3674396 | 971 | Minott | 12/01/15 | B | B310 | 0.10 | 40.50 | Email from R. Eckenrod re COC re Hain claims |
| 3674397 | 971 | Minott | 12/01/15 | B | B310 | 0.10 | 40.50 | Email from M. Livingston re notice of proposed settlement of certain prepetition claims |
| 3674399 | 971 | Minott | 12/01/15 | B | B310 | 0.30 | 121.50 | Emails with M. Livingston re notice of settlement of certain prepetition claims (.1); review same (.1); email to U.S. Trustee, Committee, Bondholders re same (.1) |
| 3674400 | 971 | Minott | 12/01/15 | B | B310 | 0.10 | 40.50 | Emails with A. Ruiz and A. Remming re ASM 9019 motion |
| 3674402 | 971 | Minott | 12/01/15 | B | B310 | 0.50 | 202.50 | Review ASM 9019 Motion (.2); emails with A. Ruiz re same (.2); conf. with A. Remming re same (.1) |
| 3677084 | 971 | Minott | 12/03/15 | B | B310 | 0.10 | 40.50 | Review AOS re ASM 9019 motion and emails with M. Maddox re same |
| 3677079 | 971 | Minott | 12/03/15 | B | B310 | 0.10 | 40.50 | Conference with A. Remming re COC re Hain claims |
| 3677080 | 971 | Minott | 12/03/15 | B | B310 | 1.30 | 526.50 | Revise draft COC re Hain Capital and Farallon Capital claims |
| 3677491 | 971 | Minott | 12/04/15 | B | B310 | 0.10 | 40.50 | Call with C. Miller re M. Syms claims objection |
| 3683542 | 971 | Minott | 12/15/15 | B | B310 | 0.10 | 40.50 | Email from M. Maddox re service of notices of settlement of certain prepetition and post petition claims |
| 3683552 | 971 | Minott | 12/15/15 | B | B310 | 0.20 | 81.00 | Emails with M. Livingston re notices of settlement of pre-petition and post-petition claims (.1); finalize same and email to M. Maddox re same (.1) |
| 3686502 | 971 | Minott | 12/21/15 | B | B310 | 0.10 | 40.50 | Emails with Epiq re service of ASM order |
| 3686509 | 971 | Minott | 12/21/15 | B | B310 | 0.20 | 81.00 | Email from M. Maddox re ASM 9019 motion (.1); email to A. Ruiz, L. Lipner and R. Eckenrod re same (.1) |
| 3686480 | 971 | Minott | 12/21/15 | B | B310 | 0.10 | 40.50 | Emails with A. Ruiz and M. Maddox re ASM 9019 motion |
| 3686481 | 971 | Minott | 12/21/15 | B | B310 | 0.10 | 40.50 | Review CNO re ASM 9019 Motion and emails with M. Maddox re same |
| 3686483 | 971 | Minott | 12/21/15 | B | B310 | 0.10 | 40.50 | Review AOS re notice of settlement of claims and emails with M. Maddox re same |

| 3687423 | 971 | Minott | 12/22/15 | B | B310 | 0.10 | 40.50 | Vm from claimant re fourth notice of settlement of certain prepetition claims |
| 3687477 | 971 | Minott | 12/22/15 | B | B310 | 0.40 | 162.00 | Conference with A. Remming re inquiry re settlement of pre-petition claims (.2); call with M. Cilia re same (.2) |
| 3687478 | 971 | Minott | 12/22/15 | B | B310 | 0.10 | 40.50 | Email to M. Cilia re creditor inquiry |
| 3687479 | 971 | Minott | 12/22/15 | B | B310 | 0.10 | 40.50 | Further emails with M. Cilia re COC re Grelck claim |
| 3687470 | 971 | Minott | 12/22/15 | B | B310 | 0.20 | 81.00 | Call with creditor re notice of settlement of claims |
| 3687486 | 971 | Minott | 12/22/15 | B | B310 | 0.20 | 81.00 | Revise draft COC re Hain and Farallon claims per A. Remming comments (.1); email to M. Cilia and A. Remming re same (.1) |
| 3688016 | 971 | Minott | 12/23/15 | B | B310 | 0.20 | 81.00 | Call with former employee re notice of settlement of prepetition claims |
| 3688692 | 971 | Minott | 12/28/15 | B | B310 | 0.30 | 121.50 | Call with former employee re claim (.2); email to M. Cilia re same (.1) |
| 3688693 | 971 | Minott | 12/28/15 | B | B310 | 0.10 | 40.50 | Emails with M. Cilia re claim settlement letter |
| 3688690 | 971 | Minott | 12/28/15 | B | B310 | 0.10 | 40.50 | Review AOS re order re document disposal procedures motion and ASM 9019 motion |
| | | | Total Task: | B310 | | 11.10 | 4,679.00 | |

