# EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**

**NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Akin Gump Fee Applications/Monthly Billing Reports | 22.10 | $10,807.00 |
| Analysis of Other Professionals' Fee Applications/Reports | 1.40 | $1,148.00 |
| Creditors' Committee Meetings | 36.80 | $28,440.00 |
| Court Hearings | 2.80 | $922.00 |
| Financial Reports and Analysis | 2.20 | $1,906.00 |
| General Claims Analysis/Claims Objections | 25.10 | $18,899.00 |
| Canadian Proceedings/Matters | 2.60 | $2,906.00 |
| Intercompany Analysis | 803.30 | $689,106.50 |
| **TOTAL** | **896.20** | **$754,134.50** |



NORTEL NETWORKS INC. CREDITORS COMMITTEE          Invoice Number    1636976
ATTN: JOHN  DOLITTLE                              Invoice Date      12/31/15
2221 LAKESIDE BOULEVARD                           Client Number      687147
RICHARDSON, TX  75082                             Matter Number        0001

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/15 :

MATTER SUMMARY OF TIME BILLED BY TASK :

|      |                                                      | HOURS  | VALUE        |
|------|------------------------------------------------------|--------|--------------|
| 0003 | Akin Gump Fee Application/Monthly Billing Reports    | 22.10  | $10,807.00   |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 1.40 | $1,148.00  |
| 0007 | Creditors Committee Meetings                         | 36.80  | $28,440.00   |
| 0008 | Court Hearings                                       | 2.80   | $922.00      |
| 0009 | Financial Reports and Analysis                       | 2.10   | $1,906.00    |
| 0012 | General Claims Analysis/Claims Objections            | 25.10  | $18,899.00   |
| 0014 | Canadian Proceedings/Matters                         | 2.60   | $2,906.00    |
| 0029 | Intercompany Analysis                                | 803.30 | $689,106.50  |
|      | TOTAL                                                | 896.20 | $754,134.50  |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                             Page 2
Bill Number: 1636976                                                                12/31/15

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/02/15 | FSH | 0003 | Review fee application. | 0.20 |
| 11/04/15 | FSH | 0003 | Review monthly time and disbursements. | 0.30 |
| 11/04/15 | AL | 0003 | Review Pre-bill for confidentaility privilege (6.2); correspond with M. Fagen with questions regarding same (.3). | 6.50 |
| 11/05/15 | AL | 0003 | Correspondence regarding pre-bill. | 0.10 |
| 11/10/15 | AL | 0003 | Correspond regarding status of pre-bill edit inputs (.2); revise pre-bill for confidentiality and privilege (1.3). | 1.50 |
| 11/11/15 | AL | 0003 | Revise pre-bill for confidentiality and privilege. | 2.60 |
| 11/12/15 | MCF | 0003 | Review and revise prebill regarding confidentiality and privilege. | 0.50 |
| 11/12/15 | AL | 0003 | Review pre-bill for confidentiality and privilege (.2); correspond with M. Fagen regarding same (.1). | 0.30 |
| 11/13/15 | MCF | 0003 | Review and revise prebill regarding confidentiality and privilege (.8); confer with A. Loring regarding same (.3). | 1.10 |
| 11/13/15 | AL | 0003 | Meet with M. Fagen regarding reviewing pre-bill for confidentiality and privilege. | 0.30 |
| 11/18/15 | MCF | 0003 | Review and revise prebill regarding confidentiality and privilege. | 0.40 |
| 11/18/15 | AL | 0003 | Correspond with M. Fagen regarding October prebill. | 0.10 |
| 11/19/15 | MCF | 0003 | Review and revise prebill regarding confidentiality and privilege. | 0.30 |
| 11/20/15 | MCF | 0003 | Confer with A. Loring regarding fee app schedule preparation. | 0.20 |
| 11/20/15 | AL | 0003 | Meet with M. Fagen regarding monthly fee application schedules (.2); draft same (2.6); correspondence with M. Fagen regarding same (.3). | 3.10 |
| 11/23/15 | MCF | 0003 | Review draft fee application schedule (.5) and emails with A. Loring regarding same (.2); draft October fee application (.7). | 1.40 |
| 11/23/15 | AL | 0003 | Revise October fee schedules. | 0.70 |
| 11/24/15 | FSH | 0003 | Review time and disbursements (.2) and email M. Fagen regarding same (.1). | 0.30 |
| 11/25/15 | MCF | 0003 | Confer with A. Loring regarding interim fee apps (.1); emails with F. Hodara regarding October fee app (.2). | 0.30 |
| 11/25/15 | AL | 0003 | Meet with M. Fagen regarding interim fee application (.1); draft interim fee application (1.2). | 1.30 |
| 11/27/15 | MCF | 0003 | Emails regarding fee apps. | 0.30 |
| 11/28/15 | MCF | 0003 | Prepare October fee app for filing. | 0.30 |
| 11/02/15 | FSH | 0004 | Review fee examiner report regarding other professionals' applications. | 0.10 |
| 11/02/15 | AL | 0004 | Correspondence regarding fee examiner final report for Cassels Brock interim fee application (.2); correspondence regarding fee examiner final report for Ashurst (.2). | 0.40 |
| 11/12/15 | FSH | 0004 | Examine fee pleadings of other parties. | 0.20 |
| 11/17/15 | MCF | 0004 | Review and comment on draft BRG September fee application (.3) and emails with J. Hyland regarding same (.1). | 0.40 |
| 11/30/15 | FSH | 0004 | Examine fee applications of other parties. | 0.30 |
| 11/04/15 | FSH | 0007 | Review and comment on Committee agenda (.1). Work on materials for Committee meeting (.4). | 0.50 |
| 11/04/15 | DHB | 0007 | Review Committee meeting agenda and changes thereto. | 0.10 |
| 11/04/15 | BMK | 0007 | Telephone call with Committee member (0.8); follow up with BRG team regarding same (0.5). | 1.30 |
| 11/04/15 | MCF | 0007 | Draft agenda for Committee call (.2); edit same (.2); draft minutes (.1); review BRG deck regarding Committee call (.4); send same to Committee (.3). | 1.20 |
| 11/04/15 | AL | 0007 | Draft agenda for Committee meeting (.6); prep for same (.6). | 1.20 |
| 11/05/15 | FSH | 0007 | Attend Committee meeting (1.2) and follow-up with M. Fagen, B. Kahn and A. Evans (.1). | 1.30 |
| 11/05/15 | RAJ | 0007 | Attend Committee call. | 1.20 |
| 11/05/15 | AQ | 0007 | Attend Committee call. | 1.20 |
| 11/05/15 | DHB | 0007 | Prepare for (.7) and attend Committee call (1.2). | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 3
Bill Number: 1636976                                                                        12/31/15

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 11/05/15 | BMK | 0007 | Attend committee call (1.2); follow up to same (0.3) | 1.50 |
| 11/05/15 | KMR | 0007 | Prepare for (.6) and attend (1.2) committee meeting. | 1.80 |
| 11/05/15 | MCF | 0007 | Prepare presentation for (.3) and participate in (1.2) Committee call and post-call discussions (.2). Emails with Committee regarding Committee call docs (.4). | 2.10 |
| 11/05/15 | YKL | 0007 | Attend (telephonically) UCC call. | 1.20 |
| 11/05/15 | AME | 0007 | Attend Committee Call with F. Hodara, D. Botter, A. Qureshi, R. Johnson, B. Kahn, K. Rowe, M. Fagen, A. Loring (1.2) and follow-up (.1). | 1.30 |
| 11/05/15 | AL | 0007 | Prepare for committee meeting (.8); correspond with A. Evans regarding committee meeting (.1); attend Committee Meeting (1.2). | 2.10 |
| 11/12/15 | AL | 0007 | Correspondences regarding Committee call. | 0.10 |
| 11/13/15 | FSH | 0007 | Review draft agenda for Committee meeting (.7); and confer with M. Fagen regarding same (.3). | 1.00 |
| 11/13/15 | DHB | 0007 | Review Committee call agenda (.1) and email communications regarding same (.1). | 0.20 |
| 11/13/15 | MCF | 0007 | Draft agenda for Committee call (.2); emails with F. Hodara regarding same (.3); review BRG Committee call preso regarding same (.2) and emails regarding same (.3). | 1.00 |
| 11/15/15 | MCF | 0007 | Emails regarding Committee call deck (.3); prepare and send same to Committee (.3). | 0.60 |
| 11/16/15 | FSH | 0007 | Review materials for Committee meeting (.3). Attend same (.4). | 0.70 |
| 11/16/15 | RAJ | 0007 | Attend Committee call. | 0.40 |
| 11/16/15 | AQ | 0007 | Attend committee call (.4); Professionals' post-call with D. Botter, B. Kahn, A. Evans, M. Fagen and A. Loring (.2). | 0.60 |
| 11/16/15 | DHB | 0007 | Prepare for Committee call (.4); attend same (.4) and follow-up (.2). | 1.00 |
| 11/16/15 | BMK | 0007 | Prepare for committee call (0.2); attend committee call (.4); follow up to same (.1). | 0.70 |
| 11/16/15 | MCF | 0007 | Prepare for (.6) and participate in (.4) Committee call and post-call discussions (.3) and communications with US Debtors' advisors regarding same (.3). | 1.60 |
| 11/16/15 | AME | 0007 | Attend Committee Call with F. Hodara, D. Botter, A. Qureshi, K. Rowe, B. Kahn, M. Fagen, A. Loring (.4) and follow-up (.1). | 0.50 |
| 11/16/15 | AL | 0007 | Prep for committee call (.5); attend same (.4); follow-up regarding same (.3). | 1.20 |
| 11/24/15 | MCF | 0007 | Communications regarding upcoming Committee call. | 0.30 |
| 11/30/15 | FSH | 0007 | Review materials for Committee meeting (.2); outline issues for same (.1); communications with A. Qureshi regarding same (.1); attend same (.5). | 0.90 |
| 11/30/15 | RAJ | 0007 | Attend Committee call (.5); post-call discussion with D. Botter, B. Kahn and A. Loring (.2). | 0.70 |
| 11/30/15 | DHB | 0007 | Prepare for Committee call (.1); attend same (.5) and follow-up (.2). | 0.80 |
| 11/30/15 | BMK | 0007 | Attend committee call (0.5); follow up to same (0.2). | 0.70 |
| 11/30/15 | AME | 0007 | Attend Committee Call with F. Hodara, D. Botter, A. Qureshi, R. Johnson, K. Rowe, B. Kahn, N. Stabile, M. Fagen, A. Loring. | 0.50 |
| 11/30/15 | NPS | 0007 | Prepare for (.9) and attend (.5) Committee Call. | 1.40 |
| 11/30/15 | AL | 0007 | Prepare for Committee call (1.2); attend same (.5); follow-up regarding same (.3). | 2.00 |
| 11/02/15 | SAD | 0008 | Review docket for updates and pull substantive pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 11/03/15 | AL | 0008 | Communications with team regarding January omnibus hearing. | 0.10 |
| 11/03/15 | SAD | 0008 | Review docket for updates and pull substantive pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 11/04/15 | SAD | 0008 | Review docket for updates; send to M. Fagen. | 0.10 |
| 11/05/15 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |
| 11/06/15 | FSH | 0008 | Examine hearing scheduling. | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1636976

