**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

December 1, 2015 through December 31, 2015

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 102.90 | $74,970.00 |
| Claims Administration and Objections | 30.10 | 20,671.50 |
| Employee Matters | 12.10 | 6,890.50 |
| Fee and Employment Applications | 39.60 | 20,667.50 |
| Litigation | 712.20 | 427,117.50 |
| Real Estate | 22.50 | 15,216.00 |
| Allocation/Claims Litigation | 281.30 | 191,544.00 |
| **TOTAL** | **1,200.70** | **$757,077.00** |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 12/01/15 | Ems with J. Ray, K. Hailey re subsidiary issues (.20) | .20 | 242.00 | 42270599 |
| Schweitzer, L. | 12/01/15 | T/c with P. Cantwell re litigation issue, e/m to P. Cantwell re same (0.3). | .30 | 357.00 | 42348121 |
| Livingston, M. | 12/01/15 | Draft daily docket update email. | .30 | 139.50 | 41968915 |
| Lipner, L. A. | 12/01/15 | Correspondence with T. Ross (N) re MOR (.2). Correspondence with D. Abbott (MNAT) and T. Ross (N) re third party inquiry (.2). | .40 | 314.00 | 42109166 |
| Rozenberg, I. | 12/01/15 | Work related to document management issue. | .50 | 465.00 | 41971932 |
| Hailey, K. A. | 12/01/15 | Emails with T. Ross and local counsel regarding subsidiary wind-downs. | .50 | 465.00 | 42161012 |
| Eckenrod, R. D. | 12/01/15 | EMs to client and local advisor re: wind-down entity (.6); EMs to client and K. Hailey re:  wind-down entity (.7); drafting of correspondence and documentation re: wind-down entity (1.5) | 2.80 | 2,198.00 | 41970833 |
| Cantwell, P. A. | 12/01/15 | E-mail to A. Graham re litigation issue (.1). E-mail to Crowell re litigation issue (.1). Call to C. Armstrong (Goodmans) (.1).  Draft e-mail to J. Ray re litigation issue (.5). Review litigation issue and e-mail opposing counsel re order language and corr. w/ L. Schweitzer re same (1.0). | 1.80 | 1,251.00 | 41997154 |
| Ruiz, A. M. | 12/02/15 | Review correspondence re litigation issue and revise correspondence re litigation issue. | .70 | 381.50 | 41985252 |
| Schweitzer, L. | 12/02/15 | Review litigation document and related correspondence (0.2). T/c Livingston re same (0.2). | .40 | 476.00 | 42271558 |
| Livingston, M. | 12/02/15 | Drafting email regarding litigation issue. | .30 | 139.50 | 41977336 |
| Livingston, M. | 12/02/15 | Phone call with L. Schweitzer to discuss litigation issues. | .20 | 93.00 | 41977339 |
| Livingston, M. | 12/02/15 | Drafting email for Torys and CGSH teams regarding litigation issues. | .40 | 186.00 | 41977342 |
| Livingston, M. | 12/02/15 | Drafting daily docket update email for CGSH and Torys teams. | .10 | 46.50 | 41977345 |
| O'Keefe, P. M. | 12/02/15 | Search for litigation documents as per L. Schweitzer | .50 | 172.50 | 41975525 |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 12/02/15 | Work on issues re litigation document (1.20) and conf with C. Armstrong, EY and P. Cantwell re same (.3). | 1.50 | 1,395.00 | 41980074 |
| Eckenrod, R. D. | 12/02/15 | EMs re: correspondence to client for wind-down entity | .30 | 235.50 | 41980156 |
| Cantwell, P. A. | 12/02/15 | Call w/ C. Armstrong, EY, I. Rozenberg re litigation document (.3).  E-mails and corr. to K. Schultea (RLKS) re same (.5). Draft litigation document  (1.8). | 2.60 | 1,807.00 | 41997287 |
| Schweitzer, L. | 12/03/15 | Emails with P. Cantwell re document management issues. | .20 | 238.00 | 42271768 |
| Livingston, M. | 12/03/15 | Call with H. Wiener (DOJ) regarding litigation issue. | .20 | 93.00 | 41980420 |
| Livingston, M. | 12/03/15 | Review case file re: litigation matter. | 1.20 | 558.00 | 42022852 |
| Livingston, M. | 12/03/15 | Revise email to Torys/J. Ray regarding litigation issues. | .50 | 232.50 | 42022886 |
| Livingston, M. | 12/03/15 | Draft Daily docket update email for Nortel team. | .10 | 46.50 | 42022930 |
| Sheridan, K. M. | 12/03/15 | Review emails and documents regarding litigation issues. | 2.50 | 1,837.50 | 42018318 |
| Rozenberg, I. | 12/03/15 | Team corr re litigation document. | .50 | 465.00 | 41990689 |
| Cantwell, P. A. | 12/03/15 | Draft litigation document (1.7). | 1.70 | 1,181.50 | 42006060 |
| Livingston, M. | 12/04/15 | Review draft hearing agenda. | .20 | 93.00 | 42023036 |
| Livingston, M. | 12/04/15 | Draft daily docket update email for Nortel team. | .10 | 46.50 | 42023076 |
| Livingston, M. | 12/04/15 | Draft weekly calendar update email for internal CGSH team. | .20 | 93.00 | 42023081 |
| Rozenberg, I. | 12/04/15 | Corr re litigation document. | .20 | 186.00 | 42005036 |
| Eckenrod, R. D. | 12/04/15 | EMs and correspondence to client and local advisors re: wind-down entity | .70 | 549.50 | 42006630 |
| Cantwell, P. A. | 12/04/15 | Review Mergis fee application and corr. to T. Ross re same. | .30 | 208.50 | 42006081 |
| Livingston, M. | 12/07/15 | Email to L. Schweitzer regarding draft hearing agenda. | .10 | 46.50 | 42023208 |
| Livingston, M. | 12/07/15 | Email to T. Minnott (MNAT) regarding sign-off on filing hearing agenda. | .10 | 46.50 | 42023217 |
| Livingston, M. | 12/07/15 | Nortel Daily Docket update email. | .10 | 46.50 | 42023223 |
| Livingston, M. | 12/07/15 | Nortel weekly calendar update for external team. | .10 | 46.50 | 42023227 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 12/07/15 | Calls and emails re current status and next steps for a litigation matter. | .30 | 301.50 | 42109972 |
| Rozenberg, I. | 12/07/15 | Review draft litigation document and corr (1.0) and conf w/ P. Cantwell re same (.30). | 1.30 | 1,209.00 | 42021848 |
| Cantwell, P. A. | 12/07/15 | Mtg. w/ I. Rozenberg re litigation document (.3). Input edits to document per I. Rozenberg (2.0). | 2.30 | 1,598.50 | 42049519 |
| Cantwell, P. A. | 12/07/15 | Review Mergis fee application. | .50 | 347.50 | 42049531 |
| Schweitzer, L. | 12/08/15 | Revise litigation document, email to P. Cantwell re same (0.4). | .40 | 476.00 | 42267501 |
| Livingston, M. | 12/08/15 | Update Nortel Case Calendar | .10 | 46.50 | 42076778 |
| Livingston, M. | 12/08/15 | Draft Nortel daily docket update email. | .10 | 46.50 | 42076783 |
| Lipner, L. A. | 12/08/15 | Correspondence with L. Schweitzer re professional retention (.2). Correspondence with M. Livingston re team calendar (.1).  Correspondence with T. Ross (N) re August MOR (.1). | .40 | 314.00 | 42103154 |
| Rozenberg, I. | 12/08/15 | Corr re litigation document. | .30 | 279.00 | 42047828 |
| Hailey, K. A. | 12/08/15 | Emails with T. Ross and R. Eckenrod regarding professional engagement and tax issue, and review of documents regarding same. | 1.00 | 930.00 | 42149113 |
| Hailey, K. A. | 12/08/15 | Emails and telephone calls with local counsel and T. Ross regarding subsidiary winddowns and review of documents regarding same. | .80 | 744.00 | 42149146 |
| Eckenrod, R. D. | 12/08/15 | Review of issues re: wind-down entity (.2); EM to client re: same (.1) | .30 | 235.50 | 42035070 |
| Cantwell, P. A. | 12/08/15 | Review of litigation document  and input edits per L. Schweitzer re same (.6). | .60 | 417.00 | 42049552 |
| Schweitzer, L. | 12/09/15 | Review Mergis app (0.1). | .10 | 119.00 | 42266963 |
| McKay, E. | 12/09/15 | Search for documents related to a litigation issue per K. Sheridan (2.5) | 2.50 | 712.50 | 42108878 |
| Livingston, M. | 12/09/15 | Review letter from H. Wiener (DOJ) re: litigation issue. | .30 | 139.50 | 42077306 |
| Livingston, M. | 12/09/15 | Draft summary of case status for A. Ruiz/Nortel team. | .30 | 139.50 | 42077350 |
| Livingston, M. | 12/09/15 | Draft Daily docket summary email. | .10 | 46.50 | 42077359 |
| Sheridan, K. M. | 12/09/15 | Call regarding litigation issue; review and analyze letter regarding litigation issue. | 2.50 | 1,837.50 | 42054767 |
| O'Keefe, P. M. | 12/09/15 | Add materials to litigation path folder (1.20); Communications with R. Coleman regarding same | 1.40 | 483.00 | 42348123 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.20) | | | |
| Lipner, L. A. | 12/09/15 | Correspondence with T. Ross (N), L. Schweitzer and J. Ray (N) re MOR (.7). Revised draft MOR (.2). | .90 | 706.50 | 42101029 |
| Rozenberg, I. | 12/09/15 | Work on litigation document, including review of comments and team corr re same. | .50 | 465.00 | 42058424 |
| Hailey, K. A. | 12/09/15 | Telephone calls and emails with T. Ross and local counsel regarding subsidiary winddowns and review of documents regarding same. | .80 | 744.00 | 42150558 |
| Eckenrod, R. D. | 12/09/15 | EMs to local advisor re: wind-down entity filings (.2); EMs to K. Hailey and client re: wind-down entity (.3) | .50 | 392.50 | 42049494 |
| Cantwell, P. A. | 12/09/15 | E-mail to D. Abbott (MNAT) re litigation issues (.1). Corr. to K. Schultea re communication with interested parties (.1). Review litigation document in advance of filing (.7). | .90 | 625.50 | 42084584 |
| Schweitzer, L. | 12/10/15 | Revise litigation document, email to P. Cantwell re litigation issues (0.5).  Misc creditor correspondence (0.3); Emails with J. Ray, and J. Bromley re: same (0.3). | 1.10 | 1,309.00 | 42267612 |
| McKay, E. | 12/10/15 | Search for documents for litigation matter per K. Sheridan (1.5) | 1.50 | 427.50 | 42109058 |
| Livingston, M. | 12/10/15 | Review Nortel September MOR for filing, per L. Lipner. | .50 | 232.50 | 42081070 |
| Livingston, M. | 12/10/15 | Revise Nortel September MOR for review by J. Ray. | .30 | 139.50 | 42081078 |
| Livingston, M. | 12/10/15 | Draft Nortel daily docket update email. | .10 | 46.50 | 42081215 |
| Lipner, L. A. | 12/10/15 | Correspondence with M. Livingston re draft MOR (.2). | .20 | 157.00 | 42101121 |
| Rozenberg, I. | 12/10/15 | Corr. to P. Cantwell re litigation document. | .50 | 465.00 | 42069881 |
| Hailey, K. A. | 12/10/15 | Emails with local professionals regarding professional engagement; and emails with local professionals regarding management issue. | .70 | 651.00 | 42160929 |
| Eckenrod, R. D. | 12/10/15 | EMs and correspondence to client and local advisor re: wind-down entity filings (.5); EMs to client, K. Hailey and R. Reeb re: update (.1) | .60 | 471.00 | 42065104 |
| Cantwell, P. A. | 12/10/15 | E-mail to L. Schweitzer, I. Rozenberg re filing (.1).  File litigation document (.6) and e-mail counsel to interested party re litigation document (.1). | .80 | 556.00 | 42084782 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 12/11/15 | Review litigation documents including team, J. Ray e/ms re same (0.7). Creditor correspondence (0.3). | 1.00 | 1,190.00 | 42267732 |
| Livingston, M. | 12/11/15 | Revise September MOR to incorporate L. Lipner comments. | .30 | 139.50 | 42081432 |
| Livingston, M. | 12/11/15 | Emails to J. Ray re: September MOR sign off (.1) and email to MNAT for filing of September MOR (1.1). | .20 | 93.00 | 42086165 |
| Livingston, M. | 12/11/15 | Review Nortel Docket regarding litigation issues (.3); emails to L. Schweitzer re: same (.2). | .50 | 232.50 | 42086186 |
| Livingston, M. | 12/11/15 | Emails to A. Ruiz, L. Lipner re: Akin request re: litigation issues. | .20 | 93.00 | 42086195 |
| Lipner, L. A. | 12/11/15 | Review draft MOR (.3). Correspondence with M. Livingston re same (.3).  T/c with M. Livingston re same (.1). Review draft amendment to litigation document (.3). Correspondence with L. Schweitzer re same (.1). Correspondence with counsel to professional re same (.1). | 1.20 | 942.00 | 42101574 |
| Rozenberg, I. | 12/11/15 | Corr to P. Cantwell re data management. | .20 | 186.00 | 42081390 |
| Eckenrod, R. D. | 12/11/15 | EMs to L. Schweitzer and local counsel re: committee request (.1); review of issues re: same (.3); TC to requesting party re: same (.1) | .50 | 392.50 | 42076621 |
| Cantwell, P. A. | 12/13/15 | Prepare for 12/15 hearing. | 2.10 | 1,459.50 | 42087425 |
| Schweitzer, L. | 12/14/15 | Mtg with P. Cantwell re litigation issues (0.4). Review litigation documents (0.2).  E/ms Ray re various case matters (0.3). | .90 | 1,071.00 | 42268207 |
| Livingston, M. | 12/14/15 | Reviewing October MOR, emails to L. Lipner and Nortel re: same. | .50 | 232.50 | 42095428 |
| Livingston, M. | 12/14/15 | Draft Nortel daily docket update. | .10 | 46.50 | 42095465 |
