# EXHIBIT A

```
**************************************************************************************************Page 1 of (20)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 01/31/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 2/5/2016 2:41:30 PM
                                        PROFORMA NUMBER: 476033        LAST DATE BILLED 01/28/16

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF    ADDRESS: OFFICIAL COMMITTEE OF UNSECURED
                     NORTEL NETWORKS, INC.                                    CREDITORS OF NORTEL NETWORKS, INC.
MATTER 00001         NORTEL                                                   C/O FRED S. HODARA, ESQ.
CASE ID                                                                       AKIN GUMP STRAUSS HAUER & FELD, LLP
                                                                             ONE BRYANT PARK
                                                                             BANK OF AMERICA TOWER
                                                                             NEW YORK, NY 10036-6745

INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 12679715 | 01/04/16 | | REVISIONS TO CNOS REGARDING CASSELS BROCK MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 49.00 |
| 12679716 | 01/04/16 | | EMAIL TO K. GOOD RE PENDING CNOS RE CASSELS BROCK MONTHLY FEE APPLICATIONS | S20 | | .20 | 01806 | SL | 49.00 | 98.00 |
| 12679726 | 01/04/16 | | EMAILS WITH C. SAMIS RE SEALED RECOMMENDATION FROM SEPTEMBER 25, 2015 | S16 | | .20 | 01806 | SL | 49.00 | 147.00 |
| 12679727 | 01/04/16 | | EMAILS WITH C. SAMIS RE CNO RE COMMITTEE'S FOURTH APPLICATION FOR EXPENSE REIMBURSEMENT | S19 | | .10 | 01806 | SL | 24.50 | 171.50 |
| 12679728 | 01/04/16 | | DRAFT CNO RE COMMITTEE'S FOURTH APPLICATION FOR EXPENSE REIMBURSEMENT | S19 | | .20 | 01806 | SL | 49.00 | 220.50 |
| 12679730 | 01/04/16 | | CONFERENCE WITH C. SAMIS RE LANGUAGE FOR EXPENSE REIMBURSEMENT CNOS | S19 | | .10 | 01806 | SL | 24.50 | 245.00 |
| 12679731 | 01/04/16 | | REVISIONS TO CNO RE COMMITTEE'S FOURTH APPLICATION FOR EXPENSE REIMBURSEMENT | S19 | | .10 | 01806 | SL | 24.50 | 269.50 |
| 12679735 | 01/04/16 | | PREPARE AND FILE CNO RE COMMITTEE'S FOURTH APPLICATION FOR EXPENSE REIMBURSEMENT | S19 | | .20 | 01806 | SL | 49.00 | 318.50 |
| 12679736 | 01/04/16 | | REVISE CASSELS BROCK CNOS RE PENDING MONTHLY FEE APPLICATIONS | S20 | | .20 | 01806 | SL | 49.00 | 367.50 |
| 12679737 | 01/04/16 | | EMAILS WITH K. GOOD RE REVISED EXHIBITS TO CASSELS CNOS RE PENDING MONTHLY FEE APPLICATIONS | S20 | | .10 | 01806 | SL | 24.50 | 392.00 |
| 12679741 | 01/04/16 | | PREPARE AND FILE CNO RE CASSELS BROCK 18TH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 441.00 |
| 12679742 | 01/04/16 | | PREPARE AND FILE CNO RE CASSELS BROCK 19TH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 490.00 |
| 12679748 | 01/04/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 563.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS       WHITEFORD, TAYLOR & PRESTON      THRU 01/31/16
                                                    DETAILED  BILLING REPORT        AS OF 2/5/2016 2:41:30 PM
                                                    PROFORMA NUMBER: 476033         LAST DATE BILLED 01/28/16
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |
| --- | --- |
| | NORTEL NETWORKS, INC. |
| MATTER 00001 | NORTEL |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12679749 | 01/04/16 | | PREPARE AND FILE CNO RE CASSELS BROCK 20TH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 612.50 |
| 12703313 | 01/04/16 | | CALLS TO D. ABBOTT RE: COMMUNICATING WITH JUDGE THYNGE RE: PUBLIC POSTING OF ALLOCATION BRIEFS. | S16 | | .60 | 01762 | CMS | 318.00 | 930.50 |
| 12703314 | 01/04/16 | | CALL W/ D. ABBOTT AND JUDGE THYNGE RE: PUBLIC POSTING OF ALLOCATION BRIEFS. | S16 | | .40 | 01762 | CMS | 212.00 | 1,142.50 |
| 12703316 | 01/04/16 | | ATTENTION TO REVIEWING AND CALENDARING UPCOMING CRITICAL DATES. | S1 | | .30 | 01762 | CMS | 159.00 | 1,301.50 |
| 12703322 | 01/04/16 | | REVIEW CNO FOR 4TH COMMITTEE MEMBER EXPENSE REIMBURSEMENT. | S20 | | .20 | 01762 | CMS | 106.00 | 1,407.50 |
| 12703323 | 01/04/16 | | DRAFT E-MAIL TO DEBTORS', COMMITTEE'S AND BONDHOLDERS' ATTORNEYS RE: JUDGE THYNGE ON PUBLIC POSTING OF BRIEFS. | S16 | | .30 | 01762 | CMS | 159.00 | 1,566.50 |
| 12703324 | 01/04/16 | | REVIEW MAGISTRATE'S RECOMMENDATION TO DETERMINE IF AMENDMENT NECESSARY FOR PUBLIC POSTING OF BRIEFS. | S16 | | .30 | 01762 | CMS | 159.00 | 1,725.50 |
| 12703331 | 01/04/16 | | E-MAILS TO S. LISKO RE: RETRIEVING MAGISTRATE RECOMMENDATIONS FOR REVIEW FOR PUBLIC POSTING E-MAIL (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 1,831.50 |
| 12703333 | 01/04/16 | | E-MAIL TO S. LISKO RE: CNO FOR 4TH COMMITTEE MEMBER EXPENSE REIMBURSEMENT. | S20 | | .10 | 01762 | CMS | 53.00 | 1,884.50 |
| 12703334 | 01/04/16 | | E-MAILS TO K. GOOD RE: CASSELS FEE APPLICATION CNOS (.1 X 2). | S20 | | .20 | 01762 | CMS | 106.00 | 1,990.50 |
| 12703337 | 01/04/16 | | E-MAIL TO S. LISKO RE: CALCULATING CASSELS CNO AMOUNTS. | S20 | | .10 | 01762 | CMS | 53.00 | 2,043.50 |
| 12703338 | 01/04/16 | | E-MAIL TO A. REMMING RE: WIRE INSTRUCTIONS FOR BNYM EXPENSE REIMBURSEMENT. | S20 | | .10 | 01762 | CMS | 53.00 | 2,096.50 |
| 12703341 | 01/04/16 | | E-MAIL TO M. RIELA RE: BNYM EXPENSE | S20 | | .10 | 01762 | CMS | 53.00 | 2,149.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 476033 | | | | THRU 01/31/16<br>AS OF 2/5/2016 2:41:30 PM<br>LAST DATE BILLED 01/28/16 | | |

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                         NORTEL NETWORKS, INC.

