# EXHIBIT A

**COMPENSATION BY PROJECT CATEGORY**

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

January 1, 2016 through January 31, 2016

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 2.7 | $1,019.50 |
| Creditor Communications and Meetings | 1.1 | 567.50 |
| Fee Applications (MNAT- Filing) | 4.3 | 1,410.00 |
| Fee Applications (Others – Filing) | 15.2 | 5,288.50 |
| Fee Applications (MNAT- Objections) | .4 | 127.50 |
| Fee Applications (Others- Objections) | 5.8 | 2,206.00 |
| Other Contested Matters | 14.8 | 8,076.00 |
| Non-Working Travel | 3.6 | 1,071.00 |
| Court Hearings | 14.8 | 6,440.50 |
| Claims Objections and Administration | 8.9 | 4,051.50 |
| Litigation/Adversary Proceedings | 9.4 | 4,794.00 |
| Professional Retention (Others-Filing) | 1.5 | 645.00 |
| Schedules/SOFA/U.S. Trustee Reports | 2.1 | 731.00 |
| Allocation | 22.6 | 13,298.50 |
| **TOTAL** | **107.2** | **$49,726.50** |

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3692532 | 684 | Maddox | 01/05/16 | B | B110 | 0.20 | 55.00 | Draft notice of withdrawal of Matthew Gurgel (.1); emails with T Minott re same (.1) |
| 3692892 | 684 | Maddox | 01/05/16 | B | B110 | 0.10 | 27.50 | File Notice of Withdrawal of Counsel Matthew Gurgel |
| 3695538 | 684 | Maddox | 01/08/16 | B | B110 | 0.10 | 27.50 | Emails T Minott re pro hacs for EMEA case |
| 3695596 | 684 | Maddox | 01/08/16 | B | B110 | 0.20 | 55.00 | Draft pro hac for D Herrington for EMEA Appeal (.1); draft pro hac for L Schweitzer (.1) |
| 3696889 | 684 | Maddox | 01/11/16 | B | B110 | 0.40 | 110.00 | File L. Schweitzer pro hac in EMEA case (.1); file D. Herrington pro hac in EMEA case (.1); pay pro hac fee (.1); emails with T Minott re pro hacs (.1) |
| 3696602 | 684 | Maddox | 01/11/16 | B | B110 | 0.20 | 55.00 | Revise 2002 list (.1); emails with Epiq re same (.1) |
| 3693789 | 961 | Remming | 01/05/16 | B | B110 | 0.10 | 59.50 | Review email from P. Cantwell re removal from mailing list |
| 3691901 | 971 | Minott | 01/04/16 | B | B110 | 0.10 | 45.00 | Email from M. Livingston re weekly case calendar |
| 3693701 | 971 | Minott | 01/05/16 | B | B110 | 0.30 | 135.00 | Emails with M. Gurgel re notice of withdrawal (.1); conference with M. Maddox re same (.2) |
| 3693703 | 971 | Minott | 01/05/16 | B | B110 | 0.20 | 90.00 | Review M. Gurgel notice of withdrawal and email to M. Gurgel re same |
| 3693711 | 971 | Minott | 01/05/16 | B | B110 | 0.10 | 45.00 | Emails with P. Cantwell re request for removal from service list |
| 3695200 | 971 | Minott | 01/07/16 | B | B110 | 0.10 | 45.00 | Email from P. Cantwell re District Court pro hacs |
| 3695201 | 971 | Minott | 01/07/16 | B | B110 | 0.10 | 45.00 | Emails with E. Gallagher re EMEA appeal pro hacs |
| 3695833 | 971 | Minott | 01/08/16 | B | B110 | 0.20 | 90.00 | Review Schweitzer and Herrington pro hacs re EMEA appeal (.1); email to E. Gallagher, P. Cantwell and M. Maddox re same (.1) |
| 3695838 | 971 | Minott | 01/08/16 | B | B110 | 0.10 | 45.00 | Email from P. Cantwell re pro hacs |
| 3697178 | 971 | Minott | 01/11/16 | B | B110 | 0.10 | 45.00 | Email from M. Livingston re weekly case calendar |
| 3697099 | 971 | Minott | 01/11/16 | B | B110 | 0.10 | 45.00 | Emails with E. Gallagher, P. Cantwell and M. Maddox re District Court pro hacs |
| | | | | | Total Task: B110 | 2.70 | 1,019.50 | |
| | | Creditor Communications and Meetings | | | | | | |
| 3697231 | 961 | Remming | 01/11/16 | B | B150 | 0.10 | 59.50 | Review and respond to email from T. Minott re notice party inquiry |
| 3697229 | 961 | Remming | 01/11/16 | B | B150 | 0.10 | 59.50 | Tele w/ rep from Washington Gas re document received |
| 3706026 | 961 | Remming | 01/26/16 | B | B150 | 0.10 | 59.50 | Review emails from Epiq and T. Minott re potential creditor inquiry |
| 3706024 | 961 | Remming | 01/26/16 | B | B150 | 0.20 | 119.00 | Tele w/ potential creditor (.1); review email from T. Minott re same (.1) |

Nortel Networks, Inc.     Case 09-10138-MFW   Doc 16530-2   Filed 02/09/16   Page 3 of 20    INVOICE# ******
63989-DIP    PRO FORMA 394090    AS OF 01/31/16
DATE: 02/09/16 10:07:50

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3698586 | 971 | Minott | 01/13/16 | B | B150 | 0.10 | 45.00 | Call with creditor re case inquiry |
| 3699066 | 971 | Minott | 01/14/16 | B | B150 | 0.20 | 90.00 | Call with former employee re case status |
| 3703139 | 971 | Minott | 01/21/16 | B | B150 | 0.10 | 45.00 | Call with creditor re case inquiry |
| 3705420 | 971 | Minott | 01/26/16 | B | B150 | 0.10 | 45.00 | Call to creditor re case inquiry |
| 3705412 | 971 | Minott | 01/26/16 | B | B150 | 0.10 | 45.00 | Call from creditor re case inquiry |
| | | | | Total Task: | B150 | 1.10 | 567.50 | |

Fee Applications (MNAT - Filing)

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3695062 | 684 | Maddox | 01/07/16 | B | B160 | 0.70 | 192.50 | Review Dec MNAT pro forma |
| 3695603 | 684 | Maddox | 01/08/16 | B | B160 | 0.60 | 165.00 | File Dec MNAT fee app (.2); serve same (.4) |
| 3695442 | 684 | Maddox | 01/08/16 | B | B160 | 1.00 | 275.00 | Revise MNAT pro forma |
| 3695451 | 684 | Maddox | 01/08/16 | B | B160 | 0.20 | 55.00 | Draft notice and COS re MNAT Dec fee app |
| 3695469 | 684 | Maddox | 01/08/16 | B | B160 | 0.50 | 137.50 | Draft MNAT Dec fee app |
| 3695202 | 971 | Minott | 01/07/16 | B | B160 | 0.80 | 360.00 | Review and revise Dec. pro forma |
| 3695834 | 971 | Minott | 01/08/16 | B | B160 | 0.10 | 45.00 | Email from M. Maddox re MNAT December fee app |
| 3695832 | 971 | Minott | 01/08/16 | B | B160 | 0.40 | 180.00 | Review and revise MNAT December fee app |
| | | | | Total Task: | B160 | 4.30 | 1,410.00 | |

Fee Applications (Others - Filing)

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3696281 | 322 | Abbott | 01/11/16 | B | B165 | 0.10 | 71.00 | Review Akin 82nd fee app |
| 3705063 | 322 | Abbott | 01/26/16 | B | B165 | 0.10 | 71.00 | Review Cleary 84th fee app |
| 3698049 | 605 | Naimoli | 01/12/16 | B | B165 | 0.50 | 77.50 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & Serve the Eighty-Third Interim Application of Huron Consulting Group for the Period December 1, 2015 through December 31, 2015 (.4) |
| 3706106 | 605 | Naimoli | 01/27/16 | B | B165 | 0.40 | 62.00 | Review and respond to email from T. Minott re filing and service of notice (.1); Prepare, efile & serve Corrected Notice of Eighty-Fourth Interim Application of Cleary Gottlieb Steen & Hamilton LLP for the Period December 1, 2015 through December 31, 2015 (.3) |
| 3706107 | 605 | Naimoli | 01/27/16 | B | B165 | 0.60 | 93.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Fifty-Seventh Monthly Application Of Torys LLP For The Period December 1, 2015 Through December 31, 2015 (.5) |
| 3694345 | 684 | Maddox | 01/06/16 | B | B165 | 0.50 | 137.50 | File and serve Huron Nov fee app (.4); emails with T Minott re same (.1) |
| 3694219 | 684 | Maddox | 01/06/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re Huron Nov fee app (.2); emails with C Brown and T Minott re same (.1) |