Litigation/Adversary Proceedings

| 3678116 | 221 | Schwartz | 12/02/15 | B | B330 | 0.10 | 65.50 | Review D. Dean email re: SNMP Adversary |
| 3678127 | 221 | Schwartz | 12/02/15 | B | B330 | 0.10 | 65.50 | Review C. Huberty and further D. Dean emails re: SNMP adversary proceeding |
| 3678154 | 221 | Schwartz | 12/04/15 | B | B330 | 0.10 | 65.50 | Review P. Ratkowiak email w\ attachments re: SNMP briefing |
| 3678171 | 221 | Schwartz | 12/04/15 | B | B330 | 0.10 | 65.50 | Review D. Dean email re: SNMP adversary briefing |
| 3678172 | 221 | Schwartz | 12/04/15 | B | B330 | 0.10 | 65.50 | Review B. Stern email re: SNMP briefing |
| 3678276 | 221 | Schwartz | 12/07/15 | B | B330 | 0.10 | 65.50 | Conf. w\ A. Remming re: Allocation and SNMP briefing |
| 3680663 | 221 | Schwartz | 12/07/15 | B | B330 | 0.20 | 131.00 | Review A. Remming w\ attachments re: SNMP briefing |
| 3680665 | 221 | Schwartz | 12/07/15 | B | B330 | 0.10 | 65.50 | Review D. Dean email w\ attachment re: SNMP Opposition Brief |
| 3680637 | 221 | Schwartz | 12/08/15 | B | B330 | 2.00 | 1,310.00 | Review U.S. Debtors' SNMP Memorandum of Law in Support of Their Motion for Partial Summary Judgment and in Opposition to Plaintiffs' Motion for Partial Summary Judgment (1.5); U.S. Debtors' Motion for Partial Summary Judgment (.1); Cantwell Declaration (.1); Appendix (.3) |
| 3680642 | 221 | Schwartz | 12/08/15 | B | B330 | 0.50 | 327.50 | Further review of U.S. Debtors SNMP Summary Judgment Appendix |
| 3680647 | 221 | Schwartz | 12/08/15 | B | B330 | 1.00 | 655.00 | Review  SEALED SNMP Brief in Opposition to U.S. Debtors' Motion for Partial Summary Judgment and in Further Support of Plaintiffs' Motion for Partial Summary Judgment |
| 3682439 | 221 | Schwartz | 12/10/15 | B | B330 | 0.10 | 65.50 | Review A. Remming email w\ attachment re: sealed recommendation |
| 3681949 | 221 | Schwartz | 12/11/15 | B | B330 | 0.10 | 65.50 | Review D. Dean and M. Gurgel emails re: RE: SNMP v. Nortel Networks and Avaya, Adv. Proc. No. 11-53454 (proposed redactions to summary judgment opposition/reply brief and declarations) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3681953 | 221 | Schwartz | 12/11/15 | B | B330 | 0.10 | 65.50 | Review additional and further D. Dean email re: RE: SNMP v. Nortel Networks and Avaya, Adv. Proc. No. 11-53454 (proposed redactions to summary judgment opposition/reply brief and declarations) |
| 3681979 | 221 | Schwartz | 12/11/15 | B | B330 | 0.10 | 65.50 | Review further D. Dean and B. Stern emails re: RE: SNMP v. Nortel Networks and Avaya, Adv. Proc. No. 11-53454 (proposed redactions to summary judgment opposition/reply brief and declarations) |
| 3685850 | 221 | Schwartz | 12/14/15 | B | B330 | 0.40 | 262.00 | Review SEALED Declaration of Dr. Jeffrey D. Case in Support of Plaintiffs' Opposition to U.S. Debtors' Motion for Partial Summary Judgment and Plaintiffs' Motion for Partial Summary Judgment |
| 3686113 | 221 | Schwartz | 12/21/15 | B | B330 | 0.10 | 65.50 | Email to A. Remming re: SNMP briefing |
| 3686936 | 221 | Schwartz | 12/21/15 | B | B330 | 0.10 | 65.50 | Review A. Remming emails w\ attachments re: SNMP briefing |
| 3686867 | 221 | Schwartz | 12/22/15 | B | B330 | 0.20 | 131.00 | Conf. w\ A. Remming re: M. Resnner inquiry and SNMP hearing and allocation mediation\appeals |
| 3691393 | 221 | Schwartz | 12/23/15 | B | B330 | 0.70 | 458.50 | Review US Debtors' Reply Memorandum of Law in Further Support of Their Motion for Partial Summary Judgment |
| 3691398 | 221 | Schwartz | 12/23/15 | B | B330 | 0.40 | 262.00 | Review Appendix to Review US Debtors' Reply Memorandum of Law in Further Support of Their Motion for Partial Summary Judgment |
| 3691479 | 221 | Schwartz | 12/23/15 | B | B330 | 0.50 | 327.50 | Further review of SNMP Brief in Support of Summary Judgment (.3), Appendix to Brief (.2) re: Opposing Briefs |
| 3674789 | 322 | Abbott | 12/02/15 | B | B330 | 0.10 | 67.50 | Review corresp from Dean re: SNMP confidentiality issues |
| 3676759 | 322 | Abbott | 12/03/15 | B | B330 | 0.10 | 67.50 | Review corresp between Huberty, Dean re: condi docs re: SNMP litigation |
| 3680880 | 322 | Abbott | 12/11/15 | B | B330 | 0.10 | 67.50 | Review corresp from Dean re: SNMP redactions to summary judgment brief |
| 3680982 | 322 | Abbott | 12/11/15 | B | B330 | 0.10 | 67.50 | Review corresp from Gurgel re: SNMP redactions to summary judgment brief |
| 3681352 | 322 | Abbott | 12/11/15 | B | B330 | 1.80 | 1,215.00 | Mtg w/ Remming re: SNMP briefing |
| 3681402 | 322 | Abbott | 12/11/15 | B | B330 | 0.70 | 472.50 | Review draft SNMP reply brief |
| 3686809 | 322 | Abbott | 12/22/15 | B | B330 | 2.60 | 1,755.00 | SNMP partial summary judgment hearing |
| 3687882 | 322 | Abbott | 12/23/15 | B | B330 | 0.10 | 67.50 | Review corresp from Chapman re: SNMP opening brief |
| 3676910 | 684 | Maddox | 12/03/15 | B | B330 | 0.50 | 130.00 | Redact opening SNMP brief (.3); emails with T Minott re same (.1); prepare slipsheets (.1) |
| 3677308 | 684 | Maddox | 12/04/15 | B | B330 | 0.20 | 52.00 | File Memorandum of Law in Support of Motion for Partial Summary Judgment and in Opposition to Plaintiffs' Motion for Partial Summary Judgment (Redacted) |
| 3677311 | 684 | Maddox | 12/04/15 | B | B330 | 0.60 | 156.00 | Meeting with T Minott re redacted appendix (.2); file Appendix to U.S. Debtors' Memorandum of Law in Support of their Motion for Partial Summary Judgment and in Opposition to Plaintiffs' Motion for Partial Summary Judgment (.4) |
| 3677941 | 684 | Maddox | 12/07/15 | B | B330 | 0.40 | 104.00 | Emails with T Minott and P Cantwell re redacted brief (.1); retrieve brief from docket (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/08/16 11:14:25