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 11/06/15 | SAD | 0008 | Review docket for updates and pull substantive pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 11/09/15 | SAD | 0008 | Review docket for updates; send to M. Fagen. | 0.10 |
| 11/10/15 | SAD | 0008 | Review docket for update and pull substantive pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 11/11/15 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |
| 11/12/15 | SAD | 0008 | Review docket for updates; send to M. Fagen. | 0.10 |
| 11/13/15 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |
| 11/16/15 | SAD | 0008 | Review docket for updates; send to M. Fagen. | 0.10 |
| 11/17/15 | SAD | 0008 | Review docket for updates and pull substantive pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 11/18/15 | SAD | 0008 | Review docket for updates; send to M. Fagen. | 0.10 |
| 11/19/15 | SAD | 0008 | Review docket for update and pull substantive pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 11/20/15 | SAD | 0008 | Review docket for updates; send to M. Fagen. | 0.10 |
| 11/23/15 | SAD | 0008 | Review docket for updates; send to M. Fagen. | 0.10 |
| 11/30/15 | FSH | 0008 | Confer with D. Botter regarding upcoming court hearing (.1). Communications with M. Fagen regarding omnibus hearing (.1). | 0.20 |
| 11/30/15 | SAD | 0008 | Review docket for updates and pull substantive pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 11/02/15 | FSH | 0009 | Consider document retention issue. | 0.10 |
| 11/10/15 | DHB | 0009 | Brief review of records disposal motion (.2) and emails regarding same (.1). | 0.30 |
| 11/11/15 | DHB | 0009 | Review document retention motion and procedures (.5); emails regarding same (.1). | 0.60 |
| 11/16/15 | AL | 0009 | Correspondence regarding MOR. | 0.20 |
| 11/24/15 | MCF | 0009 | Review objection to document retention motion (.1) and communications regarding same (.1). | 0.20 |
| 11/24/15 | AL | 0009 | Review objection to motion to approve disposal procedure. | 0.40 |
| 11/25/15 | FSH | 0009 | Examine issues regarding document retention motion. | 0.30 |
| 11/02/15 | FSH | 0012 | Consider Crowell & Moring claim issue. | 0.10 |
| 11/02/15 | RAJ | 0012 | Emails regarding Crowell & Moring claim settlement. | 0.20 |
| 11/02/15 | MCF | 0012 | Telephone call with Cleary associate regarding upcoming claims settlement (.1); confer with A. Loring regarding same (.1); edit A. Loring email summarizing same (.1). | 0.30 |
| 11/02/15 | AL | 0012 | Telephone call with M. Fagen re Crowell and Moring claim settlement (.1); draft and send email regarding Crowell and Moring fee claim (.5). | 0.60 |
| 11/03/15 | MCF | 0012 | Telephone call with Cleary regarding Crowell claims settlement (.1); confer with A. Loring regarding same (.3) and review motion regarding same (.1). | 0.50 |
| 11/03/15 | AL | 0012 | Communication with M. Fagen and Cleary associate regarding Crowell and Moring claim (.1); correspondence to team re same (.4); review 9019 motion regarding same (.5) and email with team re same (.1). | 1.10 |
| 11/04/15 | RAJ | 0012 | Analyze SNMP damages allegations (1.2); calls with Debtors' counsel regarding same (.1, .1); analyze motion for summary judgment and supporting papers (.8, .5). | 2.70 |
| 11/05/15 | RAJ | 0012 | Further analyze SNMP motion for summary judgment (.5); review and comment on Debtors' draft response to motion (1.7); emails with D. Botter regarding same (.2); draft email analysis to Akin team regarding briefing (.3). | 2.70 |
| 11/06/15 | RAJ | 0012 | Emails with D. Botter regarding summary judgment motion regarding SNMP claim adversary and response (.2); email with Debtors' counsel regarding same (.1); review filed papers (.3). | 0.60 |
| 11/06/15 | DHB | 0012 | Review SNMP claim summary judgment brief draft (1.2); emails regarding same (.1). | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/06/15 | MCF | 0012 | Emails regarding SNMP claims briefing (.2); review draft brief regarding summary judgment (.3); communications with A. Loring regarding same (.2). | 0.70 |
| 11/06/15 | AL | 0012 | Communications with M. Fagen regarding SNMP brief (.1); email correspondences regarding same (.6); review same (.6). | 1.30 |
| 11/08/15 | AL | 0012 | Correspond with M. Fagen and Debtor counsel regarding SNMP motion for summary judgment on claim. | 0.50 |
| 11/10/15 | RAJ | 0012 | Analyze motion to approve 9019 settlement (.2); emails regarding same (.2). | 0.40 |
| 11/10/15 | AL | 0012 | Correspondence regarding claims settlement motion. | 0.50 |
| 11/11/15 | FSH | 0012 | Review claims settlement and inquiries regarding same. | 0.30 |
| 11/12/15 | FSH | 0012 | Examine order regarding EMEA stay enforcement appeal mediation. | 0.10 |
| 11/16/15 | BRG | 0012 | Review documents re SNMP claims. | 1.50 |
| 11/17/15 | MCF | 0012 | Review docket entries regarding SNMP claims adversary pro (.2) and emails with A. Loring regarding same (.1). | 0.30 |
| 11/18/15 | RAJ | 0012 | Review EMEA motion to dismiss third-party complaint re SNMP claims litigation. | 0.40 |
| 11/18/15 | AL | 0012 | Draft summary of SNMP claim adversary proceeding motion (1.9); revise same (.3); and send to team (.1). | 2.30 |
| 11/19/15 | FSH | 0012 | Review Crowell claims settlement. | 0.10 |
| 11/19/15 | DHB | 0012 | Begin review of EMEA MTD re: SNMP. | 0.50 |
| 11/20/15 | FSH | 0012 | Examine Crowell settlement, information. | 0.30 |
| 11/20/15 | AL | 0012 | Correspondence regarding claim resolution. | 0.30 |
| 11/24/15 | FSH | 0012 | Examine SNMP claim issue (.1) and communications among parties regarding same (.1). | 0.20 |
| 11/24/15 | DHB | 0012 | Review SNMP claim proceeding briefing stipulation and changes thereto (.1) and emails regarding same (.1). | 0.20 |
| 11/25/15 | DHB | 0012 | Continue review of SNMP MTD. | 0.70 |
| 11/30/15 | FSH | 0012 | Examine info regarding proposed claim settlement (.1) and communications with A. Loring regarding same (.2). Examine schedule from NNL and correspond with M. Fagen regarding same (.1). | 0.40 |
| 11/30/15 | RAJ | 0012 | Emails regarding scheduling of briefing in motion to dismiss third-party complaint in SNMP adversary proceeding (.2, .1); review docket entries regarding briefing (.1); review motion for summary judgment in SNMP adversary (.4); review motion to dismiss (.3); emails regarding trade and employee claims (.3). | 1.40 |
| 11/30/15 | DHB | 0012 | Email communications regarding SNMP pleadings and timing. | 0.20 |
| 11/30/15 | DHB | 0012 | Email communications regarding ASM claims resolution (.2); begin review of proposed stipulation regarding same (.1). | 0.30 |
| 11/30/15 | MCF | 0012 | Telephone call with Cleary regarding claims settlement (.1); confer with A. Loring regarding same (.1); review draft email regarding same (.1) and emails with team regarding same (.3). | 0.60 |
| 11/30/15 | AL | 0012 | Phone call with M. Fagen and Cleary associate regarding claims settlement (.1); confer with M. Fagen regarding same (.1); correspondence with team regarding same (.8); review motion and stipulation regarding same (.5). | 1.50 |
| 11/05/15 | FSH | 0014 | Review Cassels analysis of canadian claims (.2); and communications with D. Botter, BRG and Cassels regarding same (.2). | 0.40 |
| 11/13/15 | FSH | 0014 | Communications with Cassels regarding pending orders (.1); Examine Monitor report (.1). | 0.20 |
| 11/15/15 | DHB | 0014 | Email communications regarding Canadian D&O issues (.2); consider same regarding allocation (.3). | 0.50 |
| 11/16/15 | DHB | 0014 | Review and consider Monitor's 123rd report. | 1.30 |
| 11/17/15 | AL | 0014 | Communication regarding CCAA proceedings. | 0.20 |
| 11/01/15 | FSH | 0029 | Work on aspects of allocation concept (.7). Analyze comments of D. Botter and BRG regarding same (.3). | 1.00 |
| 11/01/15 | RAJ | 0029 | Further draft and revise allocation appellate brief. | 4.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/01/15 | DHB | 0029 | Email communications with BRG regarding model issues (.2); consider same (.3); email communications regarding appellate briefing (.2). | 0.70 |
| 11/01/15 | YKL | 0029 | Correspondence with appeal team regarding team meeting (.1); review draft allocation appeal brief in preparation for same (.6). | 0.70 |
| 11/01/15 | AME | 0029 | Correspondence regarding allocation appeals brief meeting. | 0.30 |
| 11/02/15 | FSH | 0029 | Review and prepare comments to allocation appeal draft (1.3); Review materials related to same (.4); Meet with lit team to discuss draft (1.0); Communications with BRG regarding PWC (.1); Review order regarding briefing and communications regarding same with C. Samis, D. Botter, M. Fagen (.3); Communications with D. Botter and BRG regarding analysis (.3); Communications with D. Botter and BRG regarding PWC (.2); Examine BRG analysis (.4); Telephone call counsel to core party (.3); Meet with D. Botter regarding foregoing items (.3); Communications with B. Kahn, D. Botter, BRG regarding next steps (.3). | 4.90 |
| 11/02/15 | RAJ | 0029 | Review draft of allocation appellate brief (.4, 1.2); meeting with F. Hodara, D. Botter, A. Qureshi, A. Loring, A. Evans, N. Stabile regarding draft appellate brief and appellate strategy (1.0); review court order regarding briefing schedule (.1); follow-up meeting with A. Evans, N. Stabile regarding specific next steps in preparation of brief (.3); review brief plan issues (.5); analyze caselaw for appeal (1.6); emails with Trade Claims Consortium counsel regarding briefing (.2); emails regarding PWC model and UKP chart (.3). | 5.60 |
| 11/02/15 | AQ | 0029 | Team meeting regarding draft allocation appeal brief (1.0); Review and analyze draft brief (0.7). | 1.70 |
| 11/02/15 | DHB | 0029 | Review draft of allocation appellate brief (1.7); working group meeting regarding same (1.0); review Stark order regarding briefing (.1); emails regarding same (.1); email communications regarding allocation issues (.3); consider same (.2); telephone call with Committee member regarding related issues (.3); follow-up emails regarding same (.1) (.1); call with counsel to NNSA (.4); review A. Cowie model output (.5); office conference with F. Hodara regarding same (.2); email communications regarding PWC chart and session (.1). | 5.10 |
| 11/02/15 | MCF | 0029 | Participate in portion of allocation meeting (.5); email Committee regarding appellate briefing order (.2). | 0.70 |
| 11/02/15 | YKL | 0029 | Appellate group meeting (1.0); prepare for same (.3); correspondence regarding briefing schedule (.1). | 1.40 |
| 11/02/15 | AME | 0029 | Meet with F. Hodara, A. Qureshi, D. Botter, R. Johnson, N. Stabile, M. Fagen, K. Lee, A. Loring regarding allocation appeal brief draft and planning (1.0); confer with R. Johnson and N. Stabile regarding appeal brief draft and next steps (.3); correspond with N. Stabile regarding same (.8); review draft of appeal brief (.6); correspond with N. Stabile and B. Gifford regarding review of trial record (.2). | 2.90 |
| 11/02/15 | NPS | 0029 | Team meeting with A. Qureshi, F. Hodara, D. Botter and others regarding appeal (1.0); compile materials for same (0.5); communication with R. Johnson and A. Evans regarding same (0.3); communication with B. Gifford regarding compiling record information (0.5); communication with R. Johnson regarding appeal (0.6); communication with R. Johnson regarding record information (0.2); review record and revise appellate outline (1.2). | 4.30 |
| 11/02/15 | BRG | 0029 | Gather and prepare case filings regarding attorney review regarding designations to record on appeal (2.1); correspond with N. Stabile regarding same (.2). | 2.30 |
| 11/02/15 | AL | 0029 | Meet with F. Hodara, D. Botter, A. Qureshi, R. Johnson, A. Evans, N. Stabile, and M. Fagen about brief for allocation appeal (1.0); research issue for allocation appeal (1.7); email M. Fagen regarding results of research (.1). | 2.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1636976