| Livingston, M. | 12/14/15 | Draft Nortel weekly calendar update email to external team. | .20 | 93.00 | 42095471 |
| Sheridan, K. M. | 12/14/15 | Call re litigation; review of litigation materials; communication with Cleary team. | .70 | 514.50 | 42101000 |
| Lipner, L. A. | 12/14/15 | Correspondence with M. Livingston re MOR (.4). Reviewed draft MOR (.1). Correspondence  with L. Schweitzer and C. Goodman re professional retention update (.3). | .80 | 628.00 | 42102492 |
| Rozenberg, I. | 12/14/15 | Team corr and conf re data management. | .50 | 465.00 | 42095383 |
| Hailey, K. A. | 12/14/15 | Conference call with EY, T. Ross, R. Eckenrod regarding wind-down entity. Emails regarding | 1.00 | 930.00 | 42126176 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same. Telephone conference with T. Ross and R. Eckenrod regarding wind-down entity (partial participant). | | | |
| Eckenrod, R. D. | 12/14/15 | TC w/ client, K. Hailey and EY (partial) re: wind-down entity (1.4); preparation of summary re: wind-down entity (.8); EMs to client and local counsel re: same (.4) | 2.60 | 2,041.00 | 42096384 |
| Cantwell, P. A. | 12/14/15 | Review corr. w/ R. Perubhatla (RLKS) re data (.1). Review corr. from interested party re litigation document (.1). Prepare for mtg. w/ L. Schweitzer (.1) and meet w/ L. Schweitzer re hearing (.4). Prepare for  hearing (2.0). | 2.70 | 1,876.50 | 42137526 |
| Bromley, J. L. | 12/14/15 | Communications and emails with L. Schweitzer, J. Ray, M. Kennedy regarding committee issues | .20 | 242.00 | 42392313 |
| Schweitzer, L. | 12/15/15 | Non-working travel NJ to Del (50% of 2.6 or 1.3). Mtg with P. Cantwell, K. Schultea at MNAT prior to hearing (1.3).  Attend court hearing on document management issues (0.5). F/up mtgs with P. Cantwell and K. Schultea (1.4). Non-working travel Del to NJ (50% of 2.6 or 1.3). | 5.80 | 6,902.00 | 42268406 |
| Livingston, M. | 12/15/15 | Call with T. Ross re: October MOR. | .10 | 46.50 | 42135664 |
| Livingston, M. | 12/15/15 | Email to L. Schweitzer re: October MOR. | .20 | 93.00 | 42135666 |
| Livingston, M. | 12/15/15 | Draft daily docket update email. | .10 | 46.50 | 42135735 |
| Sheridan, K. M. | 12/15/15 | Communication with Cleary team; call to third party re litigation issue. | .30 | 220.50 | 42252399 |
| Lipner, L. A. | 12/15/15 | T/c with M. Livingston re draft MOR (.1). | .10 | 78.50 | 42134570 |
| Rozenberg, I. | 12/15/15 | Review order re document management and related team corr (.30); review and provide comments on draft letter agreement  (.70). | 1.00 | 930.00 | 42118155 |
| Eckenrod, R. D. | 12/15/15 | EMs to client and local advisors re: wind-down entities (.2); review of documentation re: same (.8); TC w/ Committee counsel re: interest holder request (.1); TC w/ requesting party re: same (.1); review of issues re: same (.1) | 1.30 | 1,020.50 | 42117846 |
| Cantwell, P. A. | 12/15/15 | Non-working travel time NYC-Delaware (50% of 2.0 or 1.0). Non-working travel time from Delaware-NYC (50% of 2.2 or 1.1). Prepare for hearing w/ L. Schweitzer, K. Schultea (1.3). Attend hearing (.5).  Follow up hearing work, including meeting w/ L. Schweitzer, K. Schultea (1.5). | 5.40 | 3,753.00 | 42137603 |
| Livingston, M. | 12/16/15 | Draft nightly docket update email. | .10 | 46.50 | 42138404 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 12/16/15 | Correspondence with J. Ray (N), T. Ross (N), counsel to professional re professional work (1.1). T/c w/T. Ross (N) re same (.1). | 1.20 | 942.00 | 42134585 |
| Rozenberg, I. | 12/16/15 | Internal corr re business issue. | .50 | 465.00 | 42131848 |
| Hailey, K. A. | 12/16/15 | Emails with local counsel, R. Eckenrod, T. Ross regarding subsidiary winddowns. | .30 | 279.00 | 42143086 |
| Eckenrod, R. D. | 12/16/15 | EM to client re: update on wind-down entity issues (.1) | .10 | 78.50 | 42132338 |
| Cantwell, P. A. | 12/16/15 | Attention to document management issues (1.3) and corr. to I. Rozenberg (.3); R. Perubhatla (RLKS) (.2).  Comm. to L. Schweitzer (.2) re agreement. Corr. to K. Schultea re interested party caller (.1). | 2.10 | 1,459.50 | 42137645 |
| Schweitzer, L. | 12/17/15 | Emails with L. Lipner re professional work issue (0.2). | .20 | 238.00 | 42268899 |
| Schweitzer, L. | 12/17/15 | Review agenda letter & team e/ms re same (0.1). | .10 | 119.00 | 42268971 |
| Livingston, M. | 12/17/15 | Draft daily docket update email. | .10 | 46.50 | 42152131 |
| Lipner, L. A. | 12/17/15 | Correspondence with L. Schweitzer and K. Schultea (RLKS) re professional services  (.5). Drafted notice re same (.7). | 1.20 | 942.00 | 42283115 |
| Rozenberg, I. | 12/17/15 | Corr re document management issues. | .20 | 186.00 | 42143094 |
| Hailey, K. A. | 12/17/15 | Emails with local counsel and R. Eckenrod regarding subsidiary winddowns. | .20 | 186.00 | 42143034 |
| Eckenrod, R. D. | 12/17/15 | Review and summary of developments re: liquidating entity (.7). | .70 | 549.50 | 42150161 |
| Cantwell, P. A. | 12/17/15 | T/c L. Schweitzer re document issue (.3); Follow up EM to R. Perubhatla (RLKS) re litigation issue (.1); T/C with J. Montgomery re litigation (.1); Edit litigation document (.4). | .90 | 625.50 | 42177527 |
| Livingston, M. | 12/18/15 | Review litigation document. | .50 | 232.50 | 42152117 |
| Livingston, M. | 12/18/15 | Draft daily docket update email. | .10 | 46.50 | 42152124 |
| Livingston, M. | 12/18/15 | Draft calendar update email. | .20 | 93.00 | 42152126 |
| Rozenberg, I. | 12/18/15 | Update on document management issues. | .10 | 93.00 | 42154963 |
| Hailey, K. A. | 12/18/15 | Emails with local counsel and professionals regarding subsidiary. | .50 | 465.00 | 42266183 |
| Livingston, M. | 12/21/15 | Review draft hearing agenda (.1); Email to CGSH team re: same (.1). | .20 | 93.00 | 42232754 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 12/21/15 | Draft daily docket update email. | .10 | 46.50 | 42232770 |
| Livingston, M. | 12/21/15 | Draft case calendar update email for external Nortel team. | .20 | 93.00 | 42232778 |
| Hailey, K. A. | 12/21/15 | Emails with local professionals regarding subsidiary. | .30 | 279.00 | 42266682 |
| Schweitzer, L. | 12/22/15 | E/ms with J. Scarborough, and P. Cantwell re fee app (0.2). Review misc litigation documents. E/ms with J. Ray re same (0.4). | .60 | 714.00 | 42270004 |
| Livingston, M. | 12/22/15 | Draft daily docket update email. | .10 | 46.50 | 42232842 |
| Herrington, D. | 12/22/15 | Emails regarding claim issues. | .30 | 301.50 | 42234330 |
| O'Keefe, P. M. | 12/22/15 | Update chart for client | .10 | 34.50 | 42169449 |
| O'Keefe, P. M. | 12/22/15 | Prepare client materials for records (.20); Prepare client materials for upload to case notebook (1.10). | 1.30 | 448.50 | 42180195 |
| Cantwell, P. A. | 12/22/15 | Respond to interested party inquiry re litigation document (.7), including corr. to T. Conklin (Epiq) re same (.3). | 1.00 | 695.00 | 42267385 |
| Cantwell, P. A. | 12/22/15 | Corr. to R. Perubhatla (.1), L. Schweitzer (.1) re litigation issue. | .20 | 139.00 | 42267548 |
| Schweitzer, L. | 12/23/15 | Emails to D. Abbott, M. Livingston re filing (0.1). Emails with P. Cantwell and review drafts re data issues (0.2). | .30 | 357.00 | 42270396 |
| Livingston, M. | 12/23/15 | Call to entity re equity issue (.1); emails to CGSH team re same (.3) | .40 | 186.00 | 42232485 |
| Rozenberg, I. | 12/23/15 | Internal corr re data issues. | .20 | 186.00 | 42225282 |
| Hailey, K. A. | 12/23/15 | Emails with T. Ross and R. Reeb regarding tax issues. | .50 | 465.00 | 42267068 |
| Eckenrod, R. D. | 12/23/15 | EMs to M. Livingston re: equity issue | .20 | 157.00 | 42225576 |
| Livingston, M. | 12/24/15 | Email to L. Lipner re: Nortel November MOR. | .10 | 46.50 | 42232942 |
| Lipner, L. A. | 12/24/15 | Correspondence with M. Livingston re MOR (.1). | .10 | 78.50 | 42285157 |
| Livingston, M. | 12/28/15 | Draft daily docket update email. | .10 | 46.50 | 42233093 |
| Gonzalez, E. | 12/28/15 | Organized client's undeliverable mail and corresponded with Records regarding the same. | .50 | 127.50 | 42229289 |
| Eckenrod, R. D. | 12/28/15 | EM to local advisor, client and K. Hailey re: wind-down entity | .10 | 78.50 | 42233607 |
| Cantwell, P. A. | 12/28/15 | E-mail to K. Schultea (RLKS) re employee inquiries. | .20 | 139.00 | 42267736 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 12/29/15 | Draft nightly docket update email. | .10 | 46.50 | 42250652 |
| Sheridan, K. M. | 12/29/15 | Call to third party regarding litigation issue. | .10 | 73.50 | 42252611 |
| O'Keefe, P. M. | 12/29/15 | Prepare client materials for records | .10 | 34.50 | 42232388 |
| O'Keefe, P. M. | 12/29/15 | Prepare/organize materials on litpath for upload to case notebook | 2.10 | 724.50 | 42237219 |
| Livingston, M. | 12/30/15 | Draft nightly docket update email. | .10 | 46.50 | 42266683 |
| Livingston, M. | 12/30/15 | Review November Epiq invoice (.1); email to L. Lipner, L. Schweitzer re: same (.3). | .40 | 186.00 | 42266752 |
| Lipner, L. A. | 12/30/15 | Correspondence w M. Livingston re case management. | .20 | 157.00 | 42285208 |
| Schweitzer, L. | 12/31/15 | E/m to M. Livingston re invoices (0.1). | .10 | 119.00 | 42270708 |
| Livingston, M. | 12/31/15 | Draft nightly docket update email. | .10 | 46.50 | 42267012 |
| O'Keefe, P. M. | 12/31/15 | Prepare/organize materials on litpath for upload to case notebook | 4.00 | 1,380.00 | 42257321 |
| Eckenrod, R. D. | 12/31/15 | EM to client re: wind-down entity | .20 | 157.00 | 42256285 |
| | | **MATTER TOTALS:** | **102.90** | **74,970.00** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ruiz, A. M. | 12/01/15 | Review claims document (.6); revise claims document (1.0); review claims documents for filing (.5). | 2.10 | 1,144.50 | 41973320 |
| Schweitzer, L. | 12/01/15 | Review A. Ruiz e/ms re claims analysis (0.3). | .30 | 357.00 | 42270995 |
| Lipner, L. A. | 12/01/15 | Correspondence with co-counsel re claims issues. | .10 | 78.50 | 42109143 |
| Ruiz, A. M. | 12/02/15 | Revise claims document. | .50 | 272.50 | 41983631 |
| Lipner, L. A. | 12/02/15 | Correspondence w co-counsel and L. Schweitzer re claims issues (1.1).  Revised draft claims documents (1.8). | 2.90 | 2,276.50 | 42109244 |
| Eckenrod, R. D. | 12/02/15 | EMs to M. Livingston re: outstanding claim | .50 | 392.50 | 41980026 |
| Ruiz, A. M. | 12/03/15 | Revise claims document. | 1.90 | 1,035.50 | 42009785 |
| Lipner, L. A. | 12/03/15 | Call with co-counsel re claims issues (.8). Correspondence with counterparty, co-counsel and Monitor counsel re same (.8).  Reviewed and revised draft claims document re same (.1).  T/c with M. Livingston re same (.2). Correspondence with M. Livingston on research question re same (.2). Correspondence with A. Ruiz re claims document(.1). | 2.20 | 1,727.00 | 42109283 |
| Lipner, L. A. | 12/04/15 | Correspondence with counsel re claims issues (1.2). T/c with M. Livingston re same (.2). Correspondence with M. Livingston re same (.1). | 1.50 | 1,177.50 | 42109302 |
| Ruiz, A. M. | 12/07/15 | Correspondence w/ M. Livingston re claims issue. | .20 | 109.00 | 42022848 |
| Schweitzer, L. | 12/07/15 | Review internal claims correspondence with L. Lipner, A. Ruiz, M. Livingston. (0.9). | .90 | 1,071.00 | 42266777 |
| Livingston, M. | 12/08/15 | Call with E. Karlik regarding claims issues. | .10 | 46.50 | 42076781 |
| Livingston, M. | 12/08/15 | Draft email to L. Schweitzer regarding claims issues. | .20 | 93.00 | 42076782 |
| Livingston, M. | 12/08/15 | Reviewing filed claims spreadsheets in preparation for meeting with A. Ruiz. | .40 | 186.00 | 42076790 |
| Lipner, L. A. | 12/08/15 | Correspondence with L. Schweitzer re claims issue. | .20 | 157.00 | 42103172 |
| Eckenrod, R. D. | 12/08/15 | EMs to L. Schweitzer and Canadian counsel re: claims issues | .30 | 235.50 | 42035071 |
| Ruiz, A. M. | 12/09/15 | Meet w/ M. Livingston re claims document (.4); review claims document (.4). | .80 | 436.00 | 42087010 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 12/09/15 | Review claims reports (0.1). | .10 | 119.00 | 42267360 |
| Livingston, M. | 12/09/15 | Meeting with A. Ruiz re: claims related assignments. | .40 | 186.00 | 42077289 |