MATTER 00001          NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | REIMBURSEMENT. | | | | | | | |
| 12703342 | 01/04/16 | | E-MAILS TO D. ABBOTT RE: COMMUNICATING WITH JUDGE THYNGE RE: PUBLIC POSTING OF ALLOCATION BRIEFS (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 2,255.50 |
| 12712218 | 01/04/16 | | EMAIL TO M. WUNDER RE: CNO FOR AUGUST-OCTOBER CASSELS BROCK MONTHLY FEE APPLICATIONS (.1); REVIEW/REVISE DRAFTS OF SAME (.3); EMAIL X3 TO S. LISKO RE: SAME (.2); REVIEW REVISED CNO FOR COMMITTEE MEMBER EXPENSE REQUEST (.1) | S20 | | .70 | 01761 | LKG | 350.00 | 2,605.50 |
| 12712220 | 01/04/16 | | REVIEW 11TH AMENDMENT TO ERNST & YOUNG STATEMENT OF WORK (.1) | S18 | | .10 | 01761 | LKG | 50.00 | 2,655.50 |
| 12712222 | 01/04/16 | | RESEARCH RE: APPELLATE BRIEFING ISSUE (.1); EMAIL TO C. SAMIS RE: SAME (.1) | S16 | | .20 | 01761 | LKG | 100.00 | 2,755.50 |
| 12712223 | 01/04/16 | | REVIEW COC FOR ORDER ON CERTAIN CLAIMS ON 35TH AND 38TH OMNIBUS OBJECTIONS | S9 | | .10 | 01761 | LKG | 50.00 | 2,805.50 |
| 12682508 | 01/05/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 2,879.00 |
| 12703364 | 01/05/16 | | E-MAILS TO F. HODARA, D. BOTTER AND OTHERS RE: REVISIONS TO E-MAIL ON PUBLIC POSTING OF BRIEFING (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 2,985.00 |
| 12703374 | 01/05/16 | | REVIEW 11TH AMENDMENT TO E&Y STATEMENT OF WORK. | S18 | | .30 | 01762 | CMS | 159.00 | 3,144.00 |
| 12703375 | 01/05/16 | | REVIEW 56TH RLKS MONTHLY FEE APPLICATION. | S20 | | .30 | 01762 | CMS | 159.00 | 3,303.00 |
| 12703376 | 01/05/16 | | REVIEW REVISED ORDER GRANTING 38TH OMNIBUS OBJECTION TO CLAIMS AND RELATED CERTIFICATION OF COUNSEL. | S9 | | .20 | 01762 | CMS | 106.00 | 3,409.00 |
| 12712334 | 01/05/16 | | REVIEW RLKS DECEMBER FEE APPLICATION (.2) | S20 | | .20 | 01761 | LKG | 100.00 | 3,509.00 |
| 12682873 | 01/06/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 3,582.50 |
| 12682874 | 01/06/16 | | CONFERENCE WITH C. SAMIS RE EMAIL DISTRIBUTION | S16 | | .10 | 01806 | SL | 24.50 | 3,607.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON      THRU 01/31/16
                                                     DETAILED  BILLING REPORT        AS OF 2/5/2016 2:41:30 PM
                                                     PROFORMA NUMBER: 476033         LAST DATE BILLED 01/28/16
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | LIST RE NORTEL ALLOCATION APPEAL | | | | | | | |
| 12682875 | 01/06/16 | | PREPARE EMAIL DISTRIBUTION LIST RELATED TO ALLOCATION APPEAL PER C. SAMIS | S16 | | .40 | 01806 | SL | 98.00 | 3,705.00 |
| 12703387 | 01/06/16 | | ATTENTION TO CORRESPONDENCE REGARDING AND DRAFTS OF PUBLIC BRIEF POSTING SOLICITATION E-MAIL. | S16 | | .40 | 01762 | CMS | 212.00 | 3,917.00 |
| 12703401 | 01/06/16 | | CALL W/ D. BOTTER RE: PUBLIC POSTING OF APPELLATE BRIEFING. | S16 | | .30 | 01762 | CMS | 159.00 | 4,076.00 |
| 12703402 | 01/06/16 | | CALL FROM M. KENNEY RE: PUBLIC POSTING OF APPELLATE BRIEFING. | S16 | | .70 | 01762 | CMS | 371.00 | 4,447.00 |
| 12703406 | 01/06/16 | | E-MAILS TO D. BOTTER AND B. KAHN RE: PUBLIC POSTING OF APPEALLATE BRIEFING (.1 X 3). | S16 | | .30 | 01762 | CMS | 159.00 | 4,606.00 |
| 12703407 | 01/06/16 | | E-MAIL TO S. POHL RE: PUBLIC POSTING OF APPELLATE BRIEFING. | S16 | | .10 | 01762 | CMS | 53.00 | 4,659.00 |
| 12703408 | 01/06/16 | | E-MAILS TO D. STEIN RE: PUBLIC POSTING OF APPELLATE BRIEFING. | S16 | | .20 | 01762 | CMS | 106.00 | 4,765.00 |
| 12703411 | 01/06/16 | | DRAFT E-MAIL TO APPELLATE PARTIES RE: PUBLIC POSTING OF APPELLATE BRIEFING. | S16 | | .30 | 01762 | CMS | 159.00 | 4,924.00 |
| 12713803 | 01/06/16 | | REVIEW CORRESPONDENCE RE: PUBLIC POSTING OF APPELLATE BRIEFS (.1) | S16 | | .10 | 01761 | LKG | 50.00 | 4,974.00 |
| 12713804 | 01/06/16 | | REVIEW HURON 82ND MONTHLY FEE APPLICATION | S20 | | .20 | 01761 | LKG | 100.00 | 5,074.00 |
| 12713805 | 01/06/16 | | REVIEW US DEBTORS' REPLY RE: SUMMARY JUDGMENT IN SNMP ADVERSARY PROCEEDING | S16 | | 1.20 | 01761 | LKG | 600.00 | 5,674.00 |
| 12696091 | 01/07/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 5,747.50 |
| 12703414 | 01/07/16 | | PARTICIPATE IN WEEKLY COMMITTEE CALL. | S3 | | 1.00 | 01762 | CMS | 530.00 | 6,277.50 |
| 12703415 | 01/07/16 | | PREPARE FOR WEEKLY COMMITTEE CALL. | S3 | | .50 | 01762 | CMS | 265.00 | 6,542.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON      THRU 01/31/16
                                                     DETAILED  BILLING REPORT        AS OF 2/5/2016 2:41:30 PM
                                                     PROFORMA NUMBER: 476033         LAST DATE BILLED 01/28/16
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12703417 | 01/07/16 | | E-MAILS TO R. JOHNSON RE: MAGISTRATE RATIONALE FOR NOT FILING BRIEFS IN ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 6,648.50 |
| 12703435 | 01/07/16 | | REVIEW AND UPDATE KEY APPELLATE DATES IN ADVERSARY MATTERS, INCLUDING ALLOCATION APPEAL. | S16 | | 1.00 | 01762 | CMS | 530.00 | 7,178.50 |
| 12703436 | 01/07/16 | | E-MAIL TO A. REMMING RE: SNMP SUPPLEMENT TO BRIEF IN FURTHER SUPPORT OF MSJ. | S16 | | .10 | 01762 | CMS | 53.00 | 7,231.50 |
| 12703437 | 01/07/16 | | CALL FROM R. JONHSON RE: CONFIDENTIALITY OF MEDIATION AND MAGISTRATE RECOMMENDATIONS. | S16 | | .20 | 01762 | CMS | 106.00 | 7,337.50 |
| 12713806 | 01/07/16 | | REVIEW TORY'S 56TH MONTHLY APPLICATION (.2) | S20 | | .20 | 01761 | LKG | 100.00 | 7,437.50 |
| 12703445 | 01/08/16 | | E-MAILS TO R. JOHNSON RE: SEALED SNMP BRIEFING (.1 X 3) | S16 | | .30 | 01762 | CMS | 159.00 | 7,596.50 |
| 12703447 | 01/08/16 | | REVIEW/REVISE/FINALIZE AKIN NOVEMBER 2015 FEE APPLICATION. | S20 | | .30 | 01762 | CMS | 159.00 | 7,755.50 |
| 12703448 | 01/08/16 | | E-MAIL TO M. FAGEN RE: FILING AND SERVICE OF AKIN NOVEMBER 2015 FEE APPLICATION. | S20 | | .10 | 01762 | CMS | 53.00 | 7,808.50 |
| 12703451 | 01/08/16 | | E-MAILS TO S. LISKO RE: FINALIZING AKIN NOVEMBER 2015 FEE APPLICATION (.1 X 3). | S20 | | .30 | 01762 | CMS | 159.00 | 7,967.50 |
| 12703458 | 01/08/16 | | E-MAILS TO S. LISKO RE: UPDATING VARIOUS CRITICAL DATES CALENDARS AND CALENDAR REMINDERS (.1 X 3). | S1 | | .30 | 01762 | CMS | 159.00 | 8,126.50 |