Nortel Networks, Inc.  
63989-DIP  
DATE: 02/09/16 10:07:50  
PRO FORMA   394090   AS OF 01/31/16   INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3695124 | 684 | Maddox | 01/07/16 | B | B165 | 0.50 | 137.50 | File Torys Nov fee app app (.2); serve same (.3) |
| 3695085 | 684 | Maddox | 01/07/16 | B | B165 | 0.40 | 110.00 | Draft notice and COS re Torys Nov fee app (.2); emails with T Minott re same (.1); emails with A Collins re Torys fee app (.1) |
| 3696935 | 684 | Maddox | 01/11/16 | B | B165 | 0.80 | 220.00 | Revise fee exhibit A for Sept-Nov |
| 3696957 | 684 | Maddox | 01/11/16 | B | B165 | 0.30 | 82.50 | Revise fee hearing binders |
| 3697582 | 684 | Maddox | 01/12/16 | B | B165 | 0.30 | 82.50 | Draft Chimark Dec. cos and notice of fee app (.2); emails with T Minott and J Foriri re same (.1) |
| 3697612 | 684 | Maddox | 01/12/16 | B | B165 | 0.60 | 165.00 | File and serve Chilmark Dec fee app |
| 3697643 | 684 | Maddox | 01/12/16 | B | B165 | 0.30 | 82.50 | Revise fee exhibit for fee binders (.1); revise fee hearing binders (.2) |
| 3698366 | 684 | Maddox | 01/13/16 | B | B165 | 0.60 | 165.00 | Draft 27th omnibus fee order for Aug-Oct. |
| 3704083 | 684 | Maddox | 01/25/16 | B | B165 | 0.10 | 27.50 | Emails with J Scarbourgh re E&Y final report |
| 3704926 | 684 | Maddox | 01/26/16 | B | B165 | 0.30 | 82.50 | Emails with P Cantwell re fee app (.1); draft notice and cos re Cleary Dec fee app (.2) |
| 3705057 | 684 | Maddox | 01/26/16 | B | B165 | 0.60 | 165.00 | File Cleary Dec app (.2); serve same (.4) |
| 3707114 | 684 | Maddox | 01/29/16 | B | B165 | 0.50 | 137.50 | Revise omnibus fee order |
| 3707048 | 684 | Maddox | 01/29/16 | B | B165 | 0.10 | 27.50 | Emails with T Minott re EY and fee hearing |
| 3707194 | 684 | Maddox | 01/29/16 | B | B165 | 0.20 | 55.00 | Emails with K Good and T Minott re fee order (.1); revise fee exhibit A (.1) |
| 3707257 | 684 | Maddox | 01/29/16 | B | B165 | 0.30 | 82.50 | Draft NOS re corrected notice of Cleary Dec fee app (.2); emails with T Minott re same (.1) |
| 3707303 | 684 | Maddox | 01/29/16 | B | B165 | 0.10 | 27.50 | File NOS re Corrected Notice of Eighty-Fourth Interim Application of Cleary Gottlieb Steen & Hamilton LLP, as Attorneys for Debtors and Debtors-in-Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period December 1, 2015 through December 31, 2015 |
| 3691969 | 961 | Remming | 01/04/16 | B | B165 | 0.10 | 59.50 | Review email from C. Samis re BNYM expense reimbursement |
| 3706092 | 961 | Remming | 01/27/16 | B | B165 | 0.10 | 59.50 | Office conf. w/ T. Minott re fee application objection deadline |
| 3693695 | 971 | Minott | 01/05/16 | B | B165 | 0.30 | 135.00 | Review RLKS December fee application (.2); emails with K. Schultea re same (.1) |
| 3693696 | 971 | Minott | 01/05/16 | B | B165 | 0.20 | 90.00 | Draft Notice and COS re RLKS December fee app |
| 3693727 | 971 | Minott | 01/05/16 | B | B165 | 0.10 | 45.00 | Email from M. Hall re service of RLKS December fee app |
| 3694532 | 971 | Minott | 01/06/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Huron Consulting Nov. fee app |
| 3694535 | 971 | Minott | 01/06/16 | B | B165 | 0.30 | 135.00 | Review Huron Nov. fee application (.1); emails with C. Brown re same (.1); review Notice and COS re same (.1) |
| 3694537 | 971 | Minott | 01/06/16 | B | B165 | 0.40 | 180.00 | Weekly fee application/CNO email to Nortel |
| 3695199 | 971 | Minott | 01/07/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Torys Nov. fee app |

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3695203 | 971 | Minott | 01/07/16 | B | B165 | 0.70 | 315.00 | Review Torys Nov. fee app (.4); emails with A. Collins re same (.1); review Notice and COS re same (.1); conf. with M. Maddox re same (.1) |
| 3697091 | 971 | Minott | 01/11/16 | B | B165 | 0.20 | 90.00 | Call with T. Ross re December Mergis report (.1); email to T. Ross re same (.1) |
| 3697092 | 971 | Minott | 01/11/16 | B | B165 | 0.10 | 45.00 | Email from T. Ross re Mergis Dec. compensation report |
| 3697868 | 971 | Minott | 01/12/16 | B | B165 | 0.30 | 135.00 | Review Chilmark December fee application (.1); emails with J. Forini re same (.1); review Notice and COS re same (.1) |
| 3697952 | 971 | Minott | 01/12/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Huron Consulting Dec. fee app |
| 3697954 | 971 | Minott | 01/12/16 | B | B165 | 0.20 | 90.00 | Review Huron December fee app (.1); emails with C. Brown re same (.1) |
| 3697987 | 971 | Minott | 01/12/16 | B | B165 | 0.10 | 45.00 | Email from T. Naimoli re service of Huron Consulting Dec. fee app |
| 3701739 | 971 | Minott | 01/19/16 | B | B165 | 0.20 | 90.00 | Emails with A. Eber re CDS invoice (.1); email to K. Ponder re same (.1) |
| 3702462 | 971 | Minott | 01/20/16 | B | B165 | 0.40 | 180.00 | Weekly fee application/CNO email to Nortel |
| 3705414 | 971 | Minott | 01/26/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Cleary Dec. fee app |
| 3705411 | 971 | Minott | 01/26/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Cleary Dec. fee app |
| 3705421 | 971 | Minott | 01/26/16 | B | B165 | 0.10 | 45.00 | Emails from P. Cantwell and M. Maddox re Cleary December fee application |
| 3705422 | 971 | Minott | 01/26/16 | B | B165 | 0.40 | 180.00 | Review Cleary Dec. fee app (.3) and emails with P. Cantwell re comment re same (.1) |
| 3705978 | 971 | Minott | 01/27/16 | B | B165 | 0.20 | 90.00 | Weekly fee application/CNO email to Nortel |
| 3705979 | 971 | Minott | 01/27/16 | B | B165 | 0.20 | 90.00 | Emails with P. Cantwell re excel spreadsheet re Dec. fee app (.1); email to Fee Examiner and U.S. Trustee re same (.1) |
| 3705980 | 971 | Minott | 01/27/16 | B | B165 | 0.10 | 45.00 | Email from P. Cantwell re Cleary Dec. fee app |
| 3706063 | 971 | Minott | 01/27/16 | B | B165 | 0.20 | 90.00 | Emails with P. Cantwell re corrected notice of Cleary Dec. fee app |
| 3706156 | 971 | Minott | 01/27/16 | B | B165 | 0.10 | 45.00 | Email from T. Naimoli re service of Torys fee app |
| 3705988 | 971 | Minott | 01/27/16 | B | B165 | 0.10 | 45.00 | Email to T. Naimoli re Torys Dec. fee app |
| 3705990 | 971 | Minott | 01/27/16 | B | B165 | 0.20 | 90.00 | Review notice and COS re Torys Dec. fee app |
| 3705992 | 971 | Minott | 01/27/16 | B | B165 | 0.10 | 45.00 | Emails with A. Collins re Torys Dec. fee app |
| 3705993 | 971 | Minott | 01/27/16 | B | B165 | 0.30 | 135.00 | Review Torys December fee application |
| 3707429 | 971 | Minott | 01/29/16 | B | B165 | 0.30 | 135.00 | Review omnibus fee order (.1); email to fee professionals re same (.2) |
| 3707404 | 971 | Minott | 01/29/16 | B | B165 | 0.10 | 45.00 | Review NOS re corrected notice of Cleary fee app and emails with M. Maddox re same |
| 3707415 | 971 | Minott | 01/29/16 | B | B165 | 0.10 | 45.00 | Emails from M. Maddox and K. Good re fee order |
| | | | | Total Task: | B165 | 15.20 | 5,288.50 | |

Fee Applications (MNAT - Objections)

| 3694231 | 684 | Maddox | 01/06/16 | B | B170 | 0.20 | 55.00 | Draft CNO re MNAT Nov fee app (.1); emails with T Minott re same (.1) |

Nortel Networks, Inc.      Case 09-10138-MFW   Doc 16530-2   Filed 02/09/16   Page 6 of 20     INVOICE# ******
63989-DIP
PRO FORMA 394090     AS OF 01/31/16
DATE: 02/09/16 10:07:50

| ID | # | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3694433 | 684 | Maddox | 01/06/16 | B | B170 | 0.10 | 27.50 | File CNO re MNAT Nov fee app |
| 3694534 | 971 | Minott | 01/06/16 | B | B170 | 0.10 | 45.00 | Review MNAT Nov. CNO and emails with M. Maddox re same |
| | | | | Total Task: | B170 | 0.40 | 127.50 | |

Fee Applications (Other - Objections)

| ID | # | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3697346 | 322 | Abbott | 01/12/16 | B | B175 | 0.10 | 71.00 | Review fee examiner report re: RLKS 22nd quarterly |
| 3697349 | 322 | Abbott | 01/12/16 | B | B175 | 0.10 | 71.00 | Review fee examiner report re: Cleary 27th quarterly |
| 3697378 | 322 | Abbott | 01/12/16 | B | B175 | 0.10 | 71.00 | Review fee examiner report re: Mercer 23rd quarterly |
| 3705851 | 594 | Conway | 01/27/16 | B | B175 | 0.20 | 55.00 | Email from and to T. Minott re filing cno re Fifty-Sixth Monthly Application Of RLKS Executive (.1); efile w/the Court (.1) |
| 3707434 | 605 | Naimoli | 01/29/16 | B | B175 | 0.20 | 31.00 | Review and respond to email from T. Minott re filing of CNO (.1); Prepare & efile Certificate of No Objection Regarding Eighty-Second Interim Application of Huron Consulting Group for the Period of November 1, 2015 through November 30, 2015 (.1) |
| 3692472 | 684 | Maddox | 01/05/16 | B | B175 | 0.10 | 27.50 | Emails with T Minott and K Schultea re fee examiner response |
| 3695095 | 684 | Maddox | 01/07/16 | B | B175 | 0.10 | 27.50 | File CNO re Monthly Application for Compensation (Sixty-Ninth) Of Chilmark Partners, LLC, As Consulting Expert To The Debtors And Debtors-In-Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses for the period November 1, 2015 to November 30, 2015 |
| 3694765 | 684 | Maddox | 01/07/16 | B | B175 | 0.20 | 55.00 | Emails with J Forini re Nov cno (.1); draft cno (.1) |
| 3695612 | 684 | Maddox | 01/08/16 | B | B175 | 0.10 | 27.50 | Emails with C&M re final fee report |
| 3696958 | 684 | Maddox | 01/11/16 | B | B175 | 0.10 | 27.50 | Emails with K Good re Berkeley Oct cno |
| 3697634 | 684 | Maddox | 01/12/16 | B | B175 | 0.30 | 82.50 | Emails with Cleary team re final fee report (.1); emails with Torys team re final fee report (.1); emails with K Schultea re RLKS final fee report (.1) |
| 3698390 | 684 | Maddox | 01/13/16 | B | B175 | 0.10 | 27.50 | Emails with J Lee and T Minott re EY final report response |
| 3698455 | 684 | Maddox | 01/13/16 | B | B175 | 0.10 | 27.50 | File CNO re Cleary's Nov app |
| 3698072 | 684 | Maddox | 01/13/16 | B | B175 | 0.20 | 55.00 | Draft Cleary Nov fee cno (.1); emails with Cleary and T Minott re same (.1) |
| 3704362 | 684 | Maddox | 01/25/16 | B | B175 | 0.10 | 27.50 | Emails with J Scarbourgh re E&Y response |
| 3705659 | 684 | Maddox | 01/27/16 | B | B175 | 0.10 | 27.50 | Draft cno re RLKS fee app |
| 3707238 | 684 | Maddox | 01/29/16 | B | B175 | 0.10 | 27.50 | File CNO re Torys Nov fee app |
| 3707049 | 684 | Maddox | 01/29/16 | B | B175 | 0.10 | 27.50 | Emails with J Lee, J Scarbourgh and T Minott re EY report |
| 3707083 | 684 | Maddox | 01/29/16 | B | B175 | 0.20 | 55.00 | Further emails with J Scarbourgh, J Lee and T Minott re EY fee report |
| 3706899 | 684 | Maddox | 01/29/16 | B | B175 | 0.20 | 55.00 | Emails with C Brown re CNO re Nov fee app (.1); draft cno (.1) |
| 3706932 | 684 | Maddox | 01/29/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Torys Nov fee app (.1); emails with Torys and T Minott re cno (.1) |