PRO FORMA - 392038          AS OF 12/31/15          INVOICE# ******

| 3682220 | 684 | Maddox | 12/14/15 | B | B330 | 0.10 | 26.00 | Emails with T Minott re notice of completion |
| 3681855 | 684 | Maddox | 12/14/15 | B | B330 | 1.00 | 260.00 | Draft notice of completion of motion for SJ (.4); retrieve documents for binder (.5); emails with T Minott and A Remming re notice (.1) |
| 3681905 | 684 | Maddox | 12/14/15 | B | B330 | 0.40 | 104.00 | Revise notice of completion of briefing |
| 3683317 | 684 | Maddox | 12/15/15 | B | B330 | 0.20 | 52.00 | Revise notice of completion of briefing (.1); emails with T Minott and A Remming re same (.1) |
| 3683371 | 684 | Maddox | 12/15/15 | B | B330 | 0.40 | 104.00 | File Debtors' Reply Memorandum of Law in Further Support of Their Motion for Partial Summary Judgment (.2); emails with T Minott re same (.1); file appendix (.1) |
| 3683377 | 684 | Maddox | 12/15/15 | B | B330 | 0.40 | 104.00 | Further revise notice of completion of briefing (.1); revise briefing binder (.3) |
| 3683384 | 684 | Maddox | 12/15/15 | B | B330 | 0.20 | 52.00 | File Notice of Completion of Briefing (.1); coordinate binder to chambers (.1) |
| 3682742 | 684 | Maddox | 12/15/15 | B | B330 | 0.10 | 26.00 | Emails with T Minot re SNMP sealed docs for notice of completion of briefing re SJ motion |
| 3683185 | 684 | Maddox | 12/15/15 | B | B330 | 0.40 | 104.00 | Prepare notice of completion of briefing binders |
| 3683420 | 684 | Maddox | 12/15/15 | B | B330 | 0.40 | 104.00 | Serve reply and appendix |
| 3683449 | 684 | Maddox | 12/15/15 | B | B330 | 0.10 | 26.00 | File NOS re SNMP reply |
| 3683786 | 684 | Maddox | 12/16/15 | B | B330 | 0.10 | 26.00 | Meeting with T Minott and A Remming re SNMP hearing |
| 3686228 | 684 | Maddox | 12/21/15 | B | B330 | 0.30 | 78.00 | File Stipulation of Dismissal (Sterling Mets) (.1); emails with T Minott re same (.1); emails with T Minott re as filed (.1) |
| 3686214 | 684 | Maddox | 12/21/15 | B | B330 | 0.40 | 104.00 | Emails with A Remming re notice of completion documents (.1); retrieve same from docket (.3) |
| 3682166 | 961 | Remming | 12/03/15 | B | B330 | 0.20 | 100.00 | Tele w/ D. Stein re allocation brief (.1); office conf. w/ T. Minott re SNMP brief (.1) |
| 3682180 | 961 | Remming | 12/11/15 | B | B330 | 0.20 | 100.00 | Office conf. w/ D. Abbott re SNMP briefing (.1); office conf. w/ T. Minott re same (.1) |
| 3682181 | 961 | Remming | 12/11/15 | B | B330 | 0.10 | 50.00 | Review email from P. Cantwell re SNMP reply brief |
| 3682178 | 961 | Remming | 12/11/15 | B | B330 | 0.10 | 50.00 | Office conf w/ T. Minott re SNMP briefing |
| 3682177 | 961 | Remming | 12/11/15 | B | B330 | 1.50 | 750.00 | Review SNMP objection to Debtors' SJ motion |
| 3682069 | 961 | Remming | 12/13/15 | B | B330 | 1.00 | 500.00 | Review and provide comments to draft reply to SNMP SJ motions |
| 3682610 | 961 | Remming | 12/14/15 | B | B330 | 0.20 | 100.00 | Incorporate comments into draft SNMP reply brief (.1); email to P. Cantwell re same (.1) |
| 3682614 | 961 | Remming | 12/14/15 | B | B330 | 0.10 | 50.00 | Office conf. w/ T. Minott re SNMP briefing |
| 3682615 | 961 | Remming | 12/14/15 | B | B330 | 0.10 | 50.00 | Add'l office conf. w/ T. Minott re SNMP briefing |
| 3682616 | 961 | Remming | 12/14/15 | B | B330 | 0.80 | 400.00 | Review Case declaration |
| 3683611 | 961 | Remming | 12/15/15 | B | B330 | 0.20 | 100.00 | Review email from N. Brannick confirming SNMP briefs for notice of completion of briefing binder and email to P. Cantwell re same |