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/02/15 | AL | 0029 | Review judge's order on appellate briefing deadlines. | 0.20 |
| 11/03/15 | FSH | 0029 | Communications with Committee member regarding allocation chart (.1); communications with BRG, D. Botter, B. Kahn regarding same (.3); analysis of issues related to same (.7); examine issues regarding allocation appeal brief (.5); meet with D. Botter, B. Kahn, BRG regarding PWC chart, submission, information for Committee (1.2); numerous communications with D. Botter, BRG regarding PWC meeting and other meetings (.5); review NNI analysis of UKP material (.2) and communications with BRG, M. Fagen, D. Botter, B. Kahn regarding same (.5); review draft Committee statement (.2), comment on same (.1) and communicate with B. Kahn and D. Botter regarding same (.2). | 4.50 |
| 11/03/15 | RAJ | 0029 | Further revise and redraft appellate brief (2.2, 1.6, 1.8); analyze trial record (1.4); review and analyze commentary from multiple parties regarding PWC model and UKP chart (.6); emails with Akin team regarding same (.2, .3); review revised draft of motion to consolidate appeals and emails regarding same (.4); review BRG commentary to PWC model (.2). | 8.70 |
| 11/03/15 | AQ | 0029 | Confer with BRG regarding PwC model (.2); review and analyze emails regarding PwC model (.3). | 0.50 |
| 11/03/15 | DHB | 0029 | Study PWC chart and footnotes (.7); extensive email correspondence regarding same (.4); consider presentation re same (.6); meet with F. Hodara, B. Kahn and A. Cowie regarding PWC chart and presentation (1.2); draft further statement (1.5); detailed review of email from debtors(.5) (.2); extensive email correspondence regarding same (.4); review comments to allocation submission (.5); begin review of BRG chart (.2). | 6.20 |
| 11/03/15 | BMK | 0029 | Work on medation submission (1.8); emails regarding same (0.5); call with F. Hodara, D. Botter, A. Cowie regarding same (1.2). | 3.50 |
| 11/03/15 | JYY | 0029 | Reviewing correspondence regarding appeal and allocation. | 0.30 |
| 11/03/15 | MCF | 0029 | Email Committee regarding allocation updates (.2); review analysis of allocation issues (.5). | 0.70 |
| 11/03/15 | AME | 0029 | Review draft outline of appeals brief (.4); communication with N. Stabile and K. Lee regarding same (.3); attention to meeting planning (.1). | 0.80 |
| 11/03/15 | NPS | 0029 | Review allocation trial record and revise appellate outline (4.7); communication with R. Johnson and A. Evans regarding same (1.3). | 6.00 |
| 11/03/15 | BRG | 0029 | Gather and prepare case filings regarding attorney review regarding designations to record on appeal (3.6); correspond with N. Stabile regarding same (.3). | 3.90 |
| 11/03/15 | AL | 0029 | Review email from debtor regarding PWC chart. | 0.40 |
| 11/04/15 | FSH | 0029 | Analyze argument forallocation appellate brief (.2), review draft and edit same (.3); Review and comment on revised allocation draft (.3); Confer with A. Qureshi, D. Botter regarding brief concepts (.4); Review and comment on BRG draft and analyze issues therein (8.5); Communications with Cleary, others regarding logistics (.3); Telephone call with Committee member regarding allocation (.6); Examine consolidation motion (.3); Communications with D. Botter and B. Kahn regarding allocation issues, Committee materials (.4); Conference call with BRG regarding same (.8); Telephone call Milbank regarding same (.4). Telephone call Cleary regarding same (.4); Communications with Milbank (.1); Review email of UKP at communictions regarding same for PWC call (.4). | 13.40 |
| 11/04/15 | RAJ | 0029 | Review proposed findings of fact for material in allocation appeal brief (1.6); emails with N. Stabile regarding appellate briefing (.3, .1); analyze trial record regarding appellate issues (2.4); meeting with A. Qureshi, N. Stabile regarding appellate brief (.7). | 5.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1636976