| Herrington, D. | 12/09/15 | Calls and emails re status and next steps in claims case. | .80 | 804.00 | 42110267 |
| Lipner, L. A. | 12/09/15 | Correspondence re claims issues with co-counsel, Monitor counsel and J. Ray (N). | 1.20 | 942.00 | 42101034 |
| Lipner, L. A. | 12/10/15 | Correspondence with L. Schweitzer and J. Ray (N) and co-counsel re claims issue (.3). Correspondence with R. Eckenrod and M. Livingston re claims issue (.5). | .80 | 628.00 | 42101118 |
| Eckenrod, R. D. | 12/10/15 | Review of claims issues (.4); EM to L. Lipner re: same (.1); | .50 | 392.50 | 42065105 |
| Ruiz, A. M. | 12/11/15 | Call w/ M. Fagen (Akin) re claims issue (.1); correspondence w/ L. Lipner re claims issue (.3). | .40 | 218.00 | 42096739 |
| Livingston, M. | 12/11/15 | Call with Torys, L. Schweitzer, R. Eckenrod re: claims issue (partial participant). | .70 | 325.50 | 42081368 |
| Lipner, L. A. | 12/11/15 | Correspondence with A. Ruiz re claims issue. | .30 | 235.50 | 42102073 |
| Eckenrod, R. D. | 12/11/15 | TC w/ L. Schweitzer, M. Livingston and Canadian counsel (partial) re: claims issue (1); TC w L. Schweitzer, Canadian counsel and advisor re: same (.1) | 1.10 | 863.50 | 42076619 |
| Ruiz, A. M. | 12/14/15 | Review claims documents (1.0); call w/ M. Fagen (Akin) (.1) | 1.10 | 599.50 | 42098479 |
| Livingston, M. | 12/14/15 | Review documents and create spreadsheet re: same. | 1.40 | 651.00 | 42095459 |
| Lipner, L. A. | 12/14/15 | Correspondence with A. Ruiz re claims issue (.3). | .30 | 235.50 | 42102482 |
| Ruiz, A. M. | 12/15/15 | Review claims for claims issue. | 1.20 | 654.00 | 42137928 |
| Livingston, M. | 12/15/15 | Draft email to M. Cilia re: claims issue. | .40 | 186.00 | 42135675 |
| Lipner, L. A. | 12/16/15 | Correspondence with co-counsel re claims issue (.4). Correspondence with M. Cilia (RLKS) re claimant call (.1). | .50 | 392.50 | 42134589 |
| Livingston, M. | 12/17/15 | Review revised claims document from M. Cilia. | .50 | 232.50 | 42152140 |
| Livingston, M. | 12/17/15 | Revise filed claims table, per comments of M. Cilia. | .40 | 186.00 | 42152143 |
| Lipner, L. A. | 12/17/15 | Correspondence with co-counsel re claims issue (.1). | .10 | 78.50 | 42283079 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 12/17/15 | EM to client re: liquidating entity professionals | .10 | 78.50 | 42150165 |
| Livingston, M. | 12/18/15 | Call w/ A. Ruiz re: claims issue. | .20 | 93.00 | 42152115 |
| Eckenrod, R. D. | 12/18/15 | TC w/ advisors and L. Schweitzer re: claims issue | 1.00 | 785.00 | 42150679 |
| Lipner, L. A. | 12/21/15 | Correspondence with A. Ruiz re claims issue (.1). | .10 | 78.50 | 42285106 |
| Eckenrod, R. D. | 12/21/15 | EM to claimant counsel re: claims issue | .20 | 157.00 | 42225566 |
| Gurgel, M. G. | 12/21/15 | Email to local counsel re claims document. | .40 | 310.00 | 42294794 |
| Livingston, M. | 12/22/15 | Follow up research regarding claims issue (.5). Emails to M. Cilia re: same. (.2) | .70 | 325.50 | 42232859 |
| Schweitzer, L. | 12/23/15 | T/c creditor re claim (0.1). | .10 | 119.00 | 42270381 |
| | | **MATTER TOTALS:** | **30.10** | **20,671.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 12/01/15 | Revise claims document, incorporating comments of M. Cilia at RLKS. | 1.20 | 558.00 | 41977373 |
| Livingston, M. | 12/01/15 | Draft email to M. Cilia at RLKS regarding changes to claims document. | .30 | 139.50 | 41977376 |
| Livingston, M. | 12/01/15 | Email to A. Ruiz regarding filing of claims document. | .20 | 93.00 | 41977377 |
| Livingston, M. | 12/01/15 | Draft email to T. Minnott at MNAT to file claims documents. | .20 | 93.00 | 41977379 |
| Livingston, M. | 12/01/15 | Update employee claim. | .30 | 139.50 | 41977383 |
| Lipner, L. A. | 12/01/15 | Correspondence with R. Eckenrod re employee claims issue (.2). | .20 | 157.00 | 42109187 |
| Eckenrod, R. D. | 12/01/15 | EM to RLKS and MNAT re: litigation document | .10 | 78.50 | 41970834 |
| Livingston, M. | 12/02/15 | Weekly employee claim call with RLKS, R. Eckenrod, A. Ruiz, and L. Lipner. | .30 | 139.50 | 41977171 |
| Eckenrod, R. D. | 12/02/15 | EMs to RLKS, client, and employee claim team re: employee claims issue (1.4); TC w/ RLKS, client, M. Livingston, A. Ruiz, L. Lipner and Huron re: claims update (.4) | 1.80 | 1,413.00 | 41980025 |
| Eckenrod, R. D. | 12/03/15 | EMs to claimant counsel, RLKS and MNAT re: claims issue (.1) | .10 | 78.50 | 41990565 |
| Lipner, L. A. | 12/07/15 | Correspondence with T. Minott (MNAT) and L. Schweitzer re employee claims issue (.3). | .30 | 235.50 | 42103030 |
| Livingston, M. | 12/08/15 | Draft claims document. | .90 | 418.50 | 42076784 |
| Livingston, M. | 12/08/15 | Draft claims document. | 1.10 | 511.50 | 42076785 |
| Ruiz, A. M. | 12/09/15 | Weekly claims call w/ R. Eckenrod, M. Livingston, M. Cilia (.2). | .20 | 109.00 | 42347631 |
| Livingston, M. | 12/09/15 | Weekly employee claims call with RLKS and Huron with R. Eckenrod, A. Ruiz. | .20 | 93.00 | 42077288 |
| Livingston, M. | 12/09/15 | Emails to A. Ruiz, L. Lipner, L. Schweitzer re: approval of claims documents. | .30 | 139.50 | 42077338 |
| Livingston, M. | 12/09/15 | Emails to A. Tsai (Epiq) re: claims documents. | .20 | 93.00 | 42077342 |
| Eckenrod, R. D. | 12/09/15 | TC w/ RLKS, Huron, M. Livingston, A. Ruiz re: claims updates | .20 | 157.00 | 42049495 |
| Livingston, M. | 12/14/15 | Amending claims documents pursuant to comments of M. Cilia at RLKS (1.2). Emails to | 1.70 | 790.50 | 42095448 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Epiq re: same (.5). | | | |
| Livingston, M. | 12/15/15 | Email to M. Cilia re: claims documents. | .10 | 46.50 | 42135608 |
| Livingston, M. | 12/15/15 | Email to Epiq/MNAT re: filing of claims documents. | .20 | 93.00 | 42135636 |
| Lipner, L. A. | 12/15/15 | Correspondence with M. Livingston and A. Ruiz re claims documents (.2). | .20 | 157.00 | 42134572 |
| Ruiz, A. M. | 12/16/15 | Weekly claims call w/ M. Cilia, L. Lipner, M. Livingston, R. Eckenrod and L. Barrios (.4 partial participant). | .40 | 218.00 | 42136073 |
| Livingston, M. | 12/16/15 | Weekly employee claims call with RLKS, L. Lipner, A. Ruiz, R. Eckenrod. | .50 | 232.50 | 42138401 |
| Lipner, L. A. | 12/16/15 | Call with RLKS, M. Livingston, A. Ruiz, R. Eckenrod re employee claims issues (.5). | .50 | 392.50 | 42134583 |
| Eckenrod, R. D. | 12/16/15 | TC w/ RLKS, Huron, and L. Lipner, M. Livingston, A. Ruiz re: claims update (.4 partial participant) | .40 | 314.00 | 42132350 |
| | | **MATTER TOTALS:** | **12.10** | **6,890.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 12/02/15 | Initial review of November 2015 expense disbursements (1.40); Communications with M.V. Ryan (Billing Dept.) regarding same (.10). | 1.50 | 517.50 | 41972640 |
| O'Keefe, P. M. | 12/03/15 | Prepare time details for review (.50); Review time details for November 2015 fee application (2.50). | 3.00 | 1,035.00 | 41986334 |
| O'Keefe, P. M. | 12/04/15 | Review of expense disbursements for the November 2015 fee application | .30 | 103.50 | 41998225 |
| O'Keefe, P. M. | 12/07/15 | Review of expense disbursements while drafting the expense disbursements exhibit to the November 2015 fee application (.30); Review of time details for November 2015 fee application (2.70). | 3.00 | 1,035.00 | 42019059 |
| Brod, C. B. | 12/08/15 | Status update with P. Cantwell (.10). | .10 | 121.00 | 42165907 |
| O'Keefe, P. M. | 12/08/15 | Finalize review of time details for November fee application (.20); Call with M.V. Ryan (Billing Dept.) regarding fee application (.10). | .30 | 103.50 | 42023796 |
| O'Keefe, P. M. | 12/08/15 | Review of expense disbursements while drafting the expense disbursements exhibit to the November 2015 fee application | 1.70 | 586.50 | 42030030 |
| O'Keefe, P. M. | 12/09/15 | Email to P. Cantwell regarding November 2015 estimates (.10). | .10 | 34.50 | 42045050 |
| Cantwell, P. A. | 12/09/15 | Review year-end expenses for client estimate. | .20 | 139.00 | 42084544 |
| Graham, A. | 12/10/15 | Review November diaries for fee application | .80 | 304.00 | 42079728 |
| O'Keefe, P. M. | 12/10/15 | Review of expense disbursements while drafting the expense disbursements exhibit to the November 2015 fee application | 1.00 | 345.00 | 42062366 |
| O'Keefe, P. M. | 12/11/15 | Review of expense disbursements while drafting the expense disbursements exhibit to the November 2015 fee statement | .50 | 172.50 | 42067366 |
| Graham, A. | 12/13/15 | Review of November diaries for redaction | 4.20 | 1,596.00 | 42079807 |
| Brod, C. B. | 12/14/15 | E-mail re:  approval of expenses (.10). | .10 | 121.00 | 42170707 |
| O'Keefe, P. M. | 12/14/15 | Call with A. Eber regarding expense disbursements (.20); Review of expense disbursements while drafting the expense disbursements exhibit to the November 2015 fee statement (1.80); Email to P. Cantwell and A. Eber regarding same (.20). | 2.20 | 759.00 | 42089607 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 12/15/15 | Review November diaries for fee application and match with Accounting, including communications with M.V. Ryan, P. Cantwell re same | .80 | 304.00 | 42152305 |
| O'Keefe, P. M. | 12/15/15 | Review of expense disbursements while drafting the expense disbursements exhibit to the November 2015 fee statement (.60); Communications with A. Eber regarding same (.10). | .70 | 241.50 | 42110439 |
| O'Keefe, P. M. | 12/16/15 | Update expense disbursements exhibit to the November 2015 fee application | .20 | 69.00 | 42121839 |
| Cantwell, P. A. | 12/16/15 | Redact November diaries. | 1.00 | 695.00 | 42137651 |
| Brod, C. B. | 12/17/15 | E-mail P. Cantwell regarding November diaries (.10). | .10 | 121.00 | 42176819 |
| O'Keefe, P. M. | 12/17/15 | Attention to email from A. Eber regarding fee application issue (.10); Review files for information related to same (.60); Email to A. Eber, P. Cantwell, A. Graham and M.V. Ryan (Billing Dept.) regarding same (.20); Draft email regarding fee application issue as per P. Cantwell (.30); Follow up communications with P. Cantwell and M.V. Ryan (Billing Dept.) (.20); Update professional summary chart to November 2015 fee application motion as per A. Eber (.60). | 2.00 | 690.00 | 42138560 |
| Cantwell, P. A. | 12/17/15 | Redact November fee application diaries (2); Comm. w/ P. O'Keefe re timekeeper issue (.1); Review expert fee app materials (.1). | 2.20 | 1,529.00 | 42177529 |
| Brod, C. B. | 12/18/15 | Review November Fee Application diaries (2.0). | 2.00 | 2,420.00 | 42177174 |
| Cantwell, P. A. | 12/18/15 | Update November fee application, including corr. to L. Schweitzer re work performed and compiling exhibits for C. Brod review (1). | 1.00 | 695.00 | 42177543 |
| Brod, C. B. | 12/19/15 | Review November Fee Application, diaries, disbursements and Motions (2.30). | 2.30 | 2,783.00 | 42177400 |
| Graham, A. | 12/19/15 | Revisions to November diaries fee application | .20 | 76.00 | 42152270 |
| Brod, C. B. | 12/21/15 | E-mail P. Cantwell regarding November diaries (.10). | .10 | 121.00 | 42178313 |
| O'Keefe, P. M. | 12/21/15 | Review preliminary fee examiner's report regarding the 27th Quarterly application (.10); Email to P. Cantwell regarding fee application (.10). | .20 | 69.00 | 42155908 |
| O'Keefe, P. M. | 12/21/15 | Update November 2015 expense disbursements (.20); Email to M.V. Ryan (Billing Dept.) regarding same (.10); Call with P. Cantwell | 2.50 | 862.50 | 42166407 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding response to fee examiner preliminary report (.30); Email to P. Cantwell regarding same (.10); Draft spreadsheet in response to fee examiner's preliminary report (1.80). | | | |
| Cantwell, P. A. | 12/21/15 | Revise fee application per C. Brod (1); Update fee application for filing (.4); Review quarterly fee application (.5) and comm. to P. O'Keefe re expenses and related review (.5). | 2.40 | 1,668.00 | 42179544 |
| O'Keefe, P. M. | 12/22/15 | Communications with P. Cantwell regarding response to fee examiner's preliminary report (.10); Follow up communications with P. Cantwell regarding same (.10); Update spreadsheet in response to fee examiner's report (.60); Prepare Excel workbook of CGSH's November 2015 fee application for fee examiner's review (.60); Draft fee application review timeline for month of January (.40); Email to P. Cantwell, A. Eber and A. Graham regarding same (.10). | 1.90 | 655.50 | 42180196 |