| 12713810 | 01/08/16 | | REVIEW MNAT 84TH MONTHLY APPLICATION (.1); REVIEW AKIN GUMP 82ND MONTHLY APPLICATION (.2); REVIEW NOTICE AND COS RE: SAME (.1); EMAIL X2 TO S. LISKO RE: FILING AND SERVICE OF SAME (.2); REVIEW FEE EXAMINER'S FINAL REPORT RE: ASHURST INTERIM APPLICATION (.1); REVIEW FEE EXAMINER'S FINAL REPORT RE: CASSELS BROCK INTERIM APPLICATION (.1); REVIEW FEE EXAMINER'S FINAL REPORT RE: BRG INTERIM APPLICATION (.1) | S20 | | .90 | 01761 | LKG | 450.00 | 8,576.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 476033

THRU 01/31/16
AS OF 2/5/2016 2:41:30 PM
LAST DATE BILLED 01/28/16

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12721763 | 01/08/16 | | EMAILS WITH C. SAMIS RE NOTICE AND CERTIFICATE OF SERVICE RE AKIN'S 82ND MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 8,601.00 |
| 12721764 | 01/08/16 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE AKIN'S 82ND MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 8,674.50 |
| 12721765 | 01/08/16 | | EMAILS WITH C. SAMIS RE APPROVAL TO FILE AKIN'S 82ND MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 8,699.00 |
| 12721766 | 01/08/16 | | PREPARE AND FILE AKIN'S 82ND MONTHLY FEE APPLICATION | S19 | | .30 | 01806 | SL | 73.50 | 8,772.50 |
| 12721767 | 01/08/16 | | EMAILS WITH C. SAMIS AND DLS RE SERVICE OF AKIN'S 82ND MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 8,821.50 |
| 12694061 | 01/11/16 | | EMAIL FROM K. GOOD RE EXHIBIT TO FEE APPLICATION | S20 | | .10 | 01797 | CDM | 33.00 | 8,854.50 |
| 12711359 | 01/11/16 | | E-MAILS OT S. LIKSO RE: UPDATING CRITICAL DATES IN SNMP APPEAL (.1 X 4). | S16 | | .40 | 01762 | CMS | 212.00 | 9,066.50 |
| 12714147 | 01/11/16 | | REVIEW CORRESPONDENCE FROM L. HALL RE: PUBLIC POSTING OF ALLOCATION BRIEFING (.1) | S16 | | .10 | 01761 | LKG | 50.00 | 9,116.50 |
| 12714149 | 01/11/16 | | EMAIL TO M. MADDOX RE: 2/9 FEE HEARING (.1); EMAIL TO C. MCCLAMB RE: PREPARATION OF EXHIBIT FOR SAME (.1); EMAIL TO M. MADDOX RE: CNO FOR BRG OCTOBER FEE APPLICATION (.1); EMAIL TO S. LISKO, C. MCCLAMB RE: SAME (.1); REVIEW/REVISE SAME (.2); EMAIL X3 TO S. LISKO RE: SAME (.2); EMAIL TO M. FAGEN RE: FILING BRG NOVEMBER FEE APPLICATION (.1); REVIEW SAME (.2); EMAIL X6 TO S. LISKO RE: FILING AND SERVICE OF SAME (.4); REVIEW/SIGN NOTICE AND COS FOR SAME (.1); EMAIL TO COMMITTEE PROFESSIONALS RE: FEBRUARY 9 FEE HEARING (.1) | S20 | | 1.70 | 01761 | LKG | 850.00 | 9,966.50 |
| 12714151 | 01/11/16 | | REVIEW OBJECTION TO REQUEST FOR EQUITY COMMITTEE | S16 | | .30 | 01761 | LKG | 150.00 | 10,116.50 |
| 12711370 | 01/12/16 | | E-MAILS TO W. CHIPMAN RE: E-MAIL SERVICE OF BRIEFS (.1 X 3). | S16 | | .30 | 01762 | CMS | 159.00 | 10,275.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          WHITEFORD, TAYLOR & PRESTON    THRU 01/31/16
                                                       DETAILED  BILLING REPORT       AS OF 2/5/2016 2:41:30 PM
                                                       PROFORMA NUMBER: 476033        LAST DATE BILLED 01/28/16
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----|------|-----|------|------|------|------|------|
| 12711375 | 01/12/16 | | E-MAILS TO D. ABBOTT AND F. HODARA RE: MONITOR'S POSITION ON POSTING OF BRIEFS (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 10,381.50 |
| 12711376 | 01/12/16 | | E-MAIL TO B. KAHN RE: DECEMBER 2015 FEE AND EXPENSE ESTIMATES. | S19 | | .10 | 01762 | CMS | 53.00 | 10,434.50 |
| 12711379 | 01/12/16 | | E-MAIL TO J. CHAPMAN RE: E-MAIL SERVICE OF BRIEFS. | S16 | | .10 | 01762 | CMS | 53.00 | 10,487.50 |
| 12711382 | 01/12/16 | | E-MAIL TO S. LISKO RE: ADDRESSING MOST RECENT AKIN FEE APPLICATION. | S20 | | .10 | 01762 | CMS | 53.00 | 10,540.50 |
| 12714156 | 01/12/16 | | REVIEW 70TH MONTHLY APPLICATION OF CHILMARK (.2); REVIEW FEE EXAMINER'S FINAL REPORT RE: TORY'S 20TH INTERIM APPLICATION (.1); REVIEW FEE EXAMINER'S FINAL REPORT RE: 22ND INTERIM FEE APPLICATION OF RLKS (.1); REVIEW FEE EXAMINER'S FINAL REPORT RE: 27TH INTERIM APPLICATION OF CLEARLY (.1); REVIEW FEE EXAMINER'S FINAL REPORT RE: 23RD INTERIM APPLICATION OF MERCER (US) (.1) | S20 | | .60 | 01761 | LKG | 300.00 | 10,840.50 |
| 12720025 | 01/12/16 | | PREPARATION OF WTP'S DECEMBER MONTHLY FEE APPLICATION | S19 | | 1.20 | 01806 | SL | 294.00 | 11,134.50 |
| 12721774 | 01/12/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 11,208.00 |
| 12690487 | 01/13/16 | | DRAFT CNO RE ASHURST EIGHTY-SECOND (NOV) MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 11,257.00 |
| 12690488 | 01/13/16 | | EMAILS WITH K. GOOD RE REVIEW OF CNO RE ASHURST EIGHTY-SECOND (NOV) MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 11,281.50 |
| 12690489 | 01/13/16 | | CONFERENCE WITH K. GOOD RE APPROVAL OF ASHURST RE CNO FOR EIGHTY-SECOND MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 11,306.00 |
| 12690513 | 01/13/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 11,355.00 |
| 12694088 | 01/13/16 | | EMAIL FROM C. SAMIS RE: BRIEFING | S16 | | .10 | 01797 | CDM | 33.00 | 11,388.00 |
| 12694089 | 01/13/16 | | DRAFT RESPONSE REGARDING BRIEFING | S16 | | 1.50 | 01797 | CDM | 495.00 | 11,883.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      WHITEFORD, TAYLOR & PRESTON      THRU 01/31/16
                                                   DETAILED  BILLING REPORT         AS OF 2/5/2016 2:41:30 PM
                                                   PROFORMA NUMBER: 476033          LAST DATE BILLED 01/28/16
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12711395 | 01/13/16 | | DRAFT E-MAIL ADDRESSING CONCERNS WITH POSTING BRIEFS. | S16 | | .30 | 01762 | CMS | 159.00 | 12,042.00 |
| 12711396 | 01/13/16 | | E-MAIL TO D. ABBOTT RE: CONCERNS W/ POSTING BRIEFS. | S16 | | .10 | 01762 | CMS | 53.00 | 12,095.00 |
| 12711397 | 01/13/16 | | E-MAIL TO US INTERESTS WORK GROUP RE: POSTING OF BRIEFS. | S16 | | .10 | 01762 | CMS | 53.00 | 12,148.00 |
| 12711398 | 01/13/16 | | E-MAILS TO K. GOOD AND C. MCCLAMB RE: REPLY BRIEFS. | S16 | | .10 | 01762 | CMS | 53.00 | 12,201.00 |
| 12711403 | 01/13/16 | | E-MAIL TO C. MCCLAMB RE: POSTING OF BRIEFS. | S16 | | .10 | 01762 | CMS | 53.00 | 12,254.00 |