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3692492 | 961 | Remming | 01/05/16 | B | B175 | 0.10 | 59.50 | Office conf. w/ T. Minott re fee examiner comments |
| 3691891 | 971 | Minott | 01/04/16 | B | B175 | 0.10 | 45.00 | Emails with A. Remming and K. Ponder re committee expense reimbursement |
| 3691877 | 971 | Minott | 01/04/16 | B | B175 | 0.10 | 45.00 | Email from K. Ponder re BNYM expense reimbursement |
| 3692490 | 971 | Minott | 01/05/16 | B | B175 | 0.10 | 45.00 | Conference with A. Remming re RLKS fee examiner report |
| 3693704 | 971 | Minott | 01/05/16 | B | B175 | 0.10 | 45.00 | Email from K. Schultea re response re preliminary fee examiner report |
| 3693702 | 971 | Minott | 01/05/16 | B | B175 | 0.30 | 135.00 | Emails with K. Schultea re RLKS fee examiner report |
| 3695204 | 971 | Minott | 01/07/16 | B | B175 | 0.10 | 45.00 | Review Chilmark November CNO and emails with M. Maddox re same |
| 3695216 | 971 | Minott | 01/07/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and J. Forini re Chilmark Nov. CNO |
| 3695835 | 971 | Minott | 01/08/16 | B | B175 | 0.20 | 90.00 | Email to M. Maddox re Crowell final fee report (.1); review same (.1) |
| 3697859 | 971 | Minott | 01/12/16 | B | B175 | 0.10 | 45.00 | Email from P. Cantwell re Cleary final fee report |
| 3697860 | 971 | Minott | 01/12/16 | B | B175 | 0.10 | 45.00 | Email from A. Bauer re Torys final fee report |
| 3697861 | 971 | Minott | 01/12/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox re final fee reports |
| 3698567 | 971 | Minott | 01/13/16 | B | B175 | 0.10 | 45.00 | Emails with M. Maddox re EY preliminary fee report |
| 3698572 | 971 | Minott | 01/13/16 | B | B175 | 0.20 | 90.00 | Emails from M. Maddox and J. Lee re EY response to preliminary fee report |
| 3698582 | 971 | Minott | 01/13/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and P. Cantwell re Cleary Nov. CNO |
| 3698587 | 971 | Minott | 01/13/16 | B | B175 | 0.10 | 45.00 | Review Cleary Nov. CNO and emails with M. Maddox re same |
| 3705991 | 971 | Minott | 01/27/16 | B | B175 | 0.10 | 45.00 | Email from A. Conway re RLKS CNO |
| 3705977 | 971 | Minott | 01/27/16 | B | B175 | 0.10 | 45.00 | Review RLKS Dec. CNO and email to A. Conway re same |
| 3705983 | 971 | Minott | 01/27/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and K. Schultea re RLKS CNO |
| 3707421 | 971 | Minott | 01/29/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox re Huron and Torys Nov. CNOs |
| 3707403 | 971 | Minott | 01/29/16 | B | B175 | 0.20 | 90.00 | Emails with C. Brown and M. Maddox re Huron Nov. CNO (.1); review same (.1) |
| 3707422 | 971 | Minott | 01/29/16 | B | B175 | 0.10 | 45.00 | Email from A. Collins re Torys Nov. CNO |
| 3707423 | 971 | Minott | 01/29/16 | B | B175 | 0.10 | 45.00 | Review Torys Nov. CNO and emails with M. Maddox re same |
| | | | | Total Task: | B175 | 5.80 | 2,206.00 | |

Other Contested Matters

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3696105 | 221 | Schwartz | 01/04/16 | B | B190 | 0.10 | 71.00 | Review E. Sutty email re: VEBA Trust |
| 3696109 | 221 | Schwartz | 01/10/16 | B | B190 | 0.10 | 71.00 | Review email from D. Abbott re: VEBA trust inquiry |
| 3696110 | 221 | Schwartz | 01/10/16 | B | B190 | 0.10 | 71.00 | Review L. Schweitzer email re: VEBA trust inquiry |
| 3696111 | 221 | Schwartz | 01/10/16 | B | B190 | 0.10 | 71.00 | Email to E. Sutty re: VEBA trust inquiry |

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3706417 | 221 | Schwartz | 01/20/16 | B | B190 | 0.10 | 71.00 | Review Notice of Filing of Objection |
| 3706391 | 221 | Schwartz | 01/20/16 | B | B190 | 0.10 | 71.00 | Review Request for Appointment of Equity Security Holders Committee Filed by General Beneficial LP. |
| 3706413 | 221 | Schwartz | 01/20/16 | B | B190 | 0.10 | 71.00 | Review Objection to the Requests of Merchants Equity and General Beneficial LP for Appointment of an Equity Security Holders Committee |
| 3707347 | 221 | Schwartz | 01/27/16 | B | B190 | 0.10 | 71.00 | Review Limited Joinder of The Monitor and The Canadian Debtors to The Debtors Objection to the Requests of Merchants Equity and General Beneficial LP. for Appointment of an Equity Security Holders Committee |
| 3691628 | 322 | Abbott | 01/04/16 | B | B190 | 0.10 | 71.00 | Corresp w/ Schweitzer re: mediation location |
| 3691648 | 322 | Abbott | 01/04/16 | B | B190 | 0.20 | 142.00 | Call to Farnan re: mediation location |
| 3691830 | 322 | Abbott | 01/04/16 | B | B190 | 0.40 | 284.00 | Corresp with 1/14 participants re: mediation schedule and location |
| 3695282 | 322 | Abbott | 01/07/16 | B | B190 | 0.20 | 142.00 | Review draft response re: equity committee |
| 3705074 | 322 | Abbott | 01/26/16 | B | B190 | 0.10 | 71.00 | Review Demel letter motion |
| 3694614 | 594 | Conway | 01/06/16 | B | B190 | 0.40 | 110.00 | Discuss efiling redacted reply in support of briefing memorandum re sj motion w/M. Maddox (.1); review email from T. Minott re same (.1); efile w/the Court (.2) |
| 3697284 | 605 | Naimoli | 01/11/16 | B | B190 | 0.40 | 62.00 | Review and respond to email from T. Minott re filing and service of objection (.1); Prepare, efile & serve Debtors' Objection to the Requests of Merchants Equity and General Beneficial LP for Appointment of an Equity Security Holders Committee (.3) |
| 3684327 | 961 | Remming | 12/16/15 | B | B190 | 0.10 | 50.00 | Review email from T. Ross re subpoena |
| 3696614 | 961 | Remming | 01/08/16 | B | B190 | 0.20 | 119.00 | Review draft response to motion to appoint equity committee |
| 3696601 | 961 | Remming | 01/10/16 | B | B190 | 0.20 | 119.00 | Review multiple emails re VEBA trust |
| 3697213 | 961 | Remming | 01/11/16 | B | B190 | 0.10 | 59.50 | Tele w/ M. Livingston re equity committee motion |
| 3697214 | 961 | Remming | 01/11/16 | B | B190 | 0.10 | 59.50 | Office conf. w/ D. Abbott re equity committee motion |
| 3697218 | 961 | Remming | 01/11/16 | B | B190 | 0.50 | 297.50 | Review revised version of objection to request for equity committee (.3); tele w/ M. Livingston re same (.1); office conf. w/ T. Minott re same (.1) |
| 3697923 | 961 | Remming | 01/12/16 | B | B190 | 0.10 | 59.50 | Review email from M. Livingston re objection to motion to appoint equity committee |
| 3700388 | 961 | Remming | 01/15/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re EMEA reply brief |
| 3700424 | 961 | Remming | 01/16/16 | B | B190 | 0.10 | 59.50 | Review email from T. Minott re EMEA reply papers |
| 3700344 | 961 | Remming | 01/17/16 | B | B190 | 0.40 | 238.00 | Review email from P. Cantwell re citations in EMEA appeal brief (.1) and research re same (.3) |
| 3700345 | 961 | Remming | 01/17/16 | B | B190 | 0.10 | 59.50 | Review EMEA debtors' notice of completion of briefing |
| 3700346 | 961 | Remming | 01/17/16 | B | B190 | 0.60 | 357.00 | Analyze EMEA motion to dismiss reply brief |
| 3700734 | 961 | Remming | 01/18/16 | B | B190 | 0.10 | 59.50 | Email to T. Minott re objection to request for equity committee |
| 3700714 | 961 | Remming | 01/18/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re EMEA record on appeal |