Nortel Networks, Inc.
63989-DIP
DATE: 01/08/16 11:14:25

PRO FORMA 392038          AS OF 12/31/15          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3683612 | 961 | Remming | 12/15/15 | B | B330 | 0.10 | 50.00 | Review email from P. Cantwell re notice of completion of briefing and email to T. Minott re same |
| 3683103 | 961 | Remming | 12/15/15 | B | B330 | 0.10 | 50.00 | Tele with T Minott re notice of completion of briefing and email to P Cantwell re same. |
| 3683613 | 961 | Remming | 12/15/15 | B | B330 | 0.10 | 50.00 | Review revised version of notice of completion of briefing and email to T. Minott re same |
| 3683614 | 961 | Remming | 12/15/15 | B | B330 | 0.10 | 50.00 | Add'l office conf. w/ T. Minott re prep for filing SNMP reply brief |
| 3683615 | 961 | Remming | 12/15/15 | B | B330 | 0.20 | 100.00 | Review and respond to email from P. Cantwell re SNMP notice of completion of briefing (.1); tele w/ M. Maddox re same (.1) |
| 3683626 | 961 | Remming | 12/15/15 | B | B330 | 0.10 | 50.00 | Review email from C. Huberty re opening appeal brief |
| 3684312 | 961 | Remming | 12/16/15 | B | B330 | 0.10 | 50.00 | Review add'l emails from T. Minott and P. Cantwell re SNMP hearing dates |
| 3684313 | 961 | Remming | 12/16/15 | B | B330 | 0.10 | 50.00 | Review emails from N. Brannick and T. Minott re SNMP hearing dates |
| 3684310 | 961 | Remming | 12/16/15 | B | B330 | 0.20 | 100.00 | Office conf. w/ T. Minott and M. Maddox re SNMP scheduling issue |
| 3684311 | 961 | Remming | 12/16/15 | B | B330 | 0.20 | 100.00 | Office conf. w/ T. Minott re SNMP scheduling issue (.1); review email from P. Catwell re same (.1) |
| 3686671 | 961 | Remming | 12/21/15 | B | B330 | 0.20 | 100.00 | Emails to E. Schwartz re SNMP SJ pleadings |
| 3686663 | 961 | Remming | 12/21/15 | B | B330 | 0.10 | 50.00 | Review draft stipulation dismissing Mets action |
| 3686656 | 961 | Remming | 12/21/15 | B | B330 | 0.30 | 150.00 | Review SNMP response to motion to dismiss (.2); email to M. Gurgel et al re same (.1) |
| 3686658 | 961 | Remming | 12/21/15 | B | B330 | 0.10 | 50.00 | Review add'l emails re Mets stipulation |
| 3686870 | 961 | Remming | 12/22/15 | B | B330 | 0.20 | 100.00 | Office conf. w/ E. Schwartz re SNMP argument and creditor inquiry |
| 3677073 | 971 | Minott | 12/03/15 | B | B330 | 0.10 | 40.50 | Emails with P. Cantwell re SNMP response brief |
| 3677074 | 971 | Minott | 12/03/15 | B | B330 | 0.20 | 81.00 | Emails with P. Cantwell re exhibits re appendix to opening brief (.1); email to M. Maddox re same (.1) |
| 3677090 | 971 | Minott | 12/03/15 | B | B330 | 0.40 | 162.00 | Email from P. Cantwell re redacted SNMP opening brief (.1); review proposed redactions (.1); conference with M. Maddox re same (.1); email to A. Remming and M. Maddox re same (.1) |
| 3677088 | 971 | Minott | 12/03/15 | B | B330 | 0.10 | 40.50 | Conference with M. Maddox re opening brief redactions |
| 3677089 | 971 | Minott | 12/03/15 | B | B330 | 0.30 | 121.50 | Review redacted brief (.2); email to P. Cantwell, M. Gurgel, and A. Remming re same (.1) |
| 3677466 | 971 | Minott | 12/04/15 | B | B330 | 0.10 | 40.50 | Emails from D. Dean and B. Stern re SNMP responding brief |
| 3677469 | 971 | Minott | 12/04/15 | B | B330 | 0.40 | 162.00 | Attn: to redacted opening brief and redacted appendix |
| 3678539 | 971 | Minott | 12/07/15 | B | B330 | 0.20 | 81.00 | Review order granting Demel in forma pauperis motion (.1); emails with L. Lipner re same (.1) |
| 3678545 | 971 | Minott | 12/07/15 | B | B330 | 0.20 | 81.00 | Emails from P. Cantwell and M. Maddox re as-filed SNMP opening brief |
| 3678536 | 971 | Minott | 12/07/15 | B | B330 | 0.20 | 81.00 | Email from D. Dean re proposed redactions re SNMP reply brief (.1); review same (.1) |