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 11/04/15 | AQ | 0029 | Telephone call with Cleary and Milbank regarding appeal brief (.3); confer with F. Hodara and D. Botter regarding appeal (.4); meet with R. Johnson and N. Stabile regarding appeal brief outline (.7); review and analyze record evidence for appeal brief (2.2); review and analyze BRG allocation model (.5); analyze emails among parties regarding PWC model (.4). | 4.50 |
| 11/04/15 | DHB | 0029 | Revise allocation statement redraft (.6); revise BRG presentation (.5); meet with A. Qureshi, F. Hodara regarding briefing status and next steps (.4); further revisions to statement (.4); review and revise completely redrafted BRG presentation (.8); conference call with BRG regarding same and PWC issues (1.1); calls with A. Pisa (.3) and J. Bromley (.4) regarding status; substantial email communications regarding statement and PWC chart issues (.4); conference call with Committee member re distribution issues (.6); review O'Connor email and emails regarding same (.2); review revisions to allocation statement and emails regarding same (.3). | 6.00 |
| 11/04/15 | BMK | 0029 | Edit allocation submission (0.6); analysis of allocation issues (1.8). | 2.40 |
| 11/04/15 | JYY | 0029 | Reviewing updates regarding allocation (.2); confer with A. Evans regarding appeal brief (.1). | 0.30 |
| 11/04/15 | AME | 0029 | Communication with N. Stabile regarding allocation status update, brief outline, next steps (.6); correspondence with R. Johnson, N. Stabile regarding same (.6); correspondence with N. Stabile and B. Gifford regarding document management (.3); confer with J. Yecies regarding appellate brief (.1); review docket related to drafting brief outline, correspondence with R. Johnson and B. Kahn regarding same (1.0). | 2.60 |
| 11/04/15 | NPS | 0029 | Revise appellate brief outline (5.1); review expert reports and compile information (3.7); meet with R. Johnson and A. Qureshi regarding appellate brief (0.7); communication with B. Gifford regarding compiling trial information (1.1). | 10.60 |
| 11/04/15 | BRG | 0029 | Gather and prepare case filings regarding attorney review regarding designations to record on appeal (1.4); correspond with N. Stabile regarding same (.3). | 1.70 |
| 11/04/15 | AL | 0029 | Research allocation issues. | 0.30 |
| 11/05/15 | FSH | 0029 | Analyze NNL allocation submission (.3); Analyze BRG update (.3); Numerous communications with BRG, D. Botter, B. Kahn regarding same (.7); Examine communications with Committee regarding materials (.1); Attend portion of meeting with A. Qureshi, N. Stabile regarding allocation appeal brief (.3); Telephone call NNI regarding PWC call (.3); Participate in PWC call (2.0); Follow-up with BRG, D. Botter, B. Kahn, R. Johnson, M. Fagen and A. Loring  regarding submission (.7); Further communications with BRG regarding next steps (.9); Review and comment on revised statement (.2). | 5.80 |
| 11/05/15 | RAJ | 0029 | Review and comment on draft brief outline (.4); meeting with A. Qureshi, N. Stabile regarding appellate brief (partial) (.5); team meeting regarding revised approach to appellate brief (1.0); call with all parties and PWC regarding UKPC model (2.0); follow-up meeting with Akin and BRG teams (.3). | 4.20 |
| 11/05/15 | AQ | 0029 | Meet with R. Johnson and N. Stabile regarding outline for UCC-only appeal brief (.8); team meeting regarding appeal brief outline (partial) (.5). | 1.30 |
| 11/05/15 | DHB | 0029 | Continue work on allocation statement (.4); emails regarding financial analysis related thereto and consider same (.8); calls with BRG team regarding same (.5); review Canadian response to PWC (.4); telephone call with J. Bromley and L. Schweitzer regarding same (.3); meet with litigation team regarding appellate briefing (partial) (.5); prepare for 2 pm call (.4); attend same (2.0); follow-up regarding same (.3); emails following (.2) (.1); review new draft of allocation statement and | 6.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Bill Number: 1636976

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | comment on same (.3). | |
| 11/05/15 | BMK | 0029 | Prepare for call regarding PWC allocation chart (0.5); attend all-hands allocation call (1.5) (partial); follow up regarding allocation submission (0.8). | 2.80 |
| 11/05/15 | JYY | 0029 | Review updates regarding allocation. | 0.40 |
| 11/05/15 | MCF | 0029 | Participate in portion of allocation appellate briefing meeting (.5); participate in all-parties call (2.0); post-call regarding allocation submissions (1.5); email Committee (.3); edit submission (.6, .3); emails regarding same (.3). | 5.50 |
| 11/05/15 | YKL | 0029 | Telephone call with appellate working group regarding revised outline to allocation appeal brief (partial) (.8); correspondence with N. Stabile and A. Evans regarding same (.1). | 0.90 |
| 11/05/15 | AME | 0029 | Attend meeting regarding appellate brief and planning with A. Qureshi, R. Johnson,  N. Stabile, K. Lee, M. Fagen, A. Loring (1.0); correspond with N. Stabile and K. Lee regarding appellate brief and meeting (.3); correspondence with N. Stabile regarding appellate brief drafting (.2); attention to correspondence regarding allocation (.3). | 1.80 |
| 11/05/15 | NPS | 0029 | Review allocation materials (0.2); meeting with A. Qureshi and R. Johnson regarding appellate briefing (.8); follow-up regarding same (.3); revise outline (3.1); meet with A. Qureshi, R. Johnson, D. Botter and others regarding appellate briefing (1.0); follow-up regarding same (.3). | 5.70 |
| 11/05/15 | AL | 0029 | Read correspondences regarding allocation requirements (.2); appellate team meeting (partial) (.9); follow-up to same (.2); prep for allocation call (.1); allocation pre-call (.2); allocation call with Judge Farnan and parties (2); follow-up to same (.8). | 4.40 |
| 11/05/15 | AL | 0029 | Correspondence regarding allocation Appeal briefing deadlines. | 0.40 |
| 11/06/15 | FSH | 0029 | Analyze issues in allocation presentation and comment on same (.5); Communications with D. Botter, BRG and M. Fagen regarding same (.3). Telephone call with BRG, Cleary, Chilmark, B. Kahn regarding foregoing (1.1); Telephone call with D. Botter regarding same (.2); Telephone call with BRG regarding same (.1); Analyze NNL submission (.7); Review revised draft and confer with B. Kahn to finalize same (.4); Communications with BRG and B. Kahn regarding BRG presentation (.2); Preparation for allocation discussions (.5); Communications with A. Qureshi regarding brief (.1). | 4.10 |
| 11/06/15 | RAJ | 0029 | Analyze revised draft of statement of facts (.5, .3); call with other party on allocation appeal regarding appellate issues and strategy (.4); emails with N. Stabile regarding factual issues in trial record (.2, .1); review and comment on draft Committee statement re allocation (.4); develop outline for additional argument (1.4); review trial record (1.3). | 4.60 |
| 11/06/15 | AQ | 0029 | Review and edit revised appellate brief outline (.8) and analyze related record materials (.3). | 1.10 |
| 11/06/15 | DHB | 0029 | Extensive email communications regarding position paper (.3); review multiple new drafts and revisions thereto (.5); further email communications regarding same (.2); telephone calls with F. Hodara and B. Kahn regarding discussion with U.S. Debtors (.2) (.2) and potential changes to allocation position; emails regarding subcon in Canada issues and consider same (.4). | 1.80 |
| 11/06/15 | BMK | 0029 | Telephone call with UCC professionals and Debtor professionals regarding allocation (1.1); follow up with F. Hodara (0.4); edit submission (0.8); call with D. Botter regarding same (0.2); review allocation analyses (0.9). | 3.40 |
| 11/06/15 | JYY | 0029 | Reviewing correspondence regarding allocation. | 0.10 |
| 11/06/15 | MCF | 0029 | Edit allocation submission (.7) and emails regarding same (.4); emails regarding allocation (.5). | 1.60 |
| 11/06/15 | AME | 0029 | Correspond with N. Stabile regarding revised versions of appellate brief draft. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1636976