| Cantwell, P. A. | 12/22/15 | Prepare fee application documents for fee examiner (.5).  Revise quarterly fee application per L. Schweitzer w/ P. O'Keefe (.5). | 1.00 | 695.00 | 42267362 |
| | | **MATTER TOTALS:** | **39.60** | **20,667.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 11/09/15 | Logistics for hearing (0.1); email with co-defendant's counsel (0.1); correspondence re litigation issues (0.2) reviewed correspondence with local counsel (0.1) | .50 | 387.50 | 42110763 |
| Spencer, Q. | 12/01/15 | Extensive electronic document review for litigation issues. | 8.30 | 1,701.50 | 42034797 |
| Graham, A. | 12/01/15 | Review discovery issues, communications with P. Cantwell re: same | .70 | 266.00 | 42004820 |
| Schweitzer, L. | 12/01/15 | Mtg with M. Gurgel re litigation issues (0.3). | .30 | 357.00 | 42270894 |
| McKay, E. | 12/01/15 | Prepared mailing and sent document production per K. Sheridan (0.5). Collected securities filings per K. Sheridan (0.5). Updated litpath per E. Gallagher (0.5). | 1.50 | 427.50 | 42106670 |
| Redway, R. S. | 12/01/15 | Meeting w/ K. Sheridan re: litigation issue document (.5); document review (1.2); Review litigation materials (5.5) | 7.20 | 3,348.00 | 41969357 |
| Gallagher, E. C | 12/01/15 | Review documents for deposition prep (1); Deposition prep (3.8); Research litigation issue (4.7); Draft email re: deposition prep (0.8). | 10.30 | 4,789.50 | 41971682 |
| Sheridan, K. M. | 12/01/15 | Review and revise litigation issue document (1.60); meeting with R. Redway re: document oversight (.50). | 2.10 | 1,543.50 | 42017631 |
| Sheridan, K. M. | 12/01/15 | Coordinate transfer of copy of document production to opposing counsel. | 1.00 | 735.00 | 42017642 |
| Sheridan, K. M. | 12/01/15 | Fact investigation regarding litigation issues. | .30 | 220.50 | 42017658 |
| Cavanagh, J. | 12/01/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 42035232 |
| Lipner, L. A. | 12/01/15 | Correspondence with D. Parker (N) and D. Herrington re litigation document (.5). | .50 | 392.50 | 42109179 |
| Murtagh, H. K. | 12/01/15 | Draft litigation issues outline. | 6.00 | 4,410.00 | 42086694 |
| Gurgel, M. G. | 12/01/15 | Correspondence with team re research (0.4); emails re document management (0.3); correspondence with co-defendant's counsel (0.1) | .80 | 620.00 | 42110307 |
| Cantwell, P. A. | 12/01/15 | Extensive drafting of litigation document (5.8). E-mail to L. Christiansen (Analysis Group) re litigation issue (.5). | 6.30 | 4,378.50 | 41997186 |
| Dompierre, Y. | 12/01/15 | Extensive electronic document review for | 9.80 | 3,724.00 | 42006215 |

**MATTER: 17650-039  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Herrington, D. | 12/02/15 | Emails re document issues (0.20). | .20 | 201.00 | 42348037 |
| Spencer, Q. | 12/02/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 42034798 |
| Schweitzer, L. | 12/02/15 | Mtg with H. Murtagh, M. Gurgel re litigation document (1.0).  Review litigation documents to prepare for same (1.3). | 2.30 | 2,737.00 | 42271105 |
| Oladapo, O. | 12/02/15 | Extensive electronic document review for litigation issues. | 6.80 | 1,394.00 | 42030259 |
| Livingston, M. | 12/02/15 | Call with L. Lipner to discuss litigation document. | .20 | 93.00 | 41977180 |
| Redway, R. S. | 12/02/15 | Team Meeting w/ M. Gurgel, E. Gallagher, K. Sheridan, P. Cantwell (1.0); Revise litigation issues summary (1.2); Meeting w/ K. Sheridan re: litigation issues summary (.4); background document oversight (.5) | 3.10 | 1,441.50 | 42031124 |
| Gallagher, E. C | 12/02/15 | Prepared for team meeting (0.3); Attended team meeting with P. Cantwell, M. Gurgel, K. Sheridan, H. Murtagh (1.0); T/c with K. Sheridan re: litigation materials (0.2) Edited litigation materials (2.4). | 3.90 | 1,813.50 | 41980577 |
| Sheridan, K. M. | 12/02/15 | Meeting with M. Gurgel, P. Cantwell, E. Gallagher, R. Redway re: case update. | 1.00 | 735.00 | 42018286 |
| Sheridan, K. M. | 12/02/15 | Research case production history. | .80 | 588.00 | 42018291 |
| Sheridan, K. M. | 12/02/15 | Review and revise litigation materials. | 2.10 | 1,543.50 | 42018293 |
| Sheridan, K. M. | 12/02/15 | Review and revise litigation issues summary (2.70) Meeting with R. Redway re: litigation issues summary (.4).. | 3.10 | 2,278.50 | 42018294 |
| Lobacheva, A. | 12/02/15 | Prepared litigation document minibook per H. Murtagh. | 2.00 | 510.00 | 41977876 |
| Lobacheva, A. | 12/02/15 | Pulled cited documents from litigation documents per H. Murtagh | .80 | 204.00 | 42138499 |
| Setren, K. | 12/02/15 | Prepared litigation documents | 1.80 | 459.00 | 42013373 |
| Herrington, D. | 12/02/15 | Emails re litigation issue to Nortel. | .50 | 502.50 | 42109884 |
| Herrington, D. | 12/02/15 | Emails re negotiations with opposing party re litigation issues (0.20); emails re litigation strategy (0.20). | .40 | 402.00 | 42109892 |
| Cavanagh, J. | 12/02/15 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 42035233 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 12/02/15 | Correspondence w D. Herrington re litigation document (.4).  t/c w/A. Remming (MNAT) re same (.3). | .70 | 549.50 | 42109202 |
| Murtagh, H. K. | 12/02/15 | Office meeting w/ P. Cantwell, M. Gurgel, R. Redway, K. Sheridan, E. Gallagher regarding case updates (1.0); office meeting with L. Schweitzer, M. Gurgel regarding litigation document (0.7 partial participant). | 1.70 | 1,249.50 | 42086781 |
| Gurgel, M. G. | 12/02/15 | Meeting with H. Murtagh, K. Sheridan, P. Cantwell, R. Redway, and E. Gallagher (0.8 (partial participant)); Post meeting discussion with P. Cantwell (0.3); Attention to correspondence (0.2); Call with opposing counsel (0.2); Correspondence with team re discovery (0.6); Prep for meeting (0.2); met with L. Schweitzer and H. Murtagh re litigation document (1.0). | 3.30 | 2,557.50 | 42002115 |
| Gurgel, M. G. | 12/02/15 | Draft litigation document (0.8); Reviewed scheduling proposal and comments to team re same (0.3); Call with K. Sheridan re discovery (0.1); Correspondence re scheduling (0.3); worked on litigation documents (0.3). | 1.80 | 1,395.00 | 42002119 |
| Gurgel, M. G. | 12/02/15 | Draft litigation documents. | 3.80 | 2,945.00 | 42002125 |
| Cantwell, P. A. | 12/02/15 | Mtg. w/ R. Redway, M. Gurgel (partial), K. Sheridan, H. Murtagh, E. Gallagher re case update and research (1.0). Follow up mtg. w/ M. Gurgel (.3). E-mail L. Christiansen re litigation issue (.5). E-mail T. Ross (Nortel) re litigation issue (.5). Corr. to M. Gurgel re research issue and litigation document (.8). | 3.10 | 2,154.50 | 41997317 |
| Dompierre, Y. | 12/02/15 | Create production logs per J. Rylander request; Research re: litigation issues; emails with J. Rylander and M. Gurgel re: same. | 7.80 | 2,964.00 | 42006231 |
| Spencer, Q. | 12/03/15 | Extensive electronic document review for litigation issues. | 4.00 | 820.00 | 42034799 |
| Schweitzer, L. | 12/03/15 | Mtg. with D. Herrington, M. Gurgel re case schedule (0.5). | .50 | 595.00 | 42271733 |
| Oladapo, O. | 12/03/15 | Extensive electronic document review for litigation issues. | 6.50 | 1,332.50 | 42030260 |
| McKay, E. | 12/03/15 | Prepared deposition binders per E. Gallagher (0.5). Pulled sources from litigation document per H. Murtagh (3.0). Compiled  minibooks of litigation documents and pulled sources per P. Cantwell (1.0). | 4.50 | 1,282.50 | 42107073 |
| Livingston, M. | 12/03/15 | Research case law  regarding litigation issues. | 1.90 | 883.50 | 41985142 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 12/03/15 | Draft memo for L. Lipner regarding litigation issues. | 1.60 | 744.00 | 41985167 |
| Livingston, M. | 12/03/15 | Draft email to L. Schweitzer regarding research on litigation issues. | .50 | 232.50 | 41998557 |
| Redway, R. S. | 12/03/15 | Edit/review litigation issue summary (2.5); Read litigation document (1.5); | 4.00 | 1,860.00 | 42031106 |
| Gallagher, E. C | 12/03/15 | Coordinated with paralegals re: deposition docs (0.2) Edit litigation document (4.9) Review litigation document (1.5). | 6.60 | 3,069.00 | 41993207 |
| Kotoric, A. | 12/03/15 | Created minibook litpath and indices for deposition prep materials per E. Gallagher (2.7). | 2.70 | 769.50 | 42118815 |
| Sheridan, K. M. | 12/03/15 | Review and revise litigation document. | 2.20 | 1,617.00 | 42018321 |
| Sheridan, K. M. | 12/03/15 | Review and analyze litigation document. | 1.00 | 735.00 | 42018325 |
| Setren, K. | 12/03/15 | Prepared litigation documents | 3.00 | 765.00 | 42013683 |
| Herrington, D. | 12/03/15 | Meeting w/ M. Gurgel and L. Schweitzer to discuss case status and strategy (0.50); review of litigation document and preparation of notes for litigation document (1.60). | 2.10 | 2,110.50 | 41992796 |
| Lipner, L. A. | 12/03/15 | Correspondence with D. Parker and A. Remming (MNAT) re litigation document; revisions to agreements (.2). | .20 | 157.00 | 42109261 |
| Gurgel, M. G. | 12/03/15 | Revise litigation documents (2.5); Met with L. Schweitzer and D. Herrington re case strategy (0.4); Reviewed litigation documents (1.5). | 4.40 | 3,410.00 | 42002086 |
| Gurgel, M. G. | 12/03/15 | Reviewed litigation document and circulated comments to team re same. | 3.30 | 2,557.50 | 42002108 |
| Cantwell, P. A. | 12/03/15 | Corr. to and call w/ R. Perubhatla (RLKS) re discovery issues (.5). Review litigation document (1.1). Revise review instructions (.3). Call w/ T. Ross, D. Cozart re litigation issue (.4). Follow up e-mail to L. Christensen (Analysis Group) re same (.5). | 2.80 | 1,946.00 | 42006050 |
| Cantwell, P. A. | 12/03/15 | E-mail D. Dean (SNMP) re next steps on litigation document (.2). | .20 | 139.00 | 42348044 |
| Dompierre, Y. | 12/03/15 | Research re: litigation issue; emails with J. Rylander and P. Cantwell re: same | 10.00 | 3,800.00 | 42006367 |
| Spencer, Q. | 12/04/15 | Extensive electronic document review for litigation issues. | 8.30 | 1,701.50 | 42034800 |
| Schweitzer, L. | 12/04/15 | Review litigation documents (1.5). Team mtg with D. Herrington, M. Gurgel, E. Gallagher, R. | 2.50 | 2,975.00 | 42271961 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Redway re same (1.0). | | | |
| McKay, E. | 12/04/15 | Compiled minibooks of litigation documents per E. Gallagher (2.0) | 2.00 | 570.00 | 42107201 |
| Livingston, M. | 12/04/15 | Draft email for L. Schweitzer regarding litigation issue. | .30 | 139.50 | 42023015 |
| Redway, R. S. | 12/04/15 | Team meeting w/ L. Schweitzer, D. Herrington, M. Gurgel, E. Gallagher re: litigation document (1.0); research re: litigation document (5.6) | 6.60 | 3,069.00 | 42002407 |
| Gallagher, E. C | 12/04/15 | Review litigation document (2.4) Research litigation issue (4.1) Attended team meeting w/ L. Schweitzer, D. Harrington, M. Gurgel, R. Redway (0.9 (partial participant)). | 7.40 | 3,441.00 | 42017424 |
| Kotoric, A. | 12/04/15 | Create minibook litpath and indices for deposition prep materials per E. Gallagher. | 2.80 | 798.00 | 42118943 |
| Lobacheva, A. | 12/04/15 | Prepare minibooks of litigation documents per E. Gallagher. | 2.50 | 637.50 | 42112888 |
| Herrington, D. | 12/04/15 | Review of litigation document and team meeting re same (4.30); work on notes for litigation document (0.60). | 4.90 | 4,924.50 | 42109930 |
| Gurgel, M. G. | 12/04/15 | Work on litigation document (1.8). Correspondence with Canadian Debtors regarding litigation documents (0.1). Prep for meeting (0.1). Met with L. Schweitzer, D. Herrington, E. Gallagher, and R. Redway regarding litigation document (1.0). | 3.00 | 2,325.00 | 42012361 |
| Gurgel, M. G. | 12/04/15 | Corr. to P. Cantwell regarding litigation document (0.2). Correspondence with team regarding litigation documents (0.1). Work on litigation document (3.1). | 3.40 | 2,635.00 | 42012407 |
| Gurgel, M. G. | 12/04/15 | Work on litigation document. | .70 | 542.50 | 42012412 |
| Gallagher, E. C | 12/05/15 | Research litigation issue. | 4.00 | 1,860.00 | 42018262 |