| 12711404 | 01/13/16 | | E-MAIL TO F. HODARA RE: POSTING OF BRIEFS. | S16 | | .10 | 01762 | CMS | 53.00 | 12,307.00 |
| 12711405 | 01/13/16 | | REVIEW CCC OPPOSITION BRIEF. | S16 | | 1.70 | 01762 | CMS | 901.00 | 13,208.00 |
| 12711406 | 01/13/16 | | REVIEW WT OPPOSITION BRIEF. | S16 | | .80 | 01762 | CMS | 424.00 | 13,632.00 |
| 12711407 | 01/13/16 | | REVIEW UKPC OPPOSITION BRIEF. | S16 | | 2.10 | 01762 | CMS | 1,113.00 | 14,745.00 |
| 12711408 | 01/13/16 | | REVIEW CANADIAN DEBTORS' OPPOSITION BRIEF. | S16 | | 2.60 | 01762 | CMS | 1,378.00 | 16,123.00 |
| 12711409 | 01/13/16 | | REVIEW JOINT ADMINISTRATOR'S OPPOSITION BRIEF. | S16 | | 2.40 | 01762 | CMS | 1,272.00 | 17,395.00 |
| 12711410 | 01/13/16 | | REVIEW AD HOC BONDHOLDERS' RESPONSE TO THE NORTEL TRADE CONSORTIUM. | S16 | | 1.10 | 01762 | CMS | 583.00 | 17,978.00 |
| 12714161 | 01/13/16 | | REVIEW CNO FOR ASHURST 82ND MONTHLY FEE APPLICATION (.1); EMAIL TO S. LISKO RE: SAME (.1); EMAIL TO L. ROBERTS, K. TRUEMAN RE: SAME (.1) | S20 | | .30 | 01761 | LKG | 150.00 | 18,128.00 |
| 12714164 | 01/13/16 | | REVIEW 4TH SUPPLEMENTAL 2019 STATEMENT OF MILBANK AND PACHULSKI (.1) | S1 | | .10 | 01761 | LKG | 50.00 | 18,178.00 |
| 12692788 | 01/14/16 | | REVISION TO CNO FOR ASHURST 82ND MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 18,202.50 |

| | | | | | | | WHITEFORD, TAYLOR & PRESTON | THRU 01/31/16 |
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | DETAILED  BILLING REPORT | AS OF 2/5/2016 2:41:30 PM
| | | PROFORMA NUMBER: 476033 | LAST DATE BILLED 01/28/16

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12692789 | 01/14/16 | | EMAILS WITH K. GOOD RE APPROVAL TO FILE CNO FOR ASHURST'S 82ND MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 18,227.00 |
| 12692790 | 01/14/16 | | PREPARE AND FILE CNO FOR ASHURST'S 82ND MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 18,300.50 |
| 12692795 | 01/14/16 | | BEGIN PREPARING WTP'S DECEMBER MONTHLY FEE APPLICATION | S19 | | .80 | 01806 | SL | 196.00 | 18,496.50 |
| 12692805 | 01/14/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 18,545.50 |
| 12711413 | 01/14/16 | | PARTICIPATE IN 1/14/16 COMMITTEE CALL. | S3 | | .70 | 01762 | CMS | 371.00 | 18,916.50 |
| 12711414 | 01/14/16 | | PREPARE FOR 1/14/16 COMMITTEE CALL. | S3 | | .40 | 01762 | CMS | 212.00 | 19,128.50 |
| 12711415 | 01/14/16 | | E-MAIL TO F. HODARA AND D. BOTTER RE: 1/14/16 COMMITTEE CALL. | S3 | | .10 | 01762 | CMS | 53.00 | 19,181.50 |
| 12714165 | 01/14/16 | | REVIEW AND ANALYZE NOVEMBER MOR | S12 | | .30 | 01761 | LKG | 150.00 | 19,331.50 |
| 12714166 | 01/14/16 | | REVIEW AND ANALYZE OCTOBER MOR | S12 | | .20 | 01761 | LKG | 100.00 | 19,431.50 |
| 12714170 | 01/14/16 | | REVIEW FINAL VERSION OF ASHURST CNO FOR FILING | S20 | | .10 | 01761 | LKG | 50.00 | 19,481.50 |
| 12714171 | 01/14/16 | | REVIEW JOINT ADMINISTRATOR'S OPPOSITION AND CROSS-APPEAL BRIEF (2.4) | S16 | | 2.40 | 01761 | LKG | 1,200.00 | 20,681.50 |
| 12693721 | 01/15/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 20,730.50 |
| 12694108 | 01/15/16 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .20 | 01797 | CDM | 66.00 | 20,796.50 |
| 12711432 | 01/15/16 | | DRAFT/REVIEW/REVISE PUBLIC BRIEF POSTING STRATEGY E-MAIL. | S16 | | 1.40 | 01762 | CMS | 742.00 | 21,538.50 |
| 12711438 | 01/15/16 | | E-MAILS TO R. JOHNSON RE: POSTING OF CCC BRIEF (.1 X 3). | S16 | | .30 | 01762 | CMS | 159.00 | 21,697.50 |
| 12711439 | 01/15/16 | | E-MAILS TO S. POHL RE: POSTING OF TRADE CONSORTIUM BRIEF (.1 X 3). | S16 | | .30 | 01762 | CMS | 159.00 | 21,856.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          WHITEFORD, TAYLOR & PRESTON      THRU 01/31/16
                                                       DETAILED  BILLING REPORT        AS OF 2/5/2016 2:41:30 PM
                                                       PROFORMA NUMBER: 476033         LAST DATE BILLED 01/28/16
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12711440 | 01/15/16 | | E-MAILS TO F. HODARA RE: POSTING OF BRIEFING (.1 X 4). | S16 | | .40 | 01762 | CMS | 212.00 | 22,068.50 |
| 12711442 | 01/15/16 | | E-MAILS TO US INTEREST WORKGROUP RE: POSTING OF BRIEFS (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 22,174.50 |
| 12714232 | 01/15/16 | | REVIEW LETTER FROM N. PERNICK RE: DISCOVERY STATUS REPORT IN SNMP PROCEEDING (.2); REVIEW RESPONSE TO PUBLIC POSTING OF APPELLATE BRIEFING (.1); REVIEW UKPC RESPONSE BRIEF (1.9); REVIEW CANADIAN DEBTORS OPENING BRIEF (2.6) | S16 | | 4.80 | 01761 | LKG | 2,400.00 | 24,574.50 |
| 12711387 | 01/16/16 | | E-MAILS TO R. JOHNSON RE: CCC REDACTION MATERIALS FOR POSTING OF BRIEF (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 24,680.50 |
| 12711388 | 01/16/16 | | E-MAILS TO C. MCCLAMB RE: TRIAL RECORD ORDER FOR CCC REDACTION OF BRIEF. | S16 | | .20 | 01762 | CMS | 106.00 | 24,786.50 |
| 12711389 | 01/16/16 | | E-MAILS TO US INTERESTS WORK GROUP RE: ABSENCE OF OBJECTIONS TO POSTING OF BRIEFS (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 24,892.50 |
| 12711390 | 01/16/16 | | REVIEW TRIAL RECORDS ORDER FOR POSTING OF BRIEFS. | S16 | | .30 | 01762 | CMS | 159.00 | 25,051.50 |
| 12711461 | 01/18/16 | | E-MAIL TO N. BASSET RE: POSTING OF BRIEFS. | S16 | | .10 | 01762 | CMS | 53.00 | 25,104.50 |
| 12711847 | 01/18/16 | | E-MAILS TO S. MELNIK RE: POSTING OF BRIEFS (.1 X 5). | S16 | | .50 | 01762 | CMS | 265.00 | 25,369.50 |
| 12711848 | 01/18/16 | | E-MAIL TO US INTERESTS' RE: BONDHOLDERS CLEARANCE OF BRIEF. | S16 | | .10 | 01762 | CMS | 53.00 | 25,422.50 |
| 12714323 | 01/18/16 | | ATTENTION TO ISSUES RE: CONFIDENTIALLY AND PUBLIC POSTING OF APPELLATE BRIEFS (.1) | S16 | | .10 | 01761 | LKG | 50.00 | 25,472.50 |
| 12697475 | 01/19/16 | | PREPARE WTP'S TWELFTH MONTHLY FEE APPLICATION FOR ATTORNEY REVIEW | S19 | | .30 | 01806 | SL | 73.50 | 25,546.00 |
| 12697477 | 01/19/16 | | CONFERENCE WITH C. SAMIS RE STATUS OF DECEMBER WTP MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 25,570.50 |

| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 476033 | THRU 01/31/16<br>AS OF 2/5/2016 2:41:30 PM<br>LAST DATE BILLED 01/28/16 |
|---|---|---|

CLIENT 091281      OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                        NORTEL NETWORKS, INC.