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3700716 | 961 | Remming | 01/18/16 | B | B190 | 1.00 | 595.00 | Draft email memo to P. Cantwell re EMEA record on appeal and research re same |
| 3702471 | 961 | Remming | 01/20/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from W. Freeman re edits to SNMP letter |
| 3702477 | 961 | Remming | 01/20/16 | B | B190 | 0.10 | 59.50 | Review email from P. Cantwell re certification of counsel |
| 3702478 | 961 | Remming | 01/20/16 | B | B190 | 0.20 | 119.00 | Tele w/ P. Cantwell re certification of counsel re 1/22 hearing |
| 3704667 | 961 | Remming | 01/25/16 | B | B190 | 0.10 | 59.50 | Review emails from T. Minott and P. Cantwell re D. Del. filings in EMEA action |
| 3706027 | 961 | Remming | 01/26/16 | B | B190 | 0.10 | 59.50 | Office conf. w/ T. Minott re EMEA reply brief |
| 3706028 | 961 | Remming | 01/26/16 | B | B190 | 0.10 | 59.50 | Office conf. w/ T. Minott re EMEA response brief |
| 3706029 | 961 | Remming | 01/26/16 | B | B190 | 0.10 | 59.50 | Review emails from R. Eckenrod and T. Minott re service of 9019 motion |
| 3706034 | 961 | Remming | 01/26/16 | B | B190 | 0.10 | 59.50 | Review email from T. Minott re EMEA reply brief |
| 3706096 | 961 | Remming | 01/27/16 | B | B190 | 0.20 | 119.00 | Review email from M. Livingston re 9019 motions (.1); review add'l emails from T. Minott and M. Livingston re same (.1) |
| 3706751 | 961 | Remming | 01/28/16 | B | B190 | 0.20 | 119.00 | Review emails re Demel appeal |
| 3706753 | 961 | Remming | 01/28/16 | B | B190 | 0.10 | 59.50 | Review email from P. Cantwell re EMEA response brief |
| 3707455 | 961 | Remming | 01/29/16 | B | B190 | 0.50 | 297.50 | Review email from P. Cantwell re EMEA brief (.1); research re same (.1); tele w/ P. Cantwell re same (.2); vmail to J. Chapman re same (.1) |
| 3707451 | 961 | Remming | 01/29/16 | B | B190 | 1.40 | 833.00 | Review draft of EMEA response brief |
| 3707921 | 961 | Remming | 01/31/16 | B | B190 | 0.80 | 476.00 | Review EMEA response brief and EMEA opening brief |
| 3695629 | 971 | Minott | 01/07/16 | B | B190 | 0.20 | 90.00 | Emails from D. Abbott and M. Livingston re objection re request for appointment of equity committee |
| 3695836 | 971 | Minott | 01/08/16 | B | B190 | 0.20 | 90.00 | Review objection to request to appoint equity committee |
| 3695830 | 971 | Minott | 01/08/16 | B | B190 | 0.10 | 45.00 | Emails with M. Maddox re EMEA appeal |
| 3697290 | 971 | Minott | 01/11/16 | B | B190 | 0.10 | 45.00 | Review COS re objection to request to appoint equity committee and emails with T. Naimoli re comment re same |
| 3697166 | 971 | Minott | 01/11/16 | B | B190 | 0.10 | 45.00 | Email to T. Naimoli re objection to request for equity committee and service of same |
| 3697167 | 971 | Minott | 01/11/16 | B | B190 | 0.20 | 90.00 | Review and revise objection to request for equity committee (.1); conference with A. Remming re same (.1) |
| 3697168 | 971 | Minott | 01/11/16 | B | B190 | 0.20 | 90.00 | Emails with M. Livingston re objection to request for appointment of an equity committee |
| 3697945 | 971 | Minott | 01/12/16 | B | B190 | 0.10 | 45.00 | Email from J. Chapman re EMEA opening brief and email to M. Gianis re same |
| 3698568 | 971 | Minott | 01/13/16 | B | B190 | 0.10 | 45.00 | Call with former employee re document disposal motion |
| 3698628 | 971 | Minott | 01/13/16 | B | B190 | 0.10 | 45.00 | Email from P. Cantwell re EMEA appeal brief |
| 3700018 | 971 | Minott | 01/16/16 | B | B190 | 0.40 | 180.00 | Emails with P. Cantwell, E. Gallagher and A. Remming re EMEA reply re motion to dismiss |

Nortel Networks, Inc.           Case 09-10138-MFW    Doc 16530-2    Filed 02/09/16    Page 10 of 20      INVOICE# ******
63989-DIP                                           PRO FORMA  394090           AS OF 01/31/16
DATE: 02/09/16 10:07:50

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3700624 | 971 | Minott | 01/18/16 | B | B190 | 0.10 | 45.00 | Emails from A. Remming and P. Cantwell re EMEA appeal brief |
| 3704634 | 971 | Minott | 01/25/16 | B | B190 | 0.10 | 45.00 | Emails with P. Cantwell re Debtors' response brief re EMEA appeal |
| 3705975 | 971 | Minott | 01/27/16 | B | B190 | 0.10 | 45.00 | Email from E. Gallagher re EMEA appeal reply brief |
| 3706797 | 971 | Minott | 01/28/16 | B | B190 | 0.40 | 180.00 | Emails with D. Abbott and L. Lipner re Demel response (.2); research re same (.2) |
| 3706798 | 971 | Minott | 01/28/16 | B | B190 | 0.10 | 45.00 | Email from M. Livingston re Demel response |
| 3706800 | 971 | Minott | 01/28/16 | B | B190 | 0.10 | 45.00 | Email from P. Cantwell re draft EMEA appeal response brief |
| 3707425 | 971 | Minott | 01/29/16 | B | B190 | 0.10 | 45.00 | Email from P. Cantwell re EMEA appeal response brief |
| 3707426 | 971 | Minott | 01/29/16 | B | B190 | 0.20 | 90.00 | Call with A. Remming re response brief |
| 3707524 | 971 | Minott | 01/29/16 | B | B190 | 1.00 | 450.00 | Emails from P. Cantwell and A. Remming re draft brief (.1); review and revise draft brief (.8); email to P. Cantwell, E. Gallagher and A. Remming re same (.1) |
| 3707660 | 971 | Minott | 01/30/16 | B | B190 | 0.10 | 45.00 | Email from P. Cantwell re draft EMEA appeal response brief |
| 3707662 | 971 | Minott | 01/30/16 | B | B190 | 0.20 | 90.00 | Email from M. Livingston re draft response re Demel letter re appointment of counsel (.1); review same (.1) |
| | | | | | Total Task: B190 | 14.80 | 8,076.00 | |

Non-Working Travel

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3699989 | 961 | Remming | 01/14/16 | B | B195 | 0.80 | 238.00 | Travel from Wilmington to NY for mediation |
| 3699953 | 961 | Remming | 01/15/16 | B | B195 | 2.80 | 833.00 | Travel back from NY mediation sessions to Wilmington |
| | | | | | Total Task: B195 | 3.60 | 1,071.00 | |

Court Hearings

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3707339 | 221 | Schwartz | 01/21/16 | B | B300 | 0.10 | 71.00 | Review Amended Notice of Agenda of Matters Scheduled for Hearing scheduled for 1/22/2016 |
| 3707337 | 221 | Schwartz | 01/21/16 | B | B300 | 0.10 | 71.00 | Review Notice of Agenda of Matters Scheduled for Hearing scheduled for 1/22/2016 |
| 3696802 | 684 | Maddox | 01/11/16 | B | B300 | 0.30 | 82.50 | Emails with J Scarbourgh re fee hearing and fee binders (.1); emails with K Good and T Minott re fee hearing (.1); emails with S Scaruzzi re same (.1) |
| 3698061 | 684 | Maddox | 01/13/16 | B | B300 | 0.40 | 110.00 | Draft 1.22.16 agenda (.3); emails with T Minott re same (.1) |
| 3699119 | 684 | Maddox | 01/15/16 | B | B300 | 0.30 | 82.50 | Revise agenda (.2); emails with T Minott re same (.1) |
| 3699137 | 684 | Maddox | 01/15/16 | B | B300 | 0.10 | 27.50 | Revise agenda |
| 3699165 | 684 | Maddox | 01/15/16 | B | B300 | 0.20 | 55.00 | Emails with P Cantwell re agenda (.1); meeting with T Minott re same (.1) |
| 3701004 | 684 | Maddox | 01/19/16 | B | B300 | 0.20 | 55.00 | Revise agenda (.1); emails with T Minott re same (.1) |
| 3701036 | 684 | Maddox | 01/19/16 | B | B300 | 0.10 | 27.50 | Further revise agenda |