PRO FORMA 392088                    AS OF 12/31/15                    INVOICE# ******

| 3681411 | 971 | Minott | 12/11/15 | B | B330 | 0.10 | 40.50 | Emails from B. Stern and D. Dean re SNMP redacted brief |
| 3681417 | 971 | Minott | 12/11/15 | B | B330 | 0.20 | 81.00 | Conference with A. Remming re SNMP notice of completion of briefing (.1); conference with M. Maddox re same (.1) |
| 3681407 | 971 | Minott | 12/11/15 | B | B330 | 0.20 | 81.00 | Emails with P. Cantwell re SNMP reply brief (.1); conference with A. Remming re same (.1) |
| 3681476 | 971 | Minott | 12/11/15 | B | B330 | 0.80 | 324.00 | Review draft US Debtors reply brief re motion for partial summary judgment |
| 3681419 | 971 | Minott | 12/11/15 | B | B330 | 0.10 | 40.50 | Emails from D. Dean and M. Gurgel re proposed redactions re SNMP response brief |
| 3682312 | 971 | Minott | 12/14/15 | B | B330 | 0.50 | 202.50 | Conference with A. Remming re notice of completion of briefing and binder re SNMP motions for summary judgment (.1); review same and comments to M. Maddox re same (.3); email to A. Remming and M. Maddox re same (.1) |
| 3682314 | 971 | Minott | 12/14/15 | B | B330 | 0.10 | 40.50 | Conference with A. Remming re briefing re motions for summary judgement |
| 3682322 | 971 | Minott | 12/14/15 | B | B330 | 0.20 | 81.00 | Email from A. Remming re comments re SNMP reply brief (.1); review same (.1) |
| 3682335 | 971 | Minott | 12/14/15 | B | B330 | 0.20 | 81.00 | Emails with M. Maddox re SNMP notice of completion of briefing |
| 3683534 | 971 | Minott | 12/15/15 | B | B330 | 0.10 | 40.50 | Review NOS re SNMP reply brief and emails with M. Maddox re same |
| 3683540 | 971 | Minott | 12/15/15 | B | B330 | 0.20 | 81.00 | Emails with P. Cantwell re service of SNMP reply brief (.1); emails with M. Gurgel and K. Sheridan re same (.1) |
| 3683567 | 971 | Minott | 12/15/15 | B | B330 | 0.30 | 121.50 | Emails with M. Maddox re SNMP briefing and binder (.2); email to N. Brannick and A. Remming re same (.1) |
| 3683563 | 971 | Minott | 12/15/15 | B | B330 | 0.10 | 40.50 | Conference with M. Maddox re service of SNMP reply brief |
| 3683555 | 971 | Minott | 12/15/15 | B | B330 | 0.10 | 40.50 | Emails from P. Cantwell and A. Remming re comments re notice of completion of briefing |
| 3683556 | 971 | Minott | 12/15/15 | B | B330 | 0.10 | 40.50 | Email to M. Maddox re notice of completion of briefing |
| 3683557 | 971 | Minott | 12/15/15 | B | B330 | 0.10 | 40.50 | Emails with K. Sheridan re SNMP reply brief and appendix |
| 3683558 | 971 | Minott | 12/15/15 | B | B330 | 0.20 | 81.00 | Review SNMP reply brief in support of Debtors' motion for summary judgment (.1); email to M. Maddox and A. Remming re same (.1) |
| 3683559 | 971 | Minott | 12/15/15 | B | B330 | 0.10 | 40.50 | Email from M. Maddox re SNMP reply brief |
| 3683562 | 971 | Minott | 12/15/15 | B | B330 | 0.10 | 40.50 | Emails with P. Cantwell re further revised notice of completion of briefing |
| 3683547 | 971 | Minott | 12/15/15 | B | B330 | 0.10 | 40.50 | Emails with N. Brannick re SNMP notice of completion of briefing |
| 3683548 | 971 | Minott | 12/15/15 | B | B330 | 0.10 | 40.50 | Emails from A. Remming and P. Cantwell re notice of completion of briefing and Judge's binder |
| 3683549 | 971 | Minott | 12/15/15 | B | B330 | 0.30 | 121.50 | Email to P. Cantwell and A. Remming re notice of completion of briefing (.1); call with A. Remming re comment re same (.1); revise same (.1) |
| 3683550 | 971 | Minott | 12/15/15 | B | B330 | 0.10 | 40.50 | Emails with A. Remming re binder re SNMP motions for summary judgment |
| 3684235 | 971 | Minott | 12/16/15 | B | B330 | 0.40 | 162.00 | Emails with P. Cantwell re 12/28 status conference (.1); conference with A. Remming re same (.1); email to N. Brannick re same (.2) |

PRO FORMA 392058                AS OF 12/31/15                INVOICE# ******

| 3684216 | 971 | Minott | 12/16/15 | B | B330 | 0.20 | 81.00 | Draft notice of dismissal of Sterling Mets adversary (.1); emails with P. Cantwell, A. Remming and M. Gurgel re same (.1) |
| 3686508 | 971 | Minott | 12/21/15 | B | B330 | 0.10 | 40.50 | Emails with J. Schanne re Stipulation of Dismissal |
| 3686511 | 971 | Minott | 12/21/15 | B | B330 | 0.20 | 81.00 | Email from M. Gurgel re Sterling Mets stipulation of dismissal (.1); draft same (.1) |
| 3686486 | 971 | Minott | 12/21/15 | B | B330 | 0.20 | 81.00 | Email from M. Gurgel re Sterling Mets stip of dismissal (.1); email to J. Schanne, D. Detweiler and A. Remming re same (.1) |
| 3686477 | 971 | Minott | 12/21/15 | B | B330 | 0.20 | 81.00 | Email to M. Gurgel, P. Cantwell and A. Remming re draft stipulation of dismissal re Sterling Mets (.1); email from M. Gurgel re same (.1) |
| 3687473 | 971 | Minott | 12/22/15 | B | B330 | 0.10 | 40.50 | Emails from A. Remming and H. Murtaugh re SNMP response brief |
| | | | | Total Task: | B330 | 33.70 | 16,698.00 | |