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/06/15 | NPS | 0029 | Research issues and revise appellate outline (3.9); communication with R. Johnson regarding appeal issues (0.4); communication with A. Evans regarding same (0.1). | 4.40 |
| 11/08/15 | FSH | 0029 | Telephone call C. Kearns regarding allocation issues (.2); Examine communications from J. Farnan, analyze process and communications with Committee, BRG, M. Fagen regarding same (.5); Further communications BRG, D. Botter regarding models (.3); Communications with M. Fagen regarding allocation matters (.1); Communications with R. Johnson regarding brief (.1). | 1.20 |
| 11/08/15 | DHB | 0029 | Review Debtors' opening submission relating to allocation appeal brief (1.0); review and revise brief outline (.8); extensive email correspondence regarding allocation and scenarios and consider same (.7); prepare for Nortel allocation session (.4). | 2.90 |
| 11/08/15 | MCF | 0029 | Emails regarding allocation. | 0.50 |
| 11/08/15 | AME | 0029 | Attention to correspondence regarding allocation. | 0.20 |
| 11/08/15 | NPS | 0029 | Draft appellate brief for allocation appeal. | 4.60 |
| 11/09/15 | FSH | 0029 | Prepare for allocation session (.7); Attend allocation session (9.5); Analyze issues re same (.1) and communications with D. Botter and BRG regarding same (.2). | 10.50 |
| 11/09/15 | RAJ | 0029 | Emails regarding final draft of joint motion to consolidate (.2, .1); review final draft of motion (.1); analyze caselaw for appellate briefing for allocation appeal (1.5, 1.3); edits to draft of appellate brief (1.7). | 4.90 |
| 11/09/15 | AQ | 0029 | Emails regarding allocation (.2); emails regarding appeal brief (.2). | 0.40 |
| 11/09/15 | DHB | 0029 | Prepare for allocation session (1.2); attend same (9.5); emails with team following regarding closing exchanges with allocation parties (.2). | 10.90 |
| 11/09/15 | BMK | 0029 | Attend allocation session (partial). | 8.20 |
| 11/09/15 | JYY | 0029 | Reviewing correspondence regarding allocation. | 0.50 |
| 11/09/15 | MCF | 0029 | Prepare for (.8) and attend (9.5) allocation session; follow-up regarding same (1.5). | 11.80 |
| 11/09/15 | AME | 0029 | Confer with N. Stabile regarding draft statement of facts for brief (.2); attention to correspondence regarding allocation (.2). | 0.40 |
| 11/09/15 | NPS | 0029 | Revise appellate brief (5.5); communication with R. Johnson regarding same (0.7); communication with A. Evans regarding same (0.2). | 6.40 |
| 11/10/15 | FSH | 0029 | Numerous communications with D. Botter, M. Fagen, B. Kahn, BRG, Committee in preparation for allocation session (.4); Analyze issues for same (.6); Attend same (9.5); Examine documents for Day 5 (.3). | 10.80 |
| 11/10/15 | RAJ | 0029 | Analyze and edit draft statement of facts (.8); analyze Monitor reports in connection with allocation brief (1.4); emails with BRG regarding financial analysis (.2, .1); attend portion of allocation session (.6); analyze transcript of IFSA hearing (1.1); analyze draft term sheet (.2). | 4.40 |
| 11/10/15 | AQ | 0029 | Review and analyze allocation term sheet and emails regarding same (.2); confer with team regarding status of appellate brief (.2); review and analyze record cites regarding arguments (1.2); research regarding potential amicus parties (.4). | 2.00 |
| 11/10/15 | DHB | 0029 | Prepare for allocation session (including emails with team regarding next steps and Committee presentation) (.8); attend allocation session (9.5); and follow-up regarding same (.8). | 11.10 |
| 11/10/15 | BMK | 0029 | Attend allocation session (partial). | 7.70 |
| 11/10/15 | JYY | 0029 | Reviewing correspondence regarding allocation. | 0.40 |
| 11/10/15 | MCF | 0029 | Prepare for (1.0) and attend (9.5) allocation session. | 10.50 |
| 11/10/15 | AME | 0029 | Attention to correspondence regarding allocation (.2); review and revise draft statement of facts (1.5), confer with N. Stabile regarding same (.3); attention to correspondence with R. Johnson, B. Kahn, N. Stabile regarding LOB sales (.2); review draft US term sheet proposal (.1) and correspondence regarding same (.1). | 2.40 |
| 11/10/15 | NPS | 0029 | Revise appellate brief (6.1); communication with R. Johnson regarding same (0.6); communication with A. Evans regarding same (0.3). | 7.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1636976

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 11/10/15 | AL | 0029 | Prepare for allocation session. | 1.80 |
| 11/11/15 | FSH | 0029 | Preparation for allocation session (.7). Attend same (7.5). | 8.20 |
| 11/11/15 | RAJ | 0029 | Develop new draft preliminary statement for allocation appeal brief (1.1); edit brief (.9); emails regarding allocation (.2, .1, .3). | 2.60 |
| 11/11/15 | AQ | 0029 | Emails regarding allocation (.2); emails regarding appeal (.2); review and analyze case law re same (1.6). | 2.00 |
| 11/11/15 | DHB | 0029 | Prepare for allocation session (.8); attend same (7.5) and follow-up (.5). | 8.80 |
| 11/11/15 | JYY | 0029 | Reviewing updates regarding allocation (.7); confer with M. Fagen regarding same (.2). | 0.90 |
| 11/11/15 | MCF | 0029 | Attend allocation session (7.5); follow-up (.1); confer with J. Yecies regarding same (.2). | 7.80 |
| 11/11/15 | AME | 0029 | Attention to correspondence regarding allocation. | 0.60 |
| 11/11/15 | NPS | 0029 | Revise appellate brief (5.7); communication with R. Johnson regarding same (0.6); communication with A. Evans regarding same (0.2). | 6.50 |
| 11/11/15 | AL | 0029 | Correspondences regarding allocation. | 0.40 |
| 11/12/15 | FSH | 0029 | Review portions of allocation appeal brief outline and analyze issues (.6); review issues from allocation session and outline next steps (.6). | 1.20 |
| 11/12/15 | RAJ | 0029 | Analyze appellate caselaw (1.2, .7); analyze trial record for appellate brief (1.3); review court filings regarding same (.4); edits to statement of facts (.5). | 4.10 |
| 11/12/15 | AQ | 0029 | Emails regarding allocation (.2); review and analyze record transcripts and demonstrative exhibits relevant to appellate brief (2.3). | 2.50 |
| 11/12/15 | DHB | 0029 | Email communications regarding next steps and analysis of allocation conversations (.4); review initial draft of BRG presentation regarding same (.4). | 0.80 |
| 11/12/15 | AME | 0029 | Review and revise draft argument section of appellate brief (2.0); confer with N. Stabile regarding same (.5). | 2.50 |
| 11/12/15 | NPS | 0029 | Communication with A. Evans regarding appellate brief. | 0.50 |
| 11/12/15 | AL | 0029 | Correspondence regarding allocation order. | 0.50 |
| 11/13/15 | FSH | 0029 | Review and comment on BRG allocation deck (.7); communications regarding allocation, recommendation and examine same (.2); confer with R. Johnson regarding draft of allocation appeal brief (.1); examine revised deck (.1) and communications with D. Botter and B. Kahn regarding same (.1). | 1.20 |
| 11/13/15 | RAJ | 0029 | Edit draft allocation brief (4.0); analyze issues regarding MRDA (1.4); confer with N. Stabile regarding allocation strategy (.4, .2); analyze caselaw for allocation appellate brief (1.6); confer with A. Qureshi regarding same (.2); emails regarding allocation order (.1); confer w/F. Hodara regarding brief draft (.1). | 8.00 |
| 11/13/15 | AQ | 0029 | Confer with R. Johnson regarding appeal brief (.2); review and analyze materials related to appeal brief (.9). | 1.10 |
| 11/13/15 | DHB | 0029 | Email communications regarding BRG report and comments (.4); emails regarding MJ Thynge order (.1) and Canadian order (.1); review new BRG deck (.3); check status of brief (.1). | 1.00 |
| 11/13/15 | AME | 0029 | Review and revise draft of appellate brief (1.6), confer with N. Stabile regarding same (.4), correspondence with R. Johnson and J. Chen regarding same (.2). | 2.20 |
| 11/13/15 | NPS | 0029 | Communication with A. Evans regarding appellate brief (0.4); revise appellate brief (4.5); communication with R. Johnson regarding same (0.6). | 5.50 |
| 11/13/15 | ZJC | 0029 | Reviewing bankruptcy court opinions in conjunction with editing opening appeal brief draft. | 1.50 |
| 11/13/15 | AL | 0029 | Review allocation concept (.2); correspondence regarding same (.1). | 0.30 |
| 11/14/15 | FSH | 0029 | Communications with BRG, D. Botter regarding deck and review edits. | 0.20 |
| 11/14/15 | RAJ | 0029 | Edits to draft allocation appeal brief (2.8); further analyze cases (.8). | 3.60 |
| 11/14/15 | AQ | 0029 | Review and analyze draft appeal brief (1.3); review and analyze appellate group comments to draft brief (.7). | 2.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/14/15 | DHB | 0029 | Emails regarding BRG allocation deck. | 0.20 |
| 11/14/15 | MCF | 0029 | Edit BRG allocation deck (.2); emails regarding same (.3). | 0.50 |
| 11/14/15 | AME | 0029 | Review and revise drafts of appellate brief (.5); correspondence with A. Qureshi, R. Johnson, J. Chen, N. Stabile regarding same (.5); review docket for allocation hearing transcripts (.5), correspond with R. Johnson and N. Stabile regarding same (1.0). | 2.50 |
| 11/14/15 | NPS | 0029 | Review and summarize transcripts from allocation hearings (3.7); communication with R. Johnson and A. Evans regarding same (0.6). | 4.30 |
| 11/14/15 | ZJC | 0029 | Review and edit initial versions of opening allocation appeal brief draft. | 6.80 |
| 11/15/15 | RAJ | 0029 | Review comments to draft allocation appeal brief from J. Chen (.4); call with A. Qureshi regarding edits (.2); further edit draft brief (1.7, 1.5, .6); analyze caselaw (1.2); emails with N. Stabile regarding research and additional points for draft brief (.2); draft additional sections for brief (2.5). | 8.30 |
| 11/15/15 | AQ | 0029 | Confer with R. Johnson regarding allocation appeal brief. | 0.20 |
| 11/15/15 | DHB | 0029 | Review final version of BRG deck (.1) and email comments regarding same (.1). | 0.20 |
| 11/15/15 | AME | 0029 | Review and revise drafts of appellate brief (.5); correspond with R. Johnson, N. Stabile regarding same (.5); research case law for appellate brief (3.5), correspond with R. Johnson and N. Stabile regarding same (.5). | 5.00 |
| 11/15/15 | NPS | 0029 | Research legislative history regarding allocation appellate brief (2.3); review and summarize caselaw regarding appeal (3.2); communication with R. Johnson and A. Evans regarding same (0.9). | 6.40 |
| 11/16/15 | FSH | 0029 | Calls with Milbank, Cleary regarding allocation (.7); Communications with A. Qureshi regarding brief (.1); Review materials for allocation session (.3); Communications with BRG, B. Kahn, D. Botter, Cleary regarding allocation (.2). | 1.30 |
| 11/16/15 | RAJ | 0029 | Emails regarding further edits to draft allocation appellate brief (.3, .2); review J. Chen edits to draft (.8); reconcile edits and further refine brief (1.4, 1.1); review prior appellate briefs (.6); further analyze allocation report (1.5). | 5.90 |
| 11/16/15 | AQ | 0029 | Draft and revise appellate brief (5.5); review and analyze case law cited in appellate brief (2.7); confer with R. Johnson regarding same (.2). | 8.40 |
| 11/16/15 | DHB | 0029 | Review BRG deck and questions (.2); telephone calls with J. Bromley (.3) and A. Pisa regarding allocation prep (.3); prepare for same (.5); emails regarding same (.1) (.1) (.1); begin review of draft appellate brief (.5); strike order and emails regarding same (.1). | 2.20 |
| 11/16/15 | BMK | 0029 | Telephone call with Bromley regarding allocation (0.4); call with Pisa regarding same (0.3); prep for allocation session (0.3); review and comment on appellate brief (2.2). | 3.20 |
| 11/16/15 | JYY | 0029 | Reviewing updates regarding allocation and appeals. | 0.10 |
| 11/16/15 | KMR | 0029 | Update regarding status of the allocation. | 0.40 |
| 11/16/15 | AME | 0029 | Communicate with FR team regarding allocation update and logistics, briefing update and planning (.2); review prior appeal briefs for corporate disclosure statements (.4), correspond with R. Johnson and N. Stabile regarding same (.4); correspond with A. Qureshi, J. Chen regarding draft appellate brief (.4); correspond with R. Johnson and N. Stabile regarding revisions to draft brief (.8). | 2.20 |
| 11/16/15 | NPS | 0029 | Revise appellate brief (1.3); communication with R. Johnson regarding same (0.3). | 1.60 |
| 11/16/15 | ZJC | 0029 | Review new version of opening brief draft and provide additional comments. | 1.80 |
| 11/17/15 | FSH | 0029 | Prepare for allocation session (.3); attend same (8.5). | 8.80 |
| 11/17/15 | RAJ | 0029 | Review latest draft of allocation appeal brief (1.3); meet with N. Stabile regarding strategy and edits (.8); analyze caselaw (1.6); issues regarding | 6.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1636976