| Gurgel, M. G. | 12/05/15 | Extensive drafting of litigation document. | 4.50 | 3,487.50 | 42012447 |
| Cantwell, P. A. | 12/05/15 | Review litigation document and accompanying declarations (3.0). Research litigation issue per M. Gurgel (2.0). | 5.00 | 3,475.00 | 42006185 |
| Gallagher, E. C | 12/06/15 | Research litigation issue. | 1.20 | 558.00 | 42018275 |
| Gurgel, M. G. | 12/06/15 | Work on litigation document (5.5). | 5.50 | 4,262.50 | 42058923 |
| Cantwell, P. A. | 12/06/15 | Extensive review of and drafting of litigation document sections (3.0). | 3.00 | 2,085.00 | 42020867 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 12/07/15 | T/c with D. Herrington re litigation issues (0.1). | .10 | 119.00 | 42266743 |
| McKay, E. | 12/07/15 | Compiled and coordinated printing of deposition minibooks per E. Gallagher (1.5) | 1.50 | 427.50 | 42108310 |
| Redway, R. S. | 12/07/15 | Read, review and draft re: litigation issue summaries (5.6) | 5.60 | 2,604.00 | 42027275 |
| Gallagher, E. C | 12/07/15 | Research litigation issue (4) Mtg. w/M. Gurgel re: litigation issues (0.3) Non-working travel to Toronto for Deposition (50% of 4.0 or 2.0). | 6.30 | 2,929.50 | 42021433 |
| Kotoric, A. | 12/07/15 | Created minibook litpath and indices for deposition prep materials per E. Gallagher. Correspondence with A. Lobacheva re printing. | .50 | 142.50 | 42119053 |
| Sheridan, K. M. | 12/07/15 | Review and analyze litigation document. | 2.00 | 1,470.00 | 42054555 |
| Lobacheva, A. | 12/07/15 | Prepare deposition minibooks per E. Gallagher. | 2.20 | 561.00 | 42114080 |
| Herrington, D. | 12/07/15 | Calls and emails re deposition planning (0.50); calls and emails re coordination of hearings on litigation documents (0.30). | .80 | 804.00 | 42109981 |
| Gurgel, M. G. | 12/07/15 | Work on litigation document (1.0). Spoke with E. Gallagher regarding deposition (0.3). Letter regarding attendance at deposition (0.4). Correspondence with local counsel (0.6). | 2.50 | 1,937.50 | 42027066 |
| Gurgel, M. G. | 12/07/15 | Call with opposing counsel (0.2). Emails to UCC (0.2). Work on litigation document (2.4). | 2.80 | 2,170.00 | 42027509 |
| Gurgel, M. G. | 12/07/15 | Work on litigation document. | 3.60 | 2,790.00 | 42027622 |
| Cantwell, P. A. | 12/07/15 | Various corr. to UCC, A. Loring (AGSHF) re access to litigation document (.5).  Draft litigation document section (3.0).  Corr. to T. Ross, Analysis Group re upcoming meeting (.2). | 3.70 | 2,571.50 | 42049507 |
| McKay, E. | 12/08/15 | Compile litigation documents binder per K. Sheridan (4.0). Update litigation materials on Notebook (0.7) | 4.70 | 1,339.50 | 42108661 |
| Redway, R. S. | 12/08/15 | Edit/review/revise litigation document (6); research re litigation issue (1.5); Call w/ K. Sheridan re: litigation document (.5) | 8.00 | 3,720.00 | 42031138 |
| Gallagher, E. C | 12/08/15 | Attend deposition of S. Watson (NNC) (7); Draft summary email to team re: deposition (1.3). | 8.30 | 3,859.50 | 42034816 |
| Sheridan, K. M. | 12/08/15 | Research litigation issue and revise litigation document (9.80); Calls with M. Gurgel re: litigation document (.50) Call with R. Redway re: litigation document (.50). | 10.80 | 7,938.00 | 42054639 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 12/08/15 | Review of report on deposition and emails re same. | .40 | 402.00 | 42110024 |
| Murtagh, H. K. | 12/08/15 | Draft litigation document. | 7.00 | 5,145.00 | 42084953 |
| Gurgel, M. G. | 12/08/15 | Calls with K. Sheridan re litigation document. | .50 | 387.50 | 42036452 |
| Cantwell, P. A. | 12/08/15 | Extensive drafting of (2.5) and research (2.7) of litigation document and corr. and e-mail to K. Sheridan re same (.9). | 6.10 | 4,239.50 | 42049540 |
| Schweitzer, L. | 12/09/15 | Revise draft litigation document (1.3). | 1.30 | 1,547.00 | 42267282 |
| McKay, E. | 12/09/15 | Check case binders for accuracy and delivered per K. Sheridan (1.5). Update case documents in minibook and litpath per P. Cantwell (0.7). Update litigation material in Notebook (0.8). | 3.00 | 855.00 | 42108777 |
| Redway, R. S. | 12/09/15 | Substantive cite check, revision re: litigation document (3.5) | 3.50 | 1,627.50 | 42067415 |
| Gallagher, E. C | 12/09/15 | Attend Deposition of  S. Watson (NNC) (7); Draft email summary of deposition (.7). | 7.70 | 3,580.50 | 42050411 |
| Sheridan, K. M. | 12/09/15 | Research litigation issue; revise litigation document. | 6.10 | 4,483.50 | 42054736 |
| Setren, K. | 12/09/15 | Prepare case binder per M. Gurgel | .20 | 51.00 | 42045124 |
| Herrington, D. | 12/09/15 | Emails re deposition (.40); call and email re litigation issue (0.30); work on litigation document (2.00). | 2.70 | 2,713.50 | 42110255 |
| Murtagh, H. K. | 12/09/15 | Draft litigation document. | 8.50 | 6,247.50 | 42084803 |
| Gurgel, M. G. | 12/09/15 | Work on litigation document (2.0); email correspondence with P. Cantwell and K. Sheridan re litigation document (0.2); call with D. Herrington re litigation document (0.2) | 2.40 | 1,860.00 | 42110533 |
| Cantwell, P. A. | 12/09/15 | T/C and comm. to K. Sheridan re litigation issues (.5). Extensive drafting of litigation document (4.0).  Revise litigation document (1.2). | 5.70 | 3,961.50 | 42084534 |
| Schweitzer, L. | 12/10/15 | T/c with R. Johnson (Akin), D. Herrington, M. Gurgel. re litigation issues (0.6). | .60 | 714.00 | 42267646 |
| McKay, E. | 12/10/15 | Update litigation materials in the Notebook (3.5) | 3.50 | 997.50 | 42109079 |
| Redway, R. S. | 12/10/15 | Substantive cite check of litigation document (1.6) | 1.60 | 744.00 | 42067449 |
| Gallagher, E. C | 12/10/15 | Attend deposition of S. Watson (NNC) (5.5); Draft email summary of deposition (1.0); Non-Working travel from Toronto to NYC(50% of 4.0 or 2.0) | 8.50 | 3,952.50 | 42069693 |
| Sheridan, K. M. | 12/10/15 | Research litigation issue; revise litigation | 8.10 | 5,953.50 | 42086075 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | document. | | | |
| Herrington, D. | 12/10/15 | Work on litigation document (4.80); call with M. Gurgel, L. Schweitzer and UCC (.60); post call discussion with M. Gurgel (.10). | 5.50 | 5,527.50 | 42110272 |
| Murtagh, H. K. | 12/10/15 | Draft litigation document (7); emails with M. Gurgel regarding same (0.5). | 7.50 | 5,512.50 | 42084855 |
| Gurgel, M. G. | 12/10/15 | Work on litigation document (0.9); correspondence re litigation document (0.1); call with L. Schweitzer, D. Herrington and UCC (0.6); post call discussion with D. Herrington (0.1); comments to draft litigation document (0.7) | 2.40 | 1,860.00 | 42110592 |
| Cantwell, P. A. | 12/10/15 | Research litigation issues per M. Gurgel, K. Sheridan for litigation document (4.1). Revise litigation document (1.0) and extensive corr. and comm. to K. Sheridan re same (1.0).  Review redactions (.4). | 6.50 | 4,517.50 | 42084851 |
| Schweitzer, L. | 12/11/15 | E/ms with E. Gallagher re litigation issues (0.1). | .10 | 119.00 | 42267842 |
| Redway, R. S. | 12/11/15 | Substantive cite check/research re: litigation document (2.2); Review case law for litigation issues (2.0) | 4.20 | 1,953.00 | 42102360 |
| Gallagher, E. C | 12/11/15 | Follow-up re: litigation issue (0.7); Draft full summary of deposition for file (1.1). | 1.80 | 837.00 | 42082642 |
| Sheridan, K. M. | 12/11/15 | Research litigation issue; revise litigation document. | 7.20 | 5,292.00 | 42086044 |
| Herrington, D. | 12/11/15 | Work on litigation document; calls and emails re same (9.50); call with M. Gurgel, Nortel Canada counsel re litigation issues (0.70). | 10.20 | 10,251.00 | 42110138 |
| Murtagh, H. K. | 12/11/15 | Draft litigation document. | 3.50 | 2,572.50 | 42082570 |
| Gurgel, M. G. | 12/11/15 | Work on litigation document (0.7); call with co-defendant's counsel (0.2); call with Canadian counsel (0.2); legal research and follow on email (0.2); call with D. Herrington (0.2) | 1.50 | 1,162.50 | 42293867 |
| Gurgel, M. G. | 12/11/15 | Work on litigation document (2.0); call with D. Herrington and Canadian Debtors (0.7); reviewed case summary memo and email to team re same (0.3); email to file re case strategy and draft email to client (0.6). | 3.60 | 2,790.00 | 42293997 |
| Cantwell, P. A. | 12/11/15 | Call w/ T. Ross, D. Cozart, L. Christensten, C. Wong, Analysis Group re litigation information (1.0).  Prepare for same (.2). Drafting and revising of litigation document (2.0). | 3.20 | 2,224.00 | 42084909 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sheridan, K. M. | 12/12/15 | Revise litigation document. | 1.80 | 1,323.00 | 42085974 |
| Gurgel, M. G. | 12/12/15 | Revise draft litigation document (2.2) | 2.20 | 1,705.00 | 42292255 |
| Redway, R. S. | 12/13/15 | Research re litigation issues, follow up w/ K. Sheridan (4.5) | 4.50 | 2,092.50 | 42102398 |
| Sheridan, K. M. | 12/13/15 | Revise litigation document. | .50 | 367.50 | 42100793 |
| Herrington, D. | 12/13/15 | Work on litigation document. | 4.50 | 4,522.50 | 42110155 |
| Cantwell, P. A. | 12/13/15 | Review litigation issues for litigation document (.9). Corr. to K. Sheridan re research status and research issue (.6). | 1.50 | 1,042.50 | 42087433 |
| Schweitzer, L. | 12/14/15 | Revise litigation document (0.9).  E/ms with M. Gurgel, D. Herrington, J. Ray re same (0.6). Emails with Akin re same (0.2). Review comments to litigation document (0.4). | 2.10 | 2,499.00 | 42268021 |
| Redway, R. S. | 12/14/15 | Revise/cross-reference re: litigation document (6.4) | 6.40 | 2,976.00 | 42102520 |
| Gallagher, E. C | 12/14/15 | Review draft litigation document (1); Draft chart of cases cited in litigation document (4.5); Edit litigation document (2.2). | 7.70 | 3,580.50 | 42108545 |
| Sheridan, K. M. | 12/14/15 | Revise litigation document. | 1.80 | 1,323.00 | 42100877 |
| Lobacheva, A. | 12/14/15 | Revise litigation document per P. Cantwell. | 5.50 | 1,402.50 | 42215419 |
| Setren, K. | 12/14/15 | Prepare litigation document per P. Cantwell | 4.80 | 1,224.00 | 42091757 |
| Herrington, D. | 12/14/15 | Work on litigation document and multiple calls and emails re same. | 10.50 | 10,552.50 | 42110166 |
| Gurgel, M. G. | 12/14/15 | Emails re litigation document (0.1); work on litigation document (9.5); email to client re litigation document (0.2); email to team re case strategy (0.2); call with D. Herrington and draft note to client (0.3); email discussions with L. Schweitzer and D. Herrington re case strategy (0.3). | 10.60 | 8,215.00 | 42110420 |
| Cantwell, P. A. | 12/14/15 | Extensive review of  draft litigation document (5.0).  E-mail MNAT re edits (.1).  Corr. to M. Gurgel re litigation document cases (.6). Corr. to R. Redway, E. Gallagher re open litigation document issues (.4). | 6.10 | 4,239.50 | 42137542 |
| Gallagher, E. C | 12/15/15 | Edit litigation document (1.5); Review final litigation document (0.5). | 2.00 | 930.00 | 42137925 |
| Sheridan, K. M. | 12/15/15 | Revise litigation document. | 7.80 | 5,733.00 | 42252397 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lobacheva, A. | 12/15/15 | Prepare appendix for litigation document per K. Sheridan. | 1.50 | 382.50 | 42215426 |
| Lobacheva, A. | 12/15/15 | Revise litigation document per K. Sheridan. | 5.00 | 1,275.00 | 42219033 |
| Setren, K. | 12/15/15 | Check exhibits to litigation document per M. Gurgel (1). Prepare TOA and TOC per K. Sheridan (1). | 2.00 | 510.00 | 42110772 |
| Herrington, D. | 12/15/15 | Work on litigation document. | 5.20 | 5,226.00 | 42233566 |
| Gurgel, M. G. | 12/15/15 | Work on draft litigation document (5.6); revisions to draft litigation document (0.7); email to counsel for UCC re litigation document (0.3) | 6.60 | 5,115.00 | 42292257 |
| Cantwell, P. A. | 12/15/15 | Assist with litigation document filing (1.0) and propose litigation document edits (.5). Follow up comm. to MNAT re service (.1). | 1.60 | 1,112.00 | 42137619 |
| Schweitzer, L. | 12/16/15 | T/c with D. Herrington re litigation issues (0.3). | .30 | 357.00 | 42268684 |
| Murtagh, H. K. | 12/16/15 | Review M. Gurgel notes (0.5); office meeting with M. Gurgel regarding same (0.5); edits to litigation document (4). | 5.00 | 3,675.00 | 42226701 |