MATTER 00001      NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12697480 | 01/19/16 | | FINALIZE DRAFT OF WTP'S TWELFTH MONTHLY FEE APPLICATION | S19 | | 1.20 | 01806 | SL | 294.00 | 25,864.50 |
| 12697481 | 01/19/16 | | CONFERENCE WITH K. GOOD RE WTP'S DECEMBER MONTHLY FEE APPLICATION AND EXHIBIT TO BE REDACTED | S19 | | .10 | 01806 | SL | 24.50 | 25,889.00 |
| 12697487 | 01/19/16 | | DRAFT NOTICE OF WTP'S DECEMBER FEE APPLICATION AND RELATED CERTIFICATE OF SERVICE | S19 | | .30 | 01806 | SL | 73.50 | 25,962.50 |
| 12697493 | 01/19/16 | | REVISE CRITICAL DATES CALENDAR | S1 | | .10 | 01806 | SL | 24.50 | 25,987.00 |
| 12697501 | 01/19/16 | | UPDATE OUTLOOK CALENDAR ENTRIES FOR TEAM | S1 | | .30 | 01806 | SL | 73.50 | 26,060.50 |
| 12697508 | 01/19/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 26,134.00 |
| 12711850 | 01/19/16 | | ATTENTION TO PUBLIC POSTING OF APPELLATE BRIEFS. | S16 | | 3.30 | 01762 | CMS | 1,749.00 | 27,883.00 |
| 12711851 | 01/19/16 | | E-MAILS TO R. JOHNSON RE: PROCESS INQUIRES AND LOGISTICS OF PUBLIC POSTING OF APPELLATE BRIEFS (.1 X 9). | S16 | | .90 | 01762 | CMS | 477.00 | 28,360.00 |
| 12711852 | 01/19/16 | | E-MAILS TO M. FAGEN RE: PROCESS INQUIRES AND LOGISTICS OF PUBLIC POSTING OF APPELLATE BRIEFS (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 28,466.00 |
| 12711853 | 01/19/16 | | E-MAIL TO D. ABBOTT RE: PROCESS INQUIRES AND LOGISTICS OF PUBLIC POSTING OF APPELLATE BRIEFS. | S16 | | .10 | 01762 | CMS | 53.00 | 28,519.00 |
| 12711854 | 01/19/16 | | E-MAILS TO K. MOULSDALE AND G. GREENHAWK RE: KBZ AGREEMENT (.1 X 3). | S16 | | .30 | 01762 | CMS | 159.00 | 28,678.00 |
| 12711855 | 01/19/16 | | E-MAILS TO T. MATZ RE: PROCESS INQUIRES AND LOGISTICS OF PUBLIC POSTING OF APPELLATE BRIEFS (.1 X 3). | S16 | | .30 | 01762 | CMS | 159.00 | 28,837.00 |
| 12711856 | 01/19/16 | | E-MAILS TO N. BASSETT RE: PROCESS INQUIRES AND LOGISTICS OF PUBLIC POSTING OF APPELLATE BRIEFS (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 28,943.00 |
| 12711857 | 01/19/16 | | E-MAILS TO L. HALL AND APPELLATE COUNSEL | S16 | | .20 | 01762 | CMS | 106.00 | 29,049.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 476033

THRU 01/31/16
AS OF 2/5/2016 2:41:30 PM
LAST DATE BILLED 01/28/16

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | WORKGROUP RE: PROCESS INQUIRES AND LOGISTICS OF PUBLIC POSTING OF APPELLATE BRIEFS (.1 X 2). | | | | | | | |
| 12711858 | 01/19/16 | | E-MAIL TO C. FLOYD RE: PROCESS INQUIRES AND LOGISTICS OF PUBLIC POSTING OF APPELLATE BRIEFS. | S16 | | .10 | 01762 | CMS | 53.00 | 29,102.00 |
| 12714357 | 01/19/16 | | REVIEW/REVISE WTP DECEMBER FEE APPLICATION (.6); MEETING X2 WITH C. SAMIS RE: SAME (.2) | S19 | | .80 | 01761 | LKG | 400.00 | 29,502.00 |
| 12714362 | 01/19/16 | | REVIEW AND ANALYZE BONDHOLDER GROUP RESPONSE TO TRADE COMMITTEE BRIEF | S16 | | 1.20 | 01761 | LKG | 600.00 | 30,102.00 |
| 12711468 | 01/20/16 | | E-MAILS TO F. HODARA RE: JUDGE STARK ACCEPTING MAGISTRATE RECOMMENDATIONS (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 30,208.00 |
| 12711469 | 01/20/16 | | E-MAIL TO S. LISKO RE: CIRCULATION OF APPROVED MAGISTRATE RECOMMENDATIONS. | S16 | | .10 | 01762 | CMS | 53.00 | 30,261.00 |
| 12711477 | 01/20/16 | | E-MAIL TO S. POHL RE: POSTING OF TRADE CONSORTIUM BRIEF. | S16 | | .10 | 01762 | CMS | 53.00 | 30,314.00 |
| 12711478 | 01/20/16 | | E-MAIL TO M. FAGEN RE: POSTING OF APPELLATE BRIEFS. | S16 | | .10 | 01762 | CMS | 53.00 | 30,367.00 |
| 12711480 | 01/20/16 | | E-MAILS TO M. FAGEN RE: COMMITTEE MEETING MINUTES (.1 X 2). | S3 | | .20 | 01762 | CMS | 106.00 | 30,473.00 |
| 12715013 | 01/20/16 | | REVIEW AGENDA FOR 1/22 HEARING | S10 | | .10 | 01761 | LKG | 50.00 | 30,523.00 |
| 12715015 | 01/20/16 | | REVIEW DEBTORS' LETTER RE: SNMP DISCOVERY ISSUES | S16 | | .20 | 01761 | LKG | 100.00 | 30,623.00 |
| 12715114 | 01/20/16 | | REVIEW AND ANALYZE CANADIAN CREDITORS COMMITTEE OPENING BRIEF (2.6); REVIEW AND ANALYZE WT OPPOSITION BRIEF (1.1) | S16 | | 3.70 | 01761 | LKG | 1,850.00 | 32,473.00 |
| 12720187 | 01/20/16 | | REVISIONS TO WTP'S TWELFTH (DEC) MONTHLY FEE APPLICATION | S19 | | .60 | 01806 | SL | 147.00 | 32,620.00 |
| 12720191 | 01/20/16 | | CONFERENCES WITH C. SAMIS RE REFERENCED SEALED RECOMMENDATIONS REFERENCED IN VARIOUS | S16 | | .30 | 01806 | SL | 73.50 | 32,693.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 476033 | | | | THRU 01/31/16<br>AS OF 2/5/2016 2:41:30 PM<br>LAST DATE BILLED 01/28/16 | | |

CLIENT 091281       OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                          NORTEL NETWORKS, INC.