| ID | Num | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3701052 | 684 | Maddox | 01/19/16 | B | B300 | 0.70 | 192.50 | Prepare hearing binders (.6); emails with M Livingston and T Minott re agenda (.1) |
| 3702031 | 684 | Maddox | 01/20/16 | B | B300 | 0.20 | 55.00 | Serve 1.22.16 agenda |
| 3702051 | 684 | Maddox | 01/20/16 | B | B300 | 0.40 | 110.00 | Draft NOS re agenda (.3); emails with T Minott re same (.1) |
| 3702190 | 684 | Maddox | 01/20/16 | B | B300 | 0.30 | 82.50 | Draft amended agenda (.1); draft COS re amended agenda (.1); emails with T Minott re same (.1) |
| 3702247 | 684 | Maddox | 01/20/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott and P Cantwell re amended agenda |
| 3702309 | 684 | Maddox | 01/20/16 | B | B300 | 0.20 | 55.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on January 22, 2016 at 10:00 a.m. |
| 3701843 | 684 | Maddox | 01/20/16 | B | B300 | 0.20 | 55.00 | File agenda (.1); coordinate binder to chambers (.1) |
| 3702698 | 684 | Maddox | 01/21/16 | B | B300 | 0.10 | 27.50 | File NOW of Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on January 22, 2016 at 10:00 a.m. |
| 3702720 | 684 | Maddox | 01/21/16 | B | B300 | 0.10 | 27.50 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on January 22, 2016 at 10:00 a.m. |
| 3702612 | 684 | Maddox | 01/21/16 | B | B300 | 0.40 | 110.00 | Emails with T Minott re amended agenda (.1); file amended agenda (.1); coordinate copy to chambers (.1); serve same (.1) |
| 3702637 | 684 | Maddox | 01/21/16 | B | B300 | 0.20 | 55.00 | Draft NOW re NOS re agenda (.1); emails with T Minott re same (.1) |
| 3707057 | 684 | Maddox | 01/29/16 | B | B300 | 0.20 | 55.00 | Draft 2.9 agenda |
| 3700340 | 961 | Remming | 01/17/16 | B | B300 | 0.10 | 59.50 | Review draft agenda for 1/22 hearing and emails re same |
| 3700782 | 961 | Remming | 01/18/16 | B | B300 | 0.10 | 59.50 | Review email from D Abbott and T Minott re 1/19 hearing |
| 3701767 | 961 | Remming | 01/19/16 | B | B300 | 0.10 | 59.50 | Review email from M. Livingston re agenda for 1/22 hearing |
| 3701766 | 961 | Remming | 01/19/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ T. Minott re prep for 1/22 hearing |
| 3702516 | 961 | Remming | 01/20/16 | B | B300 | 0.10 | 59.50 | Review email from T. Minott re agenda for 1/22 hearing |
| 3702518 | 961 | Remming | 01/20/16 | B | B300 | 0.10 | 59.50 | Email to D. Abbott re prep for 1/22 hearing |
| 3702521 | 961 | Remming | 01/20/16 | B | B300 | 0.10 | 59.50 | Prep for hearing on 1/22 |
| 3702522 | 961 | Remming | 01/20/16 | B | B300 | 0.10 | 59.50 | Work on letter re SNMP 1/22 conference |
| 3702667 | 961 | Remming | 01/21/16 | B | B300 | 0.30 | 178.50 | Review and respond to email from Chambers re 1/22 hearing (.1); review amended agenda for 1/22 hearing (.1); tele w/ P. Cantwell re 1/22 hearing (.1) |
| 3703114 | 961 | Remming | 01/21/16 | B | B300 | 0.10 | 59.50 | Email to T. Minott re agenda for 1/22 hearing |
| 3702694 | 961 | Remming | 01/21/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ T. Minott re prep for 1/22 hearing |
| 3703832 | 961 | Remming | 01/22/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ D. Abbott re 1/22 hearing |
| 3703836 | 961 | Remming | 01/22/16 | B | B300 | 2.40 | 1,428.00 | Prepare for and attend 1/22 hearing |
| 3697098 | 971 | Minott | 01/11/16 | B | B300 | 0.30 | 135.00 | Emails from J. Scarborough and M. Maddox re fee binders (.1); conf. with M. Maddox re fee hearing (.1); emails from M. Maddox and K. Good re fee hearing (.1) |

| ID | | | | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 3698623 | 971 | Minott | | 01/13/16 | B | B300 | 0.10 | 45.00 | Emails from P. Cantwell and A. Remming re 1/22 telephonic status conference |
| 3698629 | 971 | Minott | | 01/13/16 | B | B300 | 0.10 | 45.00 | Review draft 1/22 agenda |
| 3699058 | 971 | Minott | | 01/14/16 | B | B300 | 0.20 | 90.00 | Emails with P. Cantwell re 1/22 SNMP status conference |
| 3699997 | 971 | Minott | | 01/15/16 | B | B300 | 0.20 | 90.00 | Emails with P. Cantwell re 1/22 agenda |
| 3699999 | 971 | Minott | | 01/15/16 | B | B300 | 0.10 | 45.00 | Email to M. Livingston, P. Cantwell, E. Gallagher, A. Remming and M. Maddox re 1/22 draft agenda |
| 3700000 | 971 | Minott | | 01/15/16 | B | B300 | 0.20 | 90.00 | Review and revise draft agenda (.1); conference with M. Maddox re same (.1) |
| 3700832 | 971 | Minott | | 01/18/16 | B | B300 | 0.20 | 90.00 | Emails with D. Abbott re 1/22 hearing |
| 3701711 | 971 | Minott | | 01/19/16 | B | B300 | 0.10 | 45.00 | Email from B. Springart re transcriber re 1/22 hearing |
| 3701712 | 971 | Minott | | 01/19/16 | B | B300 | 0.10 | 45.00 | Email to M. Maddox re draft 1/22 agenda |
| 3701728 | 971 | Minott | | 01/19/16 | B | B300 | 0.20 | 90.00 | Review revised 1/22 agenda (.1); email from M. Livingston re comments re same (.1) |
| 3701730 | 971 | Minott | | 01/19/16 | B | B300 | 0.10 | 45.00 | Email to M. Livingston re further revised agenda |
| 3701736 | 971 | Minott | | 01/19/16 | B | B300 | 0.10 | 45.00 | Conference with M. Maddox re 1/22 agenda |
| 3702515 | 971 | Minott | | 01/20/16 | B | B300 | 0.10 | 45.00 | Email to Cleary re revised 1/22 amended agenda |
| 3702632 | 971 | Minott | | 01/20/16 | B | B300 | 0.10 | 45.00 | Email from P. Cantwell re comments re amended agenda |
| 3702388 | 971 | Minott | | 01/20/16 | B | B300 | 0.20 | 90.00 | Review draft amended agenda (.1); email to Cleary re same (.1) |
| 3702390 | 971 | Minott | | 01/20/16 | B | B300 | 0.10 | 45.00 | Review NOS re 1/22 agenda and emails with M. Maddox re same |
| 3702391 | 971 | Minott | | 01/20/16 | B | B300 | 0.10 | 45.00 | Emails with creditor re 1/22 agenda |
| 3703136 | 971 | Minott | | 01/21/16 | B | B300 | 0.20 | 90.00 | Emails from A. Remming re 1/22 status conference |
| 3703135 | 971 | Minott | | 01/21/16 | B | B300 | 0.10 | 45.00 | Emails with E. Gallagher re 12/22 transcript |
| 3703127 | 971 | Minott | | 01/21/16 | B | B300 | 0.10 | 45.00 | Emails with M. Maddox re 1/22 amended agenda |
| 3703128 | 971 | Minott | | 01/21/16 | B | B300 | 0.10 | 45.00 | Emails with S. Hughes re NOS re 1/22 agenda |
| 3703129 | 971 | Minott | | 01/21/16 | B | B300 | 0.10 | 45.00 | Conference with M. Maddox re NOS re 1/22 agenda |
| 3703130 | 971 | Minott | | 01/21/16 | B | B300 | 0.10 | 45.00 | Review notice of withdrawal re NOS re 1/22 agenda |
| 3703140 | 971 | Minott | | 01/21/16 | B | B300 | 0.10 | 45.00 | Conference with A. Remming re SNMP hearing |
| 3703143 | 971 | Minott | | 01/21/16 | B | B300 | 0.10 | 45.00 | Emails with E. Gallagher re 1/22 hearing |
| 3703791 | 971 | Minott | | 01/22/16 | B | B300 | 0.30 | 135.00 | Emails with E. Gallagher re 12/22 transcript (.1); review same (.2) |
| 3703792 | 971 | Minott | | 01/22/16 | B | B300 | 0.10 | 45.00 | 1/22 hearing prep |
| 3703793 | 971 | Minott | | 01/22/16 | B | B300 | 2.10 | 945.00 | Attend 1/22 hearing |
| 3707417 | 971 | Minott | | 01/29/16 | B | B300 | 0.10 | 45.00 | Emails from B. Springart and A. Remming re 1/22 transcript |

|   |   |   |   |   | Total Task: | B300 | 14.80 | 6,440.50 |   |
|---|---|---|---|---|---|---|---|---|---|

Claims Objections and Administration

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3706387 | 221 | Schwartz | 01/20/16 | B | B310 | 0.10 | 71.00 | Review Order Approving Stipulation Resolving Claims With Various ASM Entities | |
| 3706401 | 221 | Schwartz | 01/20/16 | B | B310 | 0.10 | 71.00 | Review Certification of Counsel Regarding (I) Proposed Revised Order Granting Debtors' Thirty-Fifth Omnibus Objection | |
| 3706404 | 221 | Schwartz | 01/20/16 | B | B310 | 0.10 | 71.00 | Review claims orders | |
| 3707344 | 221 | Schwartz | 01/27/16 | B | B310 | 0.10 | 71.00 | Review Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Liquidity Solutions, Inc. | |
| 3707366 | 221 | Schwartz | 01/27/16 | B | B310 | 0.10 | 71.00 | Review Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Various Solus Entities | |
| 3703703 | 546 | Fusco | 01/22/16 | B | B310 | 0.20 | 55.00 | Draft notice re Liquidity Solutions 9019 | |
| 3703704 | 546 | Fusco | 01/22/16 | B | B310 | 0.20 | 55.00 | Efile Liquidity Solutions 9019 | |
| 3703705 | 546 | Fusco | 01/22/16 | B | B310 | 0.10 | 27.50 | Email to T Minott attaching as filed Liquidity Solutions 9019 | |
| 3691444 | 684 | Maddox | 01/04/16 | B | B310 | 0.10 | 27.50 | Emails with T Minott re Certification of Counsel re Order Approving Revised Order Objecting to Claim No. 2337 and Claim No. 2659 | |
| 3691477 | 684 | Maddox | 01/04/16 | B | B310 | 0.30 | 82.50 | File Certification of Counsel Regarding (I) Proposed Revised Order Granting Debtors' Thirty-Fifth Omnibus Objection with Respect to Claim No. 2337; and (II) Proposed Revised Order Granting Debtors' Thirty-Eighth Omnibus Objection with Respect to Claim No. 2659 (.2); coordinate copy to chambers (.1) | |
| 3692920 | 684 | Maddox | 01/05/16 | B | B310 | 0.30 | 82.50 | serve Order (Revised) Granting Debtors Thirty-Fifth Omnibus Objection (.1); serve Order (Revised) Granting Debtors' Thirty-Eighth Omnibus Objection (.1); emails with T Minott re same (.1) | |
| 3694944 | 684 | Maddox | 01/07/16 | B | B310 | 0.10 | 27.50 | File AOS re 35th and 38th omnibus claims orders | |
| 3704170 | 684 | Maddox | 01/25/16 | B | B310 | 0.10 | 27.50 | File AOS re notice of filing of transfer of claim | |
| 3705140 | 684 | Maddox | 01/26/16 | B | B310 | 0.30 | 82.50 | Draft notice and COS re Solus 9019 motion (.2); emails with T Minott re same (.1) | |
| 3705226 | 684 | Maddox | 01/26/16 | B | B310 | 0.30 | 82.50 | File Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Various Solus Entities (.2); serve same (.1) | |
| 3707044 | 684 | Maddox | 01/29/16 | B | B310 | 0.10 | 27.50 | File AOS re Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Liquidity Solutions, Inc. | |
| 3707302 | 684 | Maddox | 01/29/16 | B | B310 | 0.20 | 55.00 | File AOS re Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Various Solus Entities (.1); emails with Epiq and T Minott re same (.1) | |
| 3691357 | 961 | Remming | 01/04/16 | B | B310 | 0.10 | 59.50 | Review email from M. Cilia re COC re Hain and Farallon | |