Professional Retention (MNAT - Filing)

| 3681420 | 971 | Minott | 12/11/15 | B | B340 | 0.30 | 121.50 | Attn to Rule 2014 disclosure issues (.1); Draft supplemental Abbott declaration in support of MNAT retention (.2) |
| 3682317 | 971 | Minott | 12/14/15 | B | B340 | 0.10 | 40.50 | Draft supplemental Abbott declaration in support of MNAT retention |
| | | | | Total Task: | B340 | 0.40 | 162.00 | |

Schedules/SOFA/U.S. Trustee Reports

| 3685287 | 221 | Schwartz | 12/14/15 | B | B420 | 0.10 | 65.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period September 1, 2015 through September 30, 2015 |
| 3685211 | 221 | Schwartz | 12/14/15 | B | B420 | 0.10 | 65.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period August 1, 2015 - August 31, 2015 |
| 3681458 | 605 | Naimoli | 12/11/15 | B | B420 | 0.30 | 45.00 | Review and respond to email from T. Minott re filing and service of report (.1); Prepare & efile Monthly Operating Report for Reporting Period September 1, 2015 through September 30, 2015 (.2) |
| 3680035 | 623 | Freeman | 12/09/15 | B | B420 | 0.30 | 45.00 | Prepare, efile and serve Monthly Operating Report for Filing Period August 1, 2015 - August 31, 2015 (No. 79) (D.I. 16374) |
| 3680064 | 961 | Remming | 12/09/15 | B | B420 | 0.10 | 50.00 | Review emails from T. Minott re MOR |
| 3680024 | 971 | Minott | 12/09/15 | B | B420 | 0.30 | 121.50 | Review Aug. MOR (.1); emails with L. Lipner, A. Remming and M. Livingston re same (.1); emails with W. Freeman re same (.1) |
| 3681422 | 971 | Minott | 12/11/15 | B | B420 | 0.20 | 81.00 | Emails with M. Livingston re September MOR (.1); review same and emails with T. Naimoli re same (.1) |
| | | | | Total Task: | B420 | 1.40 | 473.50 | |

Allocation

| 3678150 | 221 | Schwartz | 12/03/15 | B | B500 | 0.10 | 65.50 | Review C. Samis email w\ attachment re: brief |
| 3678151 | 221 | Schwartz | 12/03/15 | B | B500 | 0.30 | 196.50 | Review further C. Samis brief w\ attachments re: briefing |
| 3680664 | 221 | Schwartz | 12/07/15 | B | B500 | 0.30 | 196.50 | Review A. Remming email w\ attachments re: Allocation Appeal Opening Briefs |

PRO FORMA  392058          AS OF 12/31/15          INVOICE# ******

| 3678277 | 221 | Schwartz | 12/07/15 | B | B500 | 0.10 | 65.50 | Further conf. w\ A. Remming re: Allocation Briefing |
|---|---|---|---|---|---|---|---|---|
| 3678284 | 221 | Schwartz | 12/07/15 | B | B500 | 0.30 | 196.50 | Review various emails (.1) re: briefing and email to A. Remming re: same re: Allocation and SNMP (.2) |
| 3681118 | 221 | Schwartz | 12/08/15 | B | B500 | 0.10 | 65.50 | Review A. Remming email w\ attachment re: sealed recommendation |
| 3685851 | 221 | Schwartz | 12/15/15 | B | B500 | 2.00 | 1,310.00 | Review Opening Brief Of Debtors-Appellants Nortel Networks Inc. In Support Of Appeal From The Allocation Opinion |
| 3685895 | 221 | Schwartz | 12/17/15 | B | B500 | 0.60 | 393.00 | Review Opening Brief of Appellant the Official Committee of Unsecured Creditors of Nortel Networks, et al. in Support of Appeal from the Allocation Opinion. |
| 3685902 | 221 | Schwartz | 12/18/15 | B | B500 | 0.10 | 65.50 | Review proposed order Modifying Briefing Schedule by Joint Administrators and Foreign Representatives for the Foreign Debtor |
| 3685903 | 221 | Schwartz | 12/18/15 | B | B500 | 0.10 | 65.50 | Review D. Laskin email w\ attachment re: proposed order |
| 3685914 | 221 | Schwartz | 12/18/15 | B | B500 | 0.70 | 458.50 | Review opening brief of appellant the Ad Hoc Group of Bondholders |
| 3686931 | 221 | Schwartz | 12/21/15 | B | B500 | 0.10 | 65.50 | Review A. Remming emails re: briefing |
| 3673722 | 322 | Abbott | 12/01/15 | B | B500 | 0.10 | 67.50 | Review corresp to appellants re: briefing formats |
| 3674609 | 322 | Abbott | 12/02/15 | B | B500 | 0.10 | 67.50 | Review and respond to correspond re appellate exhibit approach from Stein |
| 3674610 | 322 | Abbott | 12/02/15 | B | B500 | 0.10 | 67.50 | Review and respond to correspond re appellate exhibit approach from Stein |
| 3676233 | 322 | Abbott | 12/02/15 | B | B500 | 0.20 | 135.00 | Review and respond to corresp re: brief format from Stein |
| 3676252 | 322 | Abbott | 12/02/15 | B | B500 | 0.70 | 472.50 | Review revised brief |
| 3676768 | 322 | Abbott | 12/03/15 | B | B500 | 0.10 | 67.50 | Corresp w/ Remming re: allocation appeal briefing issues |
| 3678947 | 322 | Abbott | 12/08/15 | B | B500 | 0.10 | 67.50 | Telephone call w/ Bromley re: mediation report issues |
| 3678948 | 322 | Abbott | 12/08/15 | B | B500 | 0.10 | 67.50 | Telephone call w/ Dorsey re: Thynge report |
| 3678959 | 322 | Abbott | 12/08/15 | B | B500 | 0.10 | 67.50 | Review corresp re: mediation recommendation |
| 3679252 | 322 | Abbott | 12/08/15 | B | B500 | 0.10 | 67.50 | Corresp w/ Dorsey re: mediation schedule |
| 3679255 | 322 | Abbott | 12/08/15 | B | B500 | 0.10 | 67.50 | Call to Farnan re: mediation schedule |
| 3679645 | 322 | Abbott | 12/09/15 | B | B500 | 0.20 | 135.00 | Telephone call w/ Farnan re: scheduling allocation mediation; call to Bromley re: same |
| 3682301 | 322 | Abbott | 12/14/15 | B | B500 | 0.40 | 270.00 | Telephone call w/ Farnan re: mediation |
| 3682368 | 322 | Abbott | 12/14/15 | B | B500 | 0.20 | 135.00 | Telephone call w/ Bromley re: mediation |
| 3682396 | 322 | Abbott | 12/14/15 | B | B500 | 0.10 | 67.50 | Call to Bromley re: mediation |
| 3683400 | 322 | Abbott | 12/15/15 | B | B500 | 0.10 | 67.50 | Call to Farnan re: mediation scheduling |
| 3685956 | 322 | Abbott | 12/21/15 | B | B500 | 0.30 | 202.50 | Review mediation protocol order |
| 3685965 | 322 | Abbott | 12/21/15 | B | B500 | 0.20 | 135.00 | Review corresp re: briefing issues in allocation appeal |
| 3685975 | 322 | Abbott | 12/21/15 | B | B500 | 0.30 | 202.50 | Further review corresp re: briefing issues in allocation appeal |