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | record on appeal and joint appendix (.7); review corporate disclosures and edit statement (.5); confer with C. Weinreb regarding appellate issues and areas for research (.5); analyze appellate issues (.4); multiple emails regarding briefing (.3). | |
| 11/17/15 | AQ | 0029 | Review and analyze case law research regarding allocation appeal issues (2.5); Meet with N. Stabile regarding edits to appeal brief (0.3); Review and edit appeal brief (1.5). | 4.30 |
| 11/17/15 | DHB | 0029 | Prepare for allocation session (.5); attend same (8.5) and follow-up (1.2); review and begin substantial revisions to allocation brief (1.0). | 11.20 |
| 11/17/15 | BMK | 0029 | Attend Nortel allocation session (partial). | 7.20 |
| 11/17/15 | JYY | 0029 | Reviewing updates regarding allocation. | 0.20 |
| 11/17/15 | AME | 0029 | Correspondence with N. Stabile regarding reviewing and revising appellate brief (.3); correspondence with FR team regarding comments to appellate brief (.3). | 0.60 |
| 11/17/15 | CIW | 0029 | Meet with R. Johnson regarding case status and research needs (0.5); review and comment on draft appellate brief (2.2). | 2.70 |
| 11/17/15 | NPS | 0029 | Revise appellate brief (3.6); communication with R. Johnson regarding same (0.8); communication with A. Qureshi regarding same (0.3); communication with M. Fagen regarding same (0.1); communication with A. Evans regarding same (0.1). | 4.90 |
| 11/17/15 | ZJC | 0029 | Reviewing additional drafts of opening appeal brief. | 1.40 |
| 11/17/15 | BRG | 0029 | Review, pare down and prepare hard copy documents to send to records. | 2.60 |
| 11/18/15 | FSH | 0029 | Attend allocation session (6.0); Further meetings with US Debtor (.8); Communications with Cassels, A. Qureshi, M. Fagen, B. Kahn, D. Botter regarding research (.3); Review and comment on draft of allocation appeals brief (1.7); Confer with D. Botter regarding same (.2). | 9.00 |
| 11/18/15 | RAJ | 0029 | Review and comment on draft allocation appellate brief (1.4); meet with N. Stabile regarding same (.3); multiple emails regarding edits to brief (.3, .2, .4); review expert reports in connection with appellate briefing (1.8, .5). | 4.90 |
| 11/18/15 | AQ | 0029 | E-mails regarding appeal brief. | 0.30 |
| 11/18/15 | DHB | 0029 | Prepare for (.8) and attend allocation session (6.0); redraft appellate brief (2.1); correspond with F. Hodara regarding same (.2). | 9.10 |
| 11/18/15 | BMK | 0029 | Review of issues regarding appellate brief and drafts. | 1.40 |
| 11/18/15 | JYY | 0029 | Reviewing updates regarding allocation. | 0.10 |
| 11/18/15 | MCF | 0029 | Research regarding allocation appeal (1.8); emails with team regarding same (.4) and confer with A. Loring regarding same (.1). | 2.30 |
| 11/18/15 | AME | 0029 | Correspondence with team regarding comments on draft appellate brief. | 0.60 |
| 11/18/15 | CIW | 0029 | Review draft outlines and briefs for appellate submissions (1.2) and conduct legal research for the briefs (1.9). | 3.10 |
| 11/18/15 | NPS | 0029 | Revise appellate brief (4.1); communication with R. Johnson regarding same (0.3); communication with expert regarding appellate brief (0.7). | 5.10 |
| 11/18/15 | AL | 0029 | Meet with M. Fagen regarding allocation appeal issues (.1); review past briefs for information regarding same (1.5); research case law and recent articles regarding same (.4). | 2.00 |
| 11/19/15 | FSH | 0029 | Follow up on issues raised at allocation session by analyzing issues and review of relevant materials (.5); Confer with D. Botter regarding brief (.1); Communications with A. Qureshi, B. Kahn, D. Botter regarding allocation appeals brief (.3); Meet with allocation appeal brief group to discuss draft and open issues (1.3); Confer with N. Stabile regarding draft (.2); Further work on draft (.6). | 3.00 |
| 11/19/15 | RAJ | 0029 | Confer with D. Botter regarding appellate brief (.4); review revised draft brief (.8, .5); meeting with F. Hodara, D. Botter, others regarding appellate strategy (1.3); multiple emails regarding revisions to draft brief (.6); review docket regarding specific factual items for appellate brief (.9); further edits to draft appellate brief (1.8); analyze terms of Allocation Protocols and related procedural issues (.5). | 6.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 14
Bill Number: 1636976                                                              12/31/15