| Gurgel, M. G. | 12/16/15 | Comments to litigation document (1.6); discussed litigation document with H. Murtagh (0.5); call with opposing counsel re hearing logistics and email to team re same (0.3); emails with team re call with UCC (0.1) | 2.50 | 1,937.50 | 42292264 |
| Schweitzer, L. | 12/17/15 | Revise draft litigation document (1.8). | 1.80 | 2,142.00 | 42268757 |
| McKay, E. | 12/17/15 | Compile minibooks of litigation documents per E. Gallagher (3.0) | 3.00 | 855.00 | 42240280 |
| Gallagher, E. C | 12/17/15 | Coordinate with paralegals for minibooks (0.3). | .30 | 139.50 | 42142479 |
| Lobacheva, A. | 12/17/15 | Prepare minibooks of litigation documents per E. Gallagher. | 4.00 | 1,020.00 | 42215444 |
| Murtagh, H. K. | 12/17/15 | Edits to litigation document per L. Schweitzer. | 3.00 | 2,205.00 | 42226735 |
| Gurgel, M. G. | 12/17/15 | Call with D. Herrington (0.2); instructions to team re litigation issues (0.1); reviewed draft litigation document (0.4); edits to draft litigation document (0.9). | 1.60 | 1,240.00 | 42294419 |
| Cantwell, P. A. | 12/17/15 | Revise 12/22 hearing agenda (.5). | .50 | 347.50 | 42177213 |
| Gallagher, E. C | 12/18/15 | Conduct quality control document review (2.1). | 2.10 | 976.50 | 42189199 |
| Gonzalez, E. | 12/18/15 | Gather supplies for hearing per K. Sheridan. | .30 | 76.50 | 42158941 |
| Herrington, D. | 12/18/15 | Work on hearing preparation. | 1.20 | 1,206.00 | 42233880 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 12/18/15 | Call with EMEA Debtors re litigation document and email to team re same (0.2); emails with EMEA Debtors re case schedule (0.1); reviewed litigation document (0.1); call with opposing counsel re hearing logistics (0.1). | .50 | 387.50 | 42294462 |
| Cantwell, P. A. | 12/18/15 | Revise litigation document  (2.4) and circulate to M. Gurgel (.1). | 2.50 | 1,737.50 | 42177576 |
| Sheridan, K. M. | 12/20/15 | Prepare for hearing in Delaware. | 4.50 | 3,307.50 | 42252492 |
| Herrington, D. | 12/20/15 | Review and comment on litigation document. | .60 | 603.00 | 42233893 |
| Schweitzer, L. | 12/21/15 | Further revise draft litigation document (0.7). E/ms with H. Murtagh re same (0.2).  T/c with D. Herrington re hearing (0.1) | 1.00 | 1,190.00 | 42269742 |
| McKay, E. | 12/21/15 | Assisted with bluebooking and cite-checking litigation document per H. Murtagh (1.0) | 1.00 | 285.00 | 42241616 |
| Redway, R. S. | 12/21/15 | Review litigation document (.8); draft email to J. Rylander, P. Cantwell re: same (.2) | 1.00 | 465.00 | 42214788 |
| Gallagher, E. C | 12/21/15 | Review litigation documents (1); Implement redactions to litigation document (0.3); Review and cite check of litigation document (4.9) | 6.20 | 2,883.00 | 42179858 |
| Sheridan, K. M. | 12/21/15 | Prepare for hearing in Delaware (5.00); Meeting with M. Gurgel and D. Herrington to prepare for same (2.30). | 7.30 | 5,365.50 | 42252500 |
| Lobacheva, A. | 12/21/15 | Revise litigation document per H. Murtagh. | 5.40 | 1,377.00 | 42170686 |
| Gonzalez, E. | 12/21/15 | Bluebook and cite check litigation document per H. Murtagh. | 3.00 | 765.00 | 42166598 |
| Setren, K. | 12/21/15 | Pull sources from litigation document (0.3). Bluebook and cite check litigation document (3). | 3.30 | 841.50 | 42221991 |
| Herrington, D. | 12/21/15 | Work on hearing prep (5.20); Hearing prep meeting with M. Gurgel and K. Sheridan (2.3). Travel to Wilmington (working while on train) (2.00). | 9.50 | 9,547.50 | 42233911 |
| Murtagh, H. K. | 12/21/15 | Revisions to litigation document per L. Schweitzer, D. Herrington (2.5); emails with R. Johnson (Akin); A. Remming (MNAT) regarding same (0.2). | 2.70 | 1,984.50 | 42226830 |
| Gurgel, M. G. | 12/21/15 | Comments to draft litigation documents (1.5); prep for hearing (0.6); non-working travel from NYC to Wilmington for hearing (50% of 1.4 or 0.7); prep for hearing during travel (1.1); hearing prep, including meeting with D. Herrington and K. Sheridan (2.3) | 6.20 | 4,805.00 | 42294799 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 12/21/15 | Research issue per D. Herrington (.5); Search for precedent per M. Gurgel (.3); Revise litigation document (2.7). | 3.50 | 2,432.50 | 42179591 |
| Schweitzer, L. | 12/22/15 | Nonworking travel time NJ to Del (50% of 3.0 or 1.5); prepare for hearing (1.0). attend hearing (3.5); Nonworking travel time Del to NJ (50% of 2.6 or 1.3); Emails with H. Murtagh re litigation document (0.3). review litigation document (0.4). | 8.00 | 9,520.00 | 42269884 |
| McKay, E. | 12/22/15 | Create TOC for litigation document per H. Murtagh (0.5) | .50 | 142.50 | 42241628 |
| Gallagher, E. C | 12/22/15 | Review litigation documents (1). | 1.00 | 465.00 | 42193022 |
| Sheridan, K. M. | 12/22/15 | Prepare for (2.0), attend and participate in hearing in Delaware (3.0); Non-working travel from Delaware to NYC (50% 1.5 or .7) | 5.70 | 4,189.50 | 42252509 |
| Lobacheva, A. | 12/22/15 | Prepared TOA and TOC for litigation document per H. Murtagh. | 2.00 | 510.00 | 42215466 |
| Herrington, D. | 12/22/15 | Work on hearing preparation and participation in hearing (3.90). Nonworking Travel from Wilmington to office in New York (50% of 1.80 or .90). | 4.80 | 4,824.00 | 42234304 |
| Murtagh, H. K. | 12/22/15 | Finalize and prep litigation document for filing. | 3.60 | 2,646.00 | 42226893 |
| Gurgel, M. G. | 12/22/15 | Hearing on litigation issue (2.0); non-working travel from Wilmington to NYC (50% of 2.5 or 1.2) | 3.20 | 2,480.00 | 42292325 |
| Cantwell, P. A. | 12/22/15 | Review litigation document (.5). Assist K. Sheridan w/ hearing related questions. (1.8). | 2.30 | 1,598.50 | 42267331 |
| Schweitzer, L. | 12/23/15 | T/c with D. Herrington re litigation issue (0.1). E/m to P. Cantwell, etc. re litigation documents (0.4). | .50 | 595.00 | 42270472 |
| McKay, E. | 12/23/15 | Update discovery materials collection per R. Redway (1.0). | 1.00 | 285.00 | 42241702 |
| Gallagher, E. C | 12/23/15 | Conduct quality control document review. | 2.10 | 976.50 | 42220450 |
| Gallagher, E. C | 12/24/15 | Conduct quality control document review. | 2.00 | 930.00 | 42226866 |
| Lipner, L. A. | 12/24/15 | Draft response to discovery request and coordinated mailing of same (1). | 1.00 | 785.00 | 42285150 |
| McKay, E. | 12/28/15 | Compile litigation documents binder per P. Cantwell (1.5). | 1.50 | 427.50 | 42285724 |
| Gallagher, E. C | 12/28/15 | Conduct quality control document review. | 3.70 | 1,720.50 | 42232365 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 12/28/15 | Outline litigation document and related research. | 1.80 | 1,251.00 | 42267910 |
| Gallagher, E. C | 12/29/15 | Conduct quality control document review. | 4.10 | 1,906.50 | 42246376 |
| Cantwell, P. A. | 12/29/15 | Research and drafting of litigation document. | 2.20 | 1,529.00 | 42268026 |
| Gallagher, E. C | 12/30/15 | Conduct quality control document review (1.8), Conduct second level document review (2.3). | 4.10 | 1,906.50 | 42268449 |
| Cantwell, P. A. | 12/30/15 | Extensive research for litigation document. | 7.10 | 4,934.50 | 42268111 |
| McKay, E. | 12/31/15 | Sort emails and update litigation path for Notebook (1.5) | 1.50 | 427.50 | 42285891 |
| Cantwell, P. A. | 12/31/15 | Research into litigation issue (3.1).  Review litigation materials (1.0). | 4.10 | 2,849.50 | 42268142 |
| | | **MATTER TOTALS:** | **712.20** | **427,117.50** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. G. | 12/01/15 | E-mail correspondence w/ T. Ross and C. Chang re lease issues (.2); review of related materials (.3). | .50 | 392.50 | 42114201 |
| Marette, P. G. | 12/03/15 | E-mail message to K. Blacklow re client request for billing summary in connection with lease issues | .10 | 78.50 | 42235123 |
| Marette, P. G. | 12/04/15 | E-mail correspondence w/ M. Ryan re client request for billing summary in connection with lease issues (.2); review successive prints of client time entries and prepare written comments thereon (.6). | .80 | 628.00 | 42235596 |
| Marette, P. G. | 12/07/15 | Review of revised draft  lease documents  (.4); tel. conf. and e-mail correspondence w/ C. Chang re related issues (.2) | .60 | 471.00 | 42288483 |
| Marette, P. G. | 12/08/15 | E-mail correspondence w/ C. Chang re various issues regarding revised draft lease documents (.3); prepare written responses to C. Chang's description of same revisions (.3); related e-mail correspondence w/ S. Horowitz (.1); prepare for tel. conf. w/ client re same docs by reviewing same (.7); participate in same tel. conf. w/ client and C. Chang; conf. immediately thereafter w/ C. Chang re related issues ( 1.6 ); review of draft lease related document and tel. conf. w/ C. Chang re comments on same draft  (.3); e-mail correspondence re client request for billing summary re work on lease issues (.2). | 3.50 | 2,747.50 | 42288542 |
| Chang, C. | 12/08/15 | Preparation and participation in call regarding lease issues. Drafting of lease document. | 4.30 | 2,709.00 | 42048987 |
| Marette, P. G. | 12/09/15 | Prepare revised draft contract (1.5); related review of lease document(.2); related e-mail correspondence (.2). | 1.90 | 1,491.50 | 42110715 |
| Marette, P. G. | 12/10/15 | Tel. confs. w/ opposing counsel, T. Ross and C. Chang (.4); and e-mail correspondence w/ C. Chang re issues relating to draft contract (.2); review of related materials (.3). | .90 | 706.50 | 42110961 |
| Chang, C. | 12/10/15 | Preparation and participation in call with client and with opposing counsel regarding draft contract. | 1.00 | 630.00 | 42102379 |
| Marette, P. G. | 12/14/15 | Review of third party's comments on proposed lease document (.1); e-mail correspondence w/ C. Chang re same (.1). | .20 | 157.00 | 42288573 |
| Marette, P. G. | 12/15/15 | E-mail message to L. Schweitzer re conveyance | .20 | 157.00 | 42269758 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.1); related review of files (.1). | | | |
| Marette, P. G. | 12/16/15 | Review of materials re conveyance issues and matters re lease issues before calling L. Schweitzer | .20 | 157.00 | 42271647 |
| Marette, P. G. | 12/17/15 | E-mail correspondence w/ L. Schweitzer, C. Chang and M. Livingston re conveyance issues (.1); review of files for related materials (.1). | .20 | 157.00 | 42275157 |
| Schweitzer, L. | 12/17/15 | Emails with M. Livingston re conveyance issues (0.2). | .20 | 238.00 | 42348047 |
| Schweitzer, L. | 12/17/15 | Emails with P. Marrette re lease issues (0.1). | .10 | 119.00 | 42348056 |
| Livingston, M. | 12/17/15 | Review sales documents. | .80 | 372.00 | 42135817 |
| Livingston, M. | 12/17/15 | Draft email to R. Eckenrod re: conveyance issues. | .40 | 186.00 | 42152128 |
| Livingston, M. | 12/17/15 | Emails to L. Lipner, R. Eckenrod re: conveyance issues. | .30 | 139.50 | 42152130 |
| Livingston, M. | 12/17/15 | Emails to C. Chang, L. Schweitzer re: conveyance issues. | .30 | 139.50 | 42152132 |
| Lipner, L. A. | 12/17/15 | Correspondence with R. Eckenrod and M. Livingston re conveyance issues (.2). | .20 | 157.00 | 42348058 |
| Eckenrod, R. D. | 12/17/15 | EMs to M. Livingston and L. Lipner re: conveyance issues (.3) | .30 | 235.50 | 42348060 |
| Chang, C. | 12/17/15 | Communications with bankruptcy team regarding conveyance issues. | .50 | 315.00 | 42150538 |
| Marette, P. G. | 12/18/15 | E-mail message to C. Chang re conveyance issues | .10 | 78.50 | 42275946 |
| Schweitzer, L. | 12/18/15 | Emails with M. Livingston re conveyance issue (0.1). | .10 | 119.00 | 42269086 |
| Livingston, M. | 12/18/15 | Draft sale document. | .70 | 325.50 | 42152113 |
| Livingston, M. | 12/18/15 | Meeting w/ R. Eckenrod re: sale document. (.2); Call with R. Eckenrod re: same (.1); Revise draft sale document (.5); Emails to T. Ross, K. Schultea re: same (.3). | 1.10 | 511.50 | 42152114 |
| Livingston, M. | 12/18/15 | Revise draft sale document to incorporate L. Schweitzer comments. | .30 | 139.50 | 42152120 |
| Livingston, M. | 12/18/15 | Call w/ C. Chang and A. Lane re: sale document. | .30 | 139.50 | 42152122 |
| Eckenrod, R. D. | 12/18/15 | OM w/ M. Livingston re: estate assets (.2); EMs to M. Livingston re: same (.2); TC w/ M. Livingston re: same (.1) | .50 | 392.50 | 42150681 |