MATTER 00001       NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | PARENTHETICALS; LOCATE HARD COPIES OF SAME | | | | | | | |
| 12720194 | 01/20/16 | | CONFERENCE WITH K. GOOD RE REVISIONS TO WTP'S TWELFTH (DEC) MONTHLY FEE APPLICATION AND RELATED OBJECTION DEADLINE | S19 | | .10 | 01806 | SL | 24.50 | 32,718.00 |
| 12720195 | 01/20/16 | | CONFERENCE WITH K. GOOD RE DRAFT OF CNO FOR WTP'S TENTH (NOV) MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 32,742.50 |
| 12720258 | 01/20/16 | | DRAFT CNO FOR WTP'S ELEVENTH (NOV) MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 32,791.50 |
| 12721704 | 01/20/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 32,865.00 |
| 12703226 | 01/21/16 | | REVIEW HEARING BINDERS | S10 | | .20 | 01797 | CDM | 66.00 | 32,931.00 |
| 12711481 | 01/21/16 | | PREPARE FOR 1/21/15 COMMITTEE CALL. | S3 | | .30 | 01762 | CMS | 159.00 | 33,090.00 |
| 12711482 | 01/21/16 | | PARTICIPATE IN 1/21/15 COMMITTEE CALL. | S3 | | .50 | 01762 | CMS | 265.00 | 33,355.00 |
| 12711485 | 01/21/16 | | E-MAILS TO J. ALBERTO RE: POSTING OF UKPC BRIEF (.1 X2). | S16 | | .20 | 01762 | CMS | 106.00 | 33,461.00 |
| 12711488 | 01/21/16 | | E-MAILS TO ACCOUNTING RE: FINALIZING DECEMBER 2015 WTP FEE APPLICATION (.1 X 3). | S19 | | .30 | 01762 | CMS | 159.00 | 33,620.00 |
| 12711493 | 01/21/16 | | PREPARE FOR 1/22/16 HEARING. | S10 | | 2.70 | 01762 | CMS | 1,431.00 | 35,051.00 |
| 12711494 | 01/21/16 | | E-MAILS TO D. BOTTER AND A. LORING RE: PREPARATION FOR 1/22/16 HEARING (.1 X 3). | S10 | | .30 | 01762 | CMS | 159.00 | 35,210.00 |
| 12711495 | 01/21/16 | | E-MAILS TO K. GOOD RE: POSTING OF APPELLATE BRIEFING (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 35,316.00 |
| 12711496 | 01/21/16 | | E-MAILS TO F. HODARA AND M. FAGEN RE: STATUS OF POSTING OF APPELLATE BRIEFING (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 35,422.00 |
| 12711497 | 01/21/16 | | E-MAILS TO S. LISKO RE: PREPARATION FOR 1/22/16 HEARING (.1 X 3). | S10 | | .30 | 01762 | CMS | 159.00 | 35,581.00 |

| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | WHITEFORD, TAYLOR & PRESTON | THRU 01/31/16 |
| | DETAILED  BILLING REPORT | AS OF 2/5/2016 2:41:30 PM |
| | PROFORMA NUMBER: 476033 | LAST DATE BILLED 01/28/16 |

CLIENT 091281         OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                      NORTEL NETWORKS, INC.
MATTER 00001          NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12711498 | 01/21/16 | | E-MAIL TO D. ADLER RE: POSTING OF APPELLATE BRIEFING. | S16 | | .10 | 01762 | CMS | 53.00 | 35,634.00 |
| 12711499 | 01/21/16 | | REVIEW EMEA REPLY BRIEF IN SNMP LITIGATION. | S16 | | 1.30 | 01762 | CMS | 689.00 | 36,323.00 |
| 12711500 | 01/21/16 | | REVIEW DUNN CLAIM DISPUTE MATERIALS. | S9 | | .60 | 01762 | CMS | 318.00 | 36,641.00 |
| 12711501 | 01/21/16 | | REVIEW SNMP CORRESPONDECE TO JUDGE GROSS REGARDING DISCOVERY SCHEDULE IN SNMP LITIGATION. | S16 | | .40 | 01762 | CMS | 212.00 | 36,853.00 |
| 12711502 | 01/21/16 | | REVIEW CORRESPONDENCE ON BONDHOLDER FEE INQUIRIES. | S20 | | .40 | 01762 | CMS | 212.00 | 37,065.00 |
| 12711505 | 01/21/16 | | E-MAIL TO R. JOHNSON RE: STRATEGY FOR 1/22/16 HEARING. | S10 | | .10 | 01762 | CMS | 53.00 | 37,118.00 |
| 12711506 | 01/21/16 | | CALL FROM J. ALBERTO RE: POSTING OF UKPC BRIEF. | S16 | | .20 | 01762 | CMS | 106.00 | 37,224.00 |
| 12715980 | 01/21/16 | | REVIEW AMENDED AGENDA FOR 1/22 HEARING (.1); MEETING WITH S. LISKO RE: 1/22 HEARING BINDERS AND HEARING PREPARATION (.2); REVIEW AMENDED AGENDA FOR 1/22 HEARING (.1); ATTENTION TO HEARING PREPARATION (.3); MEETING WITH C. SAMIS RE: SAME (.1) | S10 | | .80 | 01761 | LKG | 400.00 | 37,624.00 |
| 12715981 | 01/21/16 | | RESEARCH RE: PUBLIC POSTING OF ALLOCATION APPEAL BRIEFING (.1); MEETING WITH C. SAMIS RE: SAME (.1); EMAIL TO C. SAMIS RE: SAME (.1) | S16 | | .30 | 01761 | LKG | 150.00 | 37,774.00 |
| 12715983 | 01/21/16 | | REVIEW/REVISE CNO RE: WTP 11TH MONTHLY FEE APPLICATION (.1); EMAIL TO S. LISKO RE: SAME (.1) | S19 | | .20 | 01761 | LKG | 100.00 | 37,874.00 |
| 12720269 | 01/21/16 | | MULTIPLE CONFERENCES WITH K. GOOD RE MATERIALS FOR HEARING ON SNMP MATTERS SCHEDULED FOR JANUARY 22, 2016 | S16 | | .30 | 01806 | SL | 73.50 | 37,947.50 |
| 12720270 | 01/21/16 | | EMAILS WITH C. SAMIS RE TELEPHONIC APPEARANCE FOR ANTHONY LORING RE SNMP STATUS CONFERENCE AND MOTIONS TO DISMISS | S16 | | .20 | 01806 | SL | 49.00 | 37,996.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 01/31/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS   DETAILED  BILLING REPORT    AS OF 2/5/2016 2:41:30 PM
                                        PROFORMA NUMBER: 476033        LAST DATE BILLED 01/28/16
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12720271 | 01/21/16 | | CALL TO COURT CALL RE SET UP TELEPHONIC APPEARANCE FOR ANTHONY LORING | S16 | | .30 | 01806 | SL | 73.50 | 38,070.00 |
| 12720272 | 01/21/16 | | PREPARE MATERIALS FOR HEARING RE SNMP STATUS CONFERENCE AND MOTION TO DISMISS THIRD PARTY COMPLIANT | S16 | | 1.80 | 01806 | SL | 441.00 | 38,511.00 |
| 12720274 | 01/21/16 | | EMAILS WITH C. SAMIS AND K. GOOD RE LORING COURT CALL APPEARANCE AND SWAP FOR MATT FAGEN | S16 | | .10 | 01806 | SL | 24.50 | 38,535.50 |
| 12720275 | 01/21/16 | | CALL TO COURT CALL RE SET UP OF TELEPHONIC APPEARANCE FOR FAGEN RE SNMP STATUS CONFERENCE AND MOTIONS TO DISMISS | S16 | | .20 | 01806 | SL | 49.00 | 38,584.50 |