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3691358 | 961 | Remming | 01/04/16 | B | B310 | 0.10 | 59.50 | Email to T. Minott re COC re Farallon and Hain claims |
| 3691968 | 961 | Remming | 01/04/16 | B | B310 | 0.20 | 119.00 | Review emails from T. Minott and M. Cilia re Farallon and Hain stipulation |
| 3700341 | 961 | Remming | 01/17/16 | B | B310 | 0.10 | 59.50 | Review emails from R. Eckenrod and T. Minott re claim resolution |
| 3700717 | 961 | Remming | 01/18/16 | B | B310 | 0.90 | 535.50 | Review draft 9019 motion and related docs resolving proof of claim issues |
| 3703837 | 961 | Remming | 01/22/16 | B | B310 | 0.20 | 119.00 | Review emails from M. Livingston re claim objection and settlement (.1); office conf. w/ T. Minott re same (.1) |
| 3703838 | 961 | Remming | 01/22/16 | B | B310 | 0.10 | 59.50 | Review email from M. Livingston re draft of 9019 motion for Liquidity Solutions |
| 3703839 | 961 | Remming | 01/22/16 | B | B310 | 0.40 | 238.00 | Review draft 9019 motion re Liquidity Solutions |
| 3706025 | 961 | Remming | 01/26/16 | B | B310 | 0.10 | 59.50 | Office conf. w/ T. Minott re 9019 motion |
| 3691892 | 971 | Minott | 01/04/16 | B | B310 | 0.10 | 45.00 | Email from A. Remming re COCs re revised orders re omnibus objections; email to M. Cilia re same |
| 3691893 | 971 | Minott | 01/04/16 | B | B310 | 0.20 | 90.00 | Email from M. Cilia re COC re revised orders objecting to claims |
| 3691882 | 971 | Minott | 01/04/16 | B | B310 | 0.10 | 45.00 | Email to M. Maddox re COC re revised proposed orders |
| 3691883 | 971 | Minott | 01/04/16 | B | B310 | 0.10 | 45.00 | Further emails with M. Cilia re revises proposed orders re Hain and Farrallon claims |
| 3693706 | 971 | Minott | 01/05/16 | B | B310 | 0.10 | 45.00 | Email to M. Cilia re orders re 35th and 38th omnibus objections to claims |
| 3693713 | 971 | Minott | 01/05/16 | B | B310 | 0.10 | 45.00 | Emails with T. Conklin re service of revised orders re 35th and 38th omnibus objections |
| 3693693 | 971 | Minott | 01/05/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re revised orders re 35th and 38th omnibus objections |
| 3693700 | 971 | Minott | 01/05/16 | B | B310 | 0.10 | 45.00 | Review orders re 35th and 38th omnibus objections |
| 3695215 | 971 | Minott | 01/07/16 | B | B310 | 0.10 | 45.00 | Review AOS re revised orders re 35th and 38th omnibus objections |
| 3697096 | 971 | Minott | 01/11/16 | B | B310 | 0.10 | 45.00 | Emails with A. Remming re creditor inquiry |
| 3697097 | 971 | Minott | 01/11/16 | B | B310 | 0.10 | 45.00 | Email to M. Cilia re claimant inquiry |
| 3699065 | 971 | Minott | 01/14/16 | B | B310 | 0.10 | 45.00 | Emails with R. Eckenrod re solus motion |
| 3700623 | 971 | Minott | 01/18/16 | B | B310 | 0.10 | 45.00 | Email from A. Remming re Solus motion |
| 3702385 | 971 | Minott | 01/20/16 | B | B310 | 0.40 | 180.00 | Emails with M. Cilia re omnibus objection issue (.3); office conference with A. Remming re same (.1) |
| 3702387 | 971 | Minott | 01/20/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re omnibus objection |
| 3703794 | 971 | Minott | 01/22/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston, L. Lipner and A. Remming re ASM claim |
| 3703784 | 971 | Minott | 01/22/16 | B | B310 | 0.10 | 45.00 | Conference with A. Remming re ASM settlement motion |
| 3703787 | 971 | Minott | 01/22/16 | B | B310 | 0.30 | 135.00 | Review Liquidity Solutions 9019 motion (.1) and emails with M. Livingston re same (.1); conference with A. Remming re same (.1) |
| 3703789 | 971 | Minott | 01/22/16 | B | B310 | 0.10 | 45.00 | Email to Epiq re service of 9019 motion |
| 3705413 | 971 | Minott | 01/26/16 | B | B310 | 0.30 | 135.00 | Emails with R. Eckenrod re Solus 9019 motion (.1); review same (.2) |

| ID | Num | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3705409 | 971 | Minott | 01/26/16 | B | B310 | 0.40 | 180.00 | Emails with E. Gallagher re EMEA appeal response brief (.2); research re same (.1); conference with A. Remming re same (.1) |
| 3705415 | 971 | Minott | 01/26/16 | B | B310 | 0.10 | 45.00 | Review Notice re Solus 9019 motion |
| 3705417 | 971 | Minott | 01/26/16 | B | B310 | 0.10 | 45.00 | Further emails with R. Eckenrod re service of Solus 9019 motion |
| 3705418 | 971 | Minott | 01/26/16 | B | B310 | 0.10 | 45.00 | Conference with A. Remming re Solus 9019 motion |
| 3705970 | 971 | Minott | 01/27/16 | B | B310 | 0.20 | 90.00 | Emails with M. Livingston re Solus and Liquidity Solutions settlement motions |
| 3707405 | 971 | Minott | 01/29/16 | B | B310 | 0.10 | 45.00 | Review AOS re order re Solus 9019 motion and emails with M. Maddox re same |
| 3707424 | 971 | Minott | 01/29/16 | B | B310 | 0.10 | 45.00 | Review AOS re Liquidity Solutions 9019 motion and emails with M. Maddox re same |
| | | | | | Total Task: B310 | 8.90 | 4,051.50 | |

Litigation/Adversary Proceedings

| ID | Num | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3700735 | 221 | Schwartz | 01/15/16 | B | B330 | 0.10 | 71.00 | Review D. Laskin email w\ attachments re: briefing re: SNMP adversary |
| 3703085 | 623 | Freeman | 01/20/16 | B | B330 | 0.20 | 31.00 | Prepare and e-file in A.P. 11-53454 Letter to Judge Gross Regarding SNMP Status Report Extension (D.I. 341) |
| 3694452 | 684 | Maddox | 01/06/16 | B | B330 | 0.30 | 82.50 | Redact SNMP reply brief (.2); emails with T Minott re same (.1) |
| 3694484 | 684 | Maddox | 01/06/16 | B | B330 | 0.10 | 27.50 | Emails with P Cantwell, A Remming and T Minott re redacted SNMP brief |
| 3693786 | 961 | Remming | 01/05/16 | B | B330 | 0.10 | 59.50 | Review email from C. Huberty re SNMP response brief |
| 3694649 | 961 | Remming | 01/06/16 | B | B330 | 0.10 | 59.50 | Respond to email from T. Minott re redacted version of SNMP reply paper |
| 3696624 | 961 | Remming | 01/07/16 | B | B330 | 0.10 | 59.50 | Review and respond to email from C. Samis re SNMP docs |
| 3696616 | 961 | Remming | 01/08/16 | B | B330 | 0.10 | 59.50 | Review email from T. Minott re SNMP seal brief |
| 3696617 | 961 | Remming | 01/08/16 | B | B330 | 0.30 | 178.50 | Review email from P. Cantwell re discovery issue and research re same |
| 3696618 | 961 | Remming | 01/08/16 | B | B330 | 0.10 | 59.50 | Respond to email from P. Cantwell re discovery issue |
| 3696613 | 961 | Remming | 01/08/16 | B | B330 | 0.10 | 59.50 | Email to T. Minott re email from C. Samis re SNMP pleadings |
| 3696615 | 961 | Remming | 01/08/16 | B | B330 | 0.10 | 59.50 | Review email from P. Cantwell re OCC request for SNMP brief |
| 3697230 | 961 | Remming | 01/11/16 | B | B330 | 0.50 | 297.50 | Tele w/ P. Cantwell re SNMP discovery issues |
| 3697226 | 961 | Remming | 01/11/16 | B | B330 | 0.20 | 119.00 | Prep for call w/ P. Cantwell re SNMP discovery |
| 3697227 | 961 | Remming | 01/11/16 | B | B330 | 0.50 | 297.50 | Review draft of electronic discovery disclosures (.1) and research re same (.4) |
| 3698037 | 961 | Remming | 01/12/16 | B | B330 | 0.20 | 119.00 | Review emails re sealed copy of SNMP complaints (.1); email to T. Minott re same (.1) |
| 3698038 | 961 | Remming | 01/12/16 | B | B330 | 0.10 | 59.50 | Review emails from T. Minott re SNMP sealed complaints |
| 3699886 | 961 | Remming | 01/13/16 | B | B330 | 0.20 | 119.00 | Review email from P. Cantwell re SNMP status conference (.1) and review scheduling order re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/09/16 10:07:50