Nortel Networks, Inc.
63989-DIP
DATE: 01/08/16 11:14:25

PRO FORMA - 392038          AS OF 12/31/15          INVOICE# ******

| 3686353 | 322 | Abbott | 12/21/15 | B | B500 | 0.10 | 67.50 | Telephone call w/ Samis re: appellate brief publication |
|---|---|---|---|---|---|---|---|---|
| 3686354 | 322 | Abbott | 12/21/15 | B | B500 | 0.20 | 135.00 | Telephone call w/ Bromley re: appellate brief publication |
| 3686844 | 322 | Abbott | 12/22/15 | B | B500 | 0.10 | 67.50 | Telephone call w/ Samis re: briefing |
| 3686857 | 322 | Abbott | 12/22/15 | B | B500 | 0.20 | 135.00 | Telephone call w/ Samis, Farnan re: appellate briefing issue |
| 3686920 | 322 | Abbott | 12/22/15 | B | B500 | 0.10 | 67.50 | Call to Thynge with Samis re: briefing issues |
| 3687886 | 322 | Abbott | 12/23/15 | B | B500 | 0.10 | 67.50 | Review corresp from Samis re: email to Judge Thynge re: appellate briefing |
| 3687772 | 322 | Abbott | 12/23/15 | B | B500 | 0.10 | 67.50 | Review docket re: allocation appeal appeal briefing schedule |
| 3687920 | 546 | Fusco | 12/23/15 | B | B500 | 1.20 | 312.00 | Assemble allocation brief binder |
| 3673641 | 961 | Remming | 12/01/15 | B | B500 | 0.20 | 100.00 | Review emails from L. Schweitzer and J. Bromley re filing of briefs |
| 3674526 | 961 | Remming | 12/01/15 | B | B500 | 0.10 | 50.00 | Email to D. Stein re record transmittal issue |
| 3674461 | 961 | Remming | 12/01/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re filing appeal brief |
| 3676236 | 961 | Remming | 12/02/15 | B | B500 | 0.30 | 150.00 | Review email from D. Stein draft appeal brief (.1); research re same (.1); review email from D. Abbott re same (.1) |
| 3682171 | 961 | Remming | 12/03/15 | B | B500 | 0.10 | 50.00 | Review vmail from P. Keane re appellate briefs; tele w/ P. Keane re same |
| 3682173 | 961 | Remming | 12/03/15 | B | B500 | 0.60 | 300.00 | Arrange for appeal brief to be emailed to core parties list |
| 3679215 | 961 | Remming | 12/08/15 | B | B500 | 0.10 | 50.00 | Review emails from J. Rosenthal and D. Abbott re mediation scheduling |
| 3679281 | 961 | Remming | 12/08/15 | B | B500 | 0.20 | 100.00 | Review emails from D. Abbott, J. Rosenthal and J. Bromley re mediation |
| 3679286 | 961 | Remming | 12/08/15 | B | B500 | 0.10 | 50.00 | Email to E. Schwartz re mediation recommendation |
| 3679289 | 961 | Remming | 12/08/15 | B | B500 | 0.30 | 150.00 | Tele w/ C. Samis re mediation recommendation (.2); email to CGSH team re same (.1) |
| 3679292 | 961 | Remming | 12/08/15 | B | B500 | 0.20 | 100.00 | Emails w/ M. Maddox re mediation recommendation |
| 3680007 | 961 | Remming | 12/09/15 | B | B500 | 0.20 | 100.00 | Review notice re mediation recommendation (.1); office confs. w/ D. Abbott and T. Minott re same (.1) |
| 3680786 | 961 | Remming | 12/10/15 | B | B500 | 0.10 | 50.00 | Review add'l recommendation from J. Thynge re mediation |
| 3680775 | 961 | Remming | 12/10/15 | B | B500 | 0.10 | 50.00 | Review letter from committee re mediation |
| 3680779 | 961 | Remming | 12/10/15 | B | B500 | 0.10 | 50.00 | Review and respond to email from E. Schwartz re mediation recommendation |
| 3683629 | 961 | Remming | 12/15/15 | B | B500 | 0.10 | 50.00 | Review email from N. Bassett re reply brief from Bondholder group |
| 3685693 | 961 | Remming | 12/18/15 | B | B500 | 0.30 | 150.00 | Review allocation appeal briefs |
| 3686664 | 961 | Remming | 12/21/15 | B | B500 | 0.10 | 50.00 | Review email from D. Stein re allocation briefs |
| 3686665 | 961 | Remming | 12/21/15 | B | B500 | 0.20 | 100.00 | Review allocation opening briefs |
| 3686652 | 961 | Remming | 12/21/15 | B | B500 | 0.10 | 50.00 | Review letter re Bondholders add'l brief |
| 3686661 | 961 | Remming | 12/21/15 | B | B500 | 0.10 | 50.00 | Tele w/ D. Abbott re allocation appeal briefs |