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/19/15 | AQ | 0029 | Team meeting regarding appellate brief and allocation update (1.3); confer with appellate team regarding revisions to brief (.6); review and analyze D. Botter and F. Hodara comments to appeal brief (.8). | 2.70 |
| 11/19/15 | DHB | 0029 | Further substantial revisions to brief (2.5); office conference with F. Hodara regarding same (.1); email to team regarding same (.1); continue work on appellate brief (.7); office conference with R. Johnson regarding same (.4); meet with team regarding briefing issues and outstanding issues (1.3); review changes (.5). | 5.60 |
| 11/19/15 | BMK | 0029 | Attend working group meeting regarding appellate brief (partial) (0.9); edit section of brief (0.3). | 1.20 |
| 11/19/15 | MCF | 0029 | Review appellate brief draft and comments (1.2); emails with team regarding same (.2); meet with team regarding same and other allocation issues (1.3); follow-up regarding same w/A. Loring (.2). | 2.90 |
| 11/19/15 | AME | 0029 | Meet with F. Hodara, D. Botter, A. Qureshi, R. Johnson, B. Kahn, J. Chen, N. Stabile, M. Fagen, A. Loring regarding allocation submission and draft appellate brief (1.3), correspondence regarding same (.3), prep for meeting (.3); meet with A. Qureshi, N. Stabile regarding revising appellate brief (.6). | 2.50 |
| 11/19/15 | CIW | 0029 | Conduct legal research regarding possible arguments in allocation appellate brief. | 2.60 |
| 11/19/15 | NPS | 0029 | Meeting with F. Hodara, A. Qureshi, D. Botter, R. Johnson and others regarding appellate brief (1.3); communication with F. Hodara regarding same (0.2); meeting with A. Qureshi and A. Evans regarding same (0.6); communication with R. Johnson regarding same (0.5); compile filings and communication with R. Johnson regarding same (0.4); research appellate rules (0.2); communication with B. Kahn regarding appellate brief (0.1); communication with J. Chen regarding appellate rules (0.1); revise appellate brief (2.4). | 5.80 |
| 11/19/15 | ZJC | 0029 | Telephone call with Appellate working group to discuss draft of brief (1.3); reviewing D. Botter and F. Hodara edits to draft (.7); research Federal Rules of Bankruptcy Procedure and Federal Rules of Appellate Procedure (1.2). | 3.20 |
| 11/19/15 | AL | 0029 | Prepare for allocation appeal meeting (.5); attend same with F. Hodara, D. Botter, R. Johnson et al(1.3); follow-up to same (.2); review appellate brief draft and related documents (1.5); correspondence regarding consolidation order (.2). | 3.70 |
| 11/20/15 | FSH | 0029 | Review information regarding allocation discussions (.4); Analyze info from BRG (.3) and communications with C. Kearns, A. Cowie, D. Botter regarding same (.3); Communications with Cassels and D. Botter regarding allocation session (.2); Conference call with D. Botter, Cassels regarding same (.7); Review and comment on ad hoc draft (.6); Analyze allocation appeal brief issue (.1)and communications with J. Chen, A. Qureshi, D. Botter regarding same (.5). | 3.10 |
| 11/20/15 | RAJ | 0029 | Review draft brief in preparation for drafting session (.6); drafting session for appellate brief (partial) (5.9, .8); emails with U.S. Debtors regarding appellate briefing (.2); confer with BRG regarding specific facts for appellate brief (.2, .1); emails regarding allocation issues (.1). | 7.90 |
| 11/20/15 | AQ | 0029 | Draft and revise appellate brief (2.8); meet with appellate team regarding revisions to appeal brief (partial) (4.7). | 7.50 |
| 11/20/15 | DHB | 0029 | Email communications regarding Farnan reports and recommendations in other cases and review of same (1.3); review of our relevant allocation order and emails regarding same (.4) (.2); redraft preliminary statement for brief (1.5); email communications regarding allocation scenarios (.2); conference call with Cassels regarding issues (.7); extensive email communications regarding brief draft (.3) (.3) (.1); begin review of Bonds' brief (.4); emails with creditors regarding status (.1). | 5.50 |
| 11/20/15 | BMK | 0029 | Review and comment on appellate brief regarding allocation. | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/20/15 | MCF | 0029 | Emails regarding appellate allocation brief and other allocation issues (.4); analysis regarding foregoing (.7). | 1.10 |
| 11/20/15 | AME | 0029 | Meet with A. Qureshi, R. Johnson, N. Stabile to review and revise draft appellate brief (partial) (7.2), prep for meeting (.2); correspondence with team regarding Cleary and Milbank drafts, comments to Akin draft (1.0). | 8.40 |
| 11/20/15 | CIW | 0029 | Conduct legal research for appellate brief. | 4.80 |
| 11/20/15 | NPS | 0029 | Meet with A. Qureshi, R. Johnson and A. Evans to revise appellate brief (8.1); revise appellate brief (2.8); communication with A. Evans regarding same (0.2); communication with R. Johnson regarding same (0.1); communication with A. Qureshi regarding same (0.6); review other parties appellate briefs (0.7). | 12.50 |
| 11/20/15 | ZJC | 0029 | Review of Bondholders' draft of opening brief (.6); review and comment on Committee's new draft of opening brief (.8); review of US Debtors' draft of opening brief (1.5). | 2.90 |
| 11/20/15 | AL | 0029 | Correspondence regarding allocation appeal issues (.6); research case precedent (.2). | 0.80 |
| 11/21/15 | RAJ | 0029 | Analyze draft BHG allocation appeal brief (.8); review and analyze draft U.S. Debtors' brief (.7, 1.1); emails regarding same (.4); revisions to Akin draft brief (.7). | 3.70 |
| 11/21/15 | AQ | 0029 | Review and analyze draft Milbank appeal brief. | 0.80 |
| 11/21/15 | DHB | 0029 | Review and consider Bondholder draft brief (1.1) and emails regarding same (.3). | 1.40 |
| 11/21/15 | AME | 0029 | Review Cleary and Milbank draft briefs (4.0); correspondence with A. Qureshi, R. Johnson, N. Stabile regarding same (.2). | 4.20 |
| 11/21/15 | NPS | 0029 | Communication with A. Evans regarding appellate brief (0.2); communications with A. Qureshi, R. Johnson and A. Evans regarding same (0.2). | 0.40 |
| 11/22/15 | FSH | 0029 | Review revised allocation appeal brief. | 0.80 |
| 11/22/15 | RAJ | 0029 | Further analyze draft appellate briefs (1.2); conference call with A. Qureshi, N. Stabile, A. Evans regarding appellate strategy and next steps (.6); multiple emails regarding edits to draft brief (.3, .2); further edits to draft brief (1.5, 1.1). | 4.90 |
| 11/22/15 | AQ | 0029 | Review and analyze Debtor's draft opening appeal brief (1.8); call with appellate brief team regarding edits to draft appeal brief (.6); revise appeal brief (3.3). | 5.70 |
| 11/22/15 | DHB | 0029 | Begin review and consideration of Debtor's allocation brief. | 2.00 |
| 11/22/15 | AME | 0029 | Telephone call with A. Qureshi, R. Johnson, N. Stabile regarding revisions to draft appellate brief (.6); review and revise draft appellate brief (2.5); correspond with A. Qureshi, R. Johnson, N. Stabile, K. Lee regarding same (2.4). | 5.50 |
| 11/22/15 | CIW | 0029 | Conduct legal research for appeals briefs. | 1.00 |
| 11/22/15 | NPS | 0029 | Telephone call with A. Qureshi, R. Johnson and A. Evans regarding appellate brief (0.6); review case law and revise appellate brief (5.0); communication with A. Evans and R. Johnson regarding same (0.3). | 5.90 |
| 11/23/15 | FSH | 0029 | Review revised draft allocation appeal brief and draft edits to same (3.4); Review comments of J. Chen, D. Botter (.3); Communications with B. Kahn, A. Qureshi, J. Chen, D. Botter, RAJ regarding foregoing (.7); Communications with BRG regarding data for brief (.1); Review certain edits to draft (.4). | 4.90 |
| 11/23/15 | RAJ | 0029 | Review A. Qureshi edits to draft brief (.4, .2); further revisions to brief (1.2, 1.3, .7); call with counsel to Committee member regarding appellate briefing (.1); multiple emails and calls with N. Stabile, A. Evans regarding edits to brief (.4, .3); analyze and incorporate comments to draft from F. Hodara, D. Botter, J. Chen (1.8); emails with B. Kahn regarding edits to brief (.2); confer with A. Qureshi regarding final edits to draft (.5); confer with BRG regarding factual issues in brief (.2, .3); emails with counsel to U.S. Debtors regarding appellate briefing (.1). | 7.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/23/15 | AQ | 0029 | Meet with R. Johnson regarding revisions to brief (.6); review and analyze comments to draft appellate brief (1.2); revise appellate brief (2.7). | 4.50 |
| 11/23/15 | DHB | 0029 | Continue review and consideration of Debtor's draft main brief (2.2); review and revise draft of UCC brief (1.8); emails regarding same and further comments (.2) (.1) (.2); review F. Hodara comments to brief (.3); communicate with R. Johnson, F. Hodara and A. Qureshi regarding briefing issues (.2) (.1); review revised version of brief (.5). | 5.60 |
| 11/23/15 | BMK | 0029 | Review and comment on allocation appeal brief. | 0.80 |
| 11/23/15 | JYY | 0029 | Reviewing update regarding appeal. | 0.10 |
| 11/23/15 | MCF | 0029 | Emails regarding allocation appeal brief (.3); email Committee regarding same (.2). | 0.50 |
| 11/23/15 | AME | 0029 | Review and revise draft appellate brief (3.0); confer with R. Johnson regarding same (0.3); review team comments (.5), correspondence with team regarding same (.3) | 4.10 |
| 11/23/15 | CIW | 0029 | Conduct legal research for appeals briefs and draft research memo. | 8.50 |
| 11/23/15 | NPS | 0029 | Revise appellate brief (2.4); communication with F. Racanati and others regarding same (0.4); communication with R. Johnson regarding same (0.4). | 3.20 |
| 11/23/15 | ZJC | 0029 | Reviewing and editing opening appellate brief. | 3.70 |
| 11/23/15 | FR | 0029 | Edit allocation appellate brief. | 0.70 |
| 11/24/15 | FSH | 0029 | Review of NNI allocation appeal brief (2.7); Telephone call with J. Bromley, D. Botter regarding pending issues (.3); Further conference with D. Botter regarding same (.2); Examine edits to Committee brief (.2); Communications with A. Qureshi and D. Botter regarding drafts (.3). | 3.70 |
| 11/24/15 | RAJ | 0029 | Further edits to draft brief (.7, .8); review facts and citations (1.2); call with Committee member regarding appellate briefing (.1); analyze procedural issue (.4); emails with Delaware counsel regarding brief (.4); analyze caselaw (.8); call with Cleary regarding draft brief (.6); meeting with Akin team regarding next steps (.3); call with C. Samis regarding Joint Appendix (.1). | 5.40 |
| 11/24/15 | AQ | 0029 | Telephone call with Cleary regarding draft appeal briefs (.6); confer with team regarding revisions to brief (.3); review and analyze case law related to appellate briefing (3.7). | 4.60 |
| 11/24/15 | DHB | 0029 | Telephone call with J. Bromley regarding status (.3); office conference with F. Hodara regarding same (.2); continue review and comment to Milbank draft (1.2); review case law contained therein (.7); emails regarding same and comments (.4). | 2.80 |
| 11/24/15 | BMK | 0029 | Review and comment on allocation appeal brief (1.2); review Cleary/Milbank draft briefs (1.1). | 2.30 |
| 11/24/15 | JYY | 0029 | Reviewing draft appellate brief (.7); confer with A. Evans regarding same (.1). | 0.80 |
| 11/24/15 | AME | 0029 | Telephone call with Cleary, A. Qureshi, R. Johnson, N. Stabile regarding comments to draft appellate briefs (.6); confer with A. Qureshi, R. Johnson, N. Stabile regarding same (.3); correspond with N. Stabile regarding appellate brief (.3); correspond with team regarding comments to draft appellate briefs (.4). | 1.60 |
| 11/24/15 | CIW | 0029 | Conduct legal research for allocation appellate brief and draft research memo. | 8.00 |
| 11/24/15 | NPS | 0029 | Communication with Debtors counsel regarding appellate brief (0.8); meeting with A. Qureshi, R. Johnson and A. Evans regarding same (0.3); revise appellate brief (1.5); communication with F. Racanati regarding same (0.2); communication with C. Weinreb regarding research for brief (0.4); communication with R. Johnson regarding appellate brief (0.6); communication with B. Gifford regarding filings (0.2). | 3.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1636976