| Chang, C. | 12/18/15 | Draft emails and communication with bankruptcy team about conveyance issues. | .50 | 315.00 | 42150686 |

MATTER: 17650-039  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 12/21/15 | Revise draft sale document per. R. Eckenrod comments to send to T. Ross. | .50 | 232.50 | 42232717 |
| Eckenrod, R. D. | 12/21/15 | Emails to M. Livingston re: litigation requirement | .50 | 392.50 | 42225554 |
| Livingston, M. | 12/16/15 | Call with M. Cilia at RLKS re: real estate claims | .40 | 186.00 | 42138403 |
| | | **MATTER TOTALS:** | **22.50** | **15,216.00** | |

**MATTER: 17650-039  REAL ESTATE**

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 12/01/15 | Search for citations in trial record | .60 | 228.00 | 42004823 |
| Graham, A. | 12/01/15 | Cite-checking of litigation document | 3.70 | 1,406.00 | 42004832 |
| Bromley, J. L. | 12/01/15 | Telephone call with J. Rosenthal on litigation issues (.20); emails with J. Rosenthal regarding litigation issues (.20); communications and emails with D. Stein, team members regarding litigation documents, reviewing material regarding same (1.00); emails to L. Schweitzer, J. Rosenthal, Akin regarding draft litigation document (.50); emails Skadden regarding Nortel estate (.20). | 2.10 | 2,541.00 | 42270563 |
| Rosenthal, J. A | 12/01/15 | Teleconferences w/ J. Bromley and L. Schweitzer re appeal issues and emails re same. | .50 | 605.00 | 42042476 |
| Rosenthal, J. A | 12/01/15 | Edit litigation document. | 3.00 | 3,630.00 | 42042609 |
| Schweitzer, L. | 12/01/15 | Review other draft litigation documents (0.8). E/ms with D. Stein, M. Gianis, etc. re litigation issues (0.5). | 1.30 | 1,547.00 | 42348122 |
| McKay, E. | 12/01/15 | Check terms in litigation document per L. Hakkenberg (1.8). Bluebook and cite-check litigation document (0.5). Circulate mediation attendees list per D. Stein (0.2). Update litigation document sources per M. Gianis (0.5) | 3.00 | 855.00 | 42106663 |
| Hakkenberg, L. | 12/01/15 | Edit and research litigation document for D. Stein. | 12.10 | 5,626.50 | 41970957 |
| Gonzalez, E. | 12/01/15 | Checked terms in the litigation document per L. Hakkenberg. | 1.50 | 382.50 | 41977464 |
| Stein, D. G. | 12/01/15 | Correspondence re: litigation. | .40 | 294.00 | 41980252 |
| Stein, D. G. | 12/01/15 | Correspondence with appellants re: litigation. | .90 | 661.50 | 41980362 |
| Stein, D. G. | 12/01/15 | Draft litigation document. | 5.20 | 3,822.00 | 41980391 |
| Stein, D. G. | 12/01/15 | Review and correspondence re: litigation issues. | 4.20 | 3,087.00 | 41980410 |
| Gianis, M. A. | 12/01/15 | Proofreading and revising litigation document. | 2.20 | 1,386.00 | 42089394 |
| Gianis, M. A. | 12/01/15 | Cite checking litigation document. | 4.80 | 3,024.00 | 42089419 |
| Gianis, M. A. | 12/01/15 | Review potential revisions to litigation document. | .20 | 126.00 | 42089425 |
| Gianis, M. A. | 12/01/15 | Research litigation issues. | .60 | 378.00 | 42089437 |
| Graham, A. | 12/02/15 | Cite check of litigation document (.80); Research for litigation document (.80) | 1.60 | 608.00 | 42003045 |
| Bromley, J. L. | 12/02/15 | Emails with J. Rosenthal, L. Schweitzer, D. Stein, | 3.40 | 4,114.00 | 42270709 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Gianis regarding litigation documents (.90); emails with J. Rosenthal, L. Schweitzer, D. Stein, M. Gianis, team members regarding litigation document (1.00); review and revise same (1.50). | | | |
| Rosenthal, J. A | 12/02/15 | Edited litigation document (1.5) and comms. and emails w/ D. Stein, J. Bromley, L. Schweitzer and A. Qureshi re same (1). | 2.50 | 3,025.00 | 42042679 |
| Rosenthal, J. A | 12/02/15 | Review draft litigation document and t/c w/ Skadden re comments on same | 1.00 | 1,210.00 | 42042695 |
| Rosenthal, J. A | 12/02/15 | Emails re various litigation issues, including comments to litigation document. | 1.00 | 1,210.00 | 42042699 |
| Schweitzer, L. | 12/02/15 | Work on finalizing litigation document (0.6). Team call with J. Rosenthal, D. Stein, M. Gianis, L. Hakkenberg re finalization of litigation document (0.6). Review further drafts and team e/ms re same (1.2). | 2.40 | 2,856.00 | 42348118 |
| McKay, E. | 12/02/15 | Completed TOA per L. Hakkenberg (4.0). Updated litigation document cites per M. Gianis (2.0) | 6.00 | 1,710.00 | 42106685 |
| Hakkenberg, L. | 12/02/15 | Edited and researched litigation document for D. Stein (8.10); Meeting with D. Stein and M. Gianis re: citations (.50); Call with D. Stein, M. Gianis, J. Rosenthal, L. Schweitzer re: litigation document (.60). | 9.20 | 4,278.00 | 41979390 |
| Lobacheva, A. | 12/02/15 | Revise litigation document per M. Gianis. | 4.00 | 1,020.00 | 41977877 |
| Lipner, L. A. | 12/02/15 | Correspondence w M. Gianis re appeal issue (.3). | .30 | 235.50 | 42109210 |
| Stein, D. G. | 12/02/15 | Drafting and correspondence re litigation document (11.10); Meeting with M. Gianis and L. Hakkenberg re: litigation document (.50); Call with M. Gianis, J. Rosenthal, L. Schweitzer, L. Hakkenberg re: litigation document (.60). | 12.20 | 8,967.00 | 41997117 |
| Eckenrod, R. D. | 12/02/15 | EM to M. Gianis re: litigation document | .20 | 157.00 | 41980160 |
| Gianis, M. A. | 12/02/15 | Cite checking litigation document. | 1.70 | 1,071.00 | 42086172 |
| Gianis, M. A. | 12/02/15 | Meeting with D. Stein and L. Hakkenberg re: citation issues. | .50 | 315.00 | 42086179 |
| Gianis, M. A. | 12/02/15 | Draft follow up e-mail re: litigation document. | .20 | 126.00 | 42086197 |
| Gianis, M. A. | 12/02/15 | Phone call with D. Stein, J. Rosenthal, L. Schweitzer and L. Hakkenberg re: litigation document (partial participant). | .30 | 189.00 | 42086209 |
| Gianis, M. A. | 12/02/15 | Revise litigation document and finalize citations. | 4.30 | 2,709.00 | 42086217 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 12/02/15 | Review draft litigation document and draft e-mail re: same. | 1.50 | 945.00 | 42086225 |
| Gianis, M. A. | 12/02/15 | Review trial record for appeal issue. | 1.50 | 945.00 | 42086233 |
| Gianis, M. A. | 12/02/15 | Compile list re appeal issue. | .70 | 441.00 | 42086237 |
| Gianis, M. A. | 12/02/15 | Review litigation document and draft e-mail to D. Stein and L. Hakkenberg re: same. | .80 | 504.00 | 42086249 |
| Gianis, M. A. | 12/02/15 | Update litigation document and draft e-mail to Canadian counsel re: citations. | 1.00 | 630.00 | 42086254 |
| Bromley, J. L. | 12/03/15 | Communications and emails with L. Schweitzer, J. Rosenthal, team members regarding notes on litigation document (.50); emails with S. Pohl, J. Rosenthal regarding draft litigation document (.20); emails J. Rosenthal, team regarding litigation document (.30). | 1.00 | 1,210.00 | 42270973 |
| Rosenthal, J. A | 12/03/15 | Review draft litigation document, teleconference w/ S. Pohl re same and emails re same. | 1.00 | 1,210.00 | 42042816 |
| Rosenthal, J. A | 12/03/15 | Finalize litigation document, including extensive comms. and emails w/ M. Gianis and D. Stein. | 4.00 | 4,840.00 | 42042838 |
| Schweitzer, L. | 12/03/15 | Review revised draft litigation documents and related correspondence (0.8). E/ms with M. Gianis, D. Stein re filing, finalization issues (0.8). | 1.60 | 1,904.00 | 42348038 |
| McKay, E. | 12/03/15 | Finalized litigation document per M. Gianis (2.5). Compiled minibooks of litigation documents per D. Stein (1.0) | 3.50 | 997.50 | 42107118 |
| Hakkenberg, L. | 12/03/15 | Researched and edited litigation document for D. Stein. | 9.20 | 4,278.00 | 41993035 |
| Kotoric, A. | 12/03/15 | Checked citations per L. Hakkenberg (1.5). Assisted Nortel paralegals with preparing TOA and TOC per D. Stein (1.6). | 3.10 | 883.50 | 42118114 |
| Lobacheva, A. | 12/03/15 | Revised litigation document per L. Hakkenberg and M. Gianis. | 3.80 | 969.00 | 42111669 |
| Gonzalez, E. | 12/03/15 | Prepared table of authorities and table of contents to the litigation document per D. Stein. | 3.00 | 765.00 | 42018471 |
| Stein, D. G. | 12/03/15 | Extensive drafting and correspondence re: litigation document, including various comms. to M. Gianis, J. Rosenthal, L. Hakkenberg. | 7.10 | 5,218.50 | 41997137 |
| Queen, D. D. | 12/03/15 | Coord. w/ M. Gianis, L. Hakkenberg on litigation issues. | .20 | 153.00 | 42006914 |
| Gianis, M. A. | 12/03/15 | Finalizing litigation document for filing. | 9.10 | 5,733.00 | 42089472 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 12/04/15 | Emails with team members re litigation documents received (.50). | .50 | 605.00 | 42271206 |
| McKay, E. | 12/04/15 | Checked accuracy of and delivered minibooks of litigation documents per D. Stein (1.5). Prepared for meeting regarding litigation document filing (0.5). Attended meeting regarding litigation document filing w/ L. Hakkenberg, E. Gonzalez, K. Setren, and A. Lobacheva per M. Gianis (1.0) | 3.00 | 855.00 | 42107166 |
| Hakkenberg, L. | 12/04/15 | Reviewed litigation document with E. Gonzalez, E. McKay, A. Lobacheva, K. Setren and planned for style guide (1.0). Review litigation documents (.70). | 1.70 | 790.50 | 42023957 |
| Lobacheva, A. | 12/04/15 | Per M. Gianis met with L. Hakkenberg, E. Gonzalez, K. Setren, E. McKay re litigation document filing (.8 partial participant). | .80 | 204.00 | 42111701 |
| Gonzalez, E. | 12/04/15 | Attended team meeting re litigation document filing w/ L. Hakkenberg, A. Lobacheva, E. McKay, K. Setren per M. Gianis. | 1.00 | 255.00 | 42018519 |
| Setren, K. | 12/04/15 | Attended Nortel paralegal team meeting regarding litigation document filing per M. Gianis with L. Hakkenberg, E. Gonzalez, E. McKay, A. Lobacheva (.8 partial participant) | .80 | 204.00 | 42061501 |
| Gianis, M. A. | 12/04/15 | Meeting with D. Stein re: litigation document. | .30 | 189.00 | 42089499 |
| Bromley, J. L. | 12/05/15 | Review  litigation documents (1.50) | 1.50 | 1,815.00 | 42271854 |
| Bromley, J. L. | 12/07/15 | Emails with M. Gianis regarding mediation expense issues (.20); communications and emails with L. Schweitzer, team members regarding litigation issues (.20); review litigation issues (.30). | .70 | 847.00 | 42272073 |
| Rosenthal, J. A | 12/07/15 | Review litigation documents. | 3.00 | 3,630.00 | 42043530 |
| Rosenthal, J. A | 12/07/15 | Emails re litigation issues. | .50 | 605.00 | 42043611 |
| Schweitzer, L. | 12/07/15 | Review litigation documents (1.2). | 1.20 | 1,428.00 | 42348046 |
| McKay, E. | 12/07/15 | Updated litigation files per M. Gianis (0.5) | .50 | 142.50 | 42108341 |
| Hakkenberg, L. | 12/07/15 | Prep for meeting (.20) Participated in meeting w/ D. Stein, M. Gianis, E. Block, D. Queen to prepare litigation document (1.0). | 1.20 | 558.00 | 42023990 |
| Stein, D. G. | 12/07/15 | Correspondence re: litigation issues. | 1.20 | 882.00 | 42089121 |
| Stein, D. G. | 12/07/15 | Team meeting w/ M. Gianis, D. Queen, E. Block, L. Hakkenberg re: litigation document. | 1.00 | 735.00 | 42089156 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 12/07/15 | Meeting w/ D. Stein, M. Gianis, E. Block, L. Hakkenberg. on litigation document (.9 partial participant); research on litigation issues and corr. w/ team re: same (1.5). | 2.40 | 1,836.00 | 42020858 |
| Gianis, M. A. | 12/07/15 | Attention to mediation billing and expense issue per J. Bromley. | .20 | 126.00 | 42024039 |
| Gianis, M. A. | 12/07/15 | Prepare for meeting on litigation document. | 1.30 | 819.00 | 42024044 |
| Gianis, M. A. | 12/07/15 | Meeting with D. Stein, D. Queen, E. Block, and L. Hakkenberg re: litigation document. | 1.00 | 630.00 | 42024169 |
| Gianis, M. A. | 12/07/15 | Research items in record. | .90 | 567.00 | 42024182 |
| Gianis, M. A. | 12/07/15 | Review litigation document. | .80 | 504.00 | 42024195 |
| Bromley, J. L. | 12/08/15 | Conference calls and emails with team members, J. Ray, M. Kennedy, MNAT regarding litigation issues (3.50); communications and emails F. Hodara, D. Abbott, team members regarding litigation issues (.50). | 4.00 | 4,840.00 | 42272211 |
| Rosenthal, J. A | 12/08/15 | Emails re litigation issues. | .50 | 605.00 | 42049911 |
| Rosenthal, J. A | 12/08/15 | Emails re litigation issues. | .20 | 242.00 | 42050324 |