| 12720276 | 01/21/16 | | EMAILS WITH C. SAMIS RE STATUS OF HEARING MATERIALS RE SNMP STATUS CONFERENCE AND MOTIONS TO DISMISS | S16 | | .10 | 01806 | SL | 24.50 | 38,609.00 |
| 12720285 | 01/21/16 | | REVISE CNO FOR WTP'S ELEVENTH (DEC) MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 38,633.50 |
| 12720286 | 01/21/16 | | CONFERENCE WITH K. GOOD RE REVIEW OF REVISED CNO FOR WTP'S ELEVENTH MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 38,658.00 |
| 12720295 | 01/21/16 | | CONFERENCE WITH C. SAMIS RE STATUS OF WTP'S TWELFTH (DEC) MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 38,682.50 |
| 12703229 | 01/22/16 | | REVIEW FEE APPLICATION FOR FILING | S19 | | .10 | 01797 | CDM | 33.00 | 38,715.50 |
| 12703234 | 01/22/16 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .20 | 01797 | CDM | 66.00 | 38,781.50 |
| 12711513 | 01/22/16 | | COMPLETE PREPARATIONS FOR 1/22/16 HEARING. | S10 | | 1.30 | 01762 | CMS | 689.00 | 39,470.50 |
| 12711514 | 01/22/16 | | ATTEND 1/22/16 HEARING. | S10 | | 1.30 | 01762 | CMS | 689.00 | 40,159.50 |
| 12711522 | 01/22/16 | | CALL FROM V. MURRELL RE: POSTING OF PBGC BRIEF. | S16 | | .20 | 01762 | CMS | 106.00 | 40,265.50 |
| 12711523 | 01/22/16 | | E-MAIL TO V. MURRELL RE: POSTING OF PBGC BRIEF. | S16 | | .10 | 01762 | CMS | 53.00 | 40,318.50 |
| 12711524 | 01/22/16 | | E-MAIL TO M. FAGEN RE: POSTING OF PBGC BRIEF. | S16 | | .10 | 01762 | CMS | 53.00 | 40,371.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          WHITEFORD, TAYLOR & PRESTON      THRU 01/31/16
                                                       DETAILED  BILLING REPORT        AS OF 2/5/2016 2:41:30 PM
                                                       PROFORMA NUMBER: 476033         LAST DATE BILLED 01/28/16
```

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12711527 | 01/22/16 | | E-MAIL TO T. MINOTT RE: CNO ON DECEMBER 2015 WTP FEE APPLICATION. | S19 | | .10 | 01762 | CMS | 53.00 | 40,424.50 |
| 12711528 | 01/22/16 | | REVIEW LIQUIDITY SOLUTIONS 9019. | S9 | | .80 | 01762 | CMS | 424.00 | 40,848.50 |
| 12711529 | 01/22/16 | | REVIEW OCTOBER 2015 MOR. | S12 | | .60 | 01762 | CMS | 318.00 | 41,166.50 |
| 12711530 | 01/22/16 | | REVIEW NOVEMBER 2015 MOR. | S12 | | .60 | 01762 | CMS | 318.00 | 41,484.50 |
| 12716327 | 01/22/16 | | REVIEW REVISED NORTEL FEE APPLICATION (.7); MEETING WITH S. LISKO RE: FILING AND SERVICE OF SAME (.1); EMAIL TO S. LISKO RE: PROVIDING LEDES DATA TO FEE EXAMINER (.1) | S19 | | .90 | 01761 | LKG | 450.00 | 41,934.50 |
| 12716330 | 01/22/16 | | REVIEW MONITOR'S JOINDER TO DEBTORS' OBJECTION TO MOTION TO APPOINT EQUITY COMMITTEE | S16 | | .10 | 01761 | LKG | 50.00 | 41,984.50 |
| 12716331 | 01/22/16 | | REVIEW MOTION TO APPROVE SETTLEMENT WITH LIQUIDITY SOLUTIONS | S9 | | .50 | 01761 | LKG | 250.00 | 42,234.50 |
| 12720311 | 01/22/16 | | REVISE WTP'S TWELFTH (DEC) MONTHLY FEE APPLICATION WITH REVISED FIGURES FROM PROFORMA | S19 | | .50 | 01806 | SL | 122.50 | 42,357.00 |
| 12720314 | 01/22/16 | | CONFERENCES WITH C. MCCLAMB RE WTP'S TWELFTH (DEC) MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 42,406.00 |
| 12720315 | 01/22/16 | | REVISE EXHIBITS TO WTP'S TWELFTH (DEC) MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 42,455.00 |
| 12720316 | 01/22/16 | | EMAIL TO C. MCCLAMB RE WTP'S TWELFTH (DEC) MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 42,479.50 |
| 12720317 | 01/22/16 | | PREPARE AND FILE WTP'S TWELFTH (DEC) MONTHLY FEE APPLICATION | S19 | | .30 | 01806 | SL | 73.50 | 42,553.00 |
| 12720318 | 01/22/16 | | UPDATE CRITICAL DATES OUTLOOK CALENDARS FOR C. SAMIS, K. GOOD AND C. MCCLAMB | S1 | | .10 | 01806 | SL | 24.50 | 42,577.50 |
| 12720319 | 01/22/16 | | CONFERENCES WITH C. MCCLAMB RE FEE APPLICATION EXHIBIT CHARTS FOR FEE HEARINGS AND RELATED | S20 | | .30 | 01806 | SL | 73.50 | 42,651.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 476033

THRU 01/31/16
AS OF 2/5/2016 2:41:30 PM
LAST DATE BILLED 01/28/16

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | INSTRUCTIONS FOR SAME | | | | | | | |
| 12720320 | 01/22/16 | | EMAILS WITH C. SAMIS RE MATERIALS FROM HEARING | S10 | | .10 | 01806 | SL | 24.50 | 42,675.50 |
| 12720321 | 01/22/16 | | BREAKDOWN MATERIALS FROM HEARING PER C. SAMIS | S10 | | .10 | 01806 | SL | 24.50 | 42,700.00 |
| 12703258 | 01/26/16 | | CONFERENCE WITH S. LISKO RE: EXHIBIT TO FEE ORDER | S20 | | .60 | 01797 | CDM | 198.00 | 42,898.00 |
| 12704094 | 01/26/16 | | CONFERENCE WITH C. MCCLAMB RE COMMITTEE'S FEE APPLICATION EXHIBIT | S20 | | .40 | 01806 | SL | 98.00 | 42,996.00 |
| 12704095 | 01/26/16 | | PULL RELEVANT PLEADINGS FOR DRAFT OF COMMITTEE'S FEE APPLICATION EXHIBIT | S20 | | .50 | 01806 | SL | 122.50 | 43,118.50 |
| 12704096 | 01/26/16 | | BEGIN PREPARING COMMITTEE'S FEE APPLICATION ORDER EXHIBIT WITH C. MCCLAMB | S20 | | .50 | 01806 | SL | 122.50 | 43,241.00 |
| 12704098 | 01/26/16 | | FINALIZE COMMITTEE'S FEE APPLICATION ORDER EXHIBIT | S20 | | .60 | 01806 | SL | 147.00 | 43,388.00 |
| 12704120 | 01/26/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 43,437.00 |
| 12705311 | 01/26/16 | | REVIEW EXHIBIT TO INTERIM FEE APPLICATION | S20 | | .60 | 01797 | CDM | 198.00 | 43,635.00 |
| 12711347 | 01/26/16 | | EMAIL TO AKIN, ASHURST, BRG AND CASSELS RE: EXHIBIT TO INTERIM FEE ORDER | S20 | | .20 | 01797 | CDM | 66.00 | 43,701.00 |
| 12711870 | 01/26/16 | | RETURN CALLS TO EQUITY HOLDERS RE: REQUESTS FOR EQUITY COMMITTEE (.4 X 4). | S2 | | 1.60 | 01762 | CMS | 848.00 | 44,549.00 |