PRO FORMA 394090     AS OF 01/31/16     INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3699887 | 961 | Remming | 01/13/16 | B | B330 | 0.10 | 59.50 | Review and respond to add'l email from P. Cantwell re SNMP scheduling conf |
| 3700342 | 961 | Remming | 01/17/16 | B | B330 | 0.10 | 59.50 | Review letter from SNMP re status of discovery |
| 3702474 | 961 | Remming | 01/20/16 | B | B330 | 0.40 | 238.00 | Review letters re SNMP status conf and email to P. Cantwell re Debtors letter |
| 3702479 | 961 | Remming | 01/20/16 | B | B330 | 0.10 | 59.50 | Review letter to J. Gross re SNMP status conf |
| 3702520 | 961 | Remming | 01/20/16 | B | B330 | 0.20 | 119.00 | Arrange for SNMP letter to be submitted to court and emails w/ P. Cantwell re prep for 1/22 hearing |
| 3702517 | 961 | Remming | 01/20/16 | B | B330 | 0.10 | 59.50 | Email to P. Cantwell re filing of letter to Judge Gross re SNMP conference |
| 3703108 | 961 | Remming | 01/21/16 | B | B330 | 0.10 | 59.50 | Review email from D. Dean re scheduling order |
| 3703110 | 961 | Remming | 01/21/16 | B | B330 | 0.10 | 59.50 | Review emails from D. Dean and P. Cantwell re SNMP scheduling order |
| 3703111 | 961 | Remming | 01/21/16 | B | B330 | 0.20 | 119.00 | Review email from D. Herrington re revised scheduling order (.1); and email to T. Minott re further amended agenda (.1) |
| 3703112 | 961 | Remming | 01/21/16 | B | B330 | 0.10 | 59.50 | Review emails re SNMP scheduling order |
| 3703113 | 961 | Remming | 01/21/16 | B | B330 | 0.10 | 59.50 | Review add'l emails re SNMP status conf |
| 3704666 | 961 | Remming | 01/25/16 | B | B330 | 0.10 | 59.50 | Review email from D. Dean re SNMP scheduling order |
| 3704668 | 961 | Remming | 01/25/16 | B | B330 | 0.10 | 59.50 | Review email from B. Stern re SNMP schedule |
| 3704675 | 961 | Remming | 01/25/16 | B | B330 | 0.10 | 59.50 | Review emails from D. Dean and B. Stern re SNMP scheduling order |
| 3693715 | 971 | Minott | 01/05/16 | B | B330 | 0.20 | 90.00 | Emails from C. Hubberty and P. Cantwell re SNMP complaint and first amended complaint |
| 3693698 | 971 | Minott | 01/05/16 | B | B330 | 0.10 | 45.00 | Email from D. Dean re SNMP complaint and first amended complaint |
| 3694521 | 971 | Minott | 01/06/16 | B | B330 | 0.20 | 90.00 | Review redactions re reply brief re motion for partial summary judgment (.1); email to A. Remming and M. Maddox re same (.1) |
| 3694515 | 971 | Minott | 01/06/16 | B | B330 | 0.10 | 45.00 | Emails with M. Maddox and A. Remming re redacted reply brief |
| 3694516 | 971 | Minott | 01/06/16 | B | B330 | 0.10 | 45.00 | Emails with P. Cantwell re redacted reply brief |
| 3694520 | 971 | Minott | 01/06/16 | B | B330 | 0.10 | 45.00 | Email to P. Cantwell and E. Gallagher re redacted reply brief |
| 3694523 | 971 | Minott | 01/06/16 | B | B330 | 0.20 | 90.00 | Emails with P. Cantwell re SNMP redacted reply brief (.1); email to M. Maddox re same (.1) |
| 3694530 | 971 | Minott | 01/06/16 | B | B330 | 0.20 | 90.00 | Call with P. Cantwell re redacted Reply re Motion for Summary Judgment |
| 3695209 | 971 | Minott | 01/07/16 | B | B330 | 0.10 | 45.00 | Email from C. Hubberty re SNMP complaint and first amended complaint |
| 3695827 | 971 | Minott | 01/08/16 | B | B330 | 0.20 | 90.00 | Emails with A. Remming re Debtors' response brief (.1); email to P. Cantwell re same (.1) |
| 3695829 | 971 | Minott | 01/08/16 | B | B330 | 0.20 | 90.00 | Emails with P. Cantwell re protective order and response brief re SNMP summary judgment motion (.1); email to C. Samis re same (.1) |
| 3695839 | 971 | Minott | 01/08/16 | B | B330 | 0.70 | 315.00 | Email from P. Cantwell re 7026-3 disclosures and review draft of same |
| 3696202 | 971 | Minott | 01/10/16 | B | B330 | 0.10 | 45.00 | Email from P. Cantwell re local rule 7026 disclosures |

| ID | Num | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3697095 | 971 | Minott | 01/11/16 | B | B330 | 0.10 | 45.00 | Emails from A. Remming and P. Cantwell re SNMP disclosures |
| 3697862 | 971 | Minott | 01/12/16 | B | B330 | 0.10 | 45.00 | Further email from J. Chapman re SNMP complaints |
| 3697865 | 971 | Minott | 01/12/16 | B | B330 | 0.10 | 45.00 | Email to J. Chapman re SNMP complaint and first amended complaint |
| 3697867 | 971 | Minott | 01/12/16 | B | B330 | 0.50 | 225.00 | Email from J. Chapman re SNMP complaint and first amended complaint (.1); research re same (.3); emails with A. Remming and P. Cantwell re same (.1) |
| 3699998 | 971 | Minott | 01/15/16 | B | B330 | 0.30 | 135.00 | Review SNMP letter re discovery status |
| 3702464 | 971 | Minott | 01/20/16 | B | B330 | 0.20 | 90.00 | Review letter re interim discovery status report (.1); revised amended agenda re same (.1) |
| 3702465 | 971 | Minott | 01/20/16 | B | B330 | 0.10 | 45.00 | Emails from P. Cantwell re letter to Judge Gross re SNMP status report |
| 3702389 | 971 | Minott | 01/20/16 | B | B330 | 0.10 | 45.00 | Email from P. Cantwell re proposed scheduling order |
| 3702523 | 971 | Minott | 01/20/16 | B | B330 | 0.10 | 45.00 | Email from A. Remming re as-filed letter re SNMP status report |
| | | | | | Total Task: B330 | 9.40 | 4,794.00 | |

Professional Retention (Others - Filing)

| ID | Num | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3706402 | 221 | Schwartz | 01/20/16 | B | B360 | 0.10 | 71.00 | Review Notice of the Eleventh Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP |
| 3706504 | 221 | Schwartz | 01/21/16 | B | B360 | 0.10 | 71.00 | Review Fourth Supplemental Verified Statement of Milbank, Tweed, Hadley & McCloy LLP and Pachulski Stang Ziehl & Jones LLP, Pursuant to Bankruptcy Rule 2019 |
| 3691536 | 322 | Abbott | 01/04/16 | B | B360 | 0.10 | 71.00 | Review corresp from Lipner re: EY notice |
| 3691606 | 684 | Maddox | 01/04/16 | B | B360 | 0.50 | 137.50 | File Notice of the Eleventh Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP (.2); emails with T Minott re same (.1); serve same (.1); draft NOS re same (.1) |
| 3691645 | 684 | Maddox | 01/04/16 | B | B360 | 0.20 | 55.00 | File NOS re Notice of the Eleventh Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP (.1); emails with T Minott re same (.1) |
| 3691970 | 961 | Remming | 01/04/16 | B | B360 | 0.10 | 59.50 | Review email from L. Lipner re EY notice re statement of work |
| 3691878 | 971 | Minott | 01/04/16 | B | B360 | 0.10 | 45.00 | Review NOS re notice of amendment to EY statement of work and emails with M. Maddox re same |
| 3691880 | 971 | Minott | 01/04/16 | B | B360 | 0.10 | 45.00 | Email to L. Lipner re Notice of EY amendment to statement of work |
| 3691881 | 971 | Minott | 01/04/16 | B | B360 | 0.20 | 90.00 | Emails with L. Lipner re notice of amendment to EY statement of work (.1); review same (.1) |
| | | | | | Total Task: B360 | 1.50 | 645.00 | |

Schedules/SOFA/U.S. Trustee Reports

| ID | Num | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3707335 | 221 | Schwartz | 01/27/16 | B | B420 | 0.10 | 71.00 | Review Debtor-In-Possession Monthly Operating Report for Filing Period October 1, 2015 through October 31, 2015 |

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3707336 | 221 | Schwartz | 01/27/16 | B | B420 | 0.10 | 71.00 | Review Debtor-In-Possession Monthly Operating Report for Filing Period November 1, 2015 through November 30, 2015 |
| 3699069 | 605 | Naimoli | 01/14/16 | B | B420 | 0.30 | 46.50 | Review and respond to email from T. Minott re filing and service of reports (.1); Prepare, efile & serve Monthly Operating Report (Reporting Period October 1, 2015 through October 31, 2015) (.2) |
| 3699070 | 605 | Naimoli | 01/14/16 | B | B420 | 0.30 | 46.50 | Review and respond to email from T. Minott re filing and service of reports (.1); Prepare, efile & serve Monthly Operating Report (Reporting Period November 1, 2015 through November 30, 2015) (.2) |
| 3706824 | 605 | Naimoli | 01/28/16 | B | B420 | 0.40 | 62.00 | Review and respond to email from T. Minott re filing and service of report (.1); Prepare, efile & serve Monthly Operating Report (Reporting Period December 1, 2015 Through December 31, 2015) (.3) |
| 3706793 | 961 | Remming | 01/28/16 | B | B420 | 0.20 | 119.00 | Review emails from T. Minott and M. Livingston re MOR (.1); office conf w/ T. Minott re upcoming hearing (.1) |
| 3699052 | 971 | Minott | 01/14/16 | B | B420 | 0.20 | 90.00 | Review Oct. and Nov. MORs |
| 3699049 | 971 | Minott | 01/14/16 | B | B420 | 0.10 | 45.00 | Emails with T. Naimoli re Oct. and Nov. MORs |
| 3699050 | 971 | Minott | 01/14/16 | B | B420 | 0.10 | 45.00 | Emails with M. Livingston re MORs |
| 3706796 | 971 | Minott | 01/28/16 | B | B420 | 0.30 | 135.00 | Review December MOR (.1); emails with M. Livingston and T. Naimoli re same (.2) |
| | | | | Total Task: | B420 | 2.10 | 731.00 | |