Nortel Networks, Inc.
63989-DIP
DATE: 01/08/16 11:14:25

PRO FORMA  392038          AS OF 12/31/15          INVOICE# ******

| 3686662 | 961 | Remming | 12/21/15 | B | B500 | 0.60 | 300.00 | Research re allocation appeal briefs |
|---|---|---|---|---|---|---|---|---|
| 3687232 | 961 | Remming | 12/22/15 | B | B500 | 0.30 | 150.00 | Review allocation briefs |
| 3691574 | 961 | Remming | 12/28/15 | B | B500 | 0.10 | 50.00 | Tele w/ C. Samis re record on appeal |
| 3691575 | 961 | Remming | 12/28/15 | B | B500 | 0.10 | 50.00 | Email to C. Samis re record designation |
| 3689265 | 961 | Remming | 12/29/15 | B | B500 | 0.20 | 100.00 | Review and respond to email from C. Samis re record designation (.1); email to M. Gianis and D. Stein re same (.1) |
| 3677072 | 971 | Minott | 12/03/15 | B | B500 | 0.30 | 121.50 | Email from V. Murrell re PBGC opening appeal brief (.1); review same (.2) |
| 3677075 | 971 | Minott | 12/03/15 | B | B500 | 0.90 | 364.50 | Email from C. Samis re UCC opening brief in support of appeal from allocation opinion (.1); review same (.8) |
| 3677070 | 971 | Minott | 12/03/15 | B | B500 | 0.40 | 162.00 | Email from P. Keane re bondholders opening appeal brief (.1); review same (.3) |
| 3677071 | 971 | Minott | 12/03/15 | B | B500 | 0.10 | 40.50 | Call with A. Remming re Debtors' opening allocation appeal brief and conference re same |
| 3677492 | 971 | Minott | 12/04/15 | B | B500 | 0.20 | 81.00 | Review Trade Claims Consortium opening appeal brief |
| 3678532 | 971 | Minott | 12/07/15 | B | B500 | 0.10 | 40.50 | Review BNY joinder re U.S. debtors, committee's and bondholders' opening briefs |
| 3678537 | 971 | Minott | 12/07/15 | B | B500 | 1.60 | 648.00 | Review NNSA opening appeal brief |
| 3678541 | 971 | Minott | 12/07/15 | B | B500 | 0.10 | 40.50 | Email from R. Johnson re UCC opening brief |
| 3679233 | 971 | Minott | 12/08/15 | B | B500 | 0.40 | 162.00 | Numerous emails from A. Remming, D. Abbott, L. Schweitzer, J. Bromley, J. Rosenthal, M. Kennedy and J. Ray re mediation recommendation |
| 3679955 | 971 | Minott | 12/09/15 | B | B500 | 0.10 | 40.50 | Conference with A. Remming re mediation recommendation and email to M. Maddox re same |
| 3680693 | 971 | Minott | 12/10/15 | B | B500 | 0.20 | 81.00 | Emails with M. Maddox re Magistrate Judge Thygne amended mediation recommendation (.1); email from A. Remming re same (.1) |
| 3683544 | 971 | Minott | 12/15/15 | B | B500 | 0.10 | 40.50 | Email from N. Bassett re bondholder group opposition brief |
| 3686494 | 971 | Minott | 12/21/15 | B | B500 | 0.10 | 40.50 | Review Bondholder Group letter re amendment to scheduling order |
| 3688012 | 971 | Minott | 12/23/15 | B | B500 | 0.60 | 243.00 | Conference with D. Abbott re opening briefs binder (.1); attn. to opening briefs (.4); email to A. Conway re same (.1) |
| 3689191 | 971 | Minott | 12/29/15 | B | B500 | 0.10 | 40.50 | Email from A. Remming re hard drive re allocation appeal record designations |

|  | | | Total Task:  B500 | | | 20.80 | 11,140.00 | |
|---|---|---|---|---|---|---|---|---|
|  | | | FEE SUBTOTAL | | | 145.70 | 64,046.50 | |