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/24/15 | BRG | 0029 | Prepare and organize filings regarding allocation appeal (.3). Draft index regarding same (.2). | 0.50 |
| 11/25/15 | FSH | 0029 | Analyze issues in allocation appeal briefs (.8); comment on Cleary draft (.7); review revised Committee draft (.6); review allocation materials (.4). | 2.50 |
| 11/25/15 | RAJ | 0029 | Analyze additional potential appellate arguments (.6); emails regarding comments to Cleary and Akin briefs (.2, .1); review and consider comments on US Debtors' draft brief (.5, .4); analyze caselaw for brief (2.5). | 4.30 |
| 11/25/15 | DHB | 0029 | Further review of opinion and drafting of comments to Cleary draft (2.5); extensive emails regarding same (.2); review and consideration of F. Hodara comments (.6); telephone call with R. Jacobs regarding allocation issues (.2); emails regarding Chapter 15 appeal (.1). | 3.60 |
| 11/25/15 | BMK | 0029 | Review of draft appellate brief regarding allocation. | 0.90 |
| 11/25/15 | AME | 0029 | Review comments to draft Cleary and Milbank briefs (.5), correspondence with team regarding same (.5); correspond with N. Stabile regarding revisions to brief (.5). | 1.50 |
| 11/25/15 | CIW | 0029 | Conduct legal research for appeals briefs. | 6.70 |
| 11/25/15 | NPS | 0029 | Review research for appellate brief (0.4); communication with A. Evans regarding same (0.1); research trial testimony for appellate brief (0.6); communication with A. Qureshi and R. Johnson regarding same (0.1); compile research for appellate brief (0.3); communication with B. Kahn regarding same (0.1); communication with B. Gifford regarding appellate brief (0.1). | 1.70 |
| 11/25/15 | BRG | 0029 | Correspond with N. Stabile regarding upcoming tasks for allocation appeal. | 0.10 |
| 11/26/15 | CIW | 0029 | Conduct legal research for allocation appeals briefs. | 3.80 |
| 11/27/15 | RAJ | 0029 | Review analysis of caselaw for allocation appellate brief (.4); review appellate cases (1.3). | 1.70 |
| 11/27/15 | AQ | 0029 | Review and comment on draft debtors' brief. | 1.10 |
| 11/27/15 | CIW | 0029 | Conduct legal research for appeals briefs (2.2) and write email summary (.8). | 3.00 |
| 11/28/15 | RAJ | 0029 | Analyze additional caselaw for allocation appellate brief. | 2.10 |
| 11/28/15 | AME | 0029 | Incorporate Akin comments into draft Milbank appellate brief (.3); correspond with A. Qureshi and N. Stabile regarding same (.5) | 0.80 |
| 11/28/15 | NPS | 0029 | Review research for appellate brief (0.4); communication with A. Evans regarding same (0.1); communication with A. Evans regarding appellate brief (0.2). | 0.70 |
| 11/29/15 | RAJ | 0029 | Multiple emails regarding recommended edits to US Debtors' draft allocation appellate brief (.3); further analyze caselaw (1.5). | 1.80 |
| 11/29/15 | AQ | 0029 | Telephone call with N. Stabile regarding comments to Cleary brief (.4); review and edit Milbank brief (.7). | 1.10 |
| 11/29/15 | DHB | 0029 | Begin review of new draft of Committee appellate brief (.3); begin review of Cleary changes (.4). | 0.70 |
| 11/29/15 | AME | 0029 | Correspond with A. Qureshi and N. Stabile regarding comments to Cleary and Milbank draft briefs (.8) | 0.80 |
| 11/29/15 | NPS | 0029 | Revise appellate brief (2.4); communication with A. Qureshi regarding same (0.4); communication with A. Evans regarding same (0.5). | 3.30 |
| 11/30/15 | FSH | 0029 | Review revised Ad Hoc brief and analyze issues therein (.4); Communications with R. Johnson, D. Botter, A. Qureshi regarding allocation appeal briefs, next steps, edits (.4). | 0.80 |
| 11/30/15 | RAJ | 0029 | Further analyze caselaw for appellate brief (.7, 1.4, 1.0); review draft and make further edits (.6, .8); confer with D. Botter regarding draft brief and edits (.2); review draft BNY Mellon appellate joinder (.1); emails regarding other appellants' briefs (.2); emails with C. Samis regarding brief (.1). | 5.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                Page 18
Bill Number: 1636976                                                                    12/31/15

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 11/30/15 | AQ | 0029 | Committee call (.5); correspondence with team regarding comments to appellate brief (.2); review proposed edits to UCC brief (.8). | 1.50 |
| 11/30/15 | DHB | 0029 | Continue review and comment on Committee brief (1.2); review cumulative comments to Cleary and Milbank drafts (.5); office conference with R. Johnson regarding further comments to brief (.2); draft changes thereto (.1) (.2); email communications regarding NNSA brief (.1). | 2.30 |
| 11/30/15 | JYY | 0029 | Reviewing summaries of appeal briefs from A. Evans. | 0.20 |
| 11/30/15 | KMR | 0029 | Update regarding status of allocation appeals. | 0.80 |
| 11/30/15 | AME | 0029 | Review Milbank brief, prepare summary for Committee Call (1.1); communication with FR team after Committee Call (.2); communication with R. Johnson and N. Stabile regarding draft appellate brief (.4); proofread draft appellate brief (1.0) | 2.70 |
| 11/30/15 | NPS | 0029 | Revise appellate brief (2.5); communication with R. Johnson and A. Evans regarding same (0.3); review research regarding same (0.9); communication with C. Weinreb regarding same (0.2); communication with R. Johnson regarding same (0.5). | 4.40 |
| 11/30/15 | BRG | 0029 | Cite-check and edit brief regarding corrections to citations and quotations (2.9); correspond with N. Stabile regarding same (.4). | 3.30 |
| 11/30/15 | FR | 0029 | Edit allocation brief. | 0.50 |

                                                        Total Hours                      896.20

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| F S HODARA | 113.50 | at | $1250.00 | = | $141,875.00 |
| R A JOHNSON | 147.30 | at | $975.00 | = | $143,617.50 |
| A QURESHI | 63.60 | at | $1095.00 | = | $69,642.00 |
| D H BOTTER | 123.80 | at | $1150.00 | = | $142,370.00 |
| K M ROWE | 3.00 | at | $810.00 | = | $2,430.00 |
| B M KAHN | 50.80 | at | $775.00 | = | $39,370.00 |
| J Y YECIES | 4.40 | at | $710.00 | = | $3,124.00 |
| Z CHEN | 21.30 | at | $625.00 | = | $13,312.50 |
| M C FAGEN | 61.00 | at | $565.00 | = | $34,465.00 |
| Y K LEE | 4.20 | at | $565.00 | = | $2,373.00 |
| A M EVANS | 62.20 | at | $495.00 | = | $30,789.00 |
| C I WEINREB | 44.20 | at | $495.00 | = | $21,879.00 |
| N P STABILE | 126.90 | at | $655.00 | = | $83,119.50 |
| A LORING | 50.50 | at | $430.00 | = | $21,715.00 |
| F RACANATI | 1.20 | at | $175.00 | = | $210.00 |
| B R GIFFORD | 15.90 | at | $210.00 | = | $3,339.00 |
| S A D'ADDESE | 2.40 | at | $210.00 | = | $504.00 |

                        Current Fees                                        $754,134.50


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $1,470.60 |
| Computerized Legal Research - Westlaw | $1,389.49 |
| Courier Service/Messenger Service- Off Site | $60.25 |
| Duplication - In House | $318.50 |
| Document Production - In House | $108.80 |

| | | |
|---|---|---|
| Meals - Business | $286.81 | |
| Meals (100%) | $3,458.15 | |
| Audio and Web Conference Services | $7,483.79 | |
| Travel - Ground Transportation | $556.88 | |
| | | |
| Current Expenses | | $15,133.27 |

**Total Amount of This Invoice** — **$769,267.77**

**Prior Balance Due** — $270,315.90

**Total Balance Due Upon Receipt** — $1,039,583.67