| Schweitzer, L. | 12/08/15 | E/ms with J. Ray, J. Bromley, M. Kennedy (0.4). Work on claims related matters (0.7). E/ms with M. Gianis re litigation issues (0.3). | 1.40 | 1,666.00 | 42266901 |
| Hakkenberg, L. | 12/08/15 | Legal research for D. Stein. | 3.90 | 1,813.50 | 42033357 |
| Queen, D. D. | 12/08/15 | Revisions to draft email to partners on research issues and corr. w/ M. Gianis re: same (.2). | .20 | 153.00 | 42035435 |
| Gianis, M. A. | 12/08/15 | Draft e-mail to partners re: research items for litigation document. | .70 | 441.00 | 42089605 |
| Gianis, M. A. | 12/08/15 | Draft chart for litigation document. | 2.40 | 1,512.00 | 42089608 |
| Gianis, M. A. | 12/08/15 | Phone call with Tory's re: litigation document. | .30 | 189.00 | 42096747 |
| Gianis, M. A. | 12/08/15 | Draft follow up e-mail to Torys re: call. | .20 | 126.00 | 42096760 |
| Gianis, M. A. | 12/08/15 | Review research regarding litigation issues from L. Hakkenberg and provide feedback. | .50 | 315.00 | 42096916 |
| Gianis, M. A. | 12/08/15 | Attention to mediation billing and expense issue per J. Bromley. | .30 | 189.00 | 42100017 |
| Gianis, M. A. | 12/08/15 | Review case law on litigation issues. | 1.00 | 630.00 | 42100053 |
| Rosenthal, J. A | 12/09/15 | Conf w/ M. Gianis and D. Queen re litigation issues. | .20 | 242.00 | 42065312 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hakkenberg, L. | 12/09/15 | Legal research for D. Stein. | 2.20 | 1,023.00 | 42047522 |
| Lobacheva, A. | 12/09/15 | Prepared glossary of definitions in litigation document per M. Gianis. | 1.20 | 306.00 | 42138486 |
| Queen, D. D. | 12/09/15 | Mtg. w/ J. Rosenthal, M. Gianis on litigation issues (.1); review of litigation documents (1.0). | 1.10 | 841.50 | 42048015 |
| Gianis, M. A. | 12/09/15 | Review research on litigation issues. | .50 | 315.00 | 42089628 |
| Gianis, M. A. | 12/09/15 | Review case law on litigation issues. | 2.50 | 1,575.00 | 42089630 |
| Gianis, M. A. | 12/09/15 | Draft e-mail to Canadian counsel re: research questions. | .20 | 126.00 | 42089631 |
| Gianis, M. A. | 12/09/15 | Review litigation documents. | 1.00 | 630.00 | 42089634 |
| Bromley, J. L. | 12/10/15 | Call with D. Botter, F. Hodara, A. Qureshi regarding litigation issues (.50); email D. Abbott regarding litigation documents (.50); communications and emails with team members regarding same (.50) | 1.50 | 1,815.00 | 42272518 |
| Rosenthal, J. A | 12/10/15 | Review litigation document and emails re same. | .10 | 121.00 | 42067237 |
| Rosenthal, J. A | 12/10/15 | Review litigation document and emails re same. | .10 | 121.00 | 42067278 |
| Hakkenberg, L. | 12/10/15 | Conducted legal research for D. Stein. | 2.20 | 1,023.00 | 42063913 |
| Lobacheva, A. | 12/10/15 | Prepared glossary of terms from litigation document per M. Gianis. | 2.20 | 561.00 | 42126621 |
| Queen, D. D. | 12/10/15 | Cont'd review of litigation documents and call w/ L. Hakkenberg re: same. | .70 | 535.50 | 42081046 |
| Bromley, J. L. | 12/11/15 | Telephone call M. Kennedy regarding litigation issues (.50). | .50 | 605.00 | 42273117 |
| Hakkenberg, L. | 12/11/15 | Review litigation documents. | .50 | 232.50 | 42079955 |
| Bromley, J. L. | 12/14/15 | Communications and emails with J. Ray, M. Kennedy, D. Abbott, team members regarding litigation issues (2.00); communications and emails with team members regarding litigation issue (.20); Telephone call, email D. Abbott regarding litigation issue (.50); email S. Pohl regarding case update (.20); emails team members regarding litigation document (.30); review of research regarding same (1.00) | 4.20 | 5,082.00 | 42274161 |
| McKay, E. | 12/14/15 | Collected litigation documents per L. Hakkenberg (0.5) | .50 | 142.50 | 42240267 |
| Hakkenberg, L. | 12/14/15 | Conducted legal research for D. Stein. | 3.30 | 1,534.50 | 42095629 |
| Stein, D. G. | 12/14/15 | Call re: litigation issues with M. Gianis | .20 | 147.00 | 42143113 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 12/14/15 | Review and correspondence re: litigation issues. | 1.30 | 955.50 | 42143163 |
| Queen, D. D. | 12/14/15 | Cont'd review of litigation documents (.2); beginning summary of litigation issues (.5). | .70 | 535.50 | 42095793 |
| Gianis, M. A. | 12/14/15 | Phone call with D. Stein re: litigation document workstreams, drafting litigation document (.2); and e-mail re: same (.6). | .80 | 504.00 | 42257114 |
| Gianis, M. A. | 12/14/15 | Drafting chart for litigation document. | 4.30 | 2,709.00 | 42257117 |
| Bromley, J. L. | 12/15/15 | Communications and emails with team members, J. Ray, regarding litigation issues (.60) | .60 | 726.00 | 42276577 |
| Rosenthal, J. A | 12/15/15 | Emails re: litigation issues. | .20 | 242.00 | 42147352 |
| Hakkenberg, L. | 12/15/15 | Conducted research re litigation issues for D. Stein. | 3.40 | 1,581.00 | 42116241 |
| Stein, D. G. | 12/15/15 | Correspondence re: litigation issues. | .50 | 367.50 | 42144333 |
| Gianis, M. A. | 12/15/15 | Draft chart for litigation document. | 4.10 | 2,583.00 | 42273303 |
| Bromley, J. L. | 12/16/15 | Email Judge Farnan on scheduling (.20); emails with D. Abbott, L. Schweitzer, M. Kennedy and J. Ray regarding same (.30); emails with team members regarding litigation document (.30); review same (.60); review litigation document (.40). | 1.80 | 2,178.00 | 42276723 |
| Rosenthal, J. A | 12/16/15 | Emails re litigation issues. | .10 | 121.00 | 42147615 |
| Gianis, M. A. | 12/16/15 | E-mail correspondence with D. Stein re: litigation document. | .10 | 63.00 | 42283969 |
| Gianis, M. A. | 12/16/15 | Draft comparison chart of litigation documents. | 3.50 | 2,205.00 | 42285096 |
| Bromley, J. L. | 12/17/15 | Email F. Hodara regarding litigation issue (.10); Telephone call M. Kennedy regarding litigation issue (.70); review materials after call on litigation issue (.40); emails with L. Schweitzer and J. Rosenthal regarding same (.20). | 1.40 | 1,694.00 | 42276940 |
| Hakkenberg, L. | 12/17/15 | Research for litigation document for D. Stein (2.70); Meeting with M. Gianis re litigation document (.50). | 3.20 | 1,488.00 | 42141383 |
| Queen, D. D. | 12/17/15 | Mtg. w/ M. Gianis on research issues in advance of team research meeting. | .20 | 153.00 | 42166280 |
| Gianis, M. A. | 12/17/15 | Meeting with L. Hakkenberg re: research for litigation document, reviewing e-mails re: same. | .50 | 315.00 | 42281567 |
| Gianis, M. A. | 12/17/15 | Draft chart comparing litigation documents. | 3.70 | 2,331.00 | 42282575 |
| Bromley, J. L. | 12/18/15 | Email Judge Farnan regarding litigation issue | .50 | 605.00 | 42277179 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.20); communications and emails with team members, J. Ray, M. Kennedy regarding same (.30) | | | |
| Rosenthal, J. A | 12/18/15 | Team meeting and call w/Torys re: research issues for litigation document w/ L. Schweitzer, D. Stein, M. Gianis, D. Queen, L. Hakkenberg, M. Parthum (.30). | 1.30 | 1,573.00 | 42274375 |
| Schweitzer, L. | 12/18/15 | T/c A. Gray, etc re litigation issues (0.7). F/up t/c re same (0.3). Team mtg with M. Gianis, J. Rosenthal, D. Stein, D. Queen, L. Hakkenberg, M. Parthum re research  for litigation document (1.0). Revisions to draft litigation document (0.7). | 2.70 | 3,213.00 | 42269057 |
| Hakkenberg, L. | 12/18/15 | Prepared for (.3) and attended meeting on research for litigation document (1.0). Discussed legal research assignment with M. Gianis (.2). | 1.50 | 697.50 | 42158708 |
| Stein, D. G. | 12/18/15 | Team meeting with L. Schweitzer, M. Gianis, J. Rosenthal, D. Stein, D. Queen, L. Hakkenberg, M. Parthum re: research for litigation document. | 1.00 | 735.00 | 42233601 |
| Queen, D. D. | 12/18/15 | Meeting w/ J. Rosenthal, L. Schweitzer, D. Stein, M. Gianis, L. Hakkenberg re research for litigation document (partial attendance) (.5); prep for same (.1); mtg. w/ M. Gianis on research issues (.1). | .70 | 535.50 | 42166228 |
| Gianis, M. A. | 12/18/15 | Draft chart comparing litigation documents. | 1.10 | 693.00 | 42282828 |
| Gianis, M. A. | 12/18/15 | Meeting with L. Schweitzer, J. Rosenthal, L. Hakkenberg, D. Stein, D. Queen and M. Parthum re: research issues for litigation document (.8 partial participant). | .80 | 504.00 | 42282846 |
| Gianis, M. A. | 12/18/15 | Continuing meeting with L. Hakkenberg re: follow up research items for litigation document. | .20 | 126.00 | 42282867 |
| Bromley, J. L. | 12/19/15 | Emails with team members, J. Ray, M. Kennedy regarding litigation issue; email to L. Schweitzer, F. Hodara regarding litigation documents (.50); emails with C. Samis, D. Abbott, Akin, Milbank regarding same (.40) | .90 | 1,089.00 | 42277305 |
| Bromley, J. L. | 12/20/15 | Communications and emails with team members, J. Ray, M. Kennedy, Akin, Milbank regarding litigation issue (1.00). | 1.00 | 1,210.00 | 42277436 |
| Bromley, J. L. | 12/21/15 | Telephone call with D. Abbott (.50); communications and emails with team members, J. Ray, M. Kennedy regarding litigation issue (.50); email to S. Pohl regarding same (.20) | 1.20 | 1,452.00 | 42277548 |
| Schweitzer, L. | 12/21/15 | T/c with A. Gray re claims issues (0.5). E/ms Bromley, etc re litigation documents (0.2). Further t/c with A. Gray, etc. re claims issues (0.5). T/c | 2.30 | 2,737.00 | 42348115 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with J. Bromley re litigation issues (0.3). Review claims related documents and litigation documents (0.8). | | | |
| Hakkenberg, L. | 12/21/15 | Legal research for D. Stein. | 3.00 | 1,395.00 | 42186949 |
| Lobacheva, A. | 12/21/15 | Checked citations in litigation document for litigation issue per M. Gianis. | 2.10 | 535.50 | 42170641 |
| Rozenberg, I. | 12/21/15 | Conf and corr w/ M. Gianis re litigation issue for litigation document. | .50 | 465.00 | 42170208 |
| Stein, D. G. | 12/21/15 | Review and correspondence re: litigation issue. | .80 | 588.00 | 42235140 |
| Gianis, M. A. | 12/21/15 | Research litigation issue. | .80 | 504.00 | 42248683 |
| Gianis, M. A. | 12/21/15 | Correspondence with paralegals and A. McCown re: litigation issues. | .20 | 126.00 | 42248698 |
| Gianis, M. A. | 12/21/15 | Comm. to I. Rozenberg re: litigation issues. | .20 | 126.00 | 42248707 |
| Gianis, M. A. | 12/21/15 | E-mail to paralegals re: litigation issues. | .10 | 63.00 | 42248711 |
| Gianis, M. A. | 12/21/15 | Phone call with A. McCown re: litigation issues. | .10 | 63.00 | 42248715 |
| Bromley, J. L. | 12/22/15 | Emails with team members, J. Ray, M. Kennedy regarding update on litigation issue (.30); communications and emails with team members, J. Ray, M. Kennedy, Akin, Milbank regarding litigation issue (.50) | .80 | 968.00 | 42277620 |
| Hakkenberg, L. | 12/22/15 | Discussed legal research with M. Gianis. | .20 | 93.00 | 42186974 |
| Gianis, M. A. | 12/22/15 | Review litigation document for litigation issues. | 1.10 | 693.00 | 42248725 |
| Bromley, J. L. | 12/23/15 | Communications and emails with J. Ray, M. Kennedy, team members regarding litigation issues (.50). | .50 | 605.00 | 42290385 |
| Stein, D. G. | 12/23/15 | Review docket and correspondence re: litigation issues | .40 | 294.00 | 42226552 |
| Bromley, J. L. | 12/29/15 | Telephone calls and emails with J. Ray, M. Kennedy regarding calls next week regarding litigation issues (.50). | .50 | 605.00 | 42290480 |
| Hakkenberg, L. | 12/29/15 | Work on chart for litigation document for M. Gianis. | 3.40 | 1,581.00 | 42240700 |
| Queen, D. D. | 12/29/15 | Preparation of litigation document and corr. w/ M. Gianis, L. Hakkenberg re: same. | .80 | 612.00 | 42256047 |
| Bromley, J. L. | 12/30/15 | Emails with Milbank regarding litigation issues (.50); call with M. Kennedy on litigation issues (.50). | 1.00 | 1,210.00 | 42290529 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 12/31/15 | Telephone call, email with M. Kennedy regarding litigation issue (.50) | .50 | 605.00 | 42290607 |
| McKay, E. | 12/31/15 | Managed email record keeping for internal case document management system (0.5). | .50 | 142.50 | 42285878 |
| Hakkenberg, L. | 12/31/15 | Conducted fact research for M. Gianis. | 3.00 | 1,395.00 | 42264670 |
| | | **MATTER TOTALS:** | **281.30** | **191,544.00** | |