| 12711871 | 01/26/16 | | RETURN CALLS AND REPLY TO CORRESPONDENCE FROM GENERAL UNSECURED CREDITORS REGARDING STATUS OF LITIGATION AND TIMING OF DISTRIBUTIONS (.3 X 4). | S2 | | 1.20 | 01762 | CMS | 636.00 | 45,185.00 |
| 12716635 | 01/26/16 | | REVIEW 9019 MOTION TO APPROVE SETTLEMENT OF CLAIMS WITH SOLUS ENTITIES | S9 | | .80 | 01761 | LKG | 400.00 | 45,585.00 |
| 12716636 | 01/26/16 | | REVIEW 84TH MONTHLY FEE APPLICATION OF CLEARY GOTTLIEB (.1); EMAIL TO C. MCCLAMB RE: EXHIBIT FOR INTERIM FEE ORDER (.1); REVIEW EXHIBIT FOR | S20 | | .60 | 01761 | LKG | 300.00 | 45,885.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS
WHITEFORD, TAYLOR & PRESTON          THRU 01/31/16
DETAILED  BILLING REPORT             AS OF 2/5/2016 2:41:30 PM
PROFORMA NUMBER: 476033              LAST DATE BILLED 01/28/16

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | INTERIM FEE ORDER (.3); MEETING WITH C. MCCLAMB RE: SAME (.1) | | | | | | | |
| 12716638 | 01/26/16 | | REVIEW COC FOR REVISED SCHEDULING ORDER FOR SNMP ADVERSARY PROCEEDING | S16 | | .10 | 01761 | LKG | 50.00 | 45,935.00 |
| 12711563 | 01/27/16 | | REVIEW SOLUS 9019. | S9 | | .80 | 01762 | CMS | 424.00 | 46,359.00 |
| 12711564 | 01/27/16 | | REVIEW 84TH CLEARY MONTHLY FEE APPLICATION. | S20 | | .40 | 01762 | CMS | 212.00 | 46,571.00 |
| 12711568 | 01/27/16 | | E-MAILS TO K. GOOD AND M. FAGEN RE: REVIEW OF CLAIMS RESOLUTION PROTOCOL (.1 X 2). | S9 | | .20 | 01762 | CMS | 106.00 | 46,677.00 |
| 12717339 | 01/27/16 | | REVIEW CORRECTED NOTICE OF 84TH MONTHLY APPLICATION OF CLEARY GOTTLIEB (.1); REVIEW TORYS 57TH MONTHLY APPLICATION (.2) | S20 | | .30 | 01761 | LKG | 150.00 | 46,827.00 |
| 12720447 | 01/27/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .10 | 01806 | SL | 24.50 | 46,851.50 |
| 12707889 | 01/28/16 | | EMAIL FROM/TO L. ROBERTS AND K. TRUEMAN RE: EXHIBIT B TO INTERIM FEE ORDER | S20 | | .10 | 01797 | CDM | 33.00 | 46,884.50 |
| 12707890 | 01/28/16 | | EDITS TO EXHIBIT B TO INTERIM FEE ORDER | S20 | | .10 | 01797 | CDM | 33.00 | 46,917.50 |
| 12711572 | 01/28/16 | | REVIEW OUTLINE FOR COMMITTEE ALLOCATION REPLY BRIEF. | S16 | | 1.90 | 01762 | CMS | 1,007.00 | 47,924.50 |
| 12711573 | 01/28/16 | | REVIEW CLAIMS PROCEDURES MOTION. | S9 | | .80 | 01762 | CMS | 424.00 | 48,348.50 |
| 12711574 | 01/28/16 | | PREPARE FOR 1/28/15 COMMITTEE CALL. | S3 | | .50 | 01762 | CMS | 265.00 | 48,613.50 |
| 12711578 | 01/28/16 | | E-MAIL TO M. FAGEN RE: COMMENTS TO CLAIMS PROCEDURES MOTION. | S9 | | .10 | 01762 | CMS | 53.00 | 48,666.50 |
| 12711579 | 01/28/16 | | E-MAIL TO K. GOOD AND C. MCCLAMB RE: REVIEW OF OUTLINE FOR COMMITTEE ALLOCATION REPLY BRIEF. | S16 | | .10 | 01762 | CMS | 53.00 | 48,719.50 |
| 12711580 | 01/28/16 | | PARTICIPATE IN WEEKLY COMMITTEE CALL. | S3 | | .90 | 01762 | CMS | 477.00 | 49,196.50 |
| 12711590 | 01/28/16 | | REVIEW DUNN CROSS-MOTION FOR WAGGS ORDER AND | S9 | | 1.60 | 01762 | CMS | 848.00 | 50,044.50 |

| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | WHITEFORD, TAYLOR & PRESTON DETAILED  BILLING REPORT PROFORMA NUMBER: 476033 | THRU 01/31/16 AS OF 2/5/2016 2:41:30 PM LAST DATE BILLED 01/28/16 |
|---|---|---|

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | RELATED DOCUMENTATION. | | | | | | | |
| 12711591 | 01/28/16 | | CALL TO R. JOHNSON RE: CLAIMS SETTLEMENT PROCEDURES MOTION. | S9 | | .20 | 01762 | CMS | 106.00 | 50,150.50 |
| 12717650 | 01/28/16 | | REVIEW DRAFT OF DEBTORS' CLAIM SETTLEMENT PROCEDURES MOTION (.4); MEETING WITH C. SAMIS RE: SAME (.1) | S9 | | .50 | 01761 | LKG | 250.00 | 50,400.50 |
| 12717651 | 01/28/16 | | TELEPHONE CALL WITH L. WOLVERTON, C. SAMIS RE: STATUS OF STOCK | S2 | | .20 | 01761 | LKG | 100.00 | 50,500.50 |
| 12717960 | 01/28/16 | | ATTEND WEEKLY COMMITTEE CALL | S3 | | .90 | 01761 | LKG | 450.00 | 50,950.50 |
| 12717961 | 01/28/16 | | REVIEW AND ANALYZE OUTLINE OF REPLY BRIEF | S16 | | 1.10 | 01761 | LKG | 550.00 | 51,500.50 |
| 12721553 | 01/28/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 51,549.50 |
| 12710530 | 01/29/16 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE: ASHURST 83RD (DECEMBER) MONTHLY FEE APPLICATION (.2); PREPARE APPLICATION FOR FILING AND EMAIL TO K. GOOD FOR REVIEW (.1); E-FILE APPLICATION (.2); EMAIL DLS FOR SERVICE OF SAME (.1); CALENDAR CRITICAL DATES OF SAME (.1). | S20 | | .70 | 01769 | CMM | 168.00 | 51,717.50 |
| 12711824 | 01/29/16 | | REVIEW DECEMBER 2015 MOR. | S12 | | .30 | 01762 | CMS | 159.00 | 51,876.50 |
| 12712208 | 01/29/16 | | REVIEW AND ANALYZE DECEMBER MOR | S12 | | .30 | 01761 | LKG | 150.00 | 52,026.50 |
| 12712209 | 01/29/16 | | EMAIL TO M. FAGEN RE: ASHURST DECEMBER FEE APPLICATION (.1); REVIEW SAME (.3); EMAIL TO C. MCALLISTER RE: PREPARATION OF SAME FOR FILING (.1); REVIEW/SIGN NOTICE AND COS FOR SAME (.1); REVIEW FEE EXAMINER'S REPORT RE: E&Y INTERIM APPLICATION (.1); EMAIL TO M. WUNDER RE: INTERIM FEE EXHIBIT (.1); EMAIL TO M. MADDOX RE: SAME (.1); TELEPHONE CALL WITH C. MCCLAMB RE: SAME (.1) | S20 | | 1.00 | 01761 | LKG | 500.00 | 52,526.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS       WHITEFORD, TAYLOR & PRESTON      THRU 01/31/16
                                                    DETAILED   BILLING REPORT        AS OF 2/5/2016 2:41:30 PM
                                                    PROFORMA NUMBER: 476033          LAST DATE BILLED 01/28/16
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 12718255 | 01/29/16 | | EMAIL TO M. FAGEN AND B. KAHN RE: EXHIBIT B APPROVAL | S20 | | .10 | 01797 | CDM | 33.00 | 52,559.50 |

113.90**TIME VALUE TOTAL**          52,559.50