Allocation

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3700278 | 221 | Schwartz | 01/06/16 | B | B500 | 0.20 | 142.00 | Review C. Samis email w\ attachment re: public briefing |
| 3700644 | 221 | Schwartz | 01/11/16 | B | B500 | 0.10 | 71.00 | Review L. Hall email re: Nortel -- Public Posting of Appellate Briefing |
| 3700663 | 221 | Schwartz | 01/12/16 | B | B500 | 0.10 | 71.00 | Review W. Chipamn email w\ attachment re: Nortel Allocation Appeal - Opposition of Wilmington Trust, National Association, as Successor Indenture Trustee |
| 3700744 | 221 | Schwartz | 01/18/16 | B | B500 | 0.10 | 71.00 | Conf. w\ A. Remming re: mediation |
| 3700745 | 221 | Schwartz | 01/18/16 | B | B500 | 0.10 | 71.00 | Review binder of briefs re: allocation |
| 3700753 | 221 | Schwartz | 01/18/16 | B | B500 | 0.30 | 213.00 | Review allocation briefs |
| 3706302 | 221 | Schwartz | 01/19/16 | B | B500 | 0.10 | 71.00 | Review C. Samis re: allocation briefing |
| 3706476 | 221 | Schwartz | 01/21/16 | B | B500 | 0.10 | 71.00 | Review D. Adler email re: briefing |
| 3691230 | 322 | Abbott | 01/04/16 | B | B500 | 0.20 | 142.00 | Corresp with Samis re: call to Thynge re: mediation/briefing(.1); review and respond to correspondence from Hodara re: mediation (.1). |
| 3691387 | 322 | Abbott | 01/04/16 | B | B500 | 0.30 | 213.00 | Call to Thynge with Samis re: appellate briefing access |
| 3691402 | 322 | Abbott | 01/04/16 | B | B500 | 0.20 | 142.00 | Telephone call w/ Samis, Thynge re: public filing of appellate briefs |
| 3691409 | 322 | Abbott | 01/04/16 | B | B500 | 0.10 | 71.00 | Telephone call w/ Samis re: call with Thynge |
| 3691532 | 322 | Abbott | 01/04/16 | B | B500 | 0.10 | 71.00 | Review corresp from Samis re: appellate mediation issues/publication of served briefs |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3694374 | 322 | Abbott | 01/06/16 | B | B500 | 0.20 | 142.00 | Telephone call w/ Farnan re: mediation |
| 3694378 | 322 | Abbott | 01/06/16 | B | B500 | 0.20 | 142.00 | Corresp w/ Bromley re: mediation |
| 3697187 | 322 | Abbott | 01/11/16 | B | B500 | 0.20 | 142.00 | Review Hall, Hodara and LeBlanc emails re: publication of briefs |
| 3697188 | 322 | Abbott | 01/11/16 | B | B500 | 0.10 | 71.00 | Meeting w/ Remming re: mediation, appellate briefs |
| 3697193 | 322 | Abbott | 01/11/16 | B | B500 | 0.10 | 71.00 | Corresp to Wachtell team re: discovery schedule |
| 3697526 | 322 | Abbott | 01/12/16 | B | B500 | 0.10 | 71.00 | Review corresp from Bromley to Farnan re: mediation |
| 3697537 | 322 | Abbott | 01/12/16 | B | B500 | 0.10 | 71.00 | Review corresp from LeBlanc re: public filing of briefs |
| 3702666 | 322 | Abbott | 01/21/16 | B | B500 | 0.10 | 71.00 | Review corresp from Adler re: public posting of briefs |
| 3701235 | 684 | Maddox | 01/19/16 | B | B500 | 0.20 | 55.00 | Emails with T Minott re Public Posting of Allocation Briefs on Epiq (.1); emails with Epiq re same (.1) |
| 3701935 | 684 | Maddox | 01/20/16 | B | B500 | 0.20 | 55.00 | Emails with T Minott re briefs on Epiq site (.1); emails with Epiq re same (.1) |
| 3696623 | 961 | Remming | 01/07/16 | B | B500 | 0.10 | 59.50 | Review email from C. Samis re public posting of appeal briefs |
| 3707477 | 961 | Remming | 01/10/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from D. Abbott re mediation |
| 3697228 | 961 | Remming | 01/11/16 | B | B500 | 0.10 | 59.50 | Review email from L. Hall re public posting of appeal briefs |
| 3698033 | 961 | Remming | 01/12/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ T. Minott re appeal briefs |
| 3698036 | 961 | Remming | 01/12/16 | B | B500 | 0.10 | 59.50 | Emails w/ D. Abbott re Nortel mediation |
| 3699888 | 961 | Remming | 01/13/16 | B | B500 | 2.40 | 1,428.00 | Analyze opening appeal brief by Canadian Debtors and other filed on 1/12 |
| 3699885 | 961 | Remming | 01/13/16 | B | B500 | 0.40 | 238.00 | Prepare letter and binder for Judge Farnan containing 1/12 allocation briefing |
| 3699686 | 961 | Remming | 01/14/16 | B | B500 | 0.20 | 119.00 | Review emails re additional mediation session |
| 3699985 | 961 | Remming | 01/14/16 | B | B500 | 1.60 | 952.00 | Analyze opposition appeal briefs |
| 3699986 | 961 | Remming | 01/14/16 | B | B500 | 10.40 | 6,188.00 | Participate in 1/14 mediation session |
| 3699954 | 961 | Remming | 01/15/16 | B | B500 | 0.10 | 59.50 | Review email from C. Samis re public posting of appeal briefs |
| 3701768 | 961 | Remming | 01/19/16 | B | B500 | 0.10 | 59.50 | Review email from M. Gianis re public posting of US Debtors' allocation brief |
| 3701769 | 961 | Remming | 01/19/16 | B | B500 | 0.10 | 59.50 | Review emails from C. Samis and T. Minott re public posting of allocation briefs |
| 3701764 | 961 | Remming | 01/19/16 | B | B500 | 0.40 | 238.00 | Office conf. w/ T. Minott re posting allocation briefs (.2) tele w/ C. Samis and T. Minott re same (.1); tele w/ M. Gianis and T. Minott re same (.1) |
| 3701765 | 961 | Remming | 01/19/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ D. Abbott re posting of allocation briefs |
| 3703109 | 961 | Remming | 01/21/16 | B | B500 | 0.10 | 59.50 | Tele w/ K. Murphy re hyperlinked briefs |
| 3702668 | 961 | Remming | 01/21/16 | B | B500 | 0.10 | 59.50 | Review email from D. Adler re public posting of appellate briefs |
| 3691897 | 971 | Minott | 01/04/16 | B | B500 | 0.10 | 45.00 | Call with D. Abbott re mediation briefs |
| 3693714 | 971 | Minott | 01/05/16 | B | B500 | 0.10 | 45.00 | Emails with M. Gianis re allocation appeal briefs |

Nortel Networks, Inc.  
63989-DIP  
DATE: 02/09/16 10:07:50  

PRO FORMA 394090   AS OF 01/31/16   INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3694531 | 971 | Minott | 01/06/16 | B | B500 | 0.20 | 90.00 | Emails with A. Eber re CDS invoice (.1); email to K. Ponder re same (.1) |
| 3694528 | 971 | Minott | 01/06/16 | B | B500 | 0.10 | 45.00 | Further email from A. Eber re CDS invoices |
| 3694522 | 971 | Minott | 01/06/16 | B | B500 | 0.10 | 45.00 | Email from C. Samis re appellate briefs |
| 3697100 | 971 | Minott | 01/11/16 | B | B500 | 0.20 | 90.00 | Email from L. Hall re appellate briefs |
| 3697857 | 971 | Minott | 01/12/16 | B | B500 | 0.10 | 45.00 | Email to M. Gianis re CCC opening brief |
| 3697943 | 971 | Minott | 01/12/16 | B | B500 | 0.10 | 45.00 | Email from K. Murphy re Opening Brief of the Monitor and Canadian Debtors and email to M. Gianis re same |
| 3697944 | 971 | Minott | 01/12/16 | B | B500 | 0.20 | 90.00 | Emails with M. Gianis re appellees' opening briefs (.1); email to T. Naimoli re same (.1) |
| 3697946 | 971 | Minott | 01/12/16 | B | B500 | 0.10 | 45.00 | Email to M. Gianis re UKP opening brief |
| 3697975 | 971 | Minott | 01/12/16 | B | B500 | 0.10 | 45.00 | Conference with T. Naimoli re appellate briefs binder |
| 3697979 | 971 | Minott | 01/12/16 | B | B500 | 0.10 | 45.00 | Email from W. Chipman re Wilmington Trust opposition brief |
| 3700899 | 971 | Minott | 01/18/16 | B | B500 | 0.10 | 45.00 | Email from M. Gianis re public posting of appellate briefs |
| 3700841 | 971 | Minott | 01/19/16 | B | B500 | 0.30 | 135.00 | Email from M. Gianis re public posting of allocation briefs (.1); call with A. Remming and C. Samis re same (.1); call with A. Remming and M. Gianis re same (.1) |
| 3701737 | 971 | Minott | 01/19/16 | B | B500 | 0.20 | 90.00 | Email to M. Maddox re public posting of allocation briefs (.1); email from M. Maddox re same (.1) |
| 3701723 | 971 | Minott | 01/19/16 | B | B500 | 0.10 | 45.00 | Emails with Epiq re appeal briefs |
| 3701726 | 971 | Minott | 01/19/16 | B | B500 | 0.10 | 45.00 | Email from A. Remming re US Debtors' opening brief |
| 3702386 | 971 | Minott | 01/20/16 | B | B500 | 0.10 | 45.00 | Email to M. Maddox re appellate briefs |
| 3703131 | 971 | Minott | 01/21/16 | B | B500 | 0.10 | 45.00 | Email from D. Adler re public posting of EMEA response brief |
| 3703785 | 971 | Minott | 01/22/16 | B | B500 | 0.10 | 45.00 | Email to Epiq re public posting of allocation briefs |

Total Task: B500    22.60    13,298.50

FEE SUBTOTAL    107.20    49,726.50