CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:      1

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 01577 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 02260 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 03019 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 03143 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 04115 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 04116 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 04117 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 04146 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 04196 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 04197 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 05708 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 05712 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 05713 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 05725 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 05726 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 05727 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 05728 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 05729 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 07112 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 07126 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 07225 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 07243 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 07244 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 08320 | 0.00 CLAIMED | | |
| 09-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 08751 | 0.00 CLAIMED <br> **** EXPUNGED **** | | |

CLAIMS REGISTER AS OF 02/10/16

PAGE:        2

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
| Total Scheduled |  |  | 0 | 0.00 |
| Claimed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
| Total Claimed |  |  | 25 | 0.00 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
| Total Allowed |  |  | 0 | 0.00 |
| Total Expunged |  |  | 1 | 0.00 |
| Total Withdrawn |  |  | 0 | 0.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | 3G AMERICAS LLC<br>CHRIS PEARSON<br>1750-112TH AVE. NE #B220<br>BELLEVUE, WA 98004 | 01308 | 8,035.72 CLAIMED UNSECURED | 06/08/09 | |
| 09-10138 | 3G AMERICAS LLC<br>CHRIS PEARSON<br>1750-112TH AVE. NE #B220<br>BELLEVUE, WA 98004 | 01308 | 618.13 CLAIMED UNSECURED | 06/08/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | 485 LEXINGTON OWNER LLC<br>STEMPEL BENNETT ET AL<br>675 THRID AVE - 31ST FLOOR<br>NEW YORK, NY 10017 | 04855 | 58,075.71 CLAIMED ADMINISTRATIVE<br>62,433.55 CLAIMED UNSECURED<br>62,433.55 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>11/14/11 | Claim out of balance<br>DOCKET NUMBER: 6762 |
| 09-10138 | 485 LEXINGTON OWNER LLC<br>STEMPEL BENNETT ET AL<br>675 THIRD AVE - 31ST FLOOR<br>NEW YORK, NY 10017 | 06980 | 620,994.59 CLAIMED UNSECURED<br>64,583.66 ALLOWED ADMINISTRATIVE<br>341,050.68 ALLOWED UNSECURED<br>405,634.34 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>11/14/11 | Amends Claim 4855<br>DOCKET NUMBER: 6762 |
| 09-10138 | 485 LEXINGTON OWNER LLC<br>STEMPEL BENNETT ET AL<br>675 THIRD AVE - 31ST FLOOR<br>NEW YORK, NY 10017 | 06980 | 1,648,625.00 CLAIMED SECURED | 01/25/10 | Amends Claim 4855 |
| 09-10138 | A-1 TELECOMMUNICATIONS LLC<br>PO BOX 366<br>LIBERTYTOWN, MD 21762 | 00097 | 615.00 SCHEDULED UNSECURED<br>4,743.50 CLAIMED UNSECURED | 01/29/09 | |
| 09-10138 | A-1 TELECOMMUNICATIONS LLC<br>PO BOX 366<br>LIBERTYTOWN, MD 21762 | 00212 | 432.50 CLAIMED UNSECURED | 02/09/09 | |
| 09-10138 | A-1 TELECOMMUNICATIONS LLC<br>PO BOX 366<br>LIBERTYTOWN, MD 21762 | 01670 | 8,230.00 CLAIMED UNSECURED | 08/10/09 | |
| 09-10138 | A.T. KEARNEY, INC.<br>OFFICE OF GENERAL COUNSEL<br>227 WEST MONROE STREET<br>CHICAGO, IL 60606 | 01843 | 369,996.00 SCHEDULED UNSECURED<br>369,996.00 CLAIMED UNSECURED | 08/20/09 | |
| 09-10138 | AAA SOUND SERVICE LTD<br>295 MT READ BLVD<br>ROCHESTER, NY 14611 | 02370 | 540.00 SCHEDULED UNSECURED<br>450.00 CLAIMED UNSECURED | 08/31/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | AASTRA TELECOM INC<br>155 SNOW BLVD<br>CONCORD, ON L4K 4N9<br>CANADA | 02400 | 2,544.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/01/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | AASTRA TELECOM INC<br>155 SNOW BOULEVARD<br>CONCORD, ON L4K 4N9<br>CANADA | 02402 | 2,329.50 SCHEDULED UNSECURED<br>2,523.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/01/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | AASTRA TELECOM U.S., INC.<br>155 SNOW BLVD.<br>CONCORD, ON L4K 4N9<br>CANADA | 02401 | 2,370.99 CLAIMED UNSECURED<br>2,370.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/01/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | AASTRA TELECOM U.S., INC.<br>155 SNOW BLVD.<br>CONCORD, ON L4K 4N9<br>CANADA | 02403 | 2,523.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/01/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | AAVID THERMALLOY, LLC<br>70 COMMERCIAL STREET<br>CONCORD, NH 03301 | 06049 | 1,300.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/26/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | ABEDI, BEHZAD S.<br>114 PINNACLE RIDGE<br>DANVILLE, CA 94506 | 08136 | 63,997.81 SCHEDULED UNSECURED<br>67,776.04 CLAIMED UNSECURED<br>135,840.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/12<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | ABELLA, OSCAR I.<br>1513 HARRINGTON DR.<br>PLANO, TX 75075 | 04714 | 56,459.20 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ABELLA, TONI C.<br>1513 HARRINGTON DR.<br>PLANO, TX 75075 | 04720 | 60,028.80 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ABERNATHY, COLLEEN C.<br>2946 PARKWOOD RD<br>SNELLVILLE, GA 30039-4412 | 01893 | 54,876.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | ABIDI, SALMAN<br>3060 BENT CREEK TERRACE<br>ALPHARETTA, GA 30005 | 02314 | 10,950.00 CLAIMED PRIORITY<br>33,848.78 CLAIMED UNSECURED<br>44,798.78 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/28/09<br>10/22/13 | DOCKET NUMBER: 11980 |

CLAIMS REGISTER AS OF 02/10/16                                                                      PAGE:      5

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ABIDI, SALMAN<br>3060 BENT CREEK TER<br>ALPHARETTA, GA 30005-8703 | 02315 | 6,555.50 SCHEDULED PRIORITY<br>43,719.08 SCHEDULED UNSECURED<br>50,274.58 TOTAL SCHEDULED<br>4,535.58 CLAIMED PRIORITY<br>6,555.50 ALLOWED PRIORITY<br>44,397.86 ALLOWED UNSECURED<br>50,953.36 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | ABO-MAHMOOD, MOHAMMED<br>1811 BAKER RIDGE RD<br>SHERMAN, TX 75090 | 02600 | 19,223.09 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ABO-MAHMOOD, MOHAMMED<br>1811 BAKER RIDGE RD<br>SHERMAN, TX 75090 | 02601 | 20,980.37 SCHEDULED UNSECURED<br>7,177.45 CLAIMED PRIORITY<br>12,045.64 CLAIMED UNSECURED<br>19,223.09 TOTAL CLAIMED<br>20,980.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ABORO, PEREARI<br>715 WILLIAMS WAY<br>RICHARDSON, TX 75080-3114 | 03523 | 4,807.70 CLAIMED UNSECURED | 09/23/09 | |
| 09-10138 | ACCELINK TECHNOLOGIES CO LTD<br>88 YOUKEYUAN ROAD, HONGSHAN DISTRICT<br>WUHAN  430074<br>CHINA | 05993 | 4,815.00 SCHEDULED UNSECURED<br>15,908.00 CLAIMED UNSECURED<br>9,965.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/16/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ACCELINK TECHNOLOGIES CO LTD<br>88 YOUKEYUAN ROAD HONGSHAN DISTRICT<br>WUHAN  430074<br>CHINA | 05994 | 15,908.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/16/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ACCESSOTRONIK<br>9305 TRANS CANADA HIGHWAY<br>ST LAURENT, QC H4S 1V3<br>CANADA | 03089 | 8,780.62 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | ACCULOGIC INC<br>175 RIVIERA DR<br>MARKHAM, ON L3R 5J6<br>CANADA | 02394 | 998.68 CLAIMED UNSECURED<br>998.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/01/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | ACCULOGIC INC<br>175 RIVIERA DR<br>MARKHAM, ON L3R 5J6<br>CANADA | 02873 | 39,986.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/01/09<br>01/31/11 | DOCKET NUMBER: 4779 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:      6

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ACCULOGIC INC.<br>175 RIVIERA DRIVE<br>MARKHAM, ON L3R 5J6<br>CANADA | 02395 | 18,487.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | ACCULOGIC, INC.<br>175 RIVIERA DRIVE<br>MARKHAM, ON L3R 5J6<br>CANADA | 00657 | 40,984.68 SCHEDULED UNSECURED<br>40,984.68 CLAIMED UNSECURED<br>40,984.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/20/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | ACCURATE SCREW MACHINE CORP.<br>10 AUDREY PLACE<br>FAIRFIELD, NJ 07004 | 00211 | 2,793.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 04001 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 06513 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 07056 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 02/01/10 | CLAIMED UNLIQ<br>amends claim 4001 & 6513 |
| 09-10138 | ACE TECHNOLOGIES CORP<br>156 BL 6L 727-4, KOJANDONG<br>INCHEON  405-310<br>KOREA | 03558 | 0.00 SCHEDULED UNSECURED<br>5,300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | ACE TECHNOLOGIES CORP<br>156BL 6L 727-4, KOJANDONG<br>INCHEON  405-310<br>KOREA | 03563 | 5,300.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | ACE TECHNOLOGIES CORP<br>156B 5L 727-4, KONJAN-DONG,<br>INCHEON  405-310<br>KOREA | 03564 | 5,300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:      7

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | ACKLEY, RAYMOND<br>403 HICKORY ST<br>CARY, NC 27513 | 07289 | 11,725.00 CLAIMED PRIORITY<br>20,639.00 CLAIMED UNSECURED<br>32,364.00 TOTAL CLAIMED<br>1,441.40 ALLOWED ADMINISTRATIVE<br>593.71 ALLOWED PRIORITY<br>30,351.79 ALLOWED UNSECURED<br>32,386.90 TOTAL ALLOWED<br>**** ALLOWED **** | 06/11/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ACS CABLE SYSTEMS, INC<br>ASHBY & GEDDES, P.A.<br>GREGORY A. TAYLOR/ BENJAMIN W. KEENAN<br>500 DELWARE AVE, 8TH FL P.O. BOX 1150<br>WILMINGTON, DE 19899 | 07207 | 1,105,055.50 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/12/10<br>07/06/11 | DOCKET NUMBER: 5889 |
| 09-10138 | ADAMS, KIRK<br>1927 HORTON POND RD<br>APEX, NC 27523-5610 | 08690 | 16,320.62 CLAIMED UNSECURED<br>16,320.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | ADC TELECOMMUNICATIONS INC<br>PO BOX 1101<br>MINNEAPOLIS, MN 55440-1101 | 05556 | 51,616.52 SCHEDULED UNSECURED<br>55,175.12 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>04/11/11 | DOCKET NUMBER: 5239 |
| 09-10138 | ADCOX, SARA<br>100 CROSSWIND DRIVE<br>CARY, NC 27513 | 08097 | 50,682.09 CLAIMED UNSECURED<br>6,972.97 ALLOWED ADMINISTRATIVE<br>1,229.32 ALLOWED PRIORITY<br>42,479.81 ALLOWED UNSECURED<br>50,682.10 TOTAL ALLOWED<br>**** ALLOWED **** | 11/14/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ADEPTRON TECHNOLOGIES CORPORATION<br>ATTN: SUDESH MEHTA<br>96 STEELCASE ROAD WEST<br>MARKHAM, ON L3R 3J9<br>CANADA | 05937 | 28,690.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/09/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ADEX CORPORATION<br>MARC D. FREEDMAN, ESQ.<br>FREEDMAN & GERSTEN, LLP<br>777 TERRACE AVENUE, 5TH FLOOR<br>HASBROUCK HEIGHTS, NJ 07604 | 05350 | 718,475.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | ADOM, PRINCE F.<br>3651 SMOKE TREE TRL<br>EULESS, TX 76040 | 01581 | 86,813.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/09<br>04/14/10 | DOCKET NUMBER: 2882 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ADP NATIONAL ACCT SERVICES<br>PRO BUSINESS, INC.<br>MONETTE DAY<br>4125 HOPYARD RD<br>PLEASANTON, CA 94588 | 00695 | 116,398.69 CLAIMED UNSECURED | 03/23/09 | |
| 09-10138 | ADVANTECH CORP<br>38 TESLA SUITE 100<br>IRVINE, CA 92618 | 02495 | 18,760.10 SCHEDULED UNSECURED<br>26,343.48 CLAIMED UNSECURED | 08/31/09 | SCHEDULED DISP |
| 09-10138 | ADVANTECH CORPORATION<br>ATTN PETER KIM<br>38 TESLA<br>STE 100<br>IRVINE, CA 92618 | 02496 | 26,343.48 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | AEROFLEX<br>AEROFLEX WEINSCHEL<br>5305 SPECTRUM DRIVE<br>FREDERICK, MD 21703-7362 | 07053 | 1,100.00 SCHEDULED UNSECURED<br>1,100.00 CLAIMED UNSECURED<br>1,100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/01/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | AFFILIATES OF VERIZON COMMUNICATIONS INC<br>DARRYL S. LADDIN, ESQ.<br>ARNALL GOLDEN GREGORY LLP<br>171 17TH STREET NW, SUITE 2100<br>ATLANTA, GA 30363-1031 | 05521 | 11,207,760.90 CLAIMED SECURED | 09/30/09 | |
| 09-10138 | AHMAD, AZEEM<br>1328 WATERDOWN DR<br>ALLEN, TX 75013 | 03025 | 10,654.97 CLAIMED PRIORITY<br>31,964.89 CLAIMED UNSECURED<br>42,619.86 TOTAL CLAIMED<br>397.96 ALLOWED ADMINISTRATIVE<br>1,628.02 ALLOWED PRIORITY<br>44,291.11 ALLOWED UNSECURED<br>46,317.09 TOTAL ALLOWED<br>**** ALLOWED **** | 09/15/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | AHMAD, REAZ<br>637 FRANCES WAY<br>RICHARDSON, TX 75081 | 03872 | 34,629.32 CLAIMED UNSECURED<br>1,724.69 ALLOWED ADMINISTRATIVE<br>1,267.12 ALLOWED PRIORITY<br>35,458.19 ALLOWED UNSECURED<br>38,450.00 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | AHTEN, TRACY<br>1409 GLASTONBURY DR.<br>PLANO, TX 75075 | 04742 | 7,408.56 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/10/16                                                                                            PAGE:      9

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | AHTEN, TRACY S.<br>1409 GLASTONBURY DR<br>PLANO, TX 75075 | 04743 | 15,134.15 SCHEDULED UNSECURED<br>7,408.56 CLAIMED PRIORITY<br>15,134.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | AHUJA, BINU<br>30 DANJOU DRIVE<br>MARLBOROUGH, MA 01752 | 06026 | 68,412.00 CLAIMED UNSECURED<br>2,150.93 ALLOWED ADMINISTRATIVE<br>1,573.84 ALLOWED PRIORITY<br>44,268.81 ALLOWED UNSECURED<br>47,993.58 TOTAL ALLOWED<br>**** ALLOWED **** | 10/19/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 03931 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>05/21/10 | DOCKET NUMBER: 3032 |
| 09-10138 | AIRSPAN NETWORKS INC.<br>777 YAMATO RD., SUITE 310<br>BOCA RATON, FL 33431 | 00404 | 1,916,683.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/25/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | AIRSPAN NETWORKS INC.<br>777 YAMATO RD., SUITE 310<br>BOCA RATON, FL 33431 | 01575 | 149,958.68 CLAIMED ADMINISTRATIVE<br>1,712,278.81 CLAIMED UNSECURED<br>1,862,237.49 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/21/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | AIRSPAN NETWORKS, INC.<br>777 YAMATO ROAD, SUITE 310<br>BOCA RATON, FL 33431 | 01569 | 149,958.68 CLAIMED ADMINISTRATIVE<br>1,712,278.81 CLAIMED UNSECURED<br>1,862,237.49 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/20/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | AIRSPAN NETWORKS, INC.<br>777 YAMATO ROAD SUITE 310<br>BOCA RATON, FL 33431 | 04083 | 147,488.48 CLAIMED ADMINISTRATIVE<br>1,684,090.25 CLAIMED UNSECURED<br>1,831,578.73 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | AIRVANA, INC.<br>CHRISTOPHER J. PANOS, ESQ.<br>CRAIG & MACAULEY PC<br>FEDERAL RESERVE BLDG, 600 ATLANTIC AVE.<br>BOSTON, MA 02210 | 03719 | 38,248,461.01 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/24/09<br>05/24/10 | DOCKET NUMBER: 3042 |
| 09-10138 | AJILON LLC<br>175 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | 00829 | 562,573.75 CLAIMED UNSECURED | 03/31/09 | |
| 09-10138 | AJILON LLC<br>175 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | 00830 | 42,240.00 CLAIMED UNSECURED | 03/31/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                              PAGE:      10

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | AKAI, CARL<br>1040 LUCY LANE<br>ALLEN, TX 75013 | 01842 | 51,480.00 CLAIMED UNSECURED<br>330.16 ALLOWED ADMINISTRATIVE<br>1,212.81 ALLOWED PRIORITY<br>51,955.55 ALLOWED UNSECURED<br>53,498.52 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | AL-DAYAA, HANI<br>72 OLD STAGE ROAD<br>CHELMSFORD, MA 01824 | 01281 | 31,852.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | AL-DAYAA, HANI<br>72 OLD STAGE ROAD<br>CHELMSFORD, MA 01824 | 02206 | 4,564.36 SCHEDULED PRIORITY<br>30,263.43 SCHEDULED UNSECURED<br>34,827.79 TOTAL SCHEDULED<br>31,852.25 CLAIMED UNSECURED<br>4,564.36 ALLOWED PRIORITY<br>30,747.51 ALLOWED UNSECURED<br>35,311.87 TOTAL ALLOWED<br>**** ALLOWED **** | 08/26/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | ALAZMA, MANAR<br>ALFUNDUQ ST.390 APARTMENT 72<br>DIPLOMATIC DISTRICT 61<br>P.O. BOX 26660<br>DOHA<br>QAT | 07252 | 117,321.35 CLAIMED UNSECURED<br>2,891.94 ALLOWED ADMINISTRATIVE<br>2,057.51 ALLOWED PRIORITY<br>57,816.11 ALLOWED UNSECURED<br>62,765.56 TOTAL ALLOWED<br>**** ALLOWED **** | 05/06/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | ALDHIZER, WILLIAM R.<br>1619 OLD HUNDRED ROAD<br>MIDLOTHIAN, VA 23114 | 03085 | 14,072.76 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ALDINE INDEPENDENT SCHOOL DISTRICT<br>TAX OFFICE<br>14909 ALDINE WESTFIELD RD.<br>HOUSTON, TX 77032 | 00921 | 2,050.87 CLAIMED SECURED<br>**** WITHDRAWN **** | 04/13/09<br>12/03/10 | DOCKET NUMBER: 4475 |
| 09-10138 | ALDINE INDEPENDENT SCHOOL DISTRICT<br>TAX OFFICE<br>14909 ALDINE WESTFIELD RD.<br>HOUSTON, TX 77032 | 00971 | 2,050.87 CLAIMED SECURED<br>**** EXPUNGED **** | 04/13/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | ALDINE INDEPENDENT SCHOOL DISTRICT<br>TAX OFFICE<br>14909 ALDINE WESTFIELD RD.<br>HOUSTON, TX 77032 | 02858 | 2,050.87 CLAIMED SECURED<br>**** EXPUNGED **** | 09/11/09<br>01/21/10 | DOCKET NUMBER: 2320 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ALEXANDER, STACIE<br>338 MELVIN JACKSON DR.<br>CARY, NC 27519 | 07843 | 44,307.72 CLAIMED UNSECURED<br>8,827.79 ALLOWED ADMINISTRATIVE<br>1,714.14 ALLOWED PRIORITY<br>36,634.87 ALLOWED UNSECURED<br>47,176.80 TOTAL ALLOWED<br>**** ALLOWED **** | 07/18/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ALFORD, MARIANNE P.<br>4616 PONY AVE<br>CARROLLTON, TX 75010-4969 | 07677 | 11,167.00 CLAIMED PRIORITY<br>1,015.88 CLAIMED UNSECURED<br>12,182.88 TOTAL CLAIMED<br>13,373.04 ALLOWED ADMINISTRATIVE<br>1,905.89 ALLOWED PRIORITY<br>7,009.47 ALLOWED UNSECURED<br>22,288.40 TOTAL ALLOWED<br>**** ALLOWED **** | 04/01/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ALGO COMMUNICATION PRODUCTS, LTD.<br>4500 BEEDIE STREET<br>BURNABY, BC V5J 5L2<br>CANADA | 04550 | 316,564.90 CLAIMED UNSECURED<br>116,838.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09 | |
| 09-10138 | ALIMOGLU, FEVZI<br>131 ORCHARD STREET APT 42<br>SOMERVILLE, MA 02144 | 05618 | 28,161.79 CLAIMED UNSECURED<br>1,715.24 ALLOWED ADMINISTRATIVE<br>1,255.05 ALLOWED PRIORITY<br>19,550.91 ALLOWED UNSECURED<br>22,521.20 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ALLAN, JAY WALTER<br>7 VISTA DEL PONTO<br>SAN CLEMENTE, CA 92672 | 00062 | 5,076.71 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/26/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | ALLEN SYSTEMS GROUP INC<br>708 GOODLETTE RD N<br>NAPLES, FL 34102-5644 | 02007 | 361.69 CLAIMED UNSECURED | 08/21/09 | |
| 09-10138 | ALLIANCE FOR TELECOMMUNICATION<br>INDUSTRY SOLUTIONS ATIS<br>1200 G STREET NW<br>WASHINGTON, DC 20005 | 06946 | 4,875.00 CLAIMED UNSECURED<br>4,875.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/25/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ALMS, MICHAEL<br>4944 ELM ISLAND CIRCLE<br>WATERFORD, WI 53185 | 03784 | 79,638.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | ALMS, MICHAEL<br>4944 ELM ISLAND CIRCLE<br>WATERFORD, WI 53185 | 06110 | 443,167.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/09/09<br>09/10/13 | DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/10/16                                    PAGE:      12

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ALPEROVICH, ZHANNA<br>3109 PRESTON MEADOW DR<br>PLANO, TX 75093 | 07300 | 72,636.04 CLAIMED UNSECURED<br>4,745.05 ALLOWED ADMINISTRATIVE<br>1,715.08 ALLOWED PRIORITY<br>66,468.84 ALLOWED UNSECURED<br>72,928.97 TOTAL ALLOWED<br>**** ALLOWED **** | 06/17/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ALPEROVICH, ZHANNA<br>3109 PRESTON MEADOW DR<br>PLANO, TX 75093 | 08745 | 434,097.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/24/14 | |
| 09-10138 | ALPHA NETWORKS INC.<br>C/O JOON M. KHANG, ESQ.<br>KHANG & KHANG LLP<br>1901 AVENUE OF THE STARS, #200<br>LOS ANGELES, CA 90067 | 04473 | 52,330.30 CLAIMED UNSECURED | 09/29/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | ALSHABOUT, NADIM<br>1431 GARDENIA ST.<br>IRVING, TX 75063 | 01092 | 123,360.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/04/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ALSHABOUT, NADIM<br>1431 GARDENIA ST.<br>IRVING, TX 75063 | 01106 | 56,408.73 CLAIMED UNSECURED<br>557.04 ALLOWED ADMINISTRATIVE<br>1,542.56 ALLOWED PRIORITY<br>59,482.71 ALLOWED UNSECURED<br>61,582.31 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ALSTON, VIOLET<br>PO BOX 1442<br>PITTSBORO, NC 27312 | 05944 | 12,850.73 CLAIMED PRIORITY<br>603.16 ALLOWED ADMINISTRATIVE<br>969.37 ALLOWED PRIORITY<br>49,518.27 ALLOWED UNSECURED<br>51,090.80 TOTAL ALLOWED<br>**** ALLOWED **** | 10/09/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | ALSTON, VIOLET L<br>PO BOX 1442<br>PITTSBORO, NC 27312 | 05943 | 12,850.73 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/09/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ALSTON, VIOLET L.<br>P.O. BOX 1442<br>PITTSBORO, NC 27312 | 02563 | 46,808.04 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ALTERNATE COMMUNICATIONS INTERNATIONAL<br>LTD<br>509B CENTRE ST SW<br>HIGH RIVER, AB T1V 2C2<br>CANADA | 00180 | 153,151.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/05/09<br>02/26/10 | DOCKET NUMBER: 2563 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | ALTERNATE COMMUNICATIONS INTERNATIONAL LTD<br>509B CENTRE ST SW<br>HIGH RIVER, AB T1V 2C2<br>CANADA | 00265 | 123,140.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/12/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | ALTERNATE COMMUNICATIONS INTERNATIONAL LTD<br>509B CENTRE ST SW<br>HIGH RIVER, AB T1V 2C2<br>CANADA | 01274 | 93,043.47 SCHEDULED UNSECURED<br>123,140.09 CLAIMED UNSECURED<br>123,140.09 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/04/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | ALZINDANI, ABDUL<br>260 TRENTON AVE<br>PATERSON, NJ 07503-1529 | 04051 | 842.61 SCHEDULED PRIORITY<br>17,278.23 SCHEDULED UNSECURED<br>18,120.84 TOTAL SCHEDULED<br>15,519.23 CLAIMED UNSECURED<br>842.61 ALLOWED PRIORITY<br>17,278.23 ALLOWED UNSECURED<br>18,120.84 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | AMATO, DEBRA A.<br>1328 FALKIRK  CT<br>CARY, NC 27511-5207 | 07870 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/11<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | AMERICAN FURUKAWA, INC.<br>ATTN: DAVID NOBLE<br>47677 GALLEON DRIVE<br>PLYMOUTH, MI 48170 | 04543 | 117,300.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/29/09<br>07/13/10 | DOCKET NUMBER: 3589 |
| 09-10138 | AMERICANS FOR TAX REFORM<br>C/O JANE FRAZER<br>722 12TH ST NW 4TH FLOOR<br>WASHINGTON, DC 20005 | 05831 | 30,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/02/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | AMOSS, GEORGE B<br>P.O. BOX 13<br>MENDEN HALL, PA 19357 | 04458 | 0.00 SCHEDULED UNSECURED<br>457,710.65 CLAIMED UNSECURED<br>424,205.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | AMPHENOL<br>AMPHENOL PRINTED CIRCUITS<br>91 NORTHEASTERN BLVD<br>NASHUA, NH 03062-3141 | 02930 | 5,828.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | AMPHENOL CORPORATION<br>C/O MOSES & SINGER LLP<br>ATTN: ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | 05500 | 64,009.49 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7621 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    14

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | AMPHENOL INTERCONNECT PRODUCTS CORP<br>C/O MOSES & SINGER LLP<br>ATTN ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | 05506 | 50,283.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7621 |
| 09-10138 | AMPHENOL PRINTED CIRCUITS<br>C/O MOSES & SINGER LLP<br>ATTN: ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | 05504 | 5,828.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | Amends claim 2930<br>DOCKET NUMBER: 7621 |
| 09-10138 | AMPHENOL TECHNICAL PRODUCTS INT'L<br>C/O MOSES & SINGER LLP<br>ATTN: ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | 05502 | 84,061.54 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7621 |
| 09-10138 | AMPHENOL TECHNICAL PRODUCTS INT'L<br>C/O MOSES & SINGER LLP<br>ATTN: ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | 05505 | 84,061.54 CLAIMED ADMINISTRATIVE<br>1,118,863.29 CLAIMED UNSECURED<br>1,202,924.83 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7621 |
| 09-10138 | AMREP VENDOR INSPECTION SERVICE PTE<br>10031 PINES BOULEVARD, SUITE 213<br>PEMBROKE PINES, FL 33024 | 06197 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>3,260.00 CLAIMED UNSECURED<br>3,260.00 TOTAL CLAIMED<br>3,260.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/07/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | AMREP VENDOR INSPECTION SERVICE PTE LTD.<br>10031 PINES BOULEVARD<br>STE. 213<br>PEMBROKE PINES, FL 33024 | 06199 | 3,260.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/07/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | ANDERS, DEBORAH<br>316 IVY ARBOR CIR<br>ROCK HILL, SC 29732-8680 | 01920 | 17,307.69 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ANDERSON GORECKI & MANARAS LLP<br>PO BOX 553<br>CARLISLE, MA 01741 | 02818 | 31,161.53 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/10/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | ANDERSON GORECKI & MANARAS LLP<br>33 NAGOG PARK<br>ACTON, MA 01720-3421 | 02819 | 47,896.77 CLAIMED UNSECURED<br>47,896.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/09<br>06/07/11 | DOCKET NUMBER: 5623 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    15

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ANDERSON, DEBRA J.<br>102 BELTON DRIVE<br>HICKORY CREEK, TX 75065 | 02500 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | ANDERSON, GUSSIE H.<br>109 GUMPOND BEAK RD.<br>LUMBERTON, MS 39455 | 08622 | 52,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/30/13<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | ANDERSON, JULIE<br>P.O. BOX 6026<br>CARY, NC 27519-1002 | 07500 | 10,950.00 CLAIMED PRIORITY<br>36,050.00 CLAIMED UNSECURED<br>47,000.00 TOTAL CLAIMED | 11/16/10 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 09-10138 | ANDERSON, RONALD H.<br>1606 NAVARRO CT<br>ALLEN, TX 75013 | 03313 | 90,990.72 CLAIMED UNSECURED<br>1,983.26 ALLOWED ADMINISTRATIVE<br>1,493.67 ALLOWED PRIORITY<br>92,856.22 ALLOWED UNSECURED<br>96,333.15 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | ANDERSON, STUART<br>178 RUE ROBERT DORION EAST<br>GATINEAU, QC 69H 7A5<br>CANADA | 00888 | 182,486.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/09/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | ANDERSON, STUART<br>178 RUE ROBERT DORION EAST<br>GATINEAU, QC 69H 7A5<br>CANADA | 07690 | 119,147.51 CLAIMED UNSECURED<br>9,237.89 ALLOWED ADMINISTRATIVE<br>1,793.77 ALLOWED PRIORITY<br>80,470.27 ALLOWED UNSECURED<br>91,501.93 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | ANDEVICES INC<br>2933 BAYVIEW DRIVE<br>FREMONT, CA 94538-6520 | 00766 | 36,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/30/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | ANDUX, ALBERT<br>9304 MIRANDA DR.<br>RALEIGH, NC 27617 | 00533 | 89,468.60 CLAIMED PRIORITY<br>2,814.32 ALLOWED PRIORITY<br>91,002.75 ALLOWED UNSECURED<br>93,817.07 TOTAL ALLOWED<br>**** ALLOWED **** | 03/09/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | ANDUX, ALBERT<br>9304 MIRANDA DR<br>RALEIGH, NC 27617 | 00534 | 5,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/09<br>10/22/13 | No Signature<br>DOCKET NUMBER: 11979 |
| 09-10138 | ANDUX, ALBERT<br>9304 MIRANDA DR<br>RALEIGH, NC 27617 | 00535 | 2,814.32 SCHEDULED PRIORITY<br>89,899.78 SCHEDULED UNSECURED<br>92,714.10 TOTAL SCHEDULED<br>251,558.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/09<br>10/22/13 | No Signature<br>DOCKET NUMBER: 11979 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | ANIXTER INC<br>ATTN: STEVE BALK, VP GLOBAL SHARED SRVCS<br>2301 PATRIOT BOULEVARD<br>MAIL STOP 2N<br>GLENVIEW, IL 60026 | 07915 | 279,615.74 CLAIMED ADMINISTRATIVE<br>279,615.74 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 08/24/11<br>05/14/09 | DOCKET NUMBER: 754 |
| 09-10138 | AON CONSULTING<br>WILLIAM GRUBBS<br>1100 REYNOLDS BLVD.<br>WINSTON SALEM, NC 27105 | 01387 | 1,000.00 SCHEDULED UNSECURED<br>8,390.00 CLAIMED UNSECURED<br>5,890.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/18/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | APANI NETWORKS<br>1800 E IMPERIAL HIGHWAY, SUITE 210<br>BREA, CA 92821 | 03589 | 5,683.33 CLAIMED UNSECURED<br>5,683.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | APANI NETWORKS<br>1800 EAST IMPERIAL HIGHWAY<br>SUITE 210<br>BREA, CA 92821 | 03590 | 5,683.33 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>09/30/10 | DOCKET NUMBER: 4049 |
| 09-10138 | APOLLO TELECOM (PVT) LTD<br>C/O HEAD OFFICE--MAJ. SYED ATAULLAH SHAH<br>PLOT # 44, ST. # 11<br>SECTOR 1-9/2<br>ISLAMABAD<br>PAKISTAN | 04623 | 2,300,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | APPELL, MARTIN<br>12002 BROWNING LN<br>DALLAS, TX 75230 | 05930 | 0.00 SCHEDULED<br>71,827.72 CLAIMED UNSECURED<br>379.61 ALLOWED ADMINISTRATIVE<br>1,394.47 ALLOWED PRIORITY<br>77,075.44 ALLOWED UNSECURED<br>78,849.52 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/09<br>08/22/12 | Amends claim 2762<br>DOCKET NUMBER: 8285 |
| 09-10138 | APPLIED SIMULATION TECHNOLOGY INC<br>2025 GATEWAY PLACE, SUITE 318<br>SAN JOSE, CA 95110-1008 | 02452 | 3,097.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | APRIMO, INC.<br>ATTN: GEORGE LAWRENCE<br>900 EAST 96TH STREET<br>SUITE 400<br>INDIANAPOLIS, IN 46240 | 03108 | 0.00 SCHEDULED<br>4,785.33 CLAIMED UNSECURED<br>4,785.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | AR GRAY & ASSOCIATES<br>29 HANSEN<br>BEACONSFIELD<br>BEACONSFIELD, QC H9W 5P4<br>CANADA | 07573 | 6,850.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/18/11<br>03/08/12 | DOCKET NUMBER: 7354 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:     17

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | ARAMARK UNIFORM AND CAREER APPAREL, LLC (MEANS SERVICES, INC.) ATTN : KURT ZIMMERMAN 115 NORTH 1ST STREET, SUITE 201 BURBANK, CA 91502 | 05380 | 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/30/09 01/26/11 | DOCKET NUMBER: 4762 |
| 09-10138 | ARCHIVE AMERICA, INC C/O CONTRACT ADMINISTRATION 3455 NW 54 STREET MIAMI, FL 33142 | 06903 | 16,622.67 CLAIMED SECURED 85,939.05 CLAIMED UNSECURED 102,561.72 TOTAL CLAIMED 16,622.67 ALLOWED SECURED 85,939.05 ALLOWED UNSECURED 102,561.72 TOTAL ALLOWED **** ALLOWED **** | 01/25/10 03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ARELLANO, ALICIA 6206 FIREFLY DRIVE SAN JOSE, CA 95120 | 07434 | 8,033.85 CLAIMED UNSECURED 3,195.92 ALLOWED ADMINISTRATIVE 1,223.97 ALLOWED PRIORITY 5,977.05 ALLOWED UNSECURED 10,396.94 TOTAL ALLOWED **** ALLOWED **** | 09/27/10 09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | ARGO PARTNERS TRANSFEROR: ROCKNESS EDUCATION SERVICES 12 WEST 37TH ST, 9TH FLOOR NEW YORK, NY 10018 | 00149 | 5,595.66 SCHEDULED UNSECURED 5,595.66 CLAIMED UNSECURED | 02/12/09 | |
| 09-10138 | ARGO PARTNERS TRANSFEROR: LYNX PHOTO NETWORKS 12 WEST 37TH ST, 9TH FLOOR NEW YORK, NY 10018 | 02997 | 1,082.50 SCHEDULED UNSECURED 2,165.00 CLAIMED UNSECURED | 09/14/09 | |
| 09-10138 | ARGO PARTNERS TRANSFEROR: DUARTE DESIGN INC 12 WEST 37TH ST, 9TH FLOOR NEW YORK, NY 10018 | 04389 | 141,833.00 SCHEDULED UNSECURED 141,833.00 CLAIMED UNSECURED | 09/23/09 | |
| 09-10138 | ARGO PARTNERS TRANSFEROR: ANIXTER INC 12 WEST 37TH ST, 9TH FLOOR NEW YORK, NY 10018 | 04639 | 4,042,609.64 CLAIMED UNSECURED 3,400,000.00 ALLOWED UNSECURED **** ALLOWED **** | 09/29/09 09/21/11 | DOCKET NUMBER: 6445 |
| 09-10138 | ARGO PARTNERS TRANSFEROR: INFORMATION TODAY INC 12 WEST 37TH ST, 9TH FLOOR NEW YORK, NY 10018 | 06336 | 4,500.00 SCHEDULED UNSECURED 4,500.00 CLAIMED UNSECURED 4,500.00 ALLOWED UNSECURED **** ALLOWED **** | 12/21/09 03/08/12 | DOCKET NUMBER: 7354 |

CLAIMS REGISTER AS OF 02/10/16                                                                                              PAGE:        18

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ARKANSAS AUDITOR OF STATE<br>ATTN: ROB SCOTT, ADMINISTRATOR<br>UNCLAIMED PROPERTY DIVISION<br>1401 WEST CAPITOL AVENUE, SUITE 325<br>LITTLE ROCK, AR 72201 | 02886 | 0.00 CLAIMED PRIORITY<br>100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | ARMOUDIAN, ANTRANIK G.<br>P.O. BOX 938<br>MOUNDS, OK 74047 | 07278 | 101,313.75 CLAIMED ADMINISTRATIVE<br>8,130.63 ALLOWED ADMINISTRATIVE<br>4,822.59 ALLOWED PRIORITY<br>118,426.11 ALLOWED UNSECURED<br>131,379.33 TOTAL ALLOWED<br>**** ALLOWED **** | 06/07/10<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | ARNEDO, RUBEN<br>1315 SPRING HAVEN DRIVE<br>MESQUITE, TX 75181 | 08781 | 26,936.61 SCHEDULED UNSECURED<br>26,936.61 CLAIMED | 04/15/15 | ** LATE FILED ** |
| 09-10138 | ARNOLD, JEFFREY<br>20903 W. 48TH ST<br>SHAWNEE, KS 66218 | 07859 | 6,765.00 CLAIMED UNSECURED<br>33.08 ALLOWED ADMINISTRATIVE<br>121.52 ALLOWED PRIORITY<br>4,985.53 ALLOWED UNSECURED<br>5,140.13 TOTAL ALLOWED<br>**** ALLOWED **** | 07/22/11<br>10/22/13 | Amends claim 2232<br>DOCKET NUMBER: 11980 |
| 09-10138 | ARNOLD, JEFFREY J.<br>20903 W. 48TH ST<br>SHAWNEE, KS 66218 | 07860 | 67,307.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/11<br>10/22/13 | May amend 2233<br>DOCKET NUMBER: 11980 |
| 09-10138 | ARNOLD-BERRY, LINDA L<br>18 THE FAIRWAY<br>WOODSTOCK, GA 30188 | 04598 | 133,554.95 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ARNOLD-BERRY, LINDA L.<br>18 THE FAIRWAY<br>WOODSTOCK, GA 30188-2200 | 00158 | 332,662.34 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/04/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | ARTOLA, PATSY<br>10720 WINDING WOOD TRAIL<br>RALEIGH, NC 27613 | 07692 | 10,787.00 CLAIMED UNSECURED<br>5,266.87 ALLOWED ADMINISTRATIVE<br>1,352.41 ALLOWED PRIORITY<br>76,343.40 ALLOWED UNSECURED<br>82,962.68 TOTAL ALLOWED<br>**** ALLOWED **** | 04/07/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ARTZER-OWENS, GAIL<br>711 SHERMAN STREET<br>GOODLAND, KS 67735 | 05893 | 276,553.60 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/06/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/10/16                                                                                                    PAGE:    19

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ASHBY, ROBERT L.<br>11985 HWY. 641 SOUTH<br>HOLLADAY, TN 38341 | 01066 | 91,134.56 CLAIMED PRIORITY<br>125,989.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/01/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | ASHRAFI, BASHIR<br>7 AUTUMN LEAF DR # 9<br>NASHUA, NH 03060 | 05622 | 25,322.04 CLAIMED UNSECURED<br>3,274.97 ALLOWED ADMINISTRATIVE<br>2,396.32 ALLOWED PRIORITY<br>12,820.33 ALLOWED UNSECURED<br>18,491.62 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ASIRI, ADBDUL-JABBAR & GUYLUINE LAVOIE<br>37 CHIMO DR.<br>KANATA, ON K2L 1A3<br>CANADA | 02852 | 81,174.23 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ASM CAPITAL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01559 | 12,333.00 SCHEDULED UNSECURED<br>15,333.00 CLAIMED UNSECURED<br>15,333.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/13/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | ASM CAPITAL AS PURCHASER OF DAITO<br>PRECISION, INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03835 | 66,132.00 SCHEDULED UNSECURED<br>66,762.00 CLAIMED UNSECURED<br>66,762.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: MERCURY COMPUTER SYSTEMS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00110 | 369,600.00 SCHEDULED UNSECURED<br>369,600.00 CLAIMED UNSECURED<br>184,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: SIPERA SYSTEMS, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00220 | 80,567.00 SCHEDULED UNSECURED<br>80,567.00 CLAIMED UNSECURED<br>80,567.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: LAYNE COMMUNICATIONS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00339 | 153,239.26 SCHEDULED UNSECURED<br>180,479.26 CLAIMED UNSECURED<br>180,479.26 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/18/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CALL, JENSEN & FERRELL<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00396 | 151,055.13 CLAIMED UNSECURED<br>151,055.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/24/09<br>12/21/15 | DOCKET NUMBER: 16406 |

CLAIMS REGISTER AS OF 02/10/16                                                                                                   PAGE:     20

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: GLOBAL IP SOLUTIONS, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00415 | 80,000.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 02/27/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: GLOBAL IP SOLUTIONS, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00468 | 411,928.30 CLAIMED UNSECURED<br>411,928.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/05/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: BERRYMAN TRANSFER & STORAGE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00618 | 85,235.69 SCHEDULED UNSECURED<br>71,364.91 CLAIMED UNSECURED<br>71,364.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/04/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: TELCORDIA TECHNOLOGIES, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00950 | 65,525.00 CLAIMED UNSECURED<br>65,525.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/15/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CALIFORNIA SOFTWARE LABORATO<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01356 | 0.00 CLAIMED SECURED<br>992,155.46 CLAIMED UNSECURED<br>992,155.46 TOTAL CLAIMED<br>982,555.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/15/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CARLSON MARKETING CANADA LTD<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01359 | 617,237.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: MERCURY COMPUTER SYSTEMS INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01378 | 184,800.00 CLAIMED ADMINISTRATIVE<br>184,800.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 06/17/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: PITNEY BOWES MGMT SERVICES<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01393 | 56,045.37 SCHEDULED UNSECURED<br>137,646.80 CLAIMED UNSECURED<br>137,646.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/16/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: STRENGTH TEK FITNESS &<br>WELLNESS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01835 | 104,335.54 SCHEDULED UNSECURED<br>123,676.34 CLAIMED UNSECURED<br>123,676.34 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/09<br>12/21/15 | DOCKET NUMBER: 16406 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:      21

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: DAITO PRECISION INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 03836 | 27,750.00 CLAIMED UNSECURED<br>27,750.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: AMERICAN FURUKAWA, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04531 | 168,300.00 SCHEDULED UNSECURED<br>117,300.00 CLAIMED ADMINISTRATIVE<br>117,300.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/29/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: DEKA IMMOBILIEN INVESTMENT<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04819 | 0.00 CLAIMED ADMINISTRATIVE<br>2,442,150.80 CLAIMED UNSECURED<br>2,442,150.80 TOTAL CLAIMED<br>817.48 ALLOWED ADMINISTRATIVE<br>2,400,076.00 ALLOWED UNSECURED<br>2,400,893.48 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>05/20/11 | DOCKET NUMBER: 5453 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: EION INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 05660 | 0.00 SCHEDULED<br>427,281.25 CLAIMED UNSECURED<br>427,281.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: WESTON SOLUTIONS, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 05829 | 351,698.50 SCHEDULED UNSECURED<br>410,139.09 CLAIMED UNSECURED<br>410,139.09 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09 | Amends claim 2689 |
| 09-10138 | ASM CAPITAL III, L.P.<br>TRANSFEROR: PHILLIPS, JOANNE H.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00022 | 7,080.33 SCHEDULED PRIORITY<br>38,331.44 SCHEDULED UNSECURED<br>45,411.77 TOTAL SCHEDULED<br>44,799.61 CLAIMED PRIORITY<br>7,080.33 ALLOWED PRIORITY<br>39,219.90 ALLOWED UNSECURED<br>46,300.23 TOTAL ALLOWED<br>**** ALLOWED **** | 01/22/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: LAVZON, ROBERT<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00086 | 42,938.94 SCHEDULED UNSECURED<br>40,235.00 CLAIMED UNSECURED<br>42,938.94 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/29/09<br>03/04/14 | DOCKET NUMBER: 13091 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: LIAW, JER JIANN<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00656 | 2,233.83 SCHEDULED PRIORITY<br>37,651.02 SCHEDULED UNSECURED<br>39,884.85 TOTAL SCHEDULED<br>34,892.32 CLAIMED UNSECURED<br>2,233.83 ALLOWED PRIORITY<br>37,651.02 ALLOWED UNSECURED<br>39,884.85 TOTAL ALLOWED<br>**** ALLOWED **** | 03/20/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: PEAVEY, WILLIAM L., JR.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01323 | 53,571.35 CLAIMED UNSECURED<br>699.59 ALLOWED ADMINISTRATIVE<br>1,124.34 ALLOWED PRIORITY<br>41,831.45 ALLOWED UNSECURED<br>43,655.38 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: ONE BOSTON PLACE L.L.C<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01337 | 1,898,213.16 CLAIMED UNSECURED<br>1,845,117.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/12/09<br>11/28/11 | DOCKET NUMBER: 6878 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: JOHNSON, STEVEN M.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01508 | 67,222.63 SCHEDULED UNSECURED<br>63,450.00 CLAIMED UNSECURED<br>67,222.63 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: WALTERS, ROBERT<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01584 | 36,817.29 CLAIMED UNSECURED<br>392.75 ALLOWED ADMINISTRATIVE<br>1,442.76 ALLOWED PRIORITY<br>38,858.26 ALLOWED UNSECURED<br>40,693.77 TOTAL ALLOWED<br>**** ALLOWED **** | 07/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: PETERSON, JEFFREY<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01589 | 65,190.00 CLAIMED UNSECURED<br>1,253.44 ALLOWED ADMINISTRATIVE<br>1,611.56 ALLOWED PRIORITY<br>56,816.57 ALLOWED UNSECURED<br>59,681.57 TOTAL ALLOWED<br>**** ALLOWED **** | 07/23/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: PIPER, ROBERT M.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01614 | 66,809.42 CLAIMED UNSECURED<br>534.71 ALLOWED ADMINISTRATIVE<br>1,527.75 ALLOWED PRIORITY<br>70,675.69 ALLOWED UNSECURED<br>72,738.15 TOTAL ALLOWED<br>**** ALLOWED **** | 07/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: ELBAKOURY, HESHAM<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01620 | 93,706.68 CLAIMED UNSECURED<br>1,079.88 ALLOWED ADMINISTRATIVE<br>1,408.54 ALLOWED PRIORITY<br>68,940.13 ALLOWED UNSECURED<br>71,428.55 TOTAL ALLOWED<br>**** ALLOWED **** | 07/30/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01711 | 31,809.12 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/17/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: THIBODEAUX, DAVID<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 02028 | 24,999.98 CLAIMED UNSECURED<br>2,257.27 ALLOWED ADMINISTRATIVE<br>1,916.56 ALLOWED PRIORITY<br>29,930.14 ALLOWED UNSECURED<br>34,103.97 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: ZOUNON, LISETTE Z.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02935 | 4,378.25 SCHEDULED PRIORITY<br>8,014.66 SCHEDULED UNSECURED<br>12,392.91 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>116.53 CLAIMED UNSECURED<br>11,066.53 TOTAL CLAIMED<br>4,378.25 ALLOWED PRIORITY<br>8,014.66 ALLOWED UNSECURED<br>12,392.91 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: FARMER, ANGELIQUE<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03692 | 0.00 SCHEDULED<br>24,659.11 CLAIMED UNSECURED<br>1,798.20 ALLOWED ADMINISTRATIVE<br>1,321.13 ALLOWED PRIORITY<br>23,405.95 ALLOWED UNSECURED<br>26,525.28 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: EL-BEIK, ESSAM<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03807 | 47,353.00 CLAIMED UNSECURED<br>342.67 ALLOWED ADMINISTRATIVE<br>1,401.81 ALLOWED PRIORITY<br>47,513.32 ALLOWED UNSECURED<br>49,257.80 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>09/04/15 | DOCKET NUMBER: 16128 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:     24

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: ALPHA NETWORKS INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 04473 | 107,844.16 CLAIMED UNSECURED<br>107,844.16 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: DAVIS, JAMES<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 04763 | 31,769.80 SCHEDULED UNSECURED<br>28,486.14 CLAIMED UNSECURED<br>31,769.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: KLEBSCH, MICHAEL B<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 05435 | 27,984.88 CLAIMED PRIORITY<br>40,133.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06458 | 31,809.12 CLAIMED PRIORITY<br>410.30 ALLOWED ADMINISTRATIVE<br>677.56 ALLOWED PRIORITY<br>11,386.71 ALLOWED UNSECURED<br>12,474.57 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: RADISYS CORPORATION<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07194 | 214,058.43 CLAIMED UNSECURED<br>2,768.00 ALLOWED ADMINISTRATIVE<br>146,428.43 ALLOWED UNSECURED<br>149,196.43 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/10 | Amends claim no. 3735 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: HALL, ROBERT R.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07542 | 2,425.00 CLAIMED PRIORITY<br>69,326.88 CLAIMED UNSECURED<br>69,326.88 TOTAL CLAIMED<br>4,580.70 ALLOWED ADMINISTRATIVE<br>1,176.21 ALLOWED PRIORITY<br>68,906.46 ALLOWED UNSECURED<br>74,663.37 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/10<br>08/22/12 | Claim out of balance<br>DOCKET NUMBER: 8285 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: MOORE III, JAMES V.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 07965 | 35,694.00 CLAIMED UNSECURED<br>7,675.76 ALLOWED ADMINISTRATIVE<br>1,241.37 ALLOWED PRIORITY<br>27,641.00 ALLOWED UNSECURED<br>36,558.13 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: FORTUNE, SHERRY-ANN<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 08029 | 29,224.91 CLAIMED UNSECURED<br>5,109.04 ALLOWED ADMINISTRATIVE<br>1,229.44 ALLOWED PRIORITY<br>25,893.52 ALLOWED UNSECURED<br>32,232.00 TOTAL ALLOWED<br>**** ALLOWED **** | 10/24/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: YI QUN ZHU<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 08113 | 1,910.25 SCHEDULED PRIORITY<br>24,621.49 SCHEDULED UNSECURED<br>26,531.74 TOTAL SCHEDULED<br>1,910.25 CLAIMED PRIORITY<br>24,621.49 CLAIMED UNSECURED<br>26,531.74 TOTAL CLAIMED<br>1,910.25 ALLOWED PRIORITY<br>24,621.49 ALLOWED UNSECURED<br>26,531.74 TOTAL ALLOWED<br>**** ALLOWED **** | 12/10/11<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: HALL, ROBERT R.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 08264 | 69,326.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/18/12 | AMENDS CLAIM #7542 |
| 09-10138 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: ORY, DENIS<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 08286 | 48,621.00 CLAIMED UNSECURED<br>4,139.39 ALLOWED ADMINISTRATIVE<br>1,685.72 ALLOWED PRIORITY<br>46,254.41 ALLOWED UNSECURED<br>52,079.52 TOTAL ALLOWED<br>**** ALLOWED **** | 06/04/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: GROTE, CHARLES R<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00008 | 10,950.00 CLAIMED PRIORITY<br>36,718.08 CLAIMED UNSECURED<br>47,668.08 TOTAL CLAIMED<br>6,973.97 ALLOWED PRIORITY<br>76,327.62 ALLOWED UNSECURED<br>83,301.59 TOTAL ALLOWED<br>**** ALLOWED **** | 01/20/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: GROTE, CHARLES R<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00009 | 10,950.00 CLAIMED PRIORITY<br>4,939.36 CLAIMED UNSECURED<br>15,889.36 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/20/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: GROTE, CHARLES R<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00010 | 7,944.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/20/09<br>03/04/14 | DOCKET NUMBER: 13091 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:     26

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ASP TECHNOLOGIES, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00091 | 10,186.13 SCHEDULED UNSECURED<br>10,186.13 CLAIMED UNSECURED<br>10,186.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/29/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: GROTE, CHARLES R.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00093 | 3,574.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/29/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: BROWN, WALTER J.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00148 | 5,036.48 SCHEDULED PRIORITY<br>61,645.52 SCHEDULED UNSECURED<br>66,682.00 TOTAL SCHEDULED<br>3,500.75 CLAIMED PRIORITY<br>63,876.95 CLAIMED UNSECURED<br>67,377.70 TOTAL CLAIMED<br>5,036.48 ALLOWED PRIORITY<br>61,645.52 ALLOWED UNSECURED<br>66,682.00 TOTAL ALLOWED<br>**** ALLOWED **** | 02/02/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ASP TECHNOLOGIES, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00176 | 2,849.32 CLAIMED UNSECURED<br>2,849.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/05/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ACCESSIBLE SYSTEMS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00213 | 20,803.35 SCHEDULED UNSECURED<br>20,803.35 CLAIMED UNSECURED<br>20,803.35 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: GROTE, CHARLES R.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00278 | 6,973.97 SCHEDULED PRIORITY<br>74,672.47 SCHEDULED UNSECURED<br>81,646.44 TOTAL SCHEDULED<br>1,904.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/13/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: GOOGLE, INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00453 | 59,292.35 SCHEDULED UNSECURED<br>220,721.84 CLAIMED UNSECURED<br>220,721.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/03/09<br>12/21/15 | DOCKET NUMBER: 16406 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                      PAGE:    27

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ARBOR INDUSTRIES U.S.A., INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00478 | 2,664.59 SCHEDULED UNSECURED<br>2,664.59 CLAIMED UNSECURED<br>2,664.59 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/06/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: AVATECH SOLUTIONS, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00481 | 3,365.00 SCHEDULED UNSECURED<br>3,365.00 CLAIMED UNSECURED<br>3,365.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/06/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: KAISER ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00516 | 56,044.00 SCHEDULED UNSECURED<br>59,091.49 CLAIMED UNSECURED<br>59,091.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/09/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: NETFORMX, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00561 | 32,266.74 CLAIMED UNSECURED<br>32,266.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/12/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: FILIPPI, GARY J.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00639 | 63,240.19 CLAIMED UNSECURED<br>415.36 ALLOWED ADMINISTRATIVE<br>1,495.29 ALLOWED PRIORITY<br>64,986.90 ALLOWED UNSECURED<br>66,897.55 TOTAL ALLOWED<br>**** ALLOWED **** | 03/19/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: HARRIS INTERACTIVE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00678 | 93,150.00 SCHEDULED UNSECURED<br>93,200.00 CLAIMED UNSECURED<br>93,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/23/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: HARRIS INTERACTIVE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00678 | 0.00 SCHEDULED<br>31,000.00 CLAIMED UNSECURED | 03/23/09<br>06/07/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5625<br>from the Debtors |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: MITEC TELECOM INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00840 | 83,994.00 SCHEDULED UNSECURED<br>110,939.00 CLAIMED UNSECURED<br>110,939.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/06/09<br>06/11/13 | DOCKET NUMBER: 10804 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:      28

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: TAKE ONE PRODUCTIONS, LTD.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00887 | 46,727.19 SCHEDULED UNSECURED<br>46,762.19 CLAIMED UNSECURED<br>46,762.19 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/09/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: TELOGY, LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00904 | 2,672.00 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>2,805.62 CLAIMED UNSECURED<br>2,805.62 TOTAL CLAIMED<br>2,805.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/07/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: FORD & HARRISON LLP<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00905 | 25,293.65 SCHEDULED UNSECURED<br>36,674.66 CLAIMED UNSECURED<br>36,674.66 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/07/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ABULGUBEIN, KHAMIS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00967 | 7,169.14 CLAIMED UNSECURED<br>788.89 ALLOWED ADMINISTRATIVE<br>2,057.98 ALLOWED PRIORITY<br>4,047.36 ALLOWED UNSECURED<br>6,894.23 TOTAL ALLOWED<br>**** ALLOWED **** | 04/17/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: QUASAR INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00968 | 81,180.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/17/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: QUASAR, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01009 | 36,720.00 SCHEDULED UNSECURED<br>85,500.00 CLAIMED UNSECURED<br>85,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/24/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: WELLS FARGO BANK, N.A.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01082 | 380,121.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>08/18/10 | DOCKET NUMBER: 3798 |

CLAIMS REGISTER AS OF 02/10/16                                                                                        PAGE:      29

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: WELLS FARGO BANK, N.A.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01518 | 380,121.95 CLAIMED UNSECURED<br>366,201.35 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/07/09<br>06/07/11 | DOCKET NUMBER: 5624 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: SILICON MECHANICS, INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01661 | 67,440.00 CLAIMED UNSECURED<br>65,631.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/29/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: QUARRY INTEGRATED COMMUNICAT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01734 | 35,450.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: QUARRY INTEGRATED COMMUNICAT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01735 | 35,450.00 SCHEDULED UNSECURED<br>35,450.00 CLAIMED UNSECURED<br>35,450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/17/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: KEYTECH USA, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01821 | 8,015.00 SCHEDULED UNSECURED<br>8,015.00 CLAIMED UNSECURED<br>8,015.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/19/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: KEYTECH USA, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01822 | 8,015.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: KIRK CONSULTING GROUP INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01829 | 2,500.00 SCHEDULED UNSECURED<br>2,500.00 CLAIMED UNSECURED<br>2,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ACADEMIC BENCHMARKS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01991 | 8,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/08/12 | DOCKET NUMBER: 7354 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                  CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:     30
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ACADEMIC BENCHMARKS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01992 | 8,000.00 SCHEDULED UNSECURED<br>8,000.00 CLAIMED UNSECURED<br>8,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/21/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: PRIMO MICROPHONES, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02074 | 259.00 SCHEDULED UNSECURED<br>6,274.80 CLAIMED ADMINISTRATIVE<br>4,692.80 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 08/24/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: NETFORMX, INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02198 | 32,266.74 SCHEDULED UNSECURED<br>32,266.74 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/26/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: TRANSPERFECT/TRANSLATIONS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02220 | 80,274.83 SCHEDULED UNSECURED<br>113,592.55 CLAIMED UNSECURED<br>83,174.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/26/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: NEWBURY NETWORKS, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02429 | 63,393.75 SCHEDULED UNSECURED<br>60,375.00 CLAIMED UNSECURED<br>60,375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/01/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: DANNEMANN SIEMSEN BIGLER & I<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03157 | 3,348.45 SCHEDULED UNSECURED<br>4,310.88 CLAIMED UNSECURED<br>3,348.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: KILLEBREW, MELISSA<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03209 | 0.00 SCHEDULED<br>10,652.00 CLAIMED UNSECURED<br>2,820.61 ALLOWED ADMINISTRATIVE<br>2,318.32 ALLOWED PRIORITY<br>8,886.87 ALLOWED UNSECURED<br>14,025.80 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>04/17/13 | DOCKET NUMBER: 10157 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CLAIMS REGISTER AS OF 02/10/16                    PAGE:    31

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: WMS VISION INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03573 | 15,360.00 SCHEDULED UNSECURED<br>31,374.13 CLAIMED UNSECURED<br>31,374.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: BYNUM, JAIMIE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03693 | 20,326.80 CLAIMED UNSECURED<br>647.56 ALLOWED ADMINISTRATIVE<br>1,253.35 ALLOWED PRIORITY<br>21,223.35 ALLOWED UNSECURED<br>23,124.26 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: TROP, PRUNER & HU, P.C.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03758 | 152,191.78 CLAIMED UNSECURED<br>139,175.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: PARAGON COMMUNICATIONS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03845 | 12,571.07 SCHEDULED UNSECURED<br>12,571.07 CLAIMED UNSECURED<br>12,571.07 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: RENUART, JACQUELINE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 04255 | 2,064.88 SCHEDULED PRIORITY<br>34,089.92 SCHEDULED UNSECURED<br>36,154.80 TOTAL SCHEDULED<br>2,068.38 CLAIMED PRIORITY<br>28,115.53 CLAIMED UNSECURED<br>30,183.91 TOTAL CLAIMED<br>2,064.88 ALLOWED PRIORITY<br>34,089.92 ALLOWED UNSECURED<br>36,154.80 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: WATSON, ROBERT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 04400 | 57,204.82 CLAIMED UNSECURED<br>1,737.45 ALLOWED ADMINISTRATIVE<br>1,266.16 ALLOWED PRIORITY<br>60,445.09 ALLOWED UNSECURED<br>63,448.70 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ACME PACKET INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 04455 | 242,370.00 SCHEDULED UNSECURED<br>472,812.00 CLAIMED UNSECURED<br>390,006.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>08/18/10 | DOCKET NUMBER: 3799 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    32

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: MCMAHAN, KEVIN<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 04456 | 6,811.32 SCHEDULED PRIORITY<br>19,751.54 SCHEDULED UNSECURED<br>26,562.86 TOTAL SCHEDULED<br>2,367.70 CLAIMED PRIORITY<br>6,811.32 ALLOWED PRIORITY<br>19,751.54 ALLOWED UNSECURED<br>26,562.86 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: AMERICAN FURUKAWA, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 04544 | 0.00 SCHEDULED<br>51,000.00 CLAIMED UNSECURED<br>51,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: TTI<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 05044 | 405,200.00 SCHEDULED UNSECURED<br>574,660.04 CLAIMED UNSECURED<br>574,660.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: SODEXHO INC. & AFFILIATES<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 05558 | 19,130.84 SCHEDULED UNSECURED<br>21,208.79 CLAIMED UNSECURED<br>16,790.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>06/07/11 | DOCKET NUMBER: 5624 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: KK TECHNOLOGIES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 05601 | 133,392.00 SCHEDULED UNSECURED<br>100,632.00 CLAIMED UNSECURED<br>100,632.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: KK TECHNOLOGIES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 05602 | 32,760.00 CLAIMED ADMINISTRATIVE<br>32,760.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/30/09<br>01/31/11 | DOCKET NUMBER: 4779 |

CLAIMS REGISTER AS OF 02/10/16                                                                                                         PAGE:      33

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: VIGREUX, GILBERT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06897 | 10,950.00 CLAIMED PRIORITY<br>42,661.12 CLAIMED UNSECURED<br>53,611.12 TOTAL CLAIMED<br>261.17 ALLOWED ADMINISTRATIVE<br>940.22 ALLOWED PRIORITY<br>55,039.13 ALLOWED UNSECURED<br>56,240.52 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>04/17/13 | amends claim 3098<br>DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: FREEDOM CAD SERVICES INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07114 | 40,790.00 SCHEDULED UNSECURED<br>92,180.00 CLAIMED UNSECURED<br>92,180.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/22/10<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ADEX CORPORATION<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07149 | 294,126.18 SCHEDULED UNSECURED<br>305,181.93 CLAIMED UNSECURED<br>294,125.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/15/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: GANAPATHIRAMAN, SUJATHA<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07351 | 12,307.68 CLAIMED UNSECURED<br>4,898.63 ALLOWED ADMINISTRATIVE<br>1,654.32 ALLOWED PRIORITY<br>6,084.22 ALLOWED UNSECURED<br>12,637.17 TOTAL ALLOWED<br>**** ALLOWED **** | 07/19/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: PRESTIPINO, JAY R.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07567 | 27,692.33 CLAIMED UNSECURED<br>11,653.40 ALLOWED ADMINISTRATIVE<br>2,992.31 ALLOWED PRIORITY<br>14,961.57 ALLOWED UNSECURED<br>29,607.28 TOTAL ALLOWED<br>**** ALLOWED **** | 01/18/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: TAYLOE, GORDON B.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07662 | 10,950.00 CLAIMED PRIORITY<br>20,715.00 CLAIMED UNSECURED<br>31,665.00 TOTAL CLAIMED<br>829.18 ALLOWED ADMINISTRATIVE<br>1,320.80 ALLOWED PRIORITY<br>22,064.80 ALLOWED UNSECURED<br>24,214.78 TOTAL ALLOWED<br>**** ALLOWED **** | 03/28/11<br>10/22/13 | Amends claim 3938<br>DOCKET NUMBER: 11980 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:     34

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ABBOTT, HARVEY F.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07823 | 26,027.64 CLAIMED UNSECURED<br>5,236.92 ALLOWED ADMINISTRATIVE<br>1,086.00 ALLOWED PRIORITY<br>24,555.64 ALLOWED UNSECURED<br>30,878.56 TOTAL ALLOWED<br>**** ALLOWED **** | 07/08/11<br>12/12/12 | Amends claim 7659<br>DOCKET NUMBER: 9098 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: GRAY, MICHAEL S.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07842 | 10,950.00 CLAIMED PRIORITY<br>24,316.43 CLAIMED UNSECURED<br>35,266.43 TOTAL CLAIMED<br>1,227.75 ALLOWED ADMINISTRATIVE<br>1,589.89 ALLOWED PRIORITY<br>35,896.19 ALLOWED UNSECURED<br>38,713.83 TOTAL ALLOWED<br>**** ALLOWED **** | 07/15/11<br>04/17/13 | Amends claim 1428<br>DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ROBBINS, ARLENE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07867 | 29,879.10 CLAIMED PRIORITY<br>450.16 ALLOWED ADMINISTRATIVE<br>1,066.17 ALLOWED PRIORITY<br>29,669.22 ALLOWED UNSECURED<br>31,185.55 TOTAL ALLOWED<br>**** ALLOWED **** | 07/25/11<br>09/23/14 | Amends claim 938<br>DOCKET NUMBER: 14458 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: ALEJO, LUCINDA M.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 08117 | 10,950.00 CLAIMED PRIORITY<br>18,843.75 CLAIMED UNSECURED<br>29,793.75 TOTAL CLAIMED<br>7,500.73 ALLOWED ADMINISTRATIVE<br>1,265.36 ALLOWED PRIORITY<br>17,989.12 ALLOWED UNSECURED<br>26,755.21 TOTAL ALLOWED<br>**** ALLOWED **** | 12/19/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: MCCAULEY, JOEL SR.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 08176 | 72,369.23 CLAIMED UNSECURED<br>8,184.23 ALLOWED ADMINISTRATIVE<br>1,442.86 ALLOWED PRIORITY<br>71,461.69 ALLOWED UNSECURED<br>81,088.78 TOTAL ALLOWED<br>**** ALLOWED **** | 01/23/12<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:     35

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: KLINGLER, PAUL R.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 08216 | 10,950.00 CLAIMED PRIORITY<br>39,050.00 CLAIMED UNSECURED<br>50,000.00 TOTAL CLAIMED<br>660.84 ALLOWED ADMINISTRATIVE<br>1,052.66 ALLOWED PRIORITY<br>24,790.11 ALLOWED UNSECURED<br>26,503.61 TOTAL ALLOWED<br>**** ALLOWED **** | 03/15/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: PRESTIPINO, JAY R<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 08258 | 27,692.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/14/12 | AMENDS CLAIM #7567 |
| 09-10138 | ASM CAPITAL, L.P.<br>TRANSFEROR: RATTRAY, STEPHEN A.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 08262 | 121,098.64 CLAIMED UNSECURED<br>6,819.94 ALLOWED ADMINISTRATIVE<br>1,420.82 ALLOWED PRIORITY<br>84,720.31 ALLOWED UNSECURED<br>92,961.07 TOTAL ALLOWED<br>**** ALLOWED **** | 05/14/12<br>12/21/15 | AMENDS CLAIM #7976<br>DOCKET NUMBER: 16406 |
| 09-10138 | ASM CAPITAL, SUCCESSOR BY ASSIGNMENT TO<br>CARLSON MARKETING CANADA LTD.<br>ATTN: ADAM MOSKOWITZ, MANAGING GEN PRTNR<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07819 | 556,172.57 CLAIMED UNSECURED<br>458,880.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/20/11<br>12/21/15 | Amends claim 1359<br>DOCKET NUMBER: 16406 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: SCHNEIDER, PATRICIA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00447 | 6,395.49 SCHEDULED PRIORITY<br>44,454.05 SCHEDULED UNSECURED<br>50,849.54 TOTAL SCHEDULED<br>5,229.93 CLAIMED PRIORITY<br>47,833.90 CLAIMED UNSECURED<br>53,063.83 TOTAL CLAIMED<br>6,395.49 ALLOWED PRIORITY<br>44,454.05 ALLOWED UNSECURED<br>50,849.54 TOTAL ALLOWED<br>**** ALLOWED **** | 03/02/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    36

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: MOUNT, JOE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00573 | 5,953.00 SCHEDULED PRIORITY<br>89,197.95 SCHEDULED UNSECURED<br>95,150.95 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>96,022.62 CLAIMED UNSECURED<br>106,972.62 TOTAL CLAIMED<br>5,953.00 ALLOWED PRIORITY<br>89,197.95 ALLOWED UNSECURED<br>95,150.95 TOTAL ALLOWED<br>**** ALLOWED **** | 03/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: JACKSON, TOM<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00579 | 35,765.14 CLAIMED UNSECURED<br>453.95 ALLOWED ADMINISTRATIVE<br>1,667.59 ALLOWED PRIORITY<br>34,083.79 ALLOWED UNSECURED<br>36,205.33 TOTAL ALLOWED<br>**** ALLOWED **** | 03/13/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: ACCTON TECHNOLOGY CORPORATIO<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00728 | 354,975.08 SCHEDULED UNSECURED<br>340,480.70 CLAIMED UNSECURED<br>340,480.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/27/09 | |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: KOEHLER, DONALD E<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01177 | 93,596.15 CLAIMED PRIORITY<br>93,596.15 CLAIMED UNSECURED<br>93,596.15 TOTAL CLAIMED<br>1,136.17 ALLOWED ADMINISTRATIVE<br>1,825.98 ALLOWED PRIORITY<br>97,821.99 ALLOWED UNSECURED<br>100,784.14 TOTAL ALLOWED<br>**** ALLOWED **** | 05/15/09<br>05/06/13 | Claim out of balance<br>DOCKET NUMBER: 10457 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: FELIX, AVONDA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01179 | 25,778.63 CLAIMED UNSECURED<br>287.20 ALLOWED ADMINISTRATIVE<br>1,174.92 ALLOWED PRIORITY<br>25,476.23 ALLOWED UNSECURED<br>26,938.35 TOTAL ALLOWED<br>**** ALLOWED **** | 05/15/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: OCKELMANN, GREGORY<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01276 | 36,861.92 CLAIMED UNSECURED<br>1,007.30 ALLOWED ADMINISTRATIVE<br>1,618.89 ALLOWED PRIORITY<br>37,684.02 ALLOWED UNSECURED<br>40,310.21 TOTAL ALLOWED<br>**** ALLOWED **** | 06/05/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    37

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: JOHNSON, ROBERT<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01314 | 21,850.00 CLAIMED UNSECURED<br>754.52 ALLOWED ADMINISTRATIVE<br>977.07 ALLOWED PRIORITY<br>22,402.22 ALLOWED UNSECURED<br>24,133.81 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: BRIDGEWATER, BENNYFER<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01317 | 15,708.64 CLAIMED UNSECURED<br>1,028.16 ALLOWED ADMINISTRATIVE<br>1,652.39 ALLOWED PRIORITY<br>13,724.01 ALLOWED UNSECURED<br>16,404.56 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: HAMM, H. JOSEPH<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01587 | 10,950.00 CLAIMED PRIORITY<br>21,306.56 CLAIMED UNSECURED<br>32,256.56 TOTAL CLAIMED<br>1,225.68 ALLOWED ADMINISTRATIVE<br>1,587.22 ALLOWED PRIORITY<br>30,465.69 ALLOWED UNSECURED<br>33,278.59 TOTAL ALLOWED<br>**** ALLOWED **** | 07/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: JONES, TINITA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 02815 | 0.00 SCHEDULED<br>17,571.82 CLAIMED UNSECURED<br>170.77 ALLOWED ADMINISTRATIVE<br>627.32 ALLOWED PRIORITY<br>16,773.72 ALLOWED UNSECURED<br>17,571.81 TOTAL ALLOWED<br>**** ALLOWED **** | 09/10/09<br>10/22/13 | This claim amends previously filed claim 669.<br>DOCKET NUMBER: 11980 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: LENZ, JAMES D.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 03046 | 0.00 SCHEDULED<br>7,425.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/16/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: LENZ, JAMES D.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 03047 | 50,122.80 CLAIMED PRIORITY<br>1,464.96 ALLOWED ADMINISTRATIVE<br>1,131.73 ALLOWED PRIORITY<br>49,626.45 ALLOWED UNSECURED<br>52,223.14 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/09<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    38

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: PIERANNUNZI, KEN<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 03702 | 6,583.70 SCHEDULED PRIORITY<br>30,428.41 SCHEDULED UNSECURED<br>37,012.11 TOTAL SCHEDULED<br>0.00 CLAIMED UNSECURED<br>6,583.70 ALLOWED PRIORITY<br>30,428.41 ALLOWED UNSECURED<br>37,012.11 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: GRANT, DAVID<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 03986 | 0.00 SCHEDULED UNSECURED<br>330,868.72 CLAIMED UNSECURED<br>305,561.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: FABER, RUSSELL<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04459 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>11,453.88 CLAIMED UNSECURED<br>22,403.88 TOTAL CLAIMED<br>7,633.21 ALLOWED ADMINISTRATIVE<br>5,388.14 ALLOWED PRIORITY<br>10,596.69 ALLOWED UNSECURED<br>23,618.04 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: WRIGHT, RANDY<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04592 | 73,702.34 CLAIMED UNSECURED<br>2,190.38 ALLOWED ADMINISTRATIVE<br>1,552.24 ALLOWED PRIORITY<br>76,214.74 ALLOWED UNSECURED<br>79,957.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: OCLARO TECH.PLC F/K/A BOOKHA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04684 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>425,000.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/28/09<br>11/28/11 | DOCKET NUMBER: 6869 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: OCLARO (NORTH AMERICA), INC.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04685 | 177,805.00 CLAIMED UNSECURED<br>175,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>11/28/11 | DOCKET NUMBER: 6869 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                                    PAGE:      39

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: FENTRESS, BRANDON<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04703 | 0.00 SCHEDULED<br>43,074.96 CLAIMED UNSECURED<br>1,227.97 ALLOWED ADMINISTRATIVE<br>1,248.78 ALLOWED PRIORITY<br>28,236.29 ALLOWED UNSECURED<br>30,713.04 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: FAZAL, ASIA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 05480 | 29,687.62 CLAIMED UNSECURED<br>1,813.49 ALLOWED ADMINISTRATIVE<br>1,332.36 ALLOWED PRIORITY<br>26,351.15 ALLOWED UNSECURED<br>29,497.00 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: CAMPBELL, MICHAEL<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 06038 | 0.00 SCHEDULED<br>85,588.86 CLAIMED UNSECURED<br>1,421.68 ALLOWED ADMINISTRATIVE<br>1,569.96 ALLOWED PRIORITY<br>85,091.59 ALLOWED UNSECURED<br>88,083.23 TOTAL ALLOWED<br>**** ALLOWED **** | 10/21/09<br>10/22/13 | Amends claim 2775<br>DOCKET NUMBER: 11979 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: BUCKSER, RENAE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 06475 | 78,662.50 CLAIMED PRIORITY<br>2,784.25 ALLOWED ADMINISTRATIVE<br>1,546.81 ALLOWED PRIORITY<br>74,685.15 ALLOWED UNSECURED<br>79,016.21 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: PERKINS, JESSE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 06613 | 54,520.80 CLAIMED UNSECURED<br>2,076.62 ALLOWED ADMINISTRATIVE<br>1,125.87 ALLOWED PRIORITY<br>56,581.56 ALLOWED UNSECURED<br>59,784.05 TOTAL ALLOWED<br>**** ALLOWED **** | 01/07/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: CLOUSE, GARY<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 06847 | 10,950.00 CLAIMED PRIORITY<br>39,787.26 CLAIMED UNSECURED<br>50,737.26 TOTAL CLAIMED<br>1,056.65 ALLOWED ADMINISTRATIVE<br>819.81 ALLOWED PRIORITY<br>48,860.75 ALLOWED UNSECURED<br>50,737.21 TOTAL ALLOWED<br>**** ALLOWED **** | 01/22/10<br>10/22/13 | amends claim 4126<br>DOCKET NUMBER: 11980 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:      40
U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: CRAWFORD, BLAKE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 07039 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>32,210.74 CLAIMED UNSECURED<br>43,160.74 TOTAL CLAIMED<br>2,012.07 ALLOWED ADMINISTRATIVE<br>1,420.28 ALLOWED PRIORITY<br>38,750.01 ALLOWED UNSECURED<br>42,182.36 TOTAL ALLOWED<br>**** ALLOWED **** | 01/29/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: SYNROD, STEPHEN A.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 07079 | 34,957.53 CLAIMED UNSECURED<br>1,628.00 ALLOWED ADMINISTRATIVE<br>1,196.08 ALLOWED PRIORITY<br>32,354.05 ALLOWED UNSECURED<br>35,178.13 TOTAL ALLOWED<br>**** ALLOWED **** | 02/05/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: FRENCH, CARRIE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 07596 | 78,302.78 CLAIMED UNSECURED<br>3,646.99 ALLOWED ADMINISTRATIVE<br>1,502.19 ALLOWED PRIORITY<br>55,480.96 ALLOWED UNSECURED<br>60,630.14 TOTAL ALLOWED<br>**** ALLOWED **** | 02/08/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: JUNOR, ROBERT MARK<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 07849 | 10,950.00 CLAIMED PRIORITY<br>16,872.27 CLAIMED UNSECURED<br>27,822.27 TOTAL CLAIMED<br>5,344.46 ALLOWED ADMINISTRATIVE<br>1,053.67 ALLOWED PRIORITY<br>24,773.02 ALLOWED UNSECURED<br>31,171.15 TOTAL ALLOWED<br>**** ALLOWED **** | 07/18/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: WALTON, PATRICIA B.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 08032 | 13,877.61 CLAIMED PRIORITY<br>6,234.71 ALLOWED ADMINISTRATIVE<br>1,288.46 ALLOWED PRIORITY<br>5,289.85 ALLOWED UNSECURED<br>12,813.02 TOTAL ALLOWED<br>**** ALLOWED **** | 10/24/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: FISCHER, TIM<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 08148 | 42,464.00 CLAIMED UNSECURED<br>295.80 ALLOWED ADMINISTRATIVE<br>1,109.27 ALLOWED PRIORITY<br>54,206.39 ALLOWED UNSECURED<br>55,611.46 TOTAL ALLOWED<br>**** ALLOWED **** | 01/09/12<br>10/22/13 | amends claim 551<br>DOCKET NUMBER: 11980 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:      41

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: FISCHER, TIM<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 08149 | 20,383.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/12<br>10/22/13 | amends claim 551<br>DOCKET NUMBER: 11980 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: EDWIN, FADI<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 08266 | 70,531.72 CLAIMED UNSECURED<br>499.74 ALLOWED ADMINISTRATIVE<br>1,635.52 ALLOWED PRIORITY<br>73,434.63 ALLOWED UNSECURED<br>75,569.89 TOTAL ALLOWED<br>**** ALLOWED **** | 05/21/12<br>10/22/13 | AMENDS CLAIM #1899<br>DOCKET NUMBER: 11980 |
| 09-10138 | ASM SIP, L.P.<br>TRANSFEROR: WILDEE, CHANDRA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 08270 | 35,350.77 CLAIMED UNSECURED<br>8,524.92 ALLOWED ADMINISTRATIVE<br>1,309.29 ALLOWED PRIORITY<br>24,214.54 ALLOWED UNSECURED<br>34,048.75 TOTAL ALLOWED<br>**** ALLOWED **** | 05/23/12<br>10/22/13 | AMENDS CLAIM #7998<br>DOCKET NUMBER: 11979 |
| 09-10138 | ASSENZA, CHARLES<br>4668 MEANS DRIVE<br>PLANO, TX 75024 | 05808 | 32,212.50 CLAIMED UNSECURED<br>1,715.37 ALLOWED PRIORITY<br>38,728.56 ALLOWED UNSECURED<br>40,443.93 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | ASSUMPTION PARISH<br>SALES AND USE TAX DEPARTMENT<br>P.O. DRAWER 920<br>NAPOLEONVILLE, LA 70390 | 01833 | 0.00 SCHEDULED PRIORITY<br>10,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/20/09 | |
| 09-10138 | ASSURANCE TECHNOLOGY CORP<br>303 LITTLETON ROAD<br>CHELMSFORD, MA 01824-3311 | 02069 | 0.00 SCHEDULED<br>10,000.00 CLAIMED UNSECURED | 08/24/09 | |
| 09-10138 | ASTEC AMERICA INC<br>VON BRIESEN & ROPER<br>C/O RANDALL CROCKER<br>411 E. WISCONSIN AVE., SUITE 700<br>MILWAUKEE, WI 53202 | 03555 | 8,542.31 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>09/02/11 | DOCKET NUMBER: 6295 |
| 09-10138 | ASTOR, MARK B<br>1318 YOUNG AVE.<br>MARYVILLE, TN 37801 | 04406 | 0.00 SCHEDULED UNSECURED<br>27,410.65 CLAIMED UNSECURED<br>24,774.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |

CLAIMS REGISTER AS OF 02/10/16                                                PAGE:    42

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | AT&T<br>ATTN: JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 06057 | 17,047.15 CLAIMED UNSECURED | 10/26/09 | ** LATE FILED **<br>Amends claim 539 |
| 09-10138 | AT&T CORP, ET AL<br>ATTN: JAMES W. GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 05351 | 16,125.25 CLAIMED UNSECURED | 09/30/09 | CLAIMED CONT UNLIQ |
| 09-10138 | AT&T CORP.<br>ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00384 | 35,287.45 CLAIMED UNSECURED | 02/23/09 | |
| 09-10138 | AT&T CORP.<br>ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 07620 | 16,781.56 CLAIMED UNSECURED | 02/28/11 | |
| 09-10138 | AT&T INC.<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00539 | 16,988.55 CLAIMED UNSECURED | 03/09/09 | Amended By Claim Number 6057 |
| 09-10138 | AT4 WIRELESS, S.A.<br>MS. LAURA LUQUE CABEZAS<br>PTA. C/. SEVERO OCHOA, 2.<br>CAMPANILLAS, MALAGA  29590<br>SPAIN | 01015 | 33,631.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | AT4 WIRELESS, S.A.<br>ATTN: MS. LAURA LUQUE CABEZAS<br>PTA. C./SEVERO OCHOA 2<br>CAMPANILLAS<br>MALAGA  29590<br>SPAIN | 03075 | 33,631.50 CLAIMED UNSECURED<br>10,700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ATDI, INC.<br>1420 BEVERLY ROAD<br>STE 140<br>MCLEAN, VA 22101 | 02461 | 10,680.60 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>09/30/10 | DOCKET NUMBER: 4053 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    43

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 09-10138 | ATKINS, CHRISTOPHER M.<br>1813 BAGSHOT CT.<br>WAKE FOREST, NC 27587 | 01703 | 107,071.37 CLAIMED UNSECURED<br>1,781.26 ALLOWED ADMINISTRATIVE<br>1,587.26 ALLOWED PRIORITY<br>79,750.92 ALLOWED UNSECURED<br>83,119.44 TOTAL ALLOWED<br>**** ALLOWED **** | 08/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ATMOS ENERGY/MID-TEX DIVISION<br>ATTN: BANKRUPTCY GROUP<br>ATMOS ENERGY CORPORATION<br>P.O. BOX 650205<br>DALLAS, TX 75265-0205 | 00189 | 155.00 CLAIMED UNSECURED | 01/30/09 | |
| 09-10138 | ATT MOBILITY LLC<br>PO BOX 288<br>GREENVILLE, SC 29602-0288 | 06146 | 13.91 CLAIMED UNSECURED | 11/13/09 | ** LATE FILED ** |
| 09-10138 | ATWOOD, LISA<br>4631 BARNARD ST<br>SIMI VALLEY, CA 93063 | 02363 | 94,429.98 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | AUDIOCODES, LTD<br>AUDIOCODES, INC., SUCCESSOR BY MERGER TO<br>NUREA, INC., MOSHE GELLER VP FINANCE<br>AUDIOCODES INC, 27 WORLD'S FAIR DR<br>SOMERSET, NJ 08873 | 05589 | 606,770.76 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>07/10/12 | DOCKET NUMBER: 7966 |
| 09-10138 | AURITAS LLC<br>4901 INTERNATIONAL PKWY  STE 1001<br>SANFORD, FL 32771-8603 | 00614 | 21,000.00 SCHEDULED UNSECURED<br>21,000.00 CLAIMED PRIORITY<br>21,000.00 ALLOWED PRIORITY<br>**** ALLOWED **** | 03/17/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | AUTOMOTIVE RENTALS INC.<br>ATTN: R. MOYER<br>9000 MIDLANTIC DRIVE, PO BOX 5039<br>MT. LAUREL, NJ 08054 | 03936 | 104,639.48 SCHEDULED UNSECURED<br>294,336.23 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>03/02/11 | DOCKET NUMBER: 5047 |
| 09-10138 | AUTOMOTIVE RENTALS, INC.<br>C/O JOHN V. FIORELLA, ESQUIRE<br>ARCHER & GREINER, PC<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | 00552 | 74,366.82 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 03/11/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | AUTOMOTIVE RENTALS, INC.<br>ATTN: RICH MOYER<br>9000 MIDLANTIC DRIVE<br>MT. LAUREL, NJ 08054 | 04669 | 74,366.82 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/28/09<br>03/02/11 | DOCKET NUMBER: 5048 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    44

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | AUTOMOTIVE RENTALS, INC.<br>ATTN: RICHARD E. MOYER<br>4001 LEADENHALL ROAD,<br>PO BOX 5039<br>MOUNT LAUREL, NJ 08054-7555 | 07605 | 101,988.12 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/21/11<br>03/21/11 | amends claim 3936<br>DOCKET NUMBER: 5128 |
| 09-10138 | AUTOMOTIVE RENTALS, INC.<br>ATTN: RICHARD MOYER<br>4001 LEADENHALL RD.,<br>MOUNT LAUREL, NJ 08054 | 07606 | 12,516.30 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 02/21/11<br>03/21/11 | amends claim 4669<br>DOCKET NUMBER: 5129 |
| 09-10138 | AV METRO INC.<br>5401 ETTA BURKE CT.<br>RALEIGH, NC 27606 | 00173 | 26,555.00 SCHEDULED UNSECURED<br>26,555.00 CLAIMED UNSECURED | 02/05/09 | |
| 09-10138 | AVANEX CORPORATION<br>WINSTON & STRAWN LLP<br>DAVID A HONIG - BRAIAN Y LEE<br>101 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94111 | 00629 | 34,112.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 02/17/09<br>04/27/09 | DOCKET NUMBER: 670 |
| 09-10138 | AVCON, INC.<br>PO BOX 4793<br>CARY, NC 27519 | 02134 | 414.13 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | AVENUE A RAZORFISH<br>821 SECOND AVENUE SUITE 1800<br>SEATLE, WA 98104 | 02190 | 363,812.95 SCHEDULED UNSECURED<br>453,203.06 CLAIMED UNSECURED<br>417,263.06 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/25/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | AVERY, BARBARA A<br>411 PLAZA DR<br>GARNER, NC 27529 | 01914 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | AVERY, CINDI K<br>2526 BUSINESS CENTER DR APT 1114<br>PEARLAND, TX 77584-2437 | 04318 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | AVERY, KAREN<br>4945 CHATSWORTH LN<br>SUWANEE, GA 30024-1384 | 07117 | 27,983.50 CLAIMED ADMINISTRATIVE<br>1,228.99 ALLOWED ADMINISTRATIVE<br>628.46 ALLOWED PRIORITY<br>27,264.65 ALLOWED UNSECURED<br>29,122.10 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | AVERY, KAREN L.<br>4945 CHATSWORTH LANE<br>SUWANEE, GA 30024-1384 | 07851 | 27,043.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/19/11 | Amends claim 7117 |

CLAIMS REGISTER AS OF 02/10/16                                              PAGE:    45

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | AVNET, INC.<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN EST, IL 60192-3721 | 00503 | 14,984.77 CLAIMED UNSECURED<br>9,163.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/03/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | AWARD SOLUTIONS, INC.<br>2100 LAKESIDE BLVD, SUITE 300<br>RICHARDSON, TX 75082 | 00433 | 47,237.60 SCHEDULED UNSECURED<br>78,562.60 CLAIMED UNSECURED<br>78,562.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/02/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | AWARD SOLUTIONS, INC.<br>2100 LAKESIDE BLVD, SUITE 300<br>RICHARDSON, TX 75082 | 02263 | 870.00 CLAIMED UNSECURED<br>580.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | AZIZ, FOUAD<br>110 CITADEL CREST CIRCLE NW<br>CALGARY, AB T3G 4G3<br>CANADA | 02665 | 24.34 CLAIMED PRIORITY<br>3,773.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>12/15/15 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 16390 |
| 09-10138 | AZIZ, FOUAD<br>110 CITADEL CREST CIRCLE NW<br>CALGARY, AB T3G 4G3<br>CANADA | 02666 | 24.34 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BABU, AMBILI<br>3276 BRITTANY CT<br>SAN JOSE, CA 95135-1062 | 01070 | 18,408.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/01/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | BABU, AMBILI<br>3276 BRITTANY CT<br>SAN JOSE, CA 95135-1062 | 03333 | 18,408.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BABU, AMBILI<br>3276 BRITTANY CT<br>SAN JOSE, CA 95135-1062 | 03334 | 8,409.45 SCHEDULED PRIORITY<br>12,534.81 SCHEDULED UNSECURED<br>20,944.26 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>7,458.00 CLAIMED UNSECURED<br>18,408.00 TOTAL CLAIMED<br>8,409.45 ALLOWED PRIORITY<br>12,534.81 ALLOWED UNSECURED<br>20,944.26 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | BACCHIOCHI, GERRY<br>1541 SKY ROCK WAY<br>CASTLE ROCK, CO 80109-3692 | 03625 | 0.00 SCHEDULED UNSECURED<br>20,321.59 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    46

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BACCUS, JEFFREY<br>9313 WESTERN TRAIL<br>IRVING, TX 75063 | 02914 | 50,076.94 CLAIMED UNSECURED<br>2,191.31 ALLOWED ADMINISTRATIVE<br>1,860.54 ALLOWED PRIORITY<br>61,180.85 ALLOWED UNSECURED<br>65,232.70 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BACKSHALL, DONALD<br>10200 ROADSTEAD WAY W<br>RALEIGH, NC 27613 | 03023 | 67,616.32 SCHEDULED UNSECURED<br>63,398.02 CLAIMED UNSECURED<br>67,616.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/15/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | BAGETAKOS, GEORGE T.<br>4059 N. RIVER ROCK WAY<br>CLOVIS, CA 93619 | 00025 | 715,134.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | BAGETAKOS, GEORGE T.<br>4059 N. RIVER ROCK WAY<br>CLOVIS, CA 93619 | 01884 | 715,134.69 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BAGETAKOS, GEORGE T.<br>4059 N. RIVER ROCK WAY<br>CLOVIS, CA 93619 | 01885 | 0.00 SCHEDULED UNSECURED<br>715,134.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BAGETAKOS, GEORGE T.<br>4059 N. RIVER ROCK WAY<br>CLOVIS, CA 93619 | 04436 | 87,167.99 CLAIMED UNSECURED<br>87,167.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BAGETAKOS, GEORGE T.<br>4059 N. RIVER ROCK WAY<br>CLOVIS, CA 93619 | 04437 | 87,167.99 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BAGLEY, JAMES<br>41 BRENTON ST.<br>REVERE, MA 02151 | 01504 | 15,843.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | BAILEY, JOEL S<br>2020 RUBICON LANE<br>WAKE FOREST, NC 27587 | 03637 | 0.00 SCHEDULED UNSECURED<br>161,088.88 CLAIMED UNSECURED<br>120,283.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BAILEY, JOEL SIDNEY<br>2020 RUBICON LANE<br>WAKE FOREST, NC 27587 | 03638 | 161,088.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                           PAGE:    47

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | BAKER, DAVID<br>1729 FALMOUTH DR.<br>PLANO, TX 75025 | 05476 | 52,341.83 CLAIMED UNSECURED<br>1,689.84 ALLOWED ADMINISTRATIVE<br>1,241.52 ALLOWED PRIORITY<br>45,605.18 ALLOWED UNSECURED<br>48,536.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BAKER, DONELSON, BEARMAN, CALDWELL &<br>BERKOWITZ, P.C.<br>ATTN: BLAIR B. EVANS<br>165 MADISON AVENUE, STE 2000<br>MEMPHIS, TN 38103 | 01181 | 21,138.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | BAKER, MELINDA P.<br>6516 BROWNLEE DRIVE<br>NASHVILLE, TN 37205 | 07593 | 97,552.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/07/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BAKER, MELINDA P.<br>6516 BROWNLEE DRIVE<br>NASHVILLE, TN 37205 | 08243 | 124,371.62 CLAIMED UNSECURED<br>10,133.95 ALLOWED ADMINISTRATIVE<br>1,538.04 ALLOWED PRIORITY<br>88,667.73 ALLOWED UNSECURED<br>100,339.72 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/12<br>09/23/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 14458<br>AMENDS CLAIM #7593 |
| 09-10138 | BALDWIN FB<br>ATTN DAVID BALDWIN<br>2420 SUNNYSTONE WAY<br>RALEIGH, NC 27613-6082 | 02463 | 191,850.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | BALDWIN, ROBERT SHAW<br>970 VILLAGE GREEN DR # 424F<br>ALLEN, TX 75013 | 00600 | 18,923.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BALDWIN, ROBERT SHAW<br>970 VILLAGE GREEN DR APT 424<br>ALLEN, TX 75013-3751 | 01907 | 18,923.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BALL, MARTIN A<br>5713 CLOVERWOOD DR<br>BRENTWOOD, TN 37027 | 03808 | 0.00 SCHEDULED UNSECURED<br>252,104.15 CLAIMED UNSECURED<br>246,799.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BANDOPADHAY, ANU<br>12 VICTORY GARDEN WAY<br>LEXINGTON, MA 02420-3464 | 01535 | 36,891.33 CLAIMED UNSECURED<br>685.21 ALLOWED ADMINISTRATIVE<br>1,957.74 ALLOWED PRIORITY<br>36,327.04 ALLOWED UNSECURED<br>38,969.99 TOTAL ALLOWED<br>**** ALLOWED **** | 07/13/09<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:      48

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BANDROWCZAK, STEVEN<br>6 LOCH LN<br>GREENWICH, CT 06830-3024 | 02686 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BANDROWCZAK, STEVEN<br>6 LOCH LN.<br>GREENWICH, CT 06830 | 02687 | 9,315.49 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | BANDROWCZAK, STEVEN<br>6 LOCH LN.<br>GREENWICH, CT 06830 | 02688 | 35,890.43 SCHEDULED UNSECURED<br>83,484.00 CLAIMED UNSECURED<br>7,061.56 ALLOWED PRIORITY<br>5,278.76 ALLOWED UNSECURED<br>12,340.32 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | BANK OF AMERICA<br>100 FEDERAL ST. , MAILCODE M15-100-09-04<br>BOSTON, MA 02110 | 05378 | 0.00 SCHEDULED<br>14,416.66 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09 | |
| 09-10138 | BANK OF NEW YORK MELLON, THE, AS<br>INDENTURE TRUSTEE<br>ATTN: MICHAEL J. RIELA, VEDDER PRICE PC<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | 03971 | 1,155,508,420.14 CLAIMED UNSECURED | 09/25/09 | CLAIMED UNLIQ |
| 09-10138 | BANK OF NEW YORK MELLON, THE, AS<br>INDENTURE TRUSTEE<br>ATTN: MICHAEL J. RIELA, VEDDER PRICE PC<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | 03972 | 2,785,241,840.28 CLAIMED UNSECURED | 09/25/09 | CLAIMED UNLIQ |
| 09-10138 | BANKS, ROSLYN<br>2730 OAK TRL<br>CARROLLTON, TX 75007 | 05474 | 2,041.69 SCHEDULED PRIORITY<br>26,441.80 SCHEDULED UNSECURED<br>28,483.49 TOTAL SCHEDULED<br>437.64 CLAIMED PRIORITY<br>27,734.83 CLAIMED UNSECURED<br>27,734.83 TOTAL CLAIMED<br>2,041.69 ALLOWED PRIORITY<br>26,441.80 ALLOWED UNSECURED<br>28,483.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7431 |
| 09-10138 | BANKS, ROSLYN<br>2730 OAK TRAIL<br>CARROLLTON, TX 75007 | 05910 | 27,734.83 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:     49

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | BARANANO, ILDEFONSO<br>4118 MONTGOMERY ST<br>OAKLAND, CA 94611 | 02534 | 4,765.57 SCHEDULED UNSECURED<br>4,765.57 CLAIMED UNSECURED<br>7,482.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | BARBER, EILEEN B.<br>7270 MAXWELL ROAD<br>SODUS, NY 14551-9352 | 00114 | 16,907.19 SCHEDULED UNSECURED<br>16,728.34 CLAIMED UNSECURED<br>16,907.19 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/30/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | BARBER-MOYE, DARNELL<br>8715 CRESTGATE CIRCLE<br>ORLANDO, FL 32819 | 04166 | 212,135.06 SCHEDULED UNSECURED<br>212,135.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BARBER-MOYE, DARNELL<br>8715 CRESTGATE CIRCLE<br>ORLANDO, FL 32819 | 04167 | 0.00 SCHEDULED UNSECURED<br>12,552.40 CLAIMED UNSECURED<br>12,552.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BARCODES LLC<br>200 W MONROE ST STE 1050<br>CHICAGO, IL 60606-5122 | 00683 | 258.40 SCHEDULED UNSECURED<br>3,442.50 CLAIMED UNSECURED<br>3,442.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/23/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | BARCODES LLC<br>200 W MONROE ST STE 1050<br>CHICAGO, IL 60606-5122 | 00704 | 3,142.20 CLAIMED UNSECURED<br>3,142.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/24/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | BARFKNECHT, JOHN D.<br>3020 AMYX HILL ROAD<br>PONDER, TX 76259 | 07982 | 24,230.40 CLAIMED UNSECURED<br>7,649.64 ALLOWED ADMINISTRATIVE<br>1,390.85 ALLOWED PRIORITY<br>14,093.89 ALLOWED UNSECURED<br>23,134.38 TOTAL ALLOWED<br>**** ALLOWED **** | 09/15/11<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | BARHAM, RHONDA<br>5128 LINKSLAND DRIVE<br>HOLLY SPRINGS, NC 27540 | 04186 | 2,802.41 SCHEDULED PRIORITY<br>17,729.85 SCHEDULED UNSECURED<br>20,532.26 TOTAL SCHEDULED<br>5,729.83 CLAIMED PRIORITY<br>15,104.60 CLAIMED UNSECURED<br>20,834.43 TOTAL CLAIMED<br>2,802.41 ALLOWED PRIORITY<br>17,729.85 ALLOWED UNSECURED<br>20,532.26 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | BARHAM, RHONDA<br>5128 LINKSLAND DR<br>HOLLY SPRINGS, NC 27540 | 04187 | 20,834.43 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    50

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BARIAHTARIS, ROBERT<br>3344 POTTHAST CT<br>RALEIGH, NC 27616 | 07651 | 10,950.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/18/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | BARIAHTARIS, ROBERT<br>3344 POTTHAST CT<br>RALEIGH, NC 27616 | 07699 | 10,950.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/11/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | BARIAHTARIS, ROBERT<br>6312 VILLAGE CROSS WAY<br>CARY, NC 27518-7134 | 08314 | 10,950.00 CLAIMED PRIORITY<br>36,357.69 CLAIMED UNSECURED<br>47,307.69 TOTAL CLAIMED<br>7,985.79 ALLOWED ADMINISTRATIVE<br>1,347.18 ALLOWED PRIORITY<br>34,974.33 ALLOWED UNSECURED<br>44,307.30 TOTAL ALLOWED<br>**** ALLOWED **** | 07/16/12<br>04/17/13 | AMENDS CLAIM #7899<br>DOCKET NUMBER: 10157 |
| 09-10138 | BARIL, NOEL F<br>PO BOX 5321<br>MASSENA, NY 13662-5321 | 02568 | 377,711.10 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/03/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | BARIL, NOEL F.<br>PO BOX 5321<br>MESSENA, NY 13662-5321 | 02567 | 377,711.11 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | BARKEL, THOMAS J.<br>11312 BRANDON DRIVE<br>DENTON, TX 76207-5600 | 04811 | 38,458.00 CLAIMED UNSECURED<br>40,765.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | BARKER, BRYCE M. JR.<br>214 FAIRCLOTH ST<br>RALEIGH, NC 27607 | 07480 | 11,546.60 CLAIMED UNSECURED<br>9,578.98 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 11/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BARLOW, CATHERINE<br>4 CRAIGLEITH CRT<br>COLLINGWOOD, ON<br>CANADA | 03011 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/15/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | BARNES, DEBBIE<br>425 W. WEST STREET<br>SOUTHPORT, NC 28461 | 00029 | 204,240.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/23/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | BARNES, DEBBIE<br>425 W. WEST STREET<br>SOUTHPORT, NC 28461 | 04148 | 207,039.82 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | Amends claim 23.<br>DOCKET NUMBER: 2626 |
| 09-10138 | BARNES, WILLIAM<br>1500 CHESTER DR<br>PLANO, TX 75025-3431 | 04159 | 106,893.09 SCHEDULED UNSECURED<br>106,893.09 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:      51

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | BARNETT, CAROL<br>4601 IVYLEAF LANE<br>MCKINNEY, TX 75070 | 00300 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | BARNETT, WILLARD<br>4601 IVYLEAF LANE<br>MCKINNEY, TX 75070 | 00305 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | BARNHILL, SHERRIL A.<br>108 CAYMUS COURT<br>CARY, NC 27519 | 02183 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | BARNHILL, SHERRIL, A.<br>108 CAYMUS CT<br>CARY, NC 27519 | 02184 | 10,289.20 SCHEDULED UNSECURED<br>8,014.77 CLAIMED PRIORITY<br>2,182.36 CLAIMED UNSECURED<br>10,197.13 TOTAL CLAIMED<br>10,289.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/25/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | BARON, CLAIRE<br>1915 KYLEMAYNE CT.<br>FUQUAY-VARINA, NC 27526 | 02508 | 15,133.04 CLAIMED PRIORITY<br>45,988.69 CLAIMED UNSECURED<br>61,121.73 TOTAL CLAIMED<br>2,248.62 ALLOWED ADMINISTRATIVE<br>1,900.25 ALLOWED PRIORITY<br>53,365.23 ALLOWED UNSECURED<br>57,514.10 TOTAL ALLOWED<br>**** ALLOWED **** | 09/02/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BARRAN, DANIEL<br>15560 SE 67TH PL<br>BELLEVUE, WA 98006-5417 | 05385 | 28,240.13 SCHEDULED UNSECURED<br>20,178.04 CLAIMED PRIORITY<br>48,418.17 CLAIMED UNSECURED<br>68,596.21 TOTAL CLAIMED | 09/30/09 | SCHEDULED UNLIQ |
| 09-10138 | BARRY, CHARLES<br>19693 E. IDA DRIVE<br>AURORA, CO 80015 | 03374 | 0.00 SCHEDULED<br>27,249.98 CLAIMED UNSECURED<br>2,333.36 ALLOWED ADMINISTRATIVE<br>1,926.62 ALLOWED PRIORITY<br>30,815.35 ALLOWED UNSECURED<br>35,075.33 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BARTHALMUS, MARINA TERNEUS<br>1429 FAIRWAY RIDGE DRIVE<br>RALEIGH, NC 27606 | 04070 | 100,428.00 CLAIMED UNSECURED<br>737.46 ALLOWED ADMINISTRATIVE<br>1,659.28 ALLOWED PRIORITY<br>84,245.75 ALLOWED UNSECURED<br>86,642.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    52

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BARTZOKAS, ROBERT<br>5432 CAMINITO BAYO<br>LA JOLLA, CA 92037 | 05956 | 450.00 SCHEDULED PRIORITY<br>556,126.90 SCHEDULED UNSECURED<br>556,576.90 TOTAL SCHEDULED<br>47,548.00 CLAIMED UNSECURED<br>8,769.24 ALLOWED PRIORITY<br>609,511.67 ALLOWED UNSECURED<br>618,280.91 TOTAL ALLOWED<br>**** ALLOWED **** | 10/13/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | BASIL, NIPUN<br>5 CARDINAL CIRCLE<br>SHREWSBURY, MA 01545 | 00554 | 33,929.27 CLAIMED UNSECURED<br>458.06 ALLOWED ADMINISTRATIVE<br>1,682.67 ALLOWED PRIORITY<br>33,541.22 ALLOWED UNSECURED<br>35,681.95 TOTAL ALLOWED<br>**** ALLOWED **** | 03/11/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BASS, MICHELLE J<br>10421 OLD EAGLE RIVER LN<br>MCKINNEY, TX 75070-3358 | 02167 | 40,105.37 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BASS, MICHELLE J.<br>10421 OLD EAGLE RIVER LN<br>MCKINNEY, TX 75070-3358 | 00930 | 40,104.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BASS, MICHELLE J.<br>5921 WHITE PINE DR.<br>MCKINNEY, TX 75070 | 06743 | 40,105.37 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BASU, KALYAN<br>3605 SAGE BRUSH TRL<br>PLANO, TX 75023 | 04435 | 16,605.56 SCHEDULED UNSECURED<br>16,605.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | BATTACC LIMITEE (LTEE)<br>139 DEVON ROAD, UNIT 8<br>BRAMPTON, ON L6T 5L8<br>CANADA | 04549 | 1,401.55 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>09/30/10 | Claim is for 1,751.50 administrative in Canadian d<br>DOCKET NUMBER: 4053 |
| 09-10138 | BAUTISTA, MARC<br>7813 AQUA VISTA DRIVE<br>PLANO, TX 75025 | 01624 | 47,509.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BAXTER, TIMOTHY<br>404 WHISPERWOOD DR<br>CARY, NC 27518 | 03208 | 4,798.87 CLAIMED PRIORITY<br>5,392.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | BAYNO, FRANK<br>3509 LA COSTA WAY<br>RALEIGH, NC 27610 | 01941 | 10,566.90 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>08/13/14 | DOCKET NUMBER: 14209 |

CLAIMS REGISTER AS OF 02/10/16                                                                 PAGE:      53

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | BAYNO, FRANK<br>3509 LACOSTA WAY<br>RALEIGH, NC 27610 | 01942 | 8,575.63 SCHEDULED UNSECURED<br>8,575.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | BAYOLA, WILLI P.<br>427 FINCASTLE DRIVE<br>RALEIGH, NC 27607 | 01613 | 63,138.43 CLAIMED UNSECURED<br>745.49 ALLOWED ADMINISTRATIVE<br>1,198.11 ALLOWED PRIORITY<br>47,411.74 ALLOWED UNSECURED<br>49,355.34 TOTAL ALLOWED<br>**** ALLOWED **** | 07/28/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | BDO SEIDMAN, LLP<br>ATTN: LAURENCE W. GOLDBERG<br>4135 MENDENHALL OAKS PARKWAY SUITE 140<br>HIGH POINT, NC 27265 | 01254 | 2,980.24 SCHEDULED UNSECURED<br>2,980.24 CLAIMED UNSECURED | 06/01/09 | |
| 09-10138 | BEACH, ELIZABETH<br>4 THOREAU DR<br>CHELMSFORD, MA 01824 | 03755 | 38,813.35 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09 | |
| 09-10138 | BEACH, ELIZABETH<br>4 THOREAU DR<br>CHELMSFORD, MA 01824 | 03756 | 0.00 SCHEDULED<br>38,813.35 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09 | |
| 09-10138 | BEACH, ELIZABETH<br>4 THOREAU DR<br>CHELMSFORD, MA 01824 | 03757 | 38,813.35 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09 | |
| 09-10138 | BEAL BANK NEVADA<br>C/O JESSE MOORE & GREG HESSE<br>1445 ROSS AVE. STE. 3700<br>DALLAS, TX 75202 | 05354 | 55,300,276.47 CLAIMED SECURED<br>**** EXPUNGED **** | 09/30/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | BEASLEY, TIMOTHY H.<br>3417 SONG SPARROW DRIVE<br>WAKE FOREST, NC 27587 | 07665 | 100,902.82 CLAIMED UNSECURED<br>7,896.60 ALLOWED ADMINISTRATIVE<br>1,521.83 ALLOWED PRIORITY<br>73,360.62 ALLOWED UNSECURED<br>82,779.05 TOTAL ALLOWED<br>**** ALLOWED **** | 03/28/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BECKHAM, DALE R.<br>2194 JOHNSON RD<br>CANYON LAKE, TX 78133-3187 | 00652 | 10,950.00 CLAIMED PRIORITY<br>468.87 ALLOWED ADMINISTRATIVE<br>1,687.94 ALLOWED PRIORITY<br>26,360.10 ALLOWED UNSECURED<br>28,516.91 TOTAL ALLOWED<br>**** ALLOWED **** | 03/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:      54

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | BEELINE.COM, INC.<br>ATTN: JENNY LEE<br>1 INDEPENDENT DRIVE<br>SUITE 2500<br>JACKSONVILLE, FL 32202 | 05659 | 3,495,814.11 CLAIMED UNSECURED<br>2,906,293.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>04/17/12 | DOCKET NUMBER: 7542 |
| 09-10138 | BEENE, CINDY J.<br>7908 SAN ISABEL DR.<br>PLANO, TX 75025 | 07881 | 17,824.00 CLAIMED UNSECURED<br>1,437.20 ALLOWED ADMINISTRATIVE<br>734.93 ALLOWED PRIORITY<br>15,821.38 ALLOWED UNSECURED<br>17,993.51 TOTAL ALLOWED<br>**** ALLOWED **** | 08/01/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BELANGER, MICHAEL<br>2549 GREEN OAK DRIVE<br>CARROLLTON, TX 75010 | 06728 | 84,201.88 CLAIMED UNSECURED<br>3,381.67 ALLOWED ADMINISTRATIVE<br>1,714.64 ALLOWED PRIORITY<br>77,120.93 ALLOWED UNSECURED<br>82,217.24 TOTAL ALLOWED<br>**** ALLOWED **** | 01/15/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>ROBERT S MCWHORTER ESQ<br>NOSSAMAN LLP<br>915 L STREET SUITE 1000<br>SACRAMENTO, CA 95814 | 03615 | 61,290.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>10/14/10 | Amends claim 1433.<br>DOCKET NUMBER: 4163 |
| 09-10138 | BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>ROBERT S MCWHORTER, ESQ<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | 03617 | 61,290.00 CLAIMED ADMINISTRATIVE<br>608,614.19 CLAIMED UNSECURED<br>669,904.19 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/24/09<br>10/14/10 | Amends claim 1432.<br>DOCKET NUMBER: 4163 |
| 09-10138 | BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>ATTN: ROBERT S. MCWHORTER, ESQ.<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | 05467 | 61,290.00 CLAIMED ADMINISTRATIVE<br>608,614.19 CLAIMED UNSECURED<br>669,904.19 TOTAL CLAIMED<br>232,796.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>02/07/12 | Amends claim 1432<br>DOCKET NUMBER: 7177 |
| 09-10138 | BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>ATTN : ROBERT S. MCWHORTER, ESQ.<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | 05468 | 61,290.00 CLAIMED ADMINISTRATIVE<br>61,290.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/30/09<br>02/07/12 | Amends claim 1433<br>DOCKET NUMBER: 7177 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    55

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>C/O ROBERT S MCWHORTER, ESQ<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | 07206 | 331,065.09 CLAIMED UNSECURED<br>331,065.09 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/14/10<br>02/07/12 | DOCKET NUMBER: 7177 |
| 09-10138 | BELL MICROPRODUCTS, INC.<br>ROBERT S. MCWHORTER, ESQ.<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | 01432 | 61,290.00 CLAIMED ADMINISTRATIVE<br>528,809.98 CLAIMED UNSECURED<br>590,099.98 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/29/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | BELL MICROPRODUCTS, INC.<br>ROBERT S. MCWHORTER, ESQ.<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | 01433 | 61,290.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/29/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | BELLAMY, DEBRA<br>1721 SAGAMORE CT<br>RALEIGH, NC 27604 | 07383 | 10,950.00 CLAIMED PRIORITY<br>23,088.00 CLAIMED UNSECURED<br>34,038.00 TOTAL CLAIMED<br>4,600.59 ALLOWED ADMINISTRATIVE<br>1,067.15 ALLOWED PRIORITY<br>18,989.30 ALLOWED UNSECURED<br>24,657.04 TOTAL ALLOWED<br>**** ALLOWED **** | 08/16/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BELMAN, DAVID<br>101 CARLISLE AVE<br>WINNSBORO, SC 29180-1005 | 01748 | 13,846.15 CLAIMED UNSECURED<br>3,650.82 ALLOWED ADMINISTRATIVE<br>3,129.27 ALLOWED PRIORITY<br>21,539.85 ALLOWED UNSECURED<br>28,319.94 TOTAL ALLOWED<br>**** ALLOWED **** | 08/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BENEDICT, GEORGE E.<br>1610 POETS GLADE DRIVE<br>APEX, NC 27523 | 01037 | 50,599.02 CLAIMED UNSECURED<br>314.10 ALLOWED ADMINISTRATIVE<br>1,153.83 ALLOWED PRIORITY<br>35,339.23 ALLOWED UNSECURED<br>36,807.16 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | BENFIELD, KEITH R.<br>10012 KILNSTONE LANE<br>RALEIGH, NC 27613 | 02375 | 45,125.00 CLAIMED UNSECURED<br>556.72 ALLOWED ADMINISTRATIVE<br>1,101.21 ALLOWED PRIORITY<br>45,247.64 ALLOWED UNSECURED<br>46,905.57 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | BENNEFELD, BRIAN<br>4705 W. ELGIN ST.<br>BROKEN ARROW, OK 74012 | 07249 | 49,210.73 CLAIMED ADMINISTRATIVE<br>4,231.99 ALLOWED ADMINISTRATIVE<br>1,783.97 ALLOWED PRIORITY<br>80,153.27 ALLOWED UNSECURED<br>86,169.23 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/10<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | BENNETT, PATRICIA M<br>3053 CHESTERWOOD CT.<br>MYRTLE BEACH, SC 29579 | 06173 | 15,552.01 CLAIMED UNSECURED<br>930.45 ALLOWED ADMINISTRATIVE<br>683.59 ALLOWED PRIORITY<br>14,093.43 ALLOWED UNSECURED<br>15,707.47 TOTAL ALLOWED<br>**** ALLOWED **** | 12/03/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | BENNETT, PATRICIA M<br>3053 CHESTERWOOD CT.<br>MYRTLE BEACH, SC 29579 | 06178 | 15,552.01 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 12/03/09 | |
| 09-10138 | BENNETT, STEVEN E.<br>37052 CHESTNUT ST.<br>NEWARK, CA 94560 | 07580 | 398,313.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/24/11<br>09/10/13 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 11571 |
| 09-10138 | BENNETT, SUZAN<br>142 CASTLE HILL RD<br>WINDHAM, NH 03087 | 04516 | 10,950.00 CLAIMED PRIORITY<br>7,614.00 CLAIMED UNSECURED<br>18,564.00 TOTAL CLAIMED<br>901.00 ALLOWED ADMINISTRATIVE<br>1,158.42 ALLOWED PRIORITY<br>18,315.88 ALLOWED UNSECURED<br>20,375.30 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BENNETT, SUZAN<br>142 CASTLE HILL RD<br>WINDHAM, NH 03087 | 04517 | 18,564.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BENSON, ALBERT W.<br>195 GALLUP ROAD<br>SPENCERPORT, NY 14559 | 00028 | 59,926.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | BENSON, ROBERT A.<br>513 WESTBROOK DR.<br>RALEIGH, NC 27615 | 07407 | 59,081.72 CLAIMED UNSECURED<br>3,447.50 ALLOWED ADMINISTRATIVE<br>1,184.26 ALLOWED PRIORITY<br>49,811.19 ALLOWED UNSECURED<br>54,442.95 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BENTIVEGNA, KAREN U.<br>17 IVY LEAGUE LANE<br>STONY BROOK, NY 11790 | 07003 | 68,400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/26/10<br>04/17/13 | DOCKET NUMBER: 10157 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                    PAGE:      57

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | BENTON COUNY TAX COLLECTOR<br>215 E CENTRAL ROOM 101<br>BENTONVILLE, AR 72712 | 02494 | 35.88 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/31/09 | |
| 09-10138 | BERG, KEN<br>5925 178TH STREET SE<br>SNOHOMISH, WA 98296 | 07201 | 47,539.42 CLAIMED UNSECURED<br>6,153.24 ALLOWED ADMINISTRATIVE<br>2,647.14 ALLOWED PRIORITY<br>41,898.28 ALLOWED UNSECURED<br>50,698.66 TOTAL ALLOWED<br>**** ALLOWED **** | 04/12/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BERGER, CLINTON<br>4868 S. DANUBE WAY<br>AURORA, CO 80015 | 03206 | 0.00 SCHEDULED<br>40,897.42 CLAIMED UNSECURED<br>2,248.36 ALLOWED ADMINISTRATIVE<br>1,908.99 ALLOWED PRIORITY<br>35,973.82 ALLOWED UNSECURED<br>40,131.17 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | BERKEMEYER ATTORNEYS & COUNSELORS<br>EDIFICIO JACARANDA 4TO PISO<br>BENJAMIN CONSTANT 835<br>ASUNCION<br>PARAGUAY | 05775 | 1,702.00 CLAIMED UNSECURED | 10/01/09 | ** LATE FILED ** |
| 09-10138 | BERKEMEYER ATTORNEYS & COUNSELORS<br>EDIFICIO JACARANDA 4TO PISO<br>BENJAMIN CONSTANT 835<br>ASUNCION<br>PARAGUAY | 05775 | 518.00 CLAIMED UNSECURED | 10/01/09 | ** LATE FILED **<br>Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | BERKEMEYER ATTORNEYS & COUNSELORS<br>BENJAMIN CONSTAT 835 JACARANDA BLDG<br>ASUNCION<br>PARAGUAY | 05776 | 2,220.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | BERKOWITZ, MARTIN<br>71 REDWOOD RD<br>NEWTON CENTER, MA 02459 | 00531 | 13,111.54 CLAIMED UNSECURED<br>558.00 ALLOWED ADMINISTRATIVE<br>2,049.80 ALLOWED PRIORITY<br>11,911.63 ALLOWED UNSECURED<br>14,519.43 TOTAL ALLOWED<br>**** ALLOWED **** | 03/09/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BERLANGA, MIGUEL<br>529 ROTHSCHILD LN<br>MURPHY, TX 75094 | 07903 | 15,360.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/09/11<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    58

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BERLANGA, MIGUEL<br>529 ROTHSCHILD LN<br>MURPHY, TX 75094 | 07991 | 22,320.00 CLAIMED UNSECURED<br>1,448.04 ALLOWED ADMINISTRATIVE<br>1,026.18 ALLOWED PRIORITY<br>18,260.22 ALLOWED UNSECURED<br>20,734.44 TOTAL ALLOWED<br>**** ALLOWED **** | 09/19/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BERNAL, ERNIE<br>3124 SHETLAND CT.<br>FAIRFIELD, CA 94533 | 02749 | 18,813.82 CLAIMED UNSECURED<br>3,466.41 ALLOWED ADMINISTRATIVE<br>2,943.18 ALLOWED PRIORITY<br>17,806.25 ALLOWED UNSECURED<br>24,215.84 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BERRY, BIRGIT<br>165 SLY FOX WAY<br>SEDALIA, CO 80135 | 03979 | 6,581.71 SCHEDULED PRIORITY<br>35,859.75 SCHEDULED UNSECURED<br>42,441.46 TOTAL SCHEDULED<br>39,288.10 CLAIMED UNSECURED<br>6,581.71 ALLOWED PRIORITY<br>35,859.75 ALLOWED UNSECURED<br>42,441.46 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | BERRY, JOYCE<br>PO BOX 2784<br>LEBANON, TN 37088 | 07672 | 10,950.00 CLAIMED PRIORITY<br>45,946.91 CLAIMED UNSECURED<br>56,896.91 TOTAL CLAIMED<br>5,931.38 ALLOWED ADMINISTRATIVE<br>1,221.56 ALLOWED PRIORITY<br>45,109.73 ALLOWED UNSECURED<br>52,262.67 TOTAL ALLOWED<br>**** ALLOWED **** | 03/29/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BERTEAU, KAREN J<br>15707 SPECTRUM DR<br>ADDISON, TX 75001-6340 | 02530 | 1,595.62 CLAIMED UNSECURED | 09/03/09 | |
| 09-10138 | BERTEIG CONSULTING INC<br>14774 WOODBINE AVE<br>GORMLEY, ON L0H 1G0<br>CANADA | 04716 | 37,523.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | BESSE, MARK ALDEN<br>2210 MORNING GLORY DR.<br>RICHARDSON, TX 75082 | 00380 | 50,020.65 SCHEDULED UNSECURED<br>43,892.30 CLAIMED UNSECURED<br>50,020.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/23/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | BEST, ROBERT<br>808 NORTHCLIFT DR<br>RALEIGH, NC 27609 | 08292 | 47,651.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/12<br>09/23/14 | AMENDS CLAIM #4208<br>DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                             CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BEST, ROBERT<br>808 NORTHCLIFT DR<br>RALEIGH, NC 27609 | 08293 | 2,859.11 CLAIMED PRIORITY<br>362.97 ALLOWED ADMINISTRATIVE<br>1,020.83 ALLOWED PRIORITY<br>50,281.70 ALLOWED UNSECURED<br>51,665.50 TOTAL ALLOWED<br>**** ALLOWED **** | 06/11/12<br>09/23/14 | AMENDS CLAIM #4061<br>DOCKET NUMBER: 14458 |
| 09-10138 | BETTA, CARL<br>2943 SABALWOOD CT<br>DELRAY BEACH, FL 33445-7140 | 03069 | 734.21 SCHEDULED UNSECURED<br>734.21 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/16/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | BEVINGTON, CHRISTIAN C.<br>19 MALER LANE<br>PATCHOGUE, NY 11772 | 04444 | 32,091.57 CLAIMED UNSECURED<br>1,732.58 ALLOWED ADMINISTRATIVE<br>1,272.92 ALLOWED PRIORITY<br>29,086.08 ALLOWED UNSECURED<br>32,091.58 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BEXAR COUNTY<br>C/O DAVID G. AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>711 NAVARRO, SUITE 300<br>SAN ANTONIO, TX 78205 | 00184 | 4,650.34 CLAIMED SECURED<br>**** WITHDRAWN **** | 01/26/09<br>03/05/10 | DOCKET NUMBER: 2642 |
| 09-10138 | BHARGAVA, AKHIL<br>37 FAIRCHILD DR<br>READING, MA 01867 | 08404 | 1,661.82 CLAIMED PRIORITY<br>16,618.21 CLAIMED UNSECURED<br>18,280.03 TOTAL CLAIMED<br>8.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/12<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | BHAT, SUNIL<br>8236, NOVARO DR.<br>PLANO, TX 75025 | 00353 | 4,320.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/20/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | BHAT, SUNIL<br>8236, NOVARO DR.<br>PLANO, TX 75025 | 00590 | 6,325.38 SCHEDULED UNSECURED<br>5,706.83 CLAIMED UNSECURED<br>6,325.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/16/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | BIARD, JAMES<br>120 ST. ALBANS DRIVE, APT. #505<br>RALEIGH, NC 27609 | 04188 | 570,381.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BIARD, JAMES<br>120 ALBANS DRIVE, APT. #505<br>RALEIGH, NC 27609 | 04191 | 3,806.13 SCHEDULED UNSECURED<br>3,806.13 CLAIMED PRIORITY<br>3,570.53 ALLOWED PRIORITY<br>894,144.99 ALLOWED UNSECURED<br>897,715.52 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    60

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | BIARD, JAMES A.<br>120 ST. ALBANS DRIVE, APT. #505<br>RALEIGH, NC 27609 | 04190 | 450.00 SCHEDULED PRIORITY<br>317,793.31 SCHEDULED UNSECURED<br>318,243.31 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>306,843.31 CLAIMED UNSECURED<br>317,793.31 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BIBBY, BRIAN<br>6309 VALLEY VIEW DR<br>MCKINNEY, TX 75071 | 02382 | 0.00 SCHEDULED<br>20,700.00 CLAIMED UNSECURED<br>922.81 ALLOWED ADMINISTRATIVE<br>3,389.93 ALLOWED PRIORITY<br>9,171.67 ALLOWED UNSECURED<br>13,484.41 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | BICKHAM, JEFF D<br>3560 COUNTY ROAD 2338<br>DOUGLASSVIL, TX 75560 | 04056 | 8,368.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | BICKHAM, JEFF D.<br>3560 CR 2338<br>DOUGLASSVILLE, TX 75560 | 00202 | 4,835.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/06/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | BIEGHLER, BRET<br>3329 SAN PATRICIO DRIVE<br>PLANO, TX 75025 | 03579 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 09/24/09 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |
| 09-10138 | BIERSCHENK, ANDREA<br>4325 HANOVER ST.<br>DALLAS, TX 75225 | 00854 | 39,679.60 CLAIMED UNSECURED<br>260.71 ALLOWED ADMINISTRATIVE<br>957.72 ALLOWED PRIORITY<br>27,470.50 ALLOWED UNSECURED<br>28,688.93 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BIG TIME<br>BIG TIME AUDIO<br>170 MULBERRY BEND<br>JONESBOROUGH, TN 37659 | 03158 | 1,170.00 CLAIMED UNSECURED<br>1,170.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | BIG TIME AUDIO<br>170 MULBERRY BEND<br>JONESBOROUGH, TN 37659 | 03159 | 1,170.00 SCHEDULED UNSECURED<br>770.00 CLAIMED UNSECURED | 09/17/09 | |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    61

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BIGHAM, KENNETH<br>1310 KILMORY DR<br>CARY, NC 27511 | 01178 | 42,546.28 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>29,091.90 CLAIMED UNSECURED<br>40,041.90 TOTAL CLAIMED<br>42,546.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/15/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | BILL, LAWRENCE M.<br>4816 ST SIMONS TER<br>WAXHAW, NC 28173-6823 | 01316 | 62,979.24 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BILL, LAWRENCE M.<br>4816 ST SIMONS TER<br>WAXHAW, NC 28173-6823 | 02032 | 62,979.24 CLAIMED PRIORITY<br>984.36 ALLOWED ADMINISTRATIVE<br>1,322.27 ALLOWED PRIORITY<br>67,134.54 ALLOWED UNSECURED<br>69,441.17 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BILL, LAWRENCE M.<br>4816 ST SIMONS TER<br>WAXHAW, NC 28173-6823 | 02033 | 62,979.24 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BINGAMAN, PETER<br>47 INDIAN HILL ROAD<br>WILTON, CT 06897 | 04205 | 88,038.41 SCHEDULED UNSECURED<br>10,823.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | BINNER, SCOTT E.<br>2505 JAKIN WAY<br>SUWANEE, GA 30024 | 05481 | 100,814.47 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | BINNER, SCOTT E.<br>2505 JAKIN WAY NW<br>SUWANEE, GA 30024 | 05482 | 86,060.80 SCHEDULED UNSECURED<br>100,814.47 CLAIMED PRIORITY<br>293.60 ALLOWED PRIORITY<br>90,526.53 ALLOWED UNSECURED<br>90,820.13 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | BIRD, THOMAS<br>1325 INDIAN WOOD DR.<br>BROOKFIELD, WI 53005 | 01068 | 10,950.00 CLAIMED PRIORITY<br>14,856.80 CLAIMED UNSECURED<br>25,806.80 TOTAL CLAIMED<br>222.44 ALLOWED ADMINISTRATIVE<br>834.12 ALLOWED PRIORITY<br>25,352.64 ALLOWED UNSECURED<br>26,409.20 TOTAL ALLOWED<br>**** ALLOWED **** | 05/01/09<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BIRKETT, DIANA<br>5732 CR 2592<br>ROYSE CITY, TX 75189 | 00640 | 6,757.95 SCHEDULED PRIORITY<br>66,298.34 SCHEDULED UNSECURED<br>73,056.29 TOTAL SCHEDULED<br>6,261.00 CLAIMED PRIORITY<br>52,400.75 CLAIMED SECURED<br>6,757.95 ALLOWED PRIORITY<br>68,037.55 ALLOWED UNSECURED<br>52,400.75 TOTAL CLAIMED<br>74,795.50 TOTAL ALLOWED<br>**** ALLOWED **** | 03/19/09<br>03/04/14 | Claim out of balance<br>DOCKET NUMBER: 13091 |
| 09-10138 | BISCHOFF, MANFRED, DR.<br>PRINZENWEG 7<br>STARNBERG  82319<br>GERMANY | 02138 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BISCHOFF, MANFRED, DR.<br>PRINZENWEG 7<br>STARNBERG  82319<br>GERMANY | 03422 | 0.00 CLAIMED UNSECURED | 09/22/09 | CLAIMED UNDET |
| 09-10138 | BISSLAND, RICHARD G.<br>77 CRANBERRY RUN<br>SOUTHAMPTON, NJ 08088 | 05970 | 100,000.00 CLAIMED ADMINISTRATIVE | 10/13/09 | ** LATE FILED ** |
| 09-10138 | BISSONNETTE, PIERRE<br>667 ROCKLAND AVENUE<br>OUTREMONT, QUEBEC<br>CANADA H2V-2Z5 | 07430 | 110,000.00 CLAIMED UNSECURED<br>658.77 ALLOWED PRIORITY<br>5,079.99 ALLOWED UNSECURED<br>5,738.76 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/10<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | BLACKLEY, BETSY R.<br>1666 SUITT'S STORE ROAD<br>FRANKLINTON, NC 27525 | 02171 | 14,422.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BLACKLEY, KAREN<br>3165 TOM HUNT RD.<br>OXFORD, NC 27565 | 06307 | 51,694.82 CLAIMED UNSECURED<br>322.69 ALLOWED ADMINISTRATIVE<br>1,161.66 ALLOWED PRIORITY<br>56,450.59 ALLOWED UNSECURED<br>57,934.94 TOTAL ALLOWED<br>**** ALLOWED **** | 12/18/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BLACKWELL PARTNERS LLC<br>TRANSFEROR: FAIR HARBOR CAPITAL, LLC<br>C/O DUMAC, INC<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701 | 01273 | 67,000.00 SCHEDULED UNSECURED<br>67,000.00 CLAIMED UNSECURED | 06/04/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BLACKWELL PARTNERS LLC<br>TRANSFEROR: HARRIS STRATEX NETWORKS OPER<br>C/O DUMAC, INC.<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701-3675 | 02631 | 59,862.60 SCHEDULED UNSECURED<br>421,395.21 CLAIMED UNSECURED<br>397,795.21 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/09 | |
| 09-10138 | BLACKWELL PARTNERS LLC<br>TRANSFEROR: GFI, A DIVISION OF THOMAS &<br>C/O DUMAC INC, ATTN: JANNINE LALL<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701 | 03830 | 1,083,312.89 SCHEDULED UNSECURED<br>40,951.30 CLAIMED PRIORITY<br>1,050,439.37 CLAIMED UNSECURED<br>1,091,390.67 TOTAL CLAIMED<br>925,439.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>06/19/12 | DOCKET NUMBER: 7874 |
| 09-10138 | BLACKWELL PARTNERS LLC<br>TRANSFEROR: GFI, A DIVISION OF THOMAS &<br>C/O DUMAC INC, ATTN: JANNINE LALL<br>280 SOUTH MANGUM STREET. SUITE 210<br>DURHAM, NC 27701 | 03834 | 35,162.30 CLAIMED ADMINISTRATIVE | 09/25/09 | |
| 09-10138 | BLACKWELL PARTNERS LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>C/O DUMAC, INC., ATTN: JANNINE LALL<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701-3675 | 07222 | 716,939.74 CLAIMED UNSECURED<br>544,012.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/19/10<br>04/18/12 | Amends Claim 4645<br>DOCKET NUMBER: 7559 |
| 09-10138 | BLAIR PLEASANT DBA COMMFUSION<br>1510 MISTY CLOUD PLACE<br>SANTA ROSA, CA 95409 | 02592 | 10,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | BLAIR PLEASANT DBA COMMFUSION<br>1510 MISTY CLOUD PLACE<br>SANTA ROSA, CA 95409 | 02594 | 2,995.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | BLAIR, LAWERNCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | 04334 | 496.61 SCHEDULED UNSECURED<br>16,954.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-10138 | BLAIR, LAWRENCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | 04333 | 16,954.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BLANCHARD, JAMES J<br>500 EIGHTH STREET, NW<br>WASHINGTON, DC 20004 | 03964 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/24/09<br>06/04/15 | DOCKET NUMBER: 15707 |
| 09-10138 | BLANK, JOSEPH JOHN III<br>6018 SHERWOOD COURT<br>NASHVILLE, TN 37215 | 07501 | 40,965.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/22/10<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:    64

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | BLANK, JOSEPH JOHN III<br>6018 SHERWOOD COURT<br>NASHVILLE, TN 37215 | 07660 | 48,089.97 CLAIMED UNSECURED<br>5,858.39 ALLOWED ADMINISTRATIVE<br>1,137.55 ALLOWED PRIORITY<br>48,150.06 ALLOWED UNSECURED<br>55,146.00 TOTAL ALLOWED<br>**** ALLOWED **** | 03/22/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BLANKENSHIP, CURTIS<br>11 HIGH MESA PL<br>RICHARDSON, TX 75080-1519 | 02150 | 20,179.94 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BLANKENSHIP, CURTIS M.<br>11 HIGH MESA PL<br>RICHARDSON, TX 75080-1519 | 01180 | 20,179.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/15/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | BLANKENSHIP, CURTIS M.<br>15611 TRAILS END DR.<br>DALLAS, TX 75248 | 02952 | 20,179.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | BLANKENSHIP, CURTIS M.<br>15611 TRAILS END DR.<br>DALLAS, TX 75248 | 02954 | 0.00 SCHEDULED<br>20,179.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | BLANKENSHIP, STEPHANIE<br>1530 VIA CAMPO AUREO<br>SAN JOSE, CA 95120 | 06310 | 3,529.40 CLAIMED ADMINISTRATIVE | 12/18/09 | ** LATE FILED ** |
| 09-10138 | BLANKENSHIP, STEPHANIE<br>1530 VIA CAMPO AUREO<br>SAN JOSE, CA 95120 | 06311 | 3,529.40 CLAIMED UNSECURED | 12/18/09 | ** LATE FILED ** |
| 09-10138 | BLANKENSHIP, STEPHANIE<br>1530 VIA CAMPO AUREO<br>SAN JOSE, CA 95120 | 07081 | 8,432.37 CLAIMED PRIORITY | 02/08/10 | ** LATE FILED ** |
| 09-10138 | BLISS, RALPH F.<br>249 ASTLE STREET<br>TEWKSBURY, MA 01876 | 01397 | 2,057.90 CLAIMED PRIORITY<br>28,810.60 CLAIMED UNSECURED<br>30,868.50 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BLISS, RALPH F.<br>249 ASTLE STREET<br>TEWKSBURY, MA 01876 | 06619 | 2,057.90 CLAIMED PRIORITY<br>28,810.60 CLAIMED UNSECURED<br>30,868.50 TOTAL CLAIMED<br>886.49 ALLOWED ADMINISTRATIVE<br>1,477.48 ALLOWED PRIORITY<br>29,106.25 ALLOWED UNSECURED<br>31,470.22 TOTAL ALLOWED<br>**** ALLOWED **** | 01/07/10<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BLOW, SONYA<br>1004 FARNSWORTH ROAD<br>WAKE FOREST, NC 27587 | 07305 | 50,322.00 CLAIMED PRIORITY<br>2,747.63 ALLOWED ADMINISTRATIVE<br>943.84 ALLOWED PRIORITY<br>45,388.31 ALLOWED UNSECURED<br>49,079.78 TOTAL ALLOWED<br>**** ALLOWED **** | 06/21/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BOARDMAN, ANN E.<br>111 BRAMBLE CT.<br>RALEIGH, NC 27615 | 08716 | 12,320.00 CLAIMED UNSECURED<br>6,954.86 ALLOWED ADMINISTRATIVE<br>1,417.75 ALLOWED PRIORITY<br>3,505.00 ALLOWED UNSECURED<br>11,877.61 TOTAL ALLOWED<br>**** ALLOWED **** | 11/21/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BODEN, JOHN<br>1000 S. WELLINGTON POINT RD.<br>MCKINNEY, TX 75070 | 04553 | 0.00 SCHEDULED UNSECURED<br>55,461.88 CLAIMED PRIORITY | 09/29/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | BODEN, JOHN<br>1000 S. WELLINGTON PT. ROAD<br>MCKINNEY, TX 75070 | 04554 | 55,461.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BOECK, DALE<br>100 SOUTHWICK COURT<br>CARY, NC 27513 | 08276 | 61,783.32 CLAIMED UNSECURED<br>3,296.95 ALLOWED ADMINISTRATIVE<br>1,315.85 ALLOWED PRIORITY<br>63,533.91 ALLOWED UNSECURED<br>68,146.71 TOTAL ALLOWED<br>**** ALLOWED **** | 05/29/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BOEHLKE, MARK<br>4555 SW115TH STREET<br>OCALA, FL 34476 | 07035 | 71,884.00 CLAIMED UNSECURED<br>1,644.07 ALLOWED ADMINISTRATIVE<br>815.24 ALLOWED PRIORITY<br>37,822.68 ALLOWED UNSECURED<br>40,281.99 TOTAL ALLOWED<br>**** ALLOWED **** | 01/29/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | BOGGESS, ANITA F.<br>2643 S DURANGO #204<br>LAS VEGAS, NV 89117 | 00671 | 45,602.50 CLAIMED UNSECURED<br>303.24 ALLOWED ADMINISTRATIVE<br>957.60 ALLOWED PRIORITY<br>46,310.61 ALLOWED UNSECURED<br>47,571.45 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BOISVERT, DAVID<br>18824 PARK GROVE LN.<br>DALLAS, TX 75287 | 00302 | 44,942.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>02/26/10 | DOCKET NUMBER: 2563 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BOLAND, ROBERT D<br>1237 IROQUOIS DR<br>BATAVIA, IL 60510 | 04776 | 0.00 SCHEDULED UNSECURED<br>348,695.00 CLAIMED PRIORITY<br>280,375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BOLAND, ROBERT D.<br>1237 IROQUOIS DR.<br>BATAVIA, IL 60510 | 00487 | 348,695.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/06/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | BOLAND, TERRENCE<br>404 S KENTUCKY ST<br>MCKINNEY, TX 75069 | 01473 | 63,461.53 CLAIMED UNSECURED<br>1,663.98 ALLOWED ADMINISTRATIVE<br>1,860.35 ALLOWED PRIORITY<br>63,096.93 ALLOWED UNSECURED<br>66,621.26 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BOLAND, THOMAS L.<br>11252 SW 139TH PLACE<br>DUNNELLON, FL 34432 | 01915 | 1,831.52 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BOLAND, THOMAS L.<br>11252 SW 139TH PLACE<br>DUNNELLON, FL 34432 | 01916 | 0.00 SCHEDULED UNSECURED<br>1,831.52 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BOLAND, THOMAS L.<br>11252 SW 139TH PLACE<br>DUNNELLON, FL 34432 | 06313 | 2,976.22 CLAIMED PRIORITY<br>35,120.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BOLEN, LARRY T.<br>617 FALL WHEAT DRIVE<br>MURPHY, TX 75094 | 00558 | 42,781.57 CLAIMED UNSECURED<br>462.45 ALLOWED ADMINISTRATIVE<br>1,891.84 ALLOWED PRIORITY<br>42,492.74 ALLOWED UNSECURED<br>44,847.03 TOTAL ALLOWED<br>**** ALLOWED **** | 03/11/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BOLGER, JOHN<br>50A MOUNT LEBANON ST<br>PEPPERELL, MA 01463 | 05825 | 29,855.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BOLGER, JOHN<br>50A MOUNT LEBANON ST<br>PEPPERELL, MA 01463 | 06653 | 29,855.76 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/11/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BOLING, EDWARD<br>7312 MIDCREST CT<br>MCKINNEY, TX 75070 | 01327 | 41,793.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>02/26/10 | DOCKET NUMBER: 2563 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:      67

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BOLING, EDWARD<br>7312 MIDCREST CT<br>MCKINNEY, TX 75070 | 03415 | 0.00 SCHEDULED<br>41,793.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>08/22/12 | Amends Claim 1327.<br>DOCKET NUMBER: 8285 |
| 09-10138 | BOLING, LAYLA<br>1908 EASTSIDE AVE<br>NASHVILLE, TN 37206 | 07906 | 20,616.00 CLAIMED UNSECURED<br>6,616.95 ALLOWED ADMINISTRATIVE<br>1,284.85 ALLOWED PRIORITY<br>14,668.65 ALLOWED UNSECURED<br>22,570.45 TOTAL ALLOWED<br>**** ALLOWED **** | 08/12/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BOLLI, HANS<br>65 LATOUR WAY<br>GREER, SC 29650-4553 | 03458 | 0.00 SCHEDULED UNSECURED<br>79,588.25 CLAIMED UNSECURED<br>51,621.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/22/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BONACORDA, ANTHONY<br>1246 CONNETQUOT AVE<br>CENTRAL ISLIP, NY 11722 | 00094 | 16,888.01 SCHEDULED UNSECURED<br>19,962.00 CLAIMED UNSECURED<br>16,888.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | BONAMI, MARIO<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03539 | 10,950.00 CLAIMED PRIORITY<br>8,487.74 CLAIMED UNSECURED<br>19,437.74 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/23/09<br>08/21/15 | amends claim 1370<br>DOCKET NUMBER: 16060 |
| 09-10138 | BORCHGREVINK, JACK<br>12006 TIDESWEPT COURT<br>HOUSTON, TX 77095 | 01124 | 10,950.00 CLAIMED PRIORITY<br>43,874.65 CLAIMED UNSECURED<br>54,824.65 TOTAL CLAIMED<br>171.01 ALLOWED PRIORITY<br>7,182.35 ALLOWED UNSECURED<br>7,353.36 TOTAL ALLOWED<br>**** ALLOWED **** | 05/07/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | BORDEN LADNER GERVAIS LLP<br>WORLD EXCHANGE PLAZA STE 1100<br>100 QUEEN STREET<br>CANADA, ON K1P 1J9<br>CANADA | 03774 | 36,774.26 CLAIMED UNSECURED<br>36,203.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>03/08/12 | 45,956.33 CDN<br>DOCKET NUMBER: 7354 |
| 09-10138 | BORIS, RICHARD A.<br>2613 ROCK OAK CT.<br>RALEIGH, NC 27613 | 07240 | 10,950.00 CLAIMED PRIORITY<br>16,322.70 ALLOWED ADMINISTRATIVE<br>2,326.28 ALLOWED PRIORITY<br>**** ALLOWED ****<br>18,648.98 TOTAL ALLOWED | 04/30/10<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    68

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BORQUE, NORMAND<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03531 | 10,950.00 CLAIMED PRIORITY<br>67,864.81 CLAIMED UNSECURED<br>78,814.81 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/23/09<br>08/21/15 | amends claim 1370<br>DOCKET NUMBER: 16060 |
| 09-10138 | BORSTOCK, JAMES<br>3295 FIFTH ST<br>OCEANSIDE, NY 11572 | 01836 | 0.00 SCHEDULED UNSECURED<br>54,958.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | BORSTOCK, JAMES<br>3295 FIFTH ST<br>OCEANSIDE, NY 11572 | 06412 | 54,958.82 CLAIMED UNSECURED<br>2,193.07 ALLOWED ADMINISTRATIVE<br>1,853.30 ALLOWED PRIORITY<br>73,160.48 ALLOWED UNSECURED<br>77,206.85 TOTAL ALLOWED<br>**** ALLOWED **** | 12/24/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | BOSCH, ROBERT & DONNA<br>N77 W16219 COUNTRYSIDE DRIVE<br>MENOMONEE FALLS, WI 53051 | 00398 | 93,585.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/24/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | BOSTELMANN, ORLYN<br>1209 OAKMONT<br>RICHARDSON, TX 75081 | 03215 | 3,822.81 SCHEDULED PRIORITY<br>61,603.43 SCHEDULED UNSECURED<br>65,426.24 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>47,626.86 CLAIMED UNSECURED<br>58,576.86 TOTAL CLAIMED<br>3,822.81 ALLOWED PRIORITY<br>61,603.43 ALLOWED UNSECURED<br>65,426.24 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | BOTHWELL, GW<br>2616 DOCKERY LN<br>RALIEGH, NC 27606-9089 | 03499 | 17,615.00 SCHEDULED UNSECURED<br>166,761.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BOTHWELL, GW<br>2616 DOCKERY LANE<br>RALEIGH, NC 27606 | 05619 | 179,591.03 CLAIMED UNSECURED<br>165,646.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BOTLAGUDUR, SREENIVAS<br>14 OLD CHURCH CT.<br>WESTWOOD, NJ 07675 | 00769 | 54,271.00 CLAIMED UNSECURED<br>982.82 ALLOWED ADMINISTRATIVE<br>3,468.76 ALLOWED PRIORITY<br>23,009.46 ALLOWED UNSECURED<br>27,461.04 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | BOUDREAU, WILLIAM R.<br>8149 STOCKHOLM ST.<br>BROOKSVILLE, FL 34613 | 04805 | 59,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2619 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | BOULDER LOGIC LLC<br>ATTENTION: PRESIDENT<br>4678 LEE HILL DR.<br>BOULDER, CO 80302 | 02060 | 7,502.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | BOUNDS, KATHY<br>204 CASTLEBURY CREEK CT<br>CARY, NC 27519 | 00460 | 72,477.72 CLAIMED PRIORITY<br>351.36 ALLOWED ADMINISTRATIVE<br>1,437.37 ALLOWED PRIORITY<br>72,978.47 ALLOWED UNSECURED<br>74,767.20 TOTAL ALLOWED<br>**** ALLOWED **** | 03/03/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BOURGEOIS, GEORGE H. JR.<br>8713 SILVERTHORNE DR.<br>RALEIGH, NC 27612 | 07792 | 16,121.04 CLAIMED PRIORITY<br>17,192.40 CLAIMED UNSECURED<br>33,313.44 TOTAL CLAIMED<br>6,484.02 ALLOWED ADMINISTRATIVE<br>1,347.72 ALLOWED PRIORITY<br>24,453.61 ALLOWED UNSECURED<br>32,285.35 TOTAL ALLOWED<br>**** ALLOWED **** | 06/13/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | BOURLAND, DEBORAH<br>1806 MEADOWCOVE DRIVE<br>RICHARDSON, TX 75081 | 02417 | 0.00 SCHEDULED UNSECURED<br>108,451.73 CLAIMED PRIORITY<br>108,451.73 CLAIMED PRIORITY<br>108,451.73 TOTAL CLAIMED<br>109,197.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/01/09<br>12/15/15 | Claim out of balance<br>DOCKET NUMBER: 16390 |
| 09-10138 | BOURLAND, DEBORAH ANN<br>1806 MEADOWCOVE<br>RICHARDSON, TX 75081 | 02418 | 108,451.73 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/01/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BOVARNICK, ELLEN<br>3945 NW 27TH AVE<br>BOCA RATON, FL 33434 | 01328 | 450.00 SCHEDULED PRIORITY<br>342,684.66 SCHEDULED UNSECURED<br>343,134.66 TOTAL SCHEDULED<br>797,733.63 CLAIMED PRIORITY<br>352,176.35 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/11/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ONTARIO  L1S 3G8<br>CANADA | 00311 | 321,090.00 CLAIMED PRIORITY | 02/17/09 | |
| 09-10138 | BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ON L1S 3G8<br>CANADA | 04005 | 6,939.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ON L1S 3G8<br>CANADA | 04006 | 27,000.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BOWBEER, TERI<br>65 GREG CT<br>ALAMO, CA 94507-2841 | 02932 | 10,950.00 CLAIMED PRIORITY<br>35,783.20 CLAIMED UNSECURED<br>46,733.20 TOTAL CLAIMED<br>607.96 ALLOWED ADMINISTRATIVE<br>792.99 ALLOWED PRIORITY<br>32,644.97 ALLOWED UNSECURED<br>34,045.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BOWBEER, TERI<br>65 GREG CT<br>ALAMO, CA 94507-2841 | 02933 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | BOWEN, KAY L.<br>617 LINDLEY DR.<br>DURHAM, NC 27703 | 08308 | 46,792.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/12<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | BOWERY ACQUISITION, LLC<br>TRANSFEROR: BOWERY OPPORTUNITY FUND LTD<br>ATTN: VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 05326 | 67,470.94 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | BOWERY ACQUISITION, LLC<br>TRANSFEROR: BOWERY OPPORTUNITY FUND LTD<br>ATTN: VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 05441 | 0.00 SCHEDULED UNSECURED<br>200,507.93 CLAIMED UNSECURED<br>83,147.93 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | BOWERY OPPORTUNITY FUND LP<br>TRANSFEROR: SHARED TECHNOLOGIES INC.<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02431 | 0.00 SCHEDULED<br>33,411.78 CLAIMED UNSECURED<br>33,411.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/01/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | BOWERY OPPORTUNITY FUND LP<br>TRANSFEROR: SHARED TECHNOLOGIES INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 06687 | 4,515.00 SCHEDULED UNSECURED<br>19,158.37 CLAIMED UNSECURED<br>19,158.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/12/10<br>06/07/11 | DOCKET NUMBER: 5623 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    71

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | BOWERY OPPORTUNITY FUND, L.P. <br> TRANSFEROR: ZOHO CORPORATION <br> 1325 AVE OF THE AMERICAS 28TH FL <br> ATTN: VLADIMIR JELISAVCIC <br> NEW YORK, NY 10019 | 05846 | 156,270.00 CLAIMED UNSECURED <br> 204,720.00 ALLOWED UNSECURED <br> **** ALLOWED **** | 10/02/09 | |
| 09-10138 | BOWERY OPPORTUNITY FUND, L.P. <br> TRANSFEROR: LINEX TECHNOLOGIES, INC. <br> 1325 AVE OF THE AMERICAS 28TH FL <br> ATTN: VLADIMIR JELISAVCIC <br> NEW YORK, NY 10019 | 06137 | 3,500,000.00 CLAIMED UNSECURED <br> 200,000.00 ALLOWED UNSECURED <br> **** ALLOWED **** | 11/18/09 <br> 11/06/12 | Amends claim 5517 <br> DOCKET NUMBER: 8887 |
| 09-10138 | BOWYER, KEVIN E <br> 8000 TRADING POST DRIVE <br> MCKINNEY, TX 75070 | 02482 | 0.00 SCHEDULED UNSECURED <br> 246,584.32 CLAIMED UNSECURED <br> 184,631.00 ALLOWED UNSECURED <br> **** ALLOWED **** | 08/31/09 <br> 12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BOYD CORPORATION <br> ATTN: ANJELA NAND <br> 600 SOUTH MCCLURE ROAD <br> MODESTO, CA 95357 | 01736 | 63,422.40 CLAIMED UNSECURED <br> **** EXPUNGED **** | 08/17/09 <br> 11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | BOYD, ELIZABETH <br> 1706 WOODOAK DR <br> RICHARDSON, TX 75082 | 03373 | 0.00 SCHEDULED UNSECURED <br> 53,287.00 CLAIMED UNSECURED <br> 30,252.00 ALLOWED UNSECURED <br> **** ALLOWED **** | 09/21/09 <br> 12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BOYD, JUDY L. <br> 2032 LUCILLE ST. <br> LEBANON, TN 37087 | 07417 | 10,950.00 CLAIMED PRIORITY <br> 1,065.00 CLAIMED UNSECURED <br> 12,015.00 TOTAL CLAIMED <br> 3,834.36 ALLOWED ADMINISTRATIVE <br> 646.84 ALLOWED PRIORITY <br> 7,384.82 ALLOWED UNSECURED <br> 11,866.02 TOTAL ALLOWED <br> **** ALLOWED **** | 09/14/10 <br> 12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BOYD, MELVIN E. <br> 540 WALAPAI DRIVE <br> FUQUAY VARINA, NC 27526 | 07657 | 272,703.21 CLAIMED ADMINISTRATIVE <br> **** EXPUNGED **** | 03/21/11 <br> 09/23/14 | Claim Partially Expunged per D.I. 9938 <br> DOCKET NUMBER: 14458 |
| 09-10138 | BRACKIN, DIANN <br> 217 STEAMBOAT DRIVE <br> COPPELL, TX 75019 | 00304 | 15,899.56 CLAIMED UNSECURED <br> **** EXPUNGED **** | 02/17/09 <br> 03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | BRACKIN, DIANN <br> 217 STEAMBOAT DRIVE <br> COPPELL, TX 75019 | 04180 | 15,899.56 CLAIMED UNSECURED <br> **** EXPUNGED **** | 09/28/09 <br> 01/21/10 | DOCKET NUMBER: 2320 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:      72

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BRADFORD, WANDA<br>8132 GRAND CANYON DRIVE<br>PLANO, TX 75025 | 03882 | 9,462.46 CLAIMED UNSECURED<br>565.45 ALLOWED ADMINISTRATIVE<br>415.43 ALLOWED PRIORITY<br>8,878.68 ALLOWED UNSECURED<br>9,859.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | BRADLEY, JOYCE<br>3306 TOLER RD<br>ROWLETT, TX 75089 | 07556 | 89,071.86 CLAIMED UNSECURED<br>5,907.01 ALLOWED ADMINISTRATIVE<br>1,625.78 ALLOWED PRIORITY<br>71,796.35 ALLOWED UNSECURED<br>79,329.14 TOTAL ALLOWED<br>**** ALLOWED **** | 01/10/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BRAHMANANDAM, SHRIRAM<br>1231, REMBRANDT DRIVE<br>SUNNYVALE, CA 94087 | 05382 | 14,033.65 CLAIMED UNSECURED<br>3,043.86 ALLOWED ADMINISTRATIVE<br>2,227.21 ALLOWED PRIORITY<br>10,269.93 ALLOWED UNSECURED<br>15,541.00 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BRANDON, PAUL M.<br>5 HORATIO LANE<br>ROCHESTER, NY 14624 | 02156 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | BRANT, H. PAUL<br>4919 SHALLOWBROOK TRAIL<br>RALEIGH, NC 27616-7838 | 03748 | 0.00 SCHEDULED UNSECURED<br>585,128.91 CLAIMED UNSECURED | 09/25/09<br>04/02/13 | SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 9938<br>Claim Partially Expunged per D.I. 9938 |
| 09-10138 | BRAZEAU, KEVIN JOSEPH<br>1808 STONE BROOK LANE<br>BIRMINGHAM, AL 35242 | 08765 | 20,000.00 CLAIMED PRIORITY<br>2,004.30 ALLOWED ADMINISTRATIVE<br>1,693.78 ALLOWED PRIORITY<br>56,553.33 ALLOWED UNSECURED<br>60,251.41 TOTAL ALLOWED<br>**** ALLOWED **** | 07/29/14<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | BREAKFIELD, CHARLES<br>5610 CLIFF HAVEN DRIVE<br>DALLAS, TX 75236 | 04595 | 0.00 SCHEDULED<br>39,314.45 CLAIMED UNSECURED<br>2,296.00 ALLOWED ADMINISTRATIVE<br>1,686.86 ALLOWED PRIORITY<br>40,381.52 ALLOWED UNSECURED<br>44,364.38 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BREAKFIELD, CHARLES<br>5610 CLIFF HAVEN DRIVE<br>DALLAS, TX 75236 | 04596 | 39,314.45 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/10/16                                             PAGE:    73

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | BRENNION, JAMES<br>533 BIGELOW STREET<br>MARLBOROUGH, MA 01752 | 07104 | 55,534.82 CLAIMED UNSECURED<br>3,035.74 ALLOWED ADMINISTRATIVE<br>1,611.90 ALLOWED PRIORITY<br>53,944.75 ALLOWED UNSECURED<br>58,592.39 TOTAL ALLOWED<br>**** ALLOWED **** | 02/16/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BRENNTAG GREAT LAKES, LLC<br>C/O RICHARD FERRELL<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT STREET, SUITE 1800<br>CINCINNATI, OH 45202 | 04605 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/29/09<br>05/21/10 | DOCKET NUMBER: 3033 |
| 09-10138 | BREUER & CO.<br>401 EDGEWATER PL  STE 360<br>WAKEFIELD, MA 01880-6208 | 01263 | 9,752.00 SCHEDULED UNSECURED<br>9,752.00 CLAIMED UNSECURED<br>9,752.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/02/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | BREWER, DAVID J.<br>9075 OLD KEITH BRIDGE RD<br>GAINESVILLE, GA 30506 | 00113 | 56,892.00 CLAIMED PRIORITY<br>445.78 ALLOWED PRIORITY<br>238.56 ALLOWED UNSECURED<br>684.34 TOTAL ALLOWED<br>**** ALLOWED **** | 01/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BRIARD, ERNIE<br>5 PROMENADE AVE<br>OTTAWA, ON K2E-DX4<br>CANADA | 04713 | 40,493.42 CLAIMED PRIORITY<br>692.66 ALLOWED PRIORITY<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BRIDGES, CHARLES ROGERS<br>5408 HUNTER HOLLOW DRIVE<br>RALEIGH, NC 27606 | 00015 | 10,950.00 CLAIMED PRIORITY<br>40,565.00 CLAIMED UNSECURED<br>51,515.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/20/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | BRISTOL, SHARMILA<br>104 HORNE CREEK COURT<br>CARY, NC 27519 | 01441 | 41,952.00 CLAIMED UNSECURED<br>1,093.20 ALLOWED ADMINISTRATIVE<br>1,756.92 ALLOWED PRIORITY<br>41,170.70 ALLOWED UNSECURED<br>44,020.82 TOTAL ALLOWED<br>**** ALLOWED **** | 06/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BROADCOM CORPORATION<br>5300 CALIFORNIA AVENUE<br>IRVINE, CA 92617 | 01381 | 39,376.92 CLAIMED UNSECURED | 06/18/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BROGDEN, DEBORAH GOSS<br>2530 SAM MOSS HAYES RD.<br>CREEDMOOR, NC 27522-9334 | 08231 | 18,698.90 CLAIMED UNSECURED<br>9,875.09 ALLOWED ADMINISTRATIVE<br>1,551.07 ALLOWED PRIORITY<br>7,272.75 ALLOWED UNSECURED<br>18,698.91 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BROGDEN, JAMES EDWARD JR.<br>2530 SAM MOSS HAYES RD.<br>CREEDMOOR, NC 27522-9334 | 08198 | 25,801.48 CLAIMED UNSECURED<br>5,639.09 ALLOWED ADMINISTRATIVE<br>1,130.33 ALLOWED PRIORITY<br>12,961.12 ALLOWED UNSECURED<br>19,730.54 TOTAL ALLOWED<br>**** ALLOWED **** | 02/16/12<br>12/12/12 | amends claim 7997<br>DOCKET NUMBER: 9098 |
| 09-10138 | BROUGH, CHARLES L.<br>1220 N. WEST ST.<br>NAPERVILLE, IL 60563 | 00587 | 31,153.84 SCHEDULED UNSECURED<br>23,575.98 CLAIMED PRIORITY | 03/16/09 | |
| 09-10138 | BROUWER, LINDA<br>1120 VIENNA DRIVE #487<br>SUNNY VALE, CA 94089 | 01478 | 28,784.24 CLAIMED PRIORITY<br>771.09 ALLOWED ADMINISTRATIVE<br>991.41 ALLOWED PRIORITY<br>29,808.34 ALLOWED UNSECURED<br>31,570.84 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BROWER, KOLLEN<br>1303 ABERDEEN DRIVE<br>ALLEN, TX 75002 | 00325 | 88,843.90 SCHEDULED UNSECURED<br>97,168.53 CLAIMED PRIORITY<br>5,706.82 ALLOWED PRIORITY<br>89,301.58 ALLOWED UNSECURED<br>95,008.40 TOTAL ALLOWED<br>**** ALLOWED **** | 02/17/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | BROWER, KOLLEN<br>1303 ABERDEEN DRIVE<br>ALLEN, TX 75002 | 00418 | 57,053.56 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/27/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | BROWN, ARTHUR<br>NORTEL EMPLOYEE # 1555528<br>395 MACMILLER RD<br>MORRISVILLE, VT 05661 | 07392 | 67,056.99 CLAIMED UNSECURED<br>3,675.16 ALLOWED ADMINISTRATIVE<br>1,262.46 ALLOWED PRIORITY<br>58,942.88 ALLOWED UNSECURED<br>63,880.50 TOTAL ALLOWED<br>**** ALLOWED **** | 08/26/10<br>12/12/12 | Amends claim 7315<br>DOCKET NUMBER: 9098 |
| 09-10138 | BROWN, BRIAN<br>1241 NEW JERSEY AVE N.W.<br>WASHINGTON, DC 20001 | 02440 | 822.79 SCHEDULED UNSECURED<br>822.79 CLAIMED PRIORITY<br>1,239.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/09<br>08/13/14 | DOCKET NUMBER: 14209 |

CLAIMS REGISTER AS OF 02/10/16                                          PAGE:    75

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BROWN, BRIAN R.<br>1241 NEW JERSEY AVE NW<br>WASHINGTON, DC 20001 | 02439 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | BROWN, JUSTIN<br>451 JUNIPERO ST<br>PLEASANTON, CA 94566-7619 | 03372 | 0.00 CLAIMED PRIORITY | 09/21/09 | CLAIMED UNDET |
| 09-10138 | BROWN, LARRY<br>2635 HIGHLAND PASS<br>ALPHARETTA, GA 30004 | 03146 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/17/09<br>11/07/12 | DOCKET NUMBER: 8904 |
| 09-10138 | BROWN, MICHAEL<br>1185 MEADOW BRIDGE<br>ARRINGTON, TN 37014 | 03769 | 2,496.28 SCHEDULED UNSECURED<br>2,493.52 CLAIMED PRIORITY<br>2,496.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | BROWN, PAMELA M<br>16208 E. LULLWATER DRIVE<br>PANAMA CITY BEACH, FL 32413 | 04253 | 0.00 SCHEDULED<br>379,926.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | BROWN, ROBERT ELLIS<br>CAE, INC.<br>8585 COTE-DE-LIESSE<br>SAINT-LAURENT, QC H4T 1G6<br>CANADA | 03914 | 0.00 CLAIMED UNSECURED | 09/28/09 | CLAIMED UNDET |
| 09-10138 | BROWN, SHELIA A.<br>2003 CARNATION DRIVE<br>DURHAM, NC 27703 | 07451 | 41,894.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/04/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BROWN, SHELIA ANN<br>2003 CARNATION DRIVE<br>DURHAM, NC 27703 | 07892 | 53,754.00 CLAIMED UNSECURED<br>5,937.46 ALLOWED ADMINISTRATIVE<br>1,170.58 ALLOWED PRIORITY<br>42,635.30 ALLOWED UNSECURED<br>49,743.34 TOTAL ALLOWED<br>**** ALLOWED **** | 08/05/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | BROWN, TIM<br>1637 PRESCOTT CIRCLE<br>FLOWER MOUND, TX 75028 | 05935 | 11,203.85 CLAIMED UNSECURED<br>3,071.97 ALLOWED ADMINISTRATIVE<br>2,559.97 ALLOWED PRIORITY<br>6,328.83 ALLOWED UNSECURED<br>11,960.77 TOTAL ALLOWED<br>**** ALLOWED **** | 10/09/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BROWNE, STEPHEN V<br>4823 SPYGLASS DR<br>DALLAS, TX 75287 | 02450 | 178,119.90 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BROWNE, STEPHEN V.<br>4823 SPYGLASS DRIVE<br>DALLAS, TX 75287 | 03886 | 139,502.23 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BRUNER, JOHN<br>3401 HORSESHOE BEND<br>RALEIGH, NC 27613 | 06218 | 0.00 SCHEDULED<br>47,094.01 CLAIMED UNSECURED<br>1,370.14 ALLOWED ADMINISTRATIVE<br>1,126.14 ALLOWED PRIORITY<br>46,359.50 ALLOWED UNSECURED<br>48,855.78 TOTAL ALLOWED<br>**** ALLOWED **** | 12/14/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BRUNER, JOHN<br>3401 HORSESHOE BEND<br>RALEIGH, NC 27613 | 06219 | 47,094.01 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/14/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | BRYAN, PAUL<br>1221 NEWBERRY DRIVE<br>ALLEN, TX 75013 | 04430 | 139,285.24 SCHEDULED UNSECURED<br>26,195.26 CLAIMED UNSECURED<br>6,003.69 ALLOWED PRIORITY<br>177,059.36 ALLOWED UNSECURED<br>183,063.05 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BRYAN, STEVE<br>406 KINSEY STREET<br>RALEIGH, NC 27603 | 00525 | 24,803.52 CLAIMED UNSECURED<br>433.50 ALLOWED ADMINISTRATIVE<br>1,592.43 ALLOWED PRIORITY<br>25,240.02 ALLOWED UNSECURED<br>27,265.95 TOTAL ALLOWED<br>**** ALLOWED **** | 03/09/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BRYANT, ALAN<br>40 PLANTATION RD<br>WHITEHOUSE STATION, NJ 08889 | 03248 | 4,222.46 CLAIMED UNSECURED | 09/21/09 | |
| 09-10138 | BRYANT, ALAN<br>40 PLANTATION RD<br>WHITEHOUSE STATION, NJ 08889 | 03309 | 134,056.18 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>123,106.18 CLAIMED UNSECURED<br>134,056.18 TOTAL CLAIMED | 09/21/09 | |
| 09-10138 | BSI SUB, INC<br>C/O BLUESOCKET INC<br>10 NORTH AVENUE<br>BURLINGTON, MA 01803 | 05047 | 4,050,000.00 CLAIMED UNSECURED | 09/30/09 | CLAIMED UNLIQ |
| 09-10138 | BT AMERICAS, INC<br>2160 EAST GRAND AVENUE<br>ATTN: NEIL HOBBS<br>EL SEGUNDO, CA 90245 | 03006 | 7,980.00 SCHEDULED UNSECURED<br>7,192.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/09<br>06/07/11 | DOCKET NUMBER: 5624 |

CLAIMS REGISTER AS OF 02/10/16                                                              PAGE:    77

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BT AMERICAS, INC.<br>2160 EAST GRAND AVENUE<br>ATTN: NEIL HOBBS<br>EL SEGUNDO, CA 90245 | 03007 | 75,254.55 CLAIMED ADMINISTRATIVE | 09/15/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | BUBEL, GLENN A.<br>904 TABITHA LN<br>OLD HICKORY, TN 37138-2359 | 01827 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | BUCHANAN, CATHERINE C.<br>1329 CHICOTA DR.<br>PLANO, TX 75023 | 07954 | 61,018.92 CLAIMED UNSECURED<br>8,491.58 ALLOWED ADMINISTRATIVE<br>1,293.13 ALLOWED PRIORITY<br>51,502.63 ALLOWED UNSECURED<br>61,287.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | BUDIHARDJO, PETER<br>103 LOCHFIELD DRIVE<br>CARY, NC 27518 | 03673 | 99,525.75 SCHEDULED UNSECURED<br>136,224.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | BUDIHARDJO, PETER S<br>103 LOCHFIELD DRIVE<br>CARY, NC 27518 | 03675 | 114,230.74 SCHEDULED UNSECURED<br>114,230.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | BUDIHARDJO, PETER S.<br>103 LOCHFIELD DRIVE<br>CARY, NC 27518 | 00341 | 101,821.38 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/18/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | BUENAVENTURA, YVELISSE<br>2056 SHERRY LYNNE DR<br>GARNER, NC 27529 | 05799 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BULENGO, RAYMOND C.<br>748 HERITAGE WAY<br>WESTON, FL 33326 | 00066 | 483,866.70 CLAIMED PRIORITY<br>483,866.70 CLAIMED SECURED<br>**** EXPUNGED ****<br>483,866.70 TOTAL CLAIMED | 01/26/09<br>12/15/15 | Claim out of balance<br>DOCKET NUMBER: 16390 |
| 09-10138 | BULENGO, RAYMOND C.<br>748 HERITAGE WAY<br>WESTON, FL 33326 | 07574 | 248,901.93 CLAIMED PRIORITY<br>597.81 ALLOWED PRIORITY<br>13,761.63 ALLOWED UNSECURED<br>14,359.44 TOTAL ALLOWED<br>**** ALLOWED **** | 01/21/11<br>12/15/15 | Amends claim 66<br>DOCKET NUMBER: 16390 |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK,, NJ 07663 | 00592 | 436,896.44 CLAIMED PRIORITY | 03/16/09 | |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    78

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK,, NJ 07663 | 00592 | 333,243.56 CLAIMED PRIORITY | 03/16/09 | |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 01165 | 152,982.95 CLAIMED UNSECURED | 05/13/09 | |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 01165 | 116,688.03 CLAIMED UNSECURED | 05/13/09 | |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 03304 | 0.00 SCHEDULED UNSECURED<br>112,613.95 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 03304 | 85,896.49 CLAIMED UNSECURED | 09/21/09 | |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 03432 | 0.00 SCHEDULED UNSECURED<br>202,419.05 CLAIMED UNSECURED | 09/22/09 | SCHEDULED UNLIQ |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 03432 | 154,395.50 CLAIMED UNSECURED | 09/22/09 | |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 03477 | 0.00 SCHEDULED UNSECURED<br>1,026,473.71 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 03788 | 0.00 SCHEDULED UNSECURED<br>127,563.70 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 03788 | 97,299.44 CLAIMED UNSECURED | 09/25/09 | |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 04032 | 0.00 SCHEDULED UNSECURED<br>273,030.40 CLAIMED PRIORITY | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 04032 | 208,254.44 CLAIMED PRIORITY | 09/28/09 | |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK,, NJ 07663 | 04815 | 0.00 SCHEDULED UNSECURED<br>345,478.14 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ<br>Amends claim 4258 |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 04815 | 452,936.50 CLAIMED UNSECURED | 09/29/09 | Amends claim 4258 |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK,, NJ 07663 | 05653 | 3,602,489.52 CLAIMED UNSECURED | 09/30/09 | Amended By Claim Number 6291 |
| 09-10138 | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 06291 | 5,153,641.53 CLAIMED UNSECURED | 12/17/09 | Amends claim 5653 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:      80

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE<br>WATERBURY, CT 06704 | 01423 | 34,223.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | 03121 | 34,223.10 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | 03122 | 34,223.10 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | 03123 | 34,223.10 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BURGESS, JOHN<br>417 FUCHSIA LANE<br>SAN RAMON, CA 94582 | 06040 | 10,285.08 CLAIMED PRIORITY<br>878.81 ALLOWED PRIORITY<br>9,499.24 ALLOWED UNSECURED<br>10,378.05 TOTAL ALLOWED<br>**** ALLOWED **** | 10/22/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | BURKERT, WILLIAM K<br>104 KHALSA CT.<br>DURHAM, NC 27713 | 03284 | 100,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | BURKEY, MARTHA<br>104 MEADOWSTONE CT.<br>CARY, NC 27513 | 00217 | 60,662.27 CLAIMED UNSECURED<br>45,985.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | BURLESON, JONATHAN C.<br>1331 HILL VIEW TRL<br>WYLIE, TX 75098-6657 | 04089 | 10,950.00 CLAIMED PRIORITY<br>23,513.00 CLAIMED UNSECURED<br>34,463.00 TOTAL CLAIMED<br>1,811.04 ALLOWED ADMINISTRATIVE<br>1,330.56 ALLOWED PRIORITY<br>35,267.32 ALLOWED UNSECURED<br>38,408.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | BURNS, BILLY<br>301 S RANCHWOOD MANOR DR<br>OKLAHOMA CITY, OK 73139-8813 | 02426 | 0.00 SCHEDULED UNSECURED<br>49,772.16 CLAIMED UNSECURED | 09/01/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | BURTON, RICHARD H.<br>112 NORTHAMPTON DR.<br>CANTON, GA 30115 | 00366 | 242,288.22 CLAIMED UNSECURED<br>69,369.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                                    PAGE:     81

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | BUSCH, JAMES<br>3713 MULBERRY LN<br>BEDFORD, TX 76021 | 04496 | 16,815.07 SCHEDULED UNSECURED<br>100,600.87 CLAIMED UNSECURED<br>6,728.57 ALLOWED PRIORITY<br>18,597.97 ALLOWED UNSECURED<br>25,326.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | BUSHNELL, ROGER<br>101 MAYBANK COURT<br>DURHAM, NC 27713 | 03633 | 65,886.70 SCHEDULED UNSECURED<br>73,200.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | BUSTILLO, ADAM D<br>611 LONE RIDGE WAY<br>MURPHY, TX 75094 | 04281 | 13,651.24 SCHEDULED UNSECURED<br>12,949.08 CLAIMED PRIORITY<br>13,651.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | BUTNER, BRENDA R.<br>514 SHASTEEN BEND DRIVE<br>WINCHESTER, TN 37398 | 08239 | 100,932.65 CLAIMED UNSECURED<br>8,074.83 ALLOWED ADMINISTRATIVE<br>1,240.16 ALLOWED PRIORITY<br>69,042.54 ALLOWED UNSECURED<br>78,357.53 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/12<br>09/23/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 14458<br>AMENDS CLAIM #7838 |
| 09-10138 | C-MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX 75238 | 01373 | 992,966.00 CLAIMED UNSECURED | 06/17/09 | |
| 09-10138 | C. MARK CORP.<br>10515 MARKISON ROAD<br>DALLAS, TX 75238 | 03733 | 95,030.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | CABIBI, FRANCIS J.<br>160 FISHER CT<br>CALIMESA, CA 92320-1216 | 03131 | 36,037.76 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CABIBI, FRANCIS J.<br>10816 CHERRY HILLS DR<br>CHERRY VALLEY, CA 92223-5534 | 03132 | 39,145.14 SCHEDULED UNSECURED<br>36,037.76 CLAIMED UNSECURED<br>39,145.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CABLEVISION LIGHTPATH INC<br>PO BOX 360111<br>PITTSBURGH, PA 15251-6111 | 06143 | 2,622.40 SCHEDULED UNSECURED<br>1,187.24 CLAIMED UNSECURED | 11/20/09 | ** LATE FILED ** |
| 09-10138 | CABOT, GERRY<br>5452 GOLDEN CURRANT WAY<br>PARKER, CO 80134 | 00377 | 10,950.00 CLAIMED PRIORITY<br>2,997.69 CLAIMED UNSECURED<br>13,947.69 TOTAL CLAIMED | 02/23/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:      82

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | CABRAL, ROBERT<br>33 HICKORY LANE<br>HUDSON, MA 01749 | 07154 | 147,179.77 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/19/10<br>12/15/15 | Amends Claim 3140<br>DOCKET NUMBER: 16391 |
| 09-10138 | CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | 00464 | 147,179.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/04/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | 05984 | 0.00 CLAIMED PRIORITY<br>38,363.04 CLAIMED UNSECURED<br>38,363.04 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/15/09<br>12/15/15 | Amends claim 713<br>DOCKET NUMBER: 16391 |
| 09-10138 | CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | 07155 | 38,363.04 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/19/10<br>12/15/15 | Amends Claim 3139<br>DOCKET NUMBER: 16391 |
| 09-10138 | CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | 07156 | 38,363.04 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/19/10<br>12/15/15 | Amends claim 713<br>DOCKET NUMBER: 16391 |
| 09-10138 | CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | 07157 | 147,179.77 CLAIMED PRIORITY<br>588.49 ALLOWED ADMINISTRATIVE<br>1,681.40 ALLOWED PRIORITY<br>45,024.30 ALLOWED UNSECURED<br>47,294.19 TOTAL ALLOWED<br>**** ALLOWED **** | 03/19/10<br>12/15/15 | Asserts amending claim no. 464 filed on 3/4/2009<br>DOCKET NUMBER: 16391 |
| 09-10138 | CADENCE DESIGN SYSTEMS INC<br>2655 SEELY AVENUE<br>BUILDING 5<br>ATTENTION: ROBERT GARCIA<br>SAN JOSE, CA 95134-1931 | 02339 | 106,667.00 SCHEDULED UNSECURED<br>138,087.44 CLAIMED UNSECURED<br>52,148.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | CADENCE DESIGN SYSTEMS INC<br>ATTN: ROBERT GARCIA<br>2655 SEELY ROAD<br>BUILDING 5<br>SAN JOSE, CA 95134 | 08025 | 52,148.31 CLAIMED UNSECURED<br>52,148.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/14/11<br>05/24/12 | amends claim 2339<br>DOCKET NUMBER: 7686 |
| 09-10138 | CAFFREY, RAYMOND F.<br>791 NONAVILLE RD<br>MT JULIET, TN 37122 | 07621 | 10,950.00 CLAIMED PRIORITY<br>60,329.34 CLAIMED UNSECURED<br>71,279.34 TOTAL CLAIMED<br>6,388.87 ALLOWED ADMINISTRATIVE<br>1,280.62 ALLOWED PRIORITY<br>71,173.98 ALLOWED UNSECURED<br>78,843.47 TOTAL ALLOWED<br>**** ALLOWED **** | 02/28/11<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                                  PAGE:      83

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | CAFFREY, ANNABELLE, INDIVIDUALLY AND AS TRUSTEE OF THE JOHN W. CAFFREY TRUST C/O PATRICIA ANTONELLI, PARTRIDGE SNOW 180 SOUTH MAIN STREET PROVIDENCE, RI 02903 | 07922 | 868,467.46 CLAIMED SECURED 376,634.00 ALLOWED UNSECURED **** ALLOWED **** | 08/31/11 12/15/15 | amends claim 4507 DOCKET NUMBER: 16390 |
| 09-10138 | CAFFRY, JOHN W 180 SOUTH MAIN STREET PROVIDENCE, RI 02903 | 04507 | 0.00 SCHEDULED UNSECURED 663,387.38 CLAIMED UNSECURED **** EXPUNGED **** | 09/29/09 12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | CAGIANNOS, ELIAS 87 WOODLAND RD MADISON, NJ 07940 | 00044 | 273,191.56 CLAIMED PRIORITY | 01/26/09 | |
| 09-10138 | CAIN-MURPHY, MARY 8320 LAKEWOOD DR RALEIGH, NC 27613 | 07548 | 10,950.00 CLAIMED PRIORITY 33,050.00 CLAIMED UNSECURED 44,000.00 TOTAL CLAIMED 4,416.23 ALLOWED ADMINISTRATIVE 1,024.38 ALLOWED PRIORITY 47,428.95 ALLOWED UNSECURED 52,869.56 TOTAL ALLOWED **** ALLOWED **** | 12/30/10 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CALHOUN, RANDY 36802 HIGH CHAPARRAL MAGNOLIA, TX 77355 | 07642 | 118,546.82 CLAIMED UNSECURED **** EXPUNGED **** | 03/14/11 12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | CALHOUN, RANDY 36802 HIGH CHAPARRAL MAGNOLIA, TX 77355 | 07647 | 17,355.06 CLAIMED UNSECURED 17,355.06 ALLOWED ADMINISTRATIVE **** ALLOWED **** | 03/15/11 09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | CALIAN TECHNOLOGY SERVICES 2 BEAVERBROOK ROAD KANATA, ON K2K 1L1 CANADA | 03008 | 62,536.33 SCHEDULED UNSECURED 84,858.43 CLAIMED UNSECURED | 09/15/09 | Additional amt CDN$16,773.33 |
| 09-10138 | CALIAN TECHNOLOGY SERVICES 2 BEAVERBROOK ROAD KANATA, ON K2K 1L1 CANADA | 03008 | 13,422.02 CLAIMED UNSECURED | 09/15/09 | Additional amt CDN$16,773.33 |
| 09-10138 | CALKINS, DAVID E. 300 NORTHVIEW DR RICHARDSON, TX 75080 | 00041 | 4,810.21 SCHEDULED PRIORITY 14,186.96 SCHEDULED UNSECURED 18,997.17 TOTAL SCHEDULED 10,950.00 CLAIMED PRIORITY 12,628.00 CLAIMED UNSECURED 23,578.00 TOTAL CLAIMED 19,620.84 ALLOWED UNSECURED **** ALLOWED **** | 01/23/09 10/18/13 | DOCKET NUMBER: 11969 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:      84

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CALLANAN, RICHARD P<br>29 SYCAMORE LN<br>RIDGEFIELD, CT 06877 | 03384 | 0.00 SCHEDULED UNSECURED<br>49,565.24 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | CALLANAN, RICHARD P<br>29 SYCAMORE LN<br>RIDGEFIELD, CT 06877 | 08250 | 61,068.00 CLAIMED PRIORITY<br>46,760.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/30/12<br>12/15/15 | AMENDS CLAIM #330<br>DOCKET NUMBER: 16391 |
| 09-10138 | CALLANAN, RICHARD P.<br>29 SYCAMORE LANE<br>RIDGEFIELD, CT 06877 | 00330 | 35,607.64 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/18/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | CAMIANT, INC.<br>200 NICKERSON ROAD, 2ND FLOOR<br>MARLBOROUGH, MA 01752 | 01691 | 9,943.22 SCHEDULED UNSECURED<br>9,943.22 CLAIMED UNSECURED | 08/13/09 | |
| 09-10138 | CAMPBELL CREEK, LTD.<br>TIMOTHY R. DUNN, CFO<br>5601 GRANITE PARKWAY, SUITE 800<br>DALLAS, TX 75024 | 01936 | 431,414.60 CLAIMED UNSECURED<br>431,280.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/09 | |
| 09-10138 | CANADIAN RED CROSS<br>170 METCALFE STREET<br>OTTAWA, ON K2P 2P2<br>CANADA | 07357 | 29,000.00 SCHEDULED UNSECURED<br>23,205.80 CLAIMED UNSECURED | 07/26/10 | ** LATE FILED **<br>CLAIM AMOUNT IS 29,000 IN CANADIAN CURRENCY. |
| 09-10138 | CANAL VIEW PROPERTIES III, LLC<br>WOODS OVIATT GILMAN LLP<br>ATTN: PAUL S. GROSCHADL, ESQ.<br>700 CROSSROADS BLD.; 2 STATE STREET<br>ROCHESTER, NY 14614 | 01694 | 10,129.33 CLAIMED ADMINISTRATIVE<br>276,378.99 CLAIMED UNSECURED<br>286,508.32 TOTAL CLAIMED<br>10,129.33 ALLOWED ADMINISTRATIVE<br>261,537.45 ALLOWED UNSECURED<br>271,666.78 TOTAL ALLOWED<br>**** ALLOWED **** | 08/13/09<br>10/05/12 | DOCKET NUMBER: 8652 |
| 09-10138 | CANNARELLA, ROBERT A<br>17 REEVES STREET<br>SMITHTOWN, NY 11787 | 00553 | 61,918.59 SCHEDULED UNSECURED<br>62,052.32 CLAIMED UNSECURED<br>61,918.59 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/11/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CANTWELL, MARIAN A.<br>CANTWELL, JAMES J., SR. (DECEASED)<br>2524 HEATH PLACE<br>RESTON, VA 20191 | 05965 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/13/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | CANTWELL, MARIAN A.<br>CANTWELL, JAMES J., SR. (DECEASED)<br>2524 HEATH PLACE<br>RESTON, VA 20191 | 05968 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/13/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CANTWELL, MARIAN A.<br>CANTWELL, JAMES J., SR. (DECEASED)<br>2524 HEATH PLACE<br>RESTON, VA 20191 | 08356 | 160,981.79 CLAIMED PRIORITY<br>5,969.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/12<br>12/15/15 | Amends claim 6293<br>DOCKET NUMBER: 16390 |
| 09-10138 | CAO, NHAN T.<br>93 OAK STREET<br>DEER PARK, NY 11729 | 05624 | 34,185.60 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | CAO, TIMOTHY<br>1472 MIWOK PL.<br>MORGAN HILL, CA 95037 | 00303 | 11,621.18 SCHEDULED UNSECURED<br>11,783.70 CLAIMED UNSECURED<br>11,621.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | CAPITOL SOLUTIONS GOV'T RELATIONS<br>1455 PENNSYLVANIA AVE NW STE 400<br>WASHINGTON, DC 20004-1017 | 00262 | 33,750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | CAPITOL SOLUTIONS GOV'T RELATIONS<br>CONSULTANTS LLC<br>1455 PENNSYLVANIA AVE. #400<br>WASHINGTON, DC 20004 | 05470 | 33,750.00 SCHEDULED UNSECURED<br>33,750.00 CLAIMED UNSECURED | 09/30/09 | Amends claims 262 and 1860 |
| 09-10138 | CAPORUSSO, DEBRA-JANE<br>4 FIELDHOUSE AVE<br>EAST SETAUKET, NY 11733 | 07047 | 60,380.32 CLAIMED PRIORITY<br>2,304.20 ALLOWED ADMINISTRATIVE<br>1,077.28 ALLOWED PRIORITY<br>36,077.12 ALLOWED UNSECURED<br>39,458.60 TOTAL ALLOWED<br>**** ALLOWED **** | 02/02/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CARBONARA, FRANCESCA<br>18 FAIRVIEW LN<br>MECHANICVILLE, NY 12118-3639 | 05455 | 10,893.96 CLAIMED UNSECURED<br>4,477.18 ALLOWED ADMINISTRATIVE<br>3,663.15 ALLOWED PRIORITY<br>10,826.64 ALLOWED UNSECURED<br>18,966.97 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CAREY, DENNIS<br>1179 ROSEWOOD DRIVE<br>ATLANTA, GA 30306 | 05534 | 1,151,730.00 CLAIMED UNSECURED | 09/30/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8094 |
| 09-10138 | CAREY, DENNIS<br>1179 ROSEWOOD DRIVE<br>ATLANTA, GA 30306 | 08094 | 1,151,730.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ<br>amends claim 5534 |
| 09-10138 | CAREY, RAYMOND J.<br>820 HEDGCOXE RD<br>PLANO, TX 75025 | 07674 | 40,309.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/31/11<br>10/22/13 | DOCKET NUMBER: 11980 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:     86

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | CARLIN, SONJA<br>11706 DARLINGTON AVE APT 402<br>LOS ANGELES, CA 90049-5517 | 00047 | 10,950.00 CLAIMED PRIORITY<br>167,889.90 CLAIMED UNSECURED<br>178,839.90 TOTAL CLAIMED<br>196.07 ALLOWED PRIORITY<br>30,197.07 ALLOWED UNSECURED<br>30,393.14 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | CARLSEN, ROGER G.<br>390 E PASEO CELESTIAZ<br>SAHUARITA, AZ 85629 | 08548 | 54,615.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | CARLSEN, ROGER GLEN<br>462 E CALLE DE OCASO<br>SAHUARITA, AZ 85629 | 07444 | 686,769.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/10<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | CARLSON, DANIEL JAMES<br>608 S WATERVIEW<br>RICHARDSON, TX 75080 | 07607 | 47,606.70 CLAIMED UNSECURED<br>3,116.61 ALLOWED ADMINISTRATIVE<br>749.98 ALLOWED PRIORITY<br>47,169.98 ALLOWED UNSECURED<br>51,036.57 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CARLSON, MICHAEL A.<br>5540 RIVERWOOD LANE<br>SAVAGE, MN 55378-4401 | 03780 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CAROLINA TELEPHONE AND TELEGRAPH<br>COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 00844 | 131.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | CAROLINA TELEPHONE AND TELEGRAPH<br>COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 01089 | 131.08 CLAIMED SECURED<br>**** EXPUNGED **** | 05/04/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | CAROLINA TELEPHONE AND TELEGRAPH<br>COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05704 | 131.08 CLAIMED UNSECURED<br>131.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>08/18/10 | Amends claim 1089.<br>DOCKET NUMBER: 3799 |
| 09-10138 | CAROLINA TELEPHONE AND TELEGRAPH<br>COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05731 | 131.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>04/14/10 | Amends claim 1089.<br>DOCKET NUMBER: 2882 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    87

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CARR LLP<br>670 FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX 75202 | 02748 | 6,837.30 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | CARR, STEVEN M.<br>37 BRAMS HILL DR.<br>MAHWAH, NJ 07430 | 01516 | 43,160.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CARRION, MARIBEL<br>302 HIGHGROVE DR.<br>CHAPEL HILL, NC 27516 | 00281 | 15,195.32 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/13/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | 02222 | 5,341.85 SCHEDULED PRIORITY<br>30,937.78 SCHEDULED UNSECURED<br>36,279.63 TOTAL SCHEDULED<br>32,511.20 CLAIMED UNSECURED<br>5,341.85 ALLOWED PRIORITY<br>31,466.63 ALLOWED UNSECURED<br>36,808.48 TOTAL ALLOWED<br>**** ALLOWED **** | 08/26/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | 02223 | 0.00 SCHEDULED<br>32,511.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | 02224 | 32,511.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | 02225 | 32,511.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | CARROLL, CHARLES N.<br>36 KAILEYS WAY<br>GROTON, MA 01450 | 00207 | 36,921.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | CARROLL, CHARLES N.<br>36 KAILEYS WAY<br>GROTON, MA 01450 | 02221 | 32,511.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | CARTER, JULIE<br>1495 23 ST SW<br>NAPLES, FL 34117 | 01849 | 32,598.08 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                              PAGE:      88

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | CARTER-MAGUIRE, MELANIE<br>PO BOX 1068<br>WHITE STONE, VA 22578 | 04561 | 97,020.00 CLAIMED UNSECURED<br>2,713.84 ALLOWED ADMINISTRATIVE<br>1,915.65 ALLOWED PRIORITY<br>95,027.20 ALLOWED UNSECURED<br>99,656.69 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CARUSO, BENJAMIN<br>16026 DIAMOND ROCK DRIVE<br>CYPRESS, TX 77429 | 06621 | 55,091.04 CLAIMED PRIORITY<br>1,210.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/10<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | CASE, CHAD<br>8711 CAPITOL AVE.<br>OMAHA, NE 68114 | 08402 | 23,191.98 CLAIMED UNSECURED<br>9,733.53 ALLOWED ADMINISTRATIVE<br>1,387.20 ALLOWED PRIORITY<br>12,006.99 ALLOWED UNSECURED<br>23,127.72 TOTAL ALLOWED<br>**** ALLOWED **** | 11/16/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | CASEY, JAMES<br>2617 SODA SPRINGS DRIVE<br>MCKINNEY, TX 75071 | 02833 | 12,803.02 SCHEDULED UNSECURED<br>7,396.56 CLAIMED PRIORITY<br>5,310.45 CLAIMED UNSECURED<br>12,707.01 TOTAL CLAIMED<br>12,803.02 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CASON, TAMMY<br>10442 COLLINGHAM DRIVE<br>FAIRFAX, VA 22032 | 06132 | 0.00 SCHEDULED<br>30,049.26 CLAIMED UNSECURED<br>1,585.04 ALLOWED ADMINISTRATIVE<br>1,093.12 ALLOWED PRIORITY<br>29,739.16 ALLOWED UNSECURED<br>32,417.32 TOTAL ALLOWED<br>**** ALLOWED **** | 11/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CASON, TAMMY L.<br>10442 COLLINGHAM DR.<br>FAIRFAX, VA 22032 | 06131 | 30,049.26 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CASSIDY, PETER<br>6206 BELLE RIVE DRIV<br>BRENTWOOD, TN 37027 | 03270 | 16,681.49 SCHEDULED UNSECURED<br>16,681.49 CLAIMED UNSECURED<br>43,710.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | CASSIDY, PETER A<br>6206 BELLE RIVE DRIV<br>BRENTWOOD, TN 37027 | 03269 | 0.00 SCHEDULED UNSECURED<br>47,482.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | CASTAGNOLI, MARISA<br>515 GRAPE ST<br>DENVER, CO 80220 | 04007 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | CASTAGNOLI, MARISA<br>515 GRAPE ST<br>DENVER, CO 80220 | 04013 | 74,638.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | CASTAGNOLI, MARISA<br>515 GRAPE ST<br>DENVER, CO 80220 | 08776 | 126,949.15 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>115,999.50 CLAIMED UNSECURED<br>126,949.50 TOTAL CLAIMED<br>5,801.53 ALLOWED PRIORITY<br>202,123.60 ALLOWED UNSECURED<br>207,925.13 TOTAL ALLOWED<br>**** ALLOWED **** | 02/09/15<br>12/15/15 | Amends Claim# 4007<br>DOCKET NUMBER: 16390 |
| 09-10138 | CATER TIME VENDING & DISTRIBUTING, INC.<br>430 E US HWY 69<br>CLAYCOMO, MO 64119 | 01952 | 218.91 SCHEDULED UNSECURED<br>33.14 CLAIMED ADMINISTRATIVE<br>587.61 CLAIMED UNSECURED<br>620.75 TOTAL CLAIMED | 08/21/09<br>01/25/11 | DOCKET NUMBER: 4758 |
| 09-10138 | CATERPILLAR INC.<br>BRIAN K. LEWALLEN, CORPORATE COUNSEL<br>100 N.E. ADAMS STREET<br>PEORIA, IL 61629-6485 | 04797 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/29/09<br>05/13/10 | DOCKET NUMBER: 2993 |
| 09-10138 | CAVASSO, BLAINE<br>3704 ARBOR VISTA DR.<br>PLANO, TX 75093 | 01122 | 51,064.42 CLAIMED UNSECURED<br>413.33 ALLOWED ADMINISTRATIVE<br>1,458.81 ALLOWED PRIORITY<br>53,587.05 ALLOWED UNSECURED<br>55,459.19 TOTAL ALLOWED<br>**** ALLOWED **** | 05/07/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CAVASSO, DANA<br>3704 ARBOR VISTA DR.<br>PLANO, TX 75093 | 00476 | 89,846.56 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/05/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | CAVASSO, DANA<br>3704 ARBOR VISTA DR.<br>PLANO, TX 75093 | 01121 | 89,846.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | CBL DATA RECOVERY TECHNOLOGIES INC.<br>590 ALDEN ROAD, UNIT 105<br>MARKHAM, ON L3R 8N2<br>CANADA | 01832 | 1,320.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | CDS DATACOMM INC.<br>1100 PROFESSIONAL DR. STE 100<br>PLANO, TX 75074 | 00084 | 45,308.81 SCHEDULED UNSECURED<br>45,693.31 CLAIMED UNSECURED | 01/29/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CDS DATACOMM INC.<br>1100 PROFESSIONAL DR. STE 100<br>PLANO, TX 75074 | 06076 | 45,693.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | CDS DATACOMM INC.<br>1100 PROFESSIONAL DR. STE 100<br>PLANO, TX 75074 | 06077 | 45,693.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | CDW<br>ATTN VIDA KRUG<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 00188 | 54,332.47 SCHEDULED UNSECURED<br>2,732.70 CLAIMED PRIORITY<br>25,373.71 CLAIMED UNSECURED<br>28,106.41 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/30/09 | |
| 09-10138 | CENTIS, RONALD D.<br>505 OLD COURSE CIRCLE<br>MCKINNEY, TX 75070 | 04705 | 304,918.36 CLAIMED UNSECURED<br>2,796.18 ALLOWED PRIORITY<br>50,638.14 ALLOWED UNSECURED<br>53,434.32 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | CENTRAL TELEPHONE COMPANY - NORTH<br>CAROLINA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05689 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | CENTRAL TELEPHONE COMPANY NEVADA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 00843 | 4,197.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | CENTRAL TELEPHONE COMPANY NEVADA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05706 | 4,197.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/18/10 | Amends claim 843.<br>DOCKET NUMBER: 3799 |
| 09-10138 | CENTRAL TELEPHONE COMPANY NEVADA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05733 | 4,197.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | Amends claim 843.<br>DOCKET NUMBER: 3791 |
| 09-10138 | CENTRAL TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05695 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | CENTRAL TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05722 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | CENTRAL TELEPHONE COMPANY OF VIRGINIA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05697 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |

CLAIMS REGISTER AS OF 02/10/16                                                                     PAGE:      91

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | CENTRAL TELEPHONE COMPANY OF VIRGINIA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05724 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | CENTRAL TELEPHONE COMPANY-NORTH CAROLINA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05716 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | CHACON, ANA<br>7001 24TH ST<br>RIO LINDA, CA 95673-2805 | 08692 | 10,137.77 CLAIMED UNSECURED<br>10,137.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | CHADWICK, STEPHEN A.<br>1853 RUTHERFORD #2<br>LOUISVILLE, KY 40205 | 01027 | 89,000.00 CLAIMED ADMINISTRATIVE<br>124,365.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/27/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | CHAMBERS, JOSEPH T<br>8637 OVERLAND DR<br>FT WORTH, TX 76179 | 03431 | 55,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CHAMBERS, JOSEPH T.<br>8637 OVERLAND DR<br>FORT WORTH, TX 76179 | 06007 | 55,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/19/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076<br>Amends claim 3430 |
| 09-10138 | CHAN, KA WAI<br>311 SHADY VALLEY COURT<br>SAN RAMON, CA 94582 | 01762 | 31,809.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CHAN, KWEI SAN<br>1845 FEDERAL AVE., APT. 303<br>LOS ANGELES, CA 90025 | 02256 | 59,775.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | CHAN, KWEI SAN<br>1845 FEDERAL AVE., APT. 303<br>LOS ANGELES, CA 90025 | 02706 | 78,593.93 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | CHAN, KWEI SAN<br>1845 FEDERAL AVE., APT. 303<br>LOS ANGELES, CA 90025 | 02707 | 123,169.76 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | CHAN, KWEI SAN<br>1845 FEDERAL AVE., APT. 303<br>LOS ANGELES, CA 90025 | 03849 | 11,373.22 CLAIMED PRIORITY<br>688.12 ALLOWED ADMINISTRATIVE<br>1,136.36 ALLOWED PRIORITY<br>59,683.76 ALLOWED UNSECURED<br>61,508.24 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>12/15/15 | Amends claim 2341.<br>DOCKET NUMBER: 16391 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:        92

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CHAN, KWEISAN<br>1845 FEDERAL AVE APT 303<br>LOS ANGELES, CA 90025-6089 | 02341 | 11,373.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | CHANDLER, DAWN M.<br>989 W. GREEN ST<br>FRANKLINTON, NC 27525 | 07852 | 13,951.21 CLAIMED UNSECURED<br>4,361.31 ALLOWED ADMINISTRATIVE<br>874.20 ALLOWED PRIORITY<br>9,980.51 ALLOWED UNSECURED<br>15,216.02 TOTAL ALLOWED<br>**** ALLOWED **** | 07/19/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | CHANDRAMOULI, DEVAKI<br>3532 THORP SPRINGS DR<br>PLANO, TX 75025-6815 | 01247 | 25,425.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/26/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CHANG, DAI PENG<br>660 OAKDALE DR.<br>PLANO, TX 75025 | 00170 | 34,527.96 SCHEDULED UNSECURED<br>31,730.77 CLAIMED PRIORITY<br>34,527.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/05/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | CHANG, KUO-LI<br>41049 PAJARO DRIVE<br>FREMONT, CA 94539 | 03317 | 15,711.64 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CHANG, TONY<br>621 WATER OAK<br>PLANO, TX 75025 | 02829 | 41,824.63 SCHEDULED UNSECURED<br>41,824.63 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | CHANG, WEN-JEN<br>2813 VALLEY SPRING DRIVE<br>PLANO, TX 75025 | 00584 | 26,522.44 SCHEDULED UNSECURED<br>26,153.29 CLAIMED PRIORITY<br>26,522.44 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/16/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | CHANG, YUAN-SHEN<br>4340 PHYLLIS LN<br>PLANO, TX 75074 | 01176 | 2,234.11 CLAIMED PRIORITY<br>37,979.96 CLAIMED UNSECURED<br>40,214.07 TOTAL CLAIMED<br>814.62 ALLOWED ADMINISTRATIVE<br>1,593.82 ALLOWED PRIORITY<br>41,501.29 ALLOWED UNSECURED<br>43,909.73 TOTAL ALLOWED<br>**** ALLOWED **** | 05/15/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CHAPMAN, JAMES L<br>PO BOX 1111<br>CREEDMOOR, NC 27522 | 02727 | 149,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CHAPPELL, TOMMA<br>3809 VALLEYBROOK WAY<br>THE VILLAGES, FL 32163 | 05319 | 64,200.93 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CHAPPELL, TOMMA C.<br>3809 VALLEYBROOK WAY<br>THE VILLAGES, FL 32163 | 01580 | 71,267.23 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 07/22/09<br>09/02/14 | DOCKET NUMBER: 14344 |
| 09-10138 | CHAPPELL, TOMMA C.<br>3809 VALLEYBROOK WAY<br>THE VILLAGES, FL 32163 | 01870 | 71,267.23 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/20/09<br>09/02/14 | DOCKET NUMBER: 14344 |
| 09-10138 | CHAPPELL, TOMMA C.<br>3809 VALLEYBROOK WAY<br>THE VILLAGES, FL 32163 | 02625 | 71,267.23 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/04/09<br>09/02/14 | DOCKET NUMBER: 14344 |
| 09-10138 | CHAPPELL, TOMMA C.<br>3809 VALLEYBROOK WAY<br>THE VILLAGES, FL 32163 | 03763 | 71,267.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>04/14/10 | May amend claim 1580.<br>DOCKET NUMBER: 2882 |
| 09-10138 | CHARLOTTE MECKLENBURG COUNTY NC TAX<br>COLLECTOR<br>MECKLENBURG COUNTY GOVERNMENT<br>700 EAST STONEWALL ST. PO BOX 31457<br>CHARLOTTE, NC 28231 | 06023 | 476.97 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 10/19/09<br>07/09/10 | DOCKET NUMBER: 3502 |
| 09-10138 | CHARLOTTE MECKLENBURG COUNTY NC TAX<br>COLLECTOR<br>MECKLENBURG COUNTY GOVERNMENT<br>700 EAST STONEWALL ST. PO BOX 31457<br>CHARLOTTE, NC 28231 | 06023 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 10/19/09<br>10/11/10 | DOCKET NUMBER: 4128 |
| 09-10138 | CHARLOTTE MECKLENBURG COUNTY NC TAX<br>COLLECTOR<br>MECKLENBURG COUNTY GOVERNMENT<br>700 EAST STONEWALL ST. PO BOX 31457<br>CHARLOTTE, NC 28231 | 07360 | 27.64 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 07/26/10<br>10/11/10 | DOCKET NUMBER: 4128 |
| 09-10138 | CHAU, JOSEPH<br>4 CAMELOT RD<br>WINDHAM, NH 03087 | 00092 | 5,337.50 SCHEDULED PRIORITY<br>39,691.84 SCHEDULED UNSECURED<br>45,029.34 TOTAL SCHEDULED<br>42,116.56 CLAIMED UNSECURED<br>5,337.50 ALLOWED PRIORITY<br>39,691.84 ALLOWED UNSECURED<br>45,029.34 TOTAL ALLOWED<br>**** ALLOWED **** | 01/29/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/10/16                                                                                                    PAGE:      94

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CHAVEZ, AURELIA<br>4204 LAVACA DRIVE<br>PLANO, TX 75074 | 00095 | 2,516.75 SCHEDULED PRIORITY<br>49,654.27 SCHEDULED UNSECURED<br>52,171.02 TOTAL SCHEDULED<br>63,004.67 CLAIMED UNSECURED<br>2,516.75 ALLOWED PRIORITY<br>50,426.39 ALLOWED UNSECURED<br>52,943.14 TOTAL ALLOWED<br>**** ALLOWED **** | 01/29/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | CHAWLA, TEJMOHAN<br>405 JASLIE DR<br>CARY, NC 27518 | 06047 | 39,506.00 CLAIMED UNSECURED<br>2,045.58 ALLOWED ADMINISTRATIVE<br>1,338.92 ALLOWED PRIORITY<br>38,717.26 ALLOWED UNSECURED<br>42,101.76 TOTAL ALLOWED<br>**** ALLOWED **** | 10/26/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | CHEN, ALICIA<br>PO BOX 307<br>BREMEN, GA 30110 | 01775 | 17,000.00 CLAIMED PRIORITY<br>726.04 ALLOWED ADMINISTRATIVE<br>2,562.51 ALLOWED PRIORITY<br>13,908.74 ALLOWED UNSECURED<br>17,197.29 TOTAL ALLOWED<br>**** ALLOWED **** | 08/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CHEN, JIAYIN<br>84 ANN LEE RD.<br>HARVARD, MA 01451 | 02362 | 24,516.75 CLAIMED PRIORITY<br>1,068.23 ALLOWED ADMINISTRATIVE<br>1,308.04 ALLOWED PRIORITY<br>22,156.80 ALLOWED UNSECURED<br>24,533.07 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CHEN, SHEAU-LI<br>2407 SPRINGPARK WAY<br>RICHARDSON, TX 75082 | 06025 | 54,500.31 CLAIMED PRIORITY<br>1,998.16 ALLOWED ADMINISTRATIVE<br>1,416.02 ALLOWED PRIORITY<br>53,171.38 ALLOWED UNSECURED<br>56,585.56 TOTAL ALLOWED<br>**** ALLOWED **** | 10/19/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CHEN, WAN<br>341 SHADY OAKS DR.<br>PLANO, TX 75094 | 03867 | 0.00 SCHEDULED<br>20,368.76 CLAIMED UNSECURED<br>1,496.19 ALLOWED ADMINISTRATIVE<br>1,099.24 ALLOWED PRIORITY<br>18,106.91 ALLOWED UNSECURED<br>20,702.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CHEN, XIAOPING<br>3312 GRAND MESA DRIVE<br>PLANO, TX 75025 | 03884 | 14,821.31 SCHEDULED UNSECURED<br>15,265.25 CLAIMED PRIORITY<br>14,821.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>03/22/12 | DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:      95

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CHENEY, FRANKLIN K., JR.<br>3716 KOOMEN LN<br>RALEIGH, NC 27606 | 05644 | 65,625.00 CLAIMED PRIORITY<br>1,567.53 ALLOWED ADMINISTRATIVE<br>1,115.24 ALLOWED PRIORITY<br>50,291.01 ALLOWED UNSECURED<br>52,973.78 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CHENG, SHU-ERDIANA<br>2313 PRIMROSE DR.<br>RICHARDSON, TX 75082 | 00756 | 24,174.19 SCHEDULED UNSECURED<br>22,916.80 CLAIMED PRIORITY<br>24,174.19 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/30/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | CHENMING<br>CHENMING USA INC<br>30631 SAN ANTONIO STREET<br>HAYWARD, CA 94544-7103 | 06498 | 59,100.00 CLAIMED UNSECURED<br>59,100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | CHERUKU, MAHESH<br>5717 SWEETBRIAR DRIVE<br>RICHARDSON, TX 75082 | 02333 | 29,125.64 CLAIMED UNSECURED<br>525.13 ALLOWED ADMINISTRATIVE<br>1,312.82 ALLOWED PRIORITY<br>22,544.20 ALLOWED UNSECURED<br>24,382.15 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | CHEUNG, PAULINUS<br>6605 MISTY HOLLOW DR<br>PLANO, TX 75024 | 06390 | 103,607.96 CLAIMED UNSECURED<br>2,436.92 ALLOWED ADMINISTRATIVE<br>1,366.49 ALLOWED PRIORITY<br>66,145.85 ALLOWED UNSECURED<br>69,949.26 TOTAL ALLOWED<br>**** ALLOWED **** | 12/23/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | CHIAMVIMONVAT, PATRA<br>815 RIVERSIDE DRIVE<br>LOS ALTOS, CA 94024 | 06303 | 72,271.20 CLAIMED UNSECURED<br>2,627.19 ALLOWED ADMINISTRATIVE<br>1,459.56 ALLOWED PRIORITY<br>71,939.84 ALLOWED UNSECURED<br>76,026.59 TOTAL ALLOWED<br>**** ALLOWED **** | 12/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CHICO, JUAN J<br>875 NANDINA DR.<br>WESTON, FL 33327 | 07131 | 0.00 CLAIMED ADMINISTRATIVE<br>3,963.24 ALLOWED PRIORITY<br>15,655.83 ALLOWED UNSECURED<br>19,619.07 TOTAL ALLOWED<br>**** ALLOWED **** | 03/01/10<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | CHILDERS, RUSSELL<br>5296 UNION CR<br>FLOWERY BRANCH, GA 30542 | 03496 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/23/09<br>05/08/12 | Claim amount is 231.01 per month<br>DOCKET NUMBER: 7620 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CHILDERS, RUSSELL<br>5296 UNION CR<br>FLOWERY BRANCH, GA 30542 | 03551 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/23/09<br>01/21/10 | Priority claim for minimum of $231.01 per month<br>DOCKET NUMBER: 2320 |
| 09-10138 | CHILDS, MICHAEL & JEFFREY MARTINEZ<br>2644 MARSTON HTS<br>COLORADO SPGS, CO 80920-5115 | 05848 | 0.00 SCHEDULED UNSECURED<br>5,000.00 CLAIMED UNSECURED | 10/05/09 | ** LATE FILED **SCHEDULED CONT UNLIQ DISP |
| 09-10138 | CHILDS, MIKE & MARTINEZ, JEFFREY<br>2644 MARSTON HTS<br>COLORADO SPGS, CO 80920-5115 | 05847 | 5,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | CHIMA, MANMOHAN<br>4041 LASER LANE<br>PLANO, TX 75023 | 04247 | 145,541.04 SCHEDULED UNSECURED<br>262,927.15 CLAIMED UNSECURED<br>145,541.04 TOTAL CLAIMED | 09/28/09 | SCHEDULED UNLIQ<br>Claim out of balance |
| 09-10138 | CHIMA, MANMOHAN<br>4041 LASER LANE<br>PLANO, TX 75023 | 04358 | 0.00 SCHEDULED UNSECURED<br>569.42 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>$569.42 per month. |
| 09-10138 | CHIMA, MANMOHAN S.<br>4041 LASER LANE<br>PLANO, TX 75023 | 04248 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CHIN, ALEX<br>2448 CIMMARON DR.<br>PLANO, TX 75025 | 01113 | 46,838.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/05/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CHIN, ALEX<br>2448 CIMMARON DR.<br>PLANO, TX 75025 | 02944 | 46,846.00 CLAIMED UNSECURED<br>815.54 ALLOWED ADMINISTRATIVE<br>1,482.80 ALLOWED PRIORITY<br>49,129.84 ALLOWED UNSECURED<br>51,428.18 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CHINA PATENT AGENT (H.K.) LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI<br>HONG KONG | 01112 | 73.30 SCHEDULED UNSECURED<br>1,454.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/05/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | CHINA PATENT AGENT (H.K.) LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI<br>HONG KONG | 07091 | 36,400.30 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/09/10<br>06/24/10 | DOCKET NUMBER: 3218 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | CHINA PATENT AGENT H K LTD<br>22/F GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI<br>HONG KONG<br>CHINA | 02624 | 36,400.30 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE, 23 HARBOUR RD<br>WANCHAI<br>HONG KONG<br>CHINA | 02623 | 0.00 SCHEDULED UNSECURED<br>36,400.30 CLAIMED UNSECURED<br>16,294.10 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI<br>HONG KONG | 06609 | 36,400.30 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/06/10<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI<br>HONG KONG | 06610 | 36,400.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/06/10<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR RD<br>WANCHAI<br>HONG KONG | 07090 | 36,400.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/10<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | CHINA TELECOM (AMERICAS) CORPORATION<br>SUITE 201, 607 HERNDON PARKWAY<br>HERNDON, VA 20170 | 00582 | 14,957.72 CLAIMED UNSECURED | 03/13/09 | |
| 09-10138 | CHIRACHANCHAI, SUVANEE<br>2921 SHASTA DR.<br>PLANO, TX 75025 | 00790 | 51,775.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/01/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | CHIRACHANCHAI, SUVANEE<br>2921 SHASTA DR.<br>PLANO, TX 75025 | 00989 | 18,754.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | CHIRACHANCHAI, SUVANEE<br>2921 SHASTA DR.<br>PLANO, TX 75025 | 06766 | 28,697.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/19/10<br>12/09/13 | DOCKET NUMBER: 12603 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CHIRACHANCHAI, SUVANEE<br>2921 SHASTA DR.<br>PLANO, TX 75025 | 06775 | 10,197.00 CLAIMED UNSECURED<br>393.24 ALLOWED ADMINISTRATIVE<br>1,286.97 ALLOWED PRIORITY<br>49,777.26 ALLOWED UNSECURED<br>51,457.47 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | CHISHOLM, ELAINE<br>2125 8TH AVENUE W APT. 2<br>SEATTLE, WA 98119 | 07034 | 55,033.00 CLAIMED UNSECURED<br>14,970.10 ALLOWED ADMINISTRATIVE<br>2,133.51 ALLOWED PRIORITY<br>46,925.27 ALLOWED UNSECURED<br>64,028.88 TOTAL ALLOWED<br>**** ALLOWED **** | 01/29/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | CHIU, YEI-FANG<br>6820 PENTRIDGE DRIVE<br>PLANO, TX 75024 | 03163 | 2,226.78 SCHEDULED PRIORITY<br>26,003.47 SCHEDULED UNSECURED<br>28,230.25 TOTAL SCHEDULED<br>311.17 CLAIMED PRIORITY<br>311.17 CLAIMED SECURED<br>25,558.07 CLAIMED UNSECURED<br>25,869.24 TOTAL CLAIMED<br>2,226.78 ALLOWED PRIORITY<br>26,428.95 ALLOWED UNSECURED<br>28,655.73 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>06/30/15 | Claim out of balance<br>DOCKET NUMBER: 15811 |
| 09-10138 | CHOI, SEUNGCHUL<br>202 CAVISTON WAY<br>CARY, NC 27519 | 07939 | 424,948.05 CLAIMED UNSECURED<br>343,084.26 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/12/11<br>01/11/13 | amends claim 3464<br>DOCKET NUMBER: 9258 |
| 09-10138 | CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | 03795 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | 03797 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | 03799 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | 03801 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CHRISTENSEN, STEPHEN<br>6745 RIDGEFIELD DR<br>ALPHARETTA, GA 30005 | 07900 | 200,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/11<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    99

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CHRISTENSEN, STEPHEN<br>6745 RIDGEFIELD DR<br>ALPHARETTA, GA 30005 | 07901 | 76,847.52 CLAIMED UNSECURED<br>5,601.64 ALLOWED ADMINISTRATIVE<br>1,321.48 ALLOWED PRIORITY<br>67,608.76 ALLOWED UNSECURED<br>74,531.88 TOTAL ALLOWED<br>**** ALLOWED **** | 08/08/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CHRISTIAN, PAUL LESLIE<br>3233 WOODVIEW COURT<br>THOUSAND OAKS, CA 91362 | 04385 | 254,208.17 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CHRONOWIC, PETER<br>323 HOGANS VALLEY WAY<br>CARY, NC 27513 | 05792 | 316,615.49 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>298,505.00 CLAIMED UNSECURED<br>309,455.00 TOTAL CLAIMED<br>8,563.06 ALLOWED PRIORITY<br>339,839.74 ALLOWED UNSECURED<br>348,402.80 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | CHUA, JUNNE W.<br>7629 BROWNLEY PLACE<br>PLANO, TX 75025 | 07433 | 16,893.00 CLAIMED UNSECURED<br>2,801.83 ALLOWED ADMINISTRATIVE<br>847.61 ALLOWED PRIORITY<br>14,357.58 ALLOWED UNSECURED<br>18,007.02 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CHUBB INSURANCE CO OF CANADA<br>C/O EDWARD C DOLAN<br>HOGAN & HARTSON, LLP<br>555 13TH STREET NW<br>WASHINGTON, DC 20004 | 05043 | 529,046.55 CLAIMED UNSECURED<br>3,383,554.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6423 |
| 09-10138 | CHUNG, KAM-YEE<br>726 INVERNESS WAY<br>SUNNYVALE, CA 94087 | 02244 | 21,561.41 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/27/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CHURCHILL, PATRICIA T.<br>2622 RED PINE RD<br>HILLSBOROUGH, NC 27278 | 08328 | 12,837.83 CLAIMED UNSECURED<br>2,050.94 ALLOWED ADMINISTRATIVE<br>968.95 ALLOWED PRIORITY<br>11,062.17 ALLOWED UNSECURED<br>14,082.06 TOTAL ALLOWED<br>**** ALLOWED **** | 07/27/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CHWEDCZUK, DAREK<br>10890 KIMBALL CREST DRIVE<br>ALPHARETTA, GA 30022 | 07549 | 10,950.00 CLAIMED PRIORITY<br>28,555.40 CLAIMED UNSECURED<br>39,505.40 TOTAL CLAIMED | 01/03/11 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                              PAGE:    100

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CICCARELLI, LAWRENCE<br>4000 VETERANS MEMORIAL HIGHWAY<br>BOHEMIA, NY 11716 | 02182 | 20,224.23 SCHEDULED UNSECURED<br>20,224.23 CLAIMED PRIORITY | 08/25/09 | SCHEDULED UNLIQ |
| 09-10138 | CINCINNATI BELL TELEPHONE<br>221 E. 4TH STREET<br>ML347-200<br>CINCINNATI, OH 45202 | 00425 | 614.24 CLAIMED UNSECURED | 02/23/09 | |
| 09-10138 | CINCINNATI BELL WIRELESS<br>221 E. 4TH SRREET<br>ML347-200<br>CINCINNATI, OH 45202 | 00491 | 28.28 CLAIMED UNSECURED | 02/18/09 | |
| 09-10138 | CIRCUITS CMR LTD<br>850 SELKIRK<br>POINTE-CLAIRE, QC N9R 3S3<br>CANADA | 05839 | 1,144.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/02/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | CIRILLO, ROBERT<br>201 LIVELY OAKS WAY<br>HOLLY SPRINGS, NC 27540 | 02559 | 51,854.24 CLAIMED UNSECURED<br>1,108.24 ALLOWED ADMINISTRATIVE<br>1,781.09 ALLOWED PRIORITY<br>38,065.99 ALLOWED UNSECURED<br>40,955.32 TOTAL ALLOWED<br>**** ALLOWED **** | 09/03/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CITRIX SYSTEMS INC.<br>C/O LUIS GRULLON<br>851 W. CYPRESS CREEK RD.<br>FORT LAUDERDALE, FL 33309 | 00743 | 45,087.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/17/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | CITRIX SYSTEMS, INC.<br>ATTN: CORPORATE COUNSEL<br>4988 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA 95054 | 06772 | 31,111.00 SCHEDULED UNSECURED<br>427,253.40 CLAIMED UNSECURED | 01/19/10 | ** LATE FILED **<br>CLAIMED UNLIQ |
| 09-10138 | CITY AND COUNTY OF DENVER/ TREASURY<br>ATTN: KAREN KATROS, BANKRUPTCY ANALYST<br>MCNICHOLS CIVIC CENTER BUILDING<br>144 W COLFAX AVE, ROOM 384<br>DENVER, CO 80202-5391 | 01528 | 67,296.30 CLAIMED PRIORITY<br>48,050.08 CLAIMED SECURED<br>**** WITHDRAWN ****<br>67,296.30 TOTAL CLAIMED | 07/13/09<br>03/14/11 | Claim out of balance<br>DOCKET NUMBER: 5109 |
| 09-10138 | CITY AND COUNTY OF DENVER/ TREASURY<br>ATTN: KAREN KATROS, BANKRUPTCY ANALYST<br>201 W. COLFAX AVENUE, DEPARTMENT 1001<br>DENVER, CO 80202 | 07562 | 4,238.11 CLAIMED PRIORITY<br>4,238.11 CLAIMED SECURED<br>4,238.11 ALLOWED PRIORITY<br>**** ALLOWED ****<br>4,238.11 TOTAL CLAIMED | 01/12/11<br>06/11/13 | Claim out of balance<br>DOCKET NUMBER: 10804 |

CLAIMS REGISTER AS OF 02/10/16                                                                                                PAGE:    101

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | CITY CHEMICAL PRP GROUP (WINTER PARK FL)<br>C/O ROGER W. SIMS, ESQ.<br>GROUP LEGAL COUNSEL<br>PO BOX 1526<br>ORLANDO, FL 32812 | 05946 | 150,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>150,000.00 TOTAL CLAIMED<br>125,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09 | |
| 09-10138 | CITY OF COLORADO SPRINGS SALES TAX<br>DIVISION, COLORADO SPRINGS CITY<br>ATTORNEY'S OFFICE, KENNETH HODGES, ESQ.<br>30 S. NEVADA, STE 501<br>COLORADO SPRINGS, CO 80903 | 07298 | 2,286.47 CLAIMED PRIORITY | 06/15/10 | AMENDS CLAIM 6042 |
| 09-10138 | CITY OF COLORADO SPRINGS SALES TAX DIV<br>EMILY WILSON, ESQ<br>COLORADO SPRINGS CITY ATTORNEY'S OFFICE<br>30 S. NEVADA, STE 501<br>COLORADO SPRINGS, CO 80903 | 01697 | 66,715.80 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/10/09<br>09/02/10 | DOCKET NUMBER: 3860 |
| 09-10138 | CITY OF COLORADO SPRINGS SALES TAX DIV<br>ATTN: EMILY WILSON, ESQ.<br>COLORADO SPRINGS CITY ATTORNEY'S OFFICE<br>30 S NEVADA STE 501<br>COLORADO SPRINGS, CO 80903 | 06042 | 6,822.35 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 10/19/09<br>09/02/10 | Amends claim 1697<br>DOCKET NUMBER: 3860 |
| 09-10138 | CITY OF GRAPEVINE<br>ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT<br>500 E BORDER ST STE 640<br>ARLINGTON, TX 76010-7457 | 07403 | 152.42 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/07/10<br>12/28/10 | DOCKET NUMBER: 4657 |
| 09-10138 | CITY OF KANSAS CITY, MISSOURI<br>REVENUE DIVISION<br>MARK RHUEMS<br>414 EAST 12TH STREET, SUITE 201W<br>KANSAS CITY, MO 64106 | 00667 | 19,735.44 CLAIMED UNSECURED | 03/23/09 | |
| 09-10138 | CITY OF KANSAS CITY, MISSOURI<br>REVENUE DIVISION<br>MARK RHUEMS<br>414 EAST 12TH STREET, SUITE 201W<br>KANSAS CITY, MO 64106 | 00747 | 0.00 CLAIMED PRIORITY<br>19,735.44 CLAIMED UNSECURED<br>19,735.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | 01002 | 275,330.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/21/09<br>08/11/10 | DOCKET NUMBER: 3773 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    102

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CITY OF RICHARDSON<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 00124 | 1,736,847.18 CLAIMED SECURED<br>**** WITHDRAWN **** | 02/02/09<br>01/11/11 | DOCKET NUMBER: 4697 |
| 09-10138 | CITY OF RICHARDSON<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 01059 | 868,423.59 CLAIMED SECURED<br>**** WITHDRAWN **** | 04/30/09<br>01/11/11 | DOCKET NUMBER: 4697 |
| 09-10138 | CITY OF SANTA CLARA<br>MUNICIPAL SERVICES<br>1500 WARBURTON AVE<br>SANTA CLARA, CA 95050 | 00490 | 347,982.20 CLAIMED UNSECURED | 02/18/09 | |
| 09-10138 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: MOSS, DONALD<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 05866 | 52,988.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/05/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CLAIMS RECOVERY GROUP, LLC<br>AS ASSIGNEE OF:<br>DONALD M. MOSS<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 08115 | 59,230.80 SCHEDULED UNSECURED<br>59,230.80 CLAIMED UNSECURED<br>59,230.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/16/11<br>03/20/12 | amends claim 5866<br>DOCKET NUMBER: 7408 |
| 09-10138 | CLARK, CALVIN C.<br>11061 MORGAN DRIVE<br>LAVON, TX 75166 | 01091 | 52,886.80 CLAIMED PRIORITY<br>1,500.61 ALLOWED PRIORITY<br>51,456.18 ALLOWED UNSECURED<br>52,956.79 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | CLARK, DOUGLAS G.<br>1529 ELLIS HOLLOW RD.<br>ITHACA, NY 14850 | 00474 | 131,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/05/09<br>03/29/10 | DOCKET NUMBER: 2809 |
| 09-10138 | CLARK, GEORGE A<br>53 BRATTLE STREET<br>WORCESTER, MA 01606 | 04222 | 10,950.00 CLAIMED PRIORITY<br>52,103.46 CLAIMED UNSECURED<br>63,053.46 TOTAL CLAIMED<br>2,805.90 ALLOWED ADMINISTRATIVE<br>1,988.44 ALLOWED PRIORITY<br>59,730.41 ALLOWED UNSECURED<br>64,524.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/10/16                                                                                                PAGE:    103

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CLARK-SELLERS, KATHRYN<br>3005 LATTYES LANE<br>RALEIGH, NC 27613 | 03441 | 10,950.00 CLAIMED PRIORITY<br>88,632.10 CLAIMED UNSECURED<br>99,582.10 TOTAL CLAIMED<br>1,099.58 ALLOWED ADMINISTRATIVE<br>2,151.34 ALLOWED PRIORITY<br>98,352.42 ALLOWED UNSECURED<br>101,603.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | CLARK-SELLERS, KATHRYN LEE<br>3005 LATTYES LANE<br>RALEIGH, NC 27613 | 03435 | 134,606.97 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CLARK-SELLERS, KATHRYN LEE<br>3005 LATTYES LANE<br>RALEIGH, NC 27613 | 03440 | 99,582.10 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CLARY, CRAIG<br>701 LEGACY DRIVE APT # 2214<br>PLANO, TX 75023 | 03953 | 6,285.70 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/23/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CLARY, CRAIG<br>701 LEGACY DR APT 2214<br>PLANO, TX 75023 | 03954 | 6,285.70 SCHEDULED UNSECURED<br>6,285.70 CLAIMED PRIORITY<br>6,379.93 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/23/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | CLAUSEN, LISA<br>6719 ST JOHNS CT<br>RALEIGH, NC 27616 | 08211 | 24,231.00 CLAIMED UNSECURED<br>10,494.49 ALLOWED ADMINISTRATIVE<br>1,648.35 ALLOWED PRIORITY<br>12,921.22 ALLOWED UNSECURED<br>25,064.06 TOTAL ALLOWED<br>**** ALLOWED **** | 03/09/12<br>12/12/12 | AMENDS CLAIM #7391<br>DOCKET NUMBER: 9098 |
| 09-10138 | CLAUSEN, LISA J.<br>6719 ST JOHNS CT.<br>RALEIGH, NC 27616 | 07391 | 14,261.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/23/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CLAUSSENIUS, RANDALL<br>4611 CRISTY WAY<br>CASTRO VALLEY, CA 94546 | 04499 | 78,752.00 CLAIMED UNSECURED<br>1,107.26 ALLOWED ADMINISTRATIVE<br>1,444.26 ALLOWED PRIORITY<br>52,097.71 ALLOWED UNSECURED<br>54,649.23 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                                          PAGE:    104
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | CLEGHORN, JOHN<br>31ST FLOOR, SUITE 3115, SOUTH TOWER<br>ROYAL BANK PLAZA<br>200 BAY STREET<br>TORONTO, ON M5J 2J5<br>CANADA | 04758 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/29/09<br>06/04/15 | DOCKET NUMBER: 15708 |
| 09-10138 | CLEMONS, THOMAS S.<br>3808 WALWORTH ROAD<br>MARION, NY 14505 | 01172 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/15/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CLICK COMMERCE INC<br>DBA REQUISITE TECHNOLOGY, INC.<br>C/O MIK GIBLIN OR D LIVINGSTON<br>3600 W. LAKE AVENUE<br>GLENVIEW, IL 60026 | 03485 | 1,350.00 SCHEDULED UNSECURED<br>77,475.00 CLAIMED UNSECURED | 09/23/09 | SCHEDULED DISP |
| 09-10138 | CLICK COMMERCE, INC<br>C/O MIKE GIBLIN<br>3600 W. LAKE AVENUE<br>ATLANTA, GA 30339-8426 | 03484 | 77,475.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/23/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | CLINE, BARRY<br>1117 GREENLEA DR.<br>APEX, NC 27523 | 00167 | 2,210.93 SCHEDULED PRIORITY<br>59,793.05 SCHEDULED UNSECURED<br>62,003.98 TOTAL SCHEDULED<br>3,634.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/05/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | CLINE, GLEN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | 03640 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CLINE, GLEN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | 03650 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | CLINE, GLENN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | 03639 | 36,501.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | CLINE, GLENN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | 03647 | 36,501.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | CLINE, GLENN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | 03648 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |

CLAIMS REGISTER AS OF 02/10/16                                        PAGE:    105

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CLINE, GLENN B.<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | 03649 | 36,501.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | CLINGER, LINDA C<br>3918 RAVINES DR.<br>ALLENDALE, MI 49401 | 00037 | 729.87 SCHEDULED PRIORITY<br>13,693.78 SCHEDULED UNSECURED<br>14,423.65 TOTAL SCHEDULED<br>1,404.00 CLAIMED PRIORITY<br>14,880.00 CLAIMED UNSECURED<br>16,284.00 TOTAL CLAIMED<br>729.87 ALLOWED PRIORITY<br>13,693.78 ALLOWED UNSECURED<br>14,423.65 TOTAL ALLOWED<br>**** ALLOWED **** | 01/23/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | CLINKARD, JUDITH<br>1909 KINGS ISLE DR<br>PLANO, TX 75093 | 04002 | 495,036.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CLINKARD, JUDITH M<br>1909 KINGS ISLE DR.<br>PLANO, TX 75093 | 04008 | 0.00 SCHEDULED UNSECURED<br>495,036.88 CLAIMED UNSECURED<br>475,293.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | CLOUGH, DONALD<br>343 FOX HILL FARM DRIVE<br>HILLSBOROUGH, NC 27278 | 07855 | 12,577.93 CLAIMED UNSECURED<br>7,020.14 ALLOWED ADMINISTRATIVE<br>1,802.60 ALLOWED PRIORITY<br>39,086.47 ALLOWED UNSECURED<br>47,909.21 TOTAL ALLOWED<br>**** ALLOWED **** | 07/20/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | CLOUSE, GARY<br>250 PIT ROAD<br>CORDOVA, AL 35550 | 06848 | 6,347.60 CLAIMED PRIORITY<br>93.71 ALLOWED ADMINISTRATIVE<br>72.71 ALLOWED PRIORITY<br>4,333.42 ALLOWED UNSECURED<br>4,499.84 TOTAL ALLOWED<br>**** ALLOWED **** | 01/22/10<br>10/22/13 | amends claim 4132<br>DOCKET NUMBER: 11980 |
| 09-10138 | CMP AMS<br>90 BEVIER ST<br>BINGHAMTON, NY 13904-1020 | 06708 | 41,632.50 CLAIMED UNSECURED<br>41,632.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/14/10<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | COAKLEY, BILLY W. SR.<br>573 VERONICA ROAD<br>GEORGETOWN, SC 29440 | 02884 | 7,666.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2619 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                           PAGE:    106

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | COAKLEY, BILLY W. SR.<br>573 VERONICA RD.<br>GEORGETOWN, SC 29440 | 02885 | 7,666.00 CLAIMED PRIORITY<br>7,666.00 CLAIMED UNSECURED<br>7,666.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/09<br>03/05/13 | Claim out of balance<br>DOCKET NUMBER: 9585 |
| 09-10138 | COCA-COLA COMPANY, THE<br>ATTN: JOE JOHNSON, NAT 2008<br>P.O. BOX 1734<br>ATLANTA, GA 30313 | 01334 | 90,200.00 CLAIMED UNSECURED<br>75,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/11/09<br>11/23/10 | DOCKET NUMBER: 4401 |
| 09-10138 | COFACE NORTH AMERICA INSURANCE CO.<br>TRANSFEROR: MONARCH MASTER FUNDING LTD<br>ATTN: MICHAEL HARASEK<br>50 MILLSTONE ROAD, BLDG. 100, STE. 360<br>EAST WINDSOR, NJ 08520 | 00392 | 479,290.00 CLAIMED UNSECURED | 02/13/09 | |
| 09-10138 | COFACE NORTH AMERICA INSURANCE CO.<br>TRANSFEROR: MONARCH MASTER FUNDING LTD<br>ATTN: MICHAEL HARASEK<br>50 MILLSTONE ROAD, BLDG. 100, STE. 360<br>EAST WINDSOR, NJ 08520 | 07076 | 479,290.00 CLAIMED ADMINISTRATIVE | 02/05/10 | ** LATE FILED **<br>Replaces claim 6820 and Amends claim 392 |
| 09-10138 | COLE, JAMES<br>C/ O BELDEN, INC.<br>ATTN: BRIAN ANDERSON, CORPORATE ATTORNEY<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | 03530 | 10,950.00 CLAIMED PRIORITY<br>13,379.15 CLAIMED UNSECURED<br>24,329.15 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/23/09<br>08/21/15 | DOCKET NUMBER: 16060 |
| 09-10138 | COLE, JANIE W.<br>3305 AMBASSADOR DRIVE<br>DURHAM, NC 27703 | 07547 | 47,776.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/30/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | COLGAN, KEVIN<br>1201 PARK DRIVE<br>RALEIGH, NC 27605 | 07747 | 10,950.00 CLAIMED PRIORITY<br>12,886.00 CLAIMED UNSECURED<br>23,836.00 TOTAL CLAIMED<br>4,341.96 ALLOWED ADMINISTRATIVE<br>1,007.15 ALLOWED PRIORITY<br>16,511.79 ALLOWED UNSECURED<br>21,860.90 TOTAL ALLOWED<br>**** ALLOWED **** | 03/28/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | COLLA, SERGIO<br>310 OAKBERRY WAY<br>SAN JOSE, CA 95123-5122 | 02290 | 27,649.41 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                                          PAGE:    107

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | COLLA, SERGIO<br>310 OAKBERRY WAY<br>SAN JOSE, CA 95123-5122 | 02291 | 4,272.69 SCHEDULED PRIORITY<br>25,111.39 SCHEDULED UNSECURED<br>29,384.08 TOTAL SCHEDULED<br>27,649.41 CLAIMED UNSECURED<br>4,272.69 ALLOWED PRIORITY<br>25,111.39 ALLOWED UNSECURED<br>29,384.08 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | COLLEVECCHIO ENTERPRISES, INC.<br>DBA CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DR. S # 106<br>RALEIGH, NC 27615 | 00002 | 245,536.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | COLLINS, ROBBIE D<br>2432 GEORGETOWN DRIVE<br>CARROLLTON, TX 75006 | 03205 | 32,919.24 SCHEDULED UNSECURED<br>32,335.99 CLAIMED UNSECURED<br>32,919.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | COLONIAL GAS COMPANY D/B/A KEYSPAN<br>ENERGY DELIVERY NEW ENGLAND<br>ELISA M. PUGLIESE, ESQ.<br>175 E. OLD COUNTRY ROAD<br>HICKSVILLE, NY 11801 | 00616 | 3,043.48 CLAIMED UNSECURED | 02/03/09 | |
| 09-10138 | COLONTONIO, MARY ELLEN<br>POB 603, FAIRY ISLAND<br>MAHOPAC, NY 10541 | 00246 | 64,948.01 SCHEDULED UNSECURED<br>88,419.72 CLAIMED PRIORITY<br>87,328.93 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | COLTON, JAY<br>U.S. EQUAL EMPLOYMENT OPPOR. COMMISSION<br>33 WHITEHALL STREET, 5TH FL<br>NEW YORK, NY 10004 | 01139 | 0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 05/04/09<br>04/08/10 | DOCKET NUMBER: 2855 |
| 09-10138 | COLTON, JAY<br>90 BROOKDALE PLACE<br>NEWTOWN, PA 18940 | 02619 | 0.00 SCHEDULED UNSECURED<br>28,270.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/04/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | COLTON, JAY<br>90 BROOKDALE OL.<br>NEWTOWN, PA 18940 | 02620 | 28,270.10 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | COMBAT NETWORKS INC.<br>236 WESTBROOK ROAD<br>OTTAWA, ON K0A 1L0<br>CANADA | 01888 | 2,184.45 CLAIMED UNSECURED | 08/20/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    108

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 09-10138 | COMED<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | 00116 | 884.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | COMMERCE INSURANCE COMPANY<br>ATTN: PAT MORISSETTE<br>(PVA897-MKVY95)<br>11 GORE ROAD<br>WEBSTER, MA 01570 | 07625 | 25,034.74 CLAIMED UNSECURED<br>25,034.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/24/11<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | COMMODITY COMPONENTS INTERNATIONAL INC.<br>TAMMY WILE<br>100 SUMMIT ST.<br>PEABODY, MA 01960 | 01816 | 1,362.71 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 01136 | 25,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/08/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | 01685 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/12/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 03027 | 50,173.47 CLAIMED PRIORITY<br>10,054.68 CLAIMED UNSECURED<br>60,228.15 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 06306 | 39,209.50 CLAIMED PRIORITY<br>10,054.68 CLAIMED UNSECURED<br>49,264.18 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 07237 | 260.00 SCHEDULED UNSECURED<br>4,441.09 CLAIMED PRIORITY<br>7,283.05 CLAIMED UNSECURED<br>11,724.14 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/28/10<br>10/03/11 | Amends Claim 6306<br>DOCKET NUMBER: 6542 |
| 09-10138 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 08007 | 1,836,290.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/28/11<br>12/15/14 | DOCKET NUMBER: 14939 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 08165 | 922,253.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/13/12<br>12/15/14 | DOCKET NUMBER: 14939 |
| 09-10138 | COMPASS<br>COMPASS LEXECON<br>332 SOUTH MICHIGAN AVE<br>CHICAGO, IL 60604-4397 | 05045 | 52,496.40 CLAIMED UNSECURED<br>52,496.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>06/07/11 | DOCKET NUMBER: 5624 |
| 09-10138 | COMPTON, BARRY<br>1770 MILL HOUSE RD.<br>WOOLWINE, VA 24185 | 03628 | 0.00 SCHEDULED<br>5,796.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | COMPTON, BARRY<br>1770 MILL HOUSE RD.<br>WOOLWINE, VA 24185 | 03629 | 54,943.35 SCHEDULED UNSECURED<br>49,111.02 CLAIMED UNSECURED<br>54,943.35 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | COMPTROLLER OF MARYLAND<br>301  WEST PRESTON ST. ROOM 410<br>BALTIMORE, MD 21201 | 01081 | 3,374.00 CLAIMED PRIORITY<br>517.00 CLAIMED UNSECURED<br>3,891.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/24/09<br>05/24/10 | DOCKET NUMBER: 3050 |
| 09-10138 | COMPUTER ASSOCIATES INTERNATIONAL, INC<br>ATTENTION: ROBERT AUSTEN, 5TH FLOOR<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11749 | 01954 | 0.00 SCHEDULED<br>6,845.00 CLAIMED UNSECURED<br>6,845.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/21/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | COMPUTER SCIENCES CORPORATION<br>C/ O DLA PIPER LLP (US)<br>ATTN: RICHARD M. KREMEN<br>6225 SMITH AVENUE<br>BALTIMORE, MD 21209 | 03944 | 1,568,658.99 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | COMPUWARE CORPORATION<br>ATTN: ELLEN JUDD<br>ONE CAMPUS MARTIUS<br>DETROIT, MI 48226 | 00536 | 1,770.59 SCHEDULED UNSECURED<br>1,770.59 CLAIMED UNSECURED | 03/09/09 | |
| 09-10138 | COMSTOCK, DOUGLAS R.<br>PO BOX 41146<br>RALEIGH, NC 27629-1146 | 02034 | 6,526.25 SCHEDULED UNSECURED<br>5,876.93 CLAIMED PRIORITY<br>6,526.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>10/03/12 | DOCKET NUMBER: 8634 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | CONCENTRIX CORP<br>3750 MONROE AVE<br>PITTSFORD, NY 14534 | 00331 | 52,225.56 SCHEDULED UNSECURED<br>39,000.00 CLAIMED UNSECURED<br>10,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/18/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | CONDUCTIVE CIRCUITS, INC<br>360 STATE STREET<br>GARNER, IA 50438 | 02709 | 14,270.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/08/09<br>08/12/10 | DOCKET NUMBER: 3781 |
| 09-10138 | CONLEY ROSE, P.C.<br>5601 GRANITE PKWY  STE 500<br>PLANO, TX 75024-6678 | 01571 | 43,626.00 CLAIMED UNSECURED<br>29,027.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/20/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | CONLEY, DOUGLAS<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03538 | 10,950.00 CLAIMED PRIORITY<br>7,651.34 CLAIMED PRIORITY<br>18,601.34 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/23/09<br>08/21/15 | amends claim 1370<br>DOCKET NUMBER: 16060 |
| 09-10138 | CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | 01636 | 2,089.65 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/03/09 | |
| 09-10138 | CONNECTICUT OFFICE OF THE TREASURER<br>ATTN: MARIA GREENSLADE,ASST DEP TREA<br>UNCLAIMED PROPERTY DIVISION<br>55 ELM STREET, 7TH FLOOR<br>HARTFORD, CT 06106-1773 | 02003 | 0.00 CLAIMED UNSECURED<br>16.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/21/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | CONNOR, DANIEL J.<br>1906 LEATHERSTEM LN<br>KINGWOOD, TX 77345-2528 | 07714 | 365,284.32 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/21/11<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | CONNOR, DANIEL J.<br>1906 LEATHERSTEM LN<br>KINGWOOD, TX 77345-2528 | 07840 | 685,771.22 CLAIMED PRIORITY<br>4,187.72 ALLOWED PRIORITY<br>73,873.65 ALLOWED UNSECURED<br>78,061.37 TOTAL ALLOWED<br>**** ALLOWED **** | 07/15/11<br>12/15/15 | Amends claim 1198<br>DOCKET NUMBER: 16391 |
| 09-10138 | CONNOR, DAVID<br>5035 CHOWEN AVENUE SOUTH<br>MINNEAPOLIS, MN 55410 | 03301 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/10/16                                                                                              PAGE:      111

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CONOLY, STEVE F.<br>5410 THAYER DRIVE<br>RALEIGH, NC 27612 | 03053 | 57,002.93 CLAIMED PRIORITY<br>1,906.03 ALLOWED ADMINISTRATIVE<br>1,435.51 ALLOWED PRIORITY<br>44,189.70 ALLOWED UNSECURED<br>47,531.24 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CONRAD, LARRY G.<br>7704 TYLERTON DR.<br>RALEIGH, NC 27613 | 01547 | 54,681.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/16/09<br>08/22/12 | Amends claim 1388.<br>DOCKET NUMBER: 8285 |
| 09-10138 | CONRAD, LARRY G.<br>7704 TYLERTON DR.<br>RALEIGH, NC 27613 | 08274 | 72,166.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/12<br>12/12/12 | amends claim 1388<br>DOCKET NUMBER: 9098 |
| 09-10138 | CONTEXT CAPTIAL GROUP<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05532 | 164,485.00 CLAIMED UNSECURED<br>2,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |
| 09-10138 | CONTINENTAL RESOURCES INC<br>175 MIDDLESEX TPKE, PO BOX 9137<br>BEDFORD, MA 01730-9137 | 01743 | 14,641.90 SCHEDULED UNSECURED<br>14,641.90 CLAIMED UNSECURED<br>14,641.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/17/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | CONTRARIAN FUNDS, LLC<br>TRANSFEROR: SYMMETRICOM INC<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | 00035 | 469,513.32 SCHEDULED UNSECURED<br>549,547.50 CLAIMED UNSECURED<br>469,513.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/23/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | CONTRARIAN FUNDS, LLC<br>TRANSFEROR: DANET GMBH<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | 00424 | 56,813.06 CLAIMED UNSECURED | 02/23/09 | |
| 09-10138 | CONTRARIAN FUNDS, LLC<br>TRANSFEROR: SVA-BIZSPHERE<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | 00555 | 136,267.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/11/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | CONTRARIAN FUNDS, LLC<br>TRANSFEROR: NUI SOLUTIONS<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | 01525 | 42,060.31 SCHEDULED UNSECURED<br>42,060.31 CLAIMED UNSECURED | 07/13/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    112

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | CONTRARIAN FUNDS, LLC<br>TRANSFEROR: SVA BIZSPHERE ENTWICKLUNGS U<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | 02487 | 136,267.00 SCHEDULED UNSECURED<br>136,267.00 CLAIMED UNSECURED | 08/31/09 | |
| 09-10138 | CONTRARIAN FUNDS, LLC<br>TRANSFEROR: SQUIRE SANDERS & DEMPSEY LLP<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | 03303 | 192,602.87 CLAIMED UNSECURED<br>142,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09 | |
| 09-10138 | CONTRARIAN FUNDS, LLC<br>TRANSFEROR: M. SCOTT JOHNSON & ASSOCIATE<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | 05339 | 48,092.36 CLAIMED UNSECURED<br>20,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09 | |
| 09-10138 | CONTRERAS, KARLA<br>3809 SAN JACINTO<br>UNIT #C<br>DALLAS, TX 75204 | 05774 | 4,268.43 SCHEDULED UNSECURED<br>4,307.69 CLAIMED PRIORITY<br>4,268.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CONTROS, JACQUELINE<br>11 SCHOOL ST.<br>DOUGLASSVILLE, PA 19518 | 08281 | 47,331.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/12 | AMENDS CLAIM #5623 |
| 09-10138 | COOK, JAMES<br>4009 GREENFIELD DR<br>RICHARDSON, TX 75082 | 03841 | 30,423.47 CLAIMED UNSECURED<br>1,728.73 ALLOWED ADMINISTRATIVE<br>1,270.09 ALLOWED PRIORITY<br>29,614.17 ALLOWED UNSECURED<br>32,612.99 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | COOK, JERRY ALLEN<br>212 OVERLOOK DRIVE<br>WOODSTOCK, GA 30188 | 07635 | 10,950.00 CLAIMED PRIORITY<br>13,767.32 CLAIMED UNSECURED<br>24,717.32 TOTAL CLAIMED<br>5,005.04 ALLOWED ADMINISTRATIVE<br>1,003.24 ALLOWED PRIORITY<br>16,341.60 ALLOWED UNSECURED<br>22,349.88 TOTAL ALLOWED<br>**** ALLOWED **** | 03/10/11<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                           PAGE:     113
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | COOK, SANDRA<br>145 WOODLAWN RD<br>MEBANE, NC 27302 | 07661 | 60,212.25 CLAIMED UNSECURED<br>4,631.45 ALLOWED ADMINISTRATIVE<br>1,140.44 ALLOWED PRIORITY<br>54,443.25 ALLOWED UNSECURED<br>60,215.14 TOTAL ALLOWED<br>**** ALLOWED **** | 03/28/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | COOK, WAYNA MICHELLE<br>118 JUDSON DRIVE<br>HENDERSONVILLE, TN 37075 | 07413 | 10,950.00 CLAIMED PRIORITY<br>12,739.00 CLAIMED UNSECURED<br>23,689.00 TOTAL CLAIMED<br>12,149.69 ALLOWED ADMINISTRATIVE<br>1,513.46 ALLOWED PRIORITY<br>11,157.54 ALLOWED UNSECURED<br>24,820.69 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | COOMANS, JEFF<br>6351 W 85TH PL<br>LOS ANGELES, CA 90045-2815 | 01149 | 16,516.93 CLAIMED UNSECURED<br>1,673.56 ALLOWED ADMINISTRATIVE<br>3,765.50 ALLOWED PRIORITY<br>25,710.04 ALLOWED UNSECURED<br>31,149.10 TOTAL ALLOWED<br>**** ALLOWED **** | 05/11/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | COOMANS, JEFF<br>7012 HAWAII KAI DR. UNIT 1304<br>HONOLULU, HI 96825 | 01163 | 16,516.93 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/13/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | COONEY, GEORGE V<br>345 BORDER RD<br>CONCORD, MA 01742 | 02543 | 180,000.00 CLAIMED PRIORITY<br>229,105.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | COOPER, DONNA L.<br>5133 GRANDALE DRIVE<br>DURHAM, NC 27713 | 07493 | 37,128.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/15/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | COOPER, DONNA L.<br>87 PERRIWINKLE PL<br>DURHAM, NC 27713-2474 | 08133 | 40,223.04 CLAIMED UNSECURED<br>4,783.93 ALLOWED ADMINISTRATIVE<br>1,004.79 ALLOWED PRIORITY<br>38,494.70 ALLOWED UNSECURED<br>44,283.42 TOTAL ALLOWED<br>**** ALLOWED **** | 01/03/12<br>08/22/12 | amends claim 7493<br>DOCKET NUMBER: 8285 |
| 09-10138 | COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | 06055 | 61,312.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/26/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | 07722 | 87,323.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/02/11<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                PAGE:    114

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | 08189 | 112,244.41 CLAIMED UNSECURED<br>9,396.75 ALLOWED ADMINISTRATIVE<br>1,443.19 ALLOWED PRIORITY<br>75,574.87 ALLOWED UNSECURED<br>86,414.81 TOTAL ALLOWED<br>**** ALLOWED **** | 01/30/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | COPPOCK, JEFFREY S<br>2133 BLUFFS DRIVE<br>LIVERMORE, CA 94551 | 02767 | 27,556.51 SCHEDULED UNSECURED<br>4,311.85 CLAIMED PRIORITY<br>21,590.44 CLAIMED UNSECURED<br>25,902.29 TOTAL CLAIMED<br>27,556.51 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | COQUELIN, VALERIE<br>9422 ERIE CT<br>DALLAS, TX 75218 | 04580 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>19,734.29 CLAIMED UNSECURED<br>30,684.29 TOTAL CLAIMED<br>1,825.17 ALLOWED ADMINISTRATIVE<br>1,340.94 ALLOWED PRIORITY<br>28,658.92 ALLOWED UNSECURED<br>31,825.03 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CORBETT, JAMES F.<br>60 BARE HILL ROAD<br>TOPSFIELD, MA 01983 | 07963 | 40,000.00 CLAIMED UNSECURED<br>7,614.00 ALLOWED ADMINISTRATIVE<br>1,304.01 ALLOWED PRIORITY<br>34,157.97 ALLOWED UNSECURED<br>43,075.98 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | CORE BROOKFIELD LAKES, LLC<br>18000 WEST SARAH LANE, STE 250<br>BROOKFIELD, WI 53045 | 05868 | 86,653.06 CLAIMED UNSECURED | 10/05/09 | ** LATE FILED **<br>Amends claim 2349 |
| 09-10138 | CORN, DAVID H.<br>3514 CANNADY MILL RD<br>KITTRELL, NC 27544 | 05764 | 85,280.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CORONA, RONALD<br>2714 TOWNBLUFF DR.<br>PLANO, TX 75075 | 00237 | 18,966.76 SCHEDULED UNSECURED<br>18,406.30 CLAIMED UNSECURED<br>18,966.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/10/16                                                                                      PAGE:    115

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | CORRE OPPORTUNITIES FUND LP<br>AS ASSIGNEE OF SASKEN COMMUNICATION<br>1370 AVENUE OF THE AMERICAS 29TH FL<br>NEW YORK, NY 10019 | 07454 | 17,200.00 CLAIMED PRIORITY<br>8,600.00 CLAIMED UNSECURED<br>25,800.00 TOTAL CLAIMED<br>25,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/07/10<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | CORRE OPPORTUNITIES FUND LP<br>AS ASSIGNEE OF SASKEN COMMUNICATION<br>1370 AVENUE OF THE AMERICAS 29TH FL<br>NEW YORK, NY 10019 | 07455 | 17,200.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/07/10<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: DEGREE CONTROLS, INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 00153 | 3,735.00 SCHEDULED UNSECURED<br>3,735.00 CLAIMED UNSECURED | 02/02/09 | |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: MINDWAVE RESEARCH, INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 00724 | 25,400.00 SCHEDULED UNSECURED<br>42,760.00 CLAIMED UNSECURED<br>25,400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/27/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ACTUA<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 01141 | 50,000.00 SCHEDULED UNSECURED<br>40,010.00 CLAIMED UNSECURED | 05/11/09 | Claim amount is CAD $50,000.00 |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: NEW HORIZONS<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 01910 | 2,000.00 SCHEDULED UNSECURED<br>3,254.14 CLAIMED UNSECURED<br>2,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPORTUNITI<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 02745 | 0.00 SCHEDULED UNSECURED<br>38,919.00 CLAIMED UNSECURED | 09/08/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: SASKEN COMMUNICATION<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 02793 | 25,800.00 SCHEDULED UNSECURED<br>27,339.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/09<br>06/11/13 | DOCKET NUMBER: 10804 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: PATTON BOGGS LLP<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 03156 | 23,925.78 CLAIMED UNSECURED<br>23,925.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: THIRD WAY<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 03848 | 50,000.00 SCHEDULED UNSECURED<br>50,000.00 CLAIMED UNSECURED | 09/25/09 | |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: CELLSITE INDUSTRIES,INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 04852 | 13,298.59 SCHEDULED UNSECURED<br>30,211.59 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GLOBALWARE SOLUTIONS<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 05740 | 118,757.33 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GLOBALWARE SOLUTIONS<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 05811 | 32,251.17 SCHEDULED UNSECURED<br>35,047.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09 | |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GARLICK, HARRISON & MARKISON<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 05884 | 45,462.65 CLAIMED UNSECURED<br>45,462.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/05/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDREW, LLC.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 05904 | 8,632.60 CLAIMED ADMINISTRATIVE<br>8,632.60 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 10/06/09<br>05/28/09 | Amends claim 630.<br>DOCKET NUMBER: 793 |
| 09-10138 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: JEFFERIES LEVERAGED CREDIT P<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 05928 | 131,063.33 CLAIMED UNSECURED<br>85,464.26 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/08/09<br>12/02/14 | Amends claim 1597<br>DOCKET NUMBER: 14853 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    117

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 05904 | 4,917.00 CLAIMED ADMINISTRATIVE<br>4,917.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 10/06/09<br>05/28/09 | Amends claim 630.<br>DOCKET NUMBER: 793 |
| 09-10138 | CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES QUALIFIE<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 05904 | 10,083.00 CLAIMED ADMINISTRATIVE<br>10,083.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 10/06/09<br>05/28/09 | Amends claim 630.<br>DOCKET NUMBER: 793 |
| 09-10138 | CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 05928 | 21,837.06 CLAIMED UNSECURED<br>14,239.59 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/08/09<br>12/02/14 | Amends claim 1597<br>DOCKET NUMBER: 14853 |
| 09-10138 | CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES QUALIFIE<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 05928 | 914,769.56 CLAIMED UNSECURED<br>596,506.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/08/09<br>12/02/14 | Amends claim 1597<br>DOCKET NUMBER: 14853 |
| 09-10138 | CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK,, NY 10019 | 00765 | 133,000.00 SCHEDULED UNSECURED<br>273,500.00 CLAIMED UNSECURED | 03/30/09 | |
| 09-10138 | CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF AMERICAS, 29TH FLOOR<br>NEW YORK,, NY 10019 | 01637 | 308,382.64 CLAIMED UNSECURED<br>308,382.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/03/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF AMERICAS, 29TH FLOOR<br>NEW YORK,, NY 10019 | 04910 | 599,600.00 CLAIMED UNSECURED<br>300,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>10/17/11 | DOCKET NUMBER: 6635 |
| 09-10138 | CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF AMERICAS, 29TH FLOOR<br>NEW YORK,, NY 10019 | 05508 | 1,300,030.75 CLAIMED UNSECURED<br>1,219,443.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/20/12 | DOCKET NUMBER: 7113 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF AMERICAS, 29TH FLOOR<br>NEW YORK,, NY 10019 | 05741 | 118,757.33 CLAIMED UNSECURED<br>83,582.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/09 | |
| 09-10138 | CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF AMERICAS, 29TH FLOOR<br>NEW YORK,, NY 10019 | 05904 | 56,539.00 CLAIMED ADMINISTRATIVE<br>56,539.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 10/06/09<br>05/28/10 | Amends claim 630.<br>DOCKET NUMBER: 793 |
| 09-10138 | CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: JEFFERIES LEVERAGED CREDIT P<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF AMERICAS, 29TH FLOOR<br>NEW YORK,, NY 10019 | 05928 | 217,276.36 CLAIMED UNSECURED<br>141,682.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/08/09<br>12/02/14 | Amends claim 1597<br>DOCKET NUMBER: 14853 |
| 09-10138 | CORREIA, FRANK<br>21 SACHEM ROAD<br>BRISTOL, RI 02809 | 02443 | 17,556.60 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CORREIA, FRANK<br>21 SACHEM RD<br>BRISTOL, RI 02809 | 02444 | 13,951.76 SCHEDULED UNSECURED<br>17,556.60 CLAIMED UNSECURED<br>5,564.81 ALLOWED ADMINISTRATIVE<br>2,845.63 ALLOWED PRIORITY<br>52,204.26 ALLOWED UNSECURED<br>60,614.70 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | COTE, GERARD<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03537 | 10,950.00 CLAIMED PRIORITY<br>9,262.32 CLAIMED UNSECURED<br>20,212.32 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/23/09<br>08/21/15 | amends claim 1370<br>DOCKET NUMBER: 16060 |
| 09-10138 | COTTON, RODNEY<br>15774 RIPARIAN ROAD<br>POWAY, CA 92064 | 03262 | 38,309.95 SCHEDULED UNSECURED<br>38,309.95 CLAIMED PRIORITY | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | COUCH, SHARLENE S.<br>6525 BATTLEFORD DRIVE<br>RALEIGH, NC 27613 | 08370 | 104,420.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/12 | Amends claim 1706 |
| 09-10138 | COUCH, SHARLENE SUITT<br>6525 BATTLEFORD DRIVE<br>RALEIGH, NC 27613 | 00716 | 83,113.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/26/09<br>01/21/10 | DOCKET NUMBER: 2324 |

CLAIMS REGISTER AS OF 02/10/16                                                                                     PAGE:    119

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | COUCH, SHARLENE SUITT<br>6525 BATTLEFORD DRIVE<br>RALEIGH, NC 27613 | 00717 | 8,182.54 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/26/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | COUNTY OF FAIRFAX<br>OFFICE OF THE COUNTY ATTORNEY<br>12000 GOVERNMENT CENTER PARKWAY<br>SUITE 549<br>FAIRFAX, VA 22035 | 01510 | 15,113.05 CLAIMED PRIORITY<br>15,113.05 CLAIMED SECURED<br>**** WITHDRAWN ****<br>15,113.05 TOTAL CLAIMED | 07/09/09 | Claim out of balance |
| 09-10138 | COUNTY OF FAIRFAX<br>FAIRFAX COUNTY<br>OFFICE OF THE COUNTY ATTORNEY<br>12000 GOVERNMENT CENTER PARKWAY, STE 549<br>FAIRFAX, VA 22035 | 06100 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 11/05/09 | Amends claim 1510 |
| 09-10138 | COUNTY OF SANTA CLARA<br>TAX COLLECTOR - TAX COLLECTIONS DIVISION<br>COUNTY GOVT CENTER, EAST WING<br>70 WEST HEDDING STREET<br>SAN JOSE, CA 95110 | 01409 | 449,059.96 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/25/09<br>02/03/11 | Personal Property Tax<br>DOCKET NUMBER: 4808 |
| 09-10138 | COURRIER SLR (9010-8523QC INC)<br>3095 DAGENAIS O.<br>LAVAL, QC H7P 1T8<br>CANADA | 03137 | 379.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | COUTURE, DENNIS L<br>7104 RIVER BIRCH DR<br>RALEIGH, NC 27613 | 04181 | 5,312.42 SCHEDULED PRIORITY<br>64,791.91 SCHEDULED UNSECURED<br>70,104.33 TOTAL SCHEDULED<br>5,312.42 CLAIMED PRIORITY<br>154,206.91 CLAIMED UNSECURED<br>159,519.33 TOTAL CLAIMED<br>155,313.34 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | COVEY, NIEL<br>23314-SE 13 CT.<br>SAMMAMISH, WA 98075 | 02308 | 366,757.26 SCHEDULED UNSECURED<br>487,223.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | COVEY, NIEL<br>23314-SE 13 CT.<br>SAMMAMISH, WA 98075 | 02309 | 1,896.52 SCHEDULED UNSECURED<br>2,268.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | COVEY, NIEL A.<br>23314 SE 13 CT<br>SAMMAMISH, WA 98075 | 00026 | 371,524.91 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/09<br>11/19/15 | DOCKET NUMBER: 16312 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    120

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | COVEY, NIEL A.<br>23314 SE 13 CT<br>SAMMAMISH, WA 98075 | 00945 | 168,857.07 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/15/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | COVEY, NIEL A.<br>23314 SE 13 CT<br>SAMMAMISH, WA 98075 | 07172 | 461,000.00 CLAIMED UNSECURED<br>1,849.66 ALLOWED PRIORITY<br>641,754.63 ALLOWED UNSECURED<br>643,604.29 TOTAL ALLOWED<br>**** ALLOWED **** | 03/29/10<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | COWEN, JAMES D.<br>3851 OLD WEAVER TRAIL<br>CREEDMOOR, NC 27522 | 03036 | 2,777.06 SCHEDULED PRIORITY<br>3,688.39 SCHEDULED UNSECURED<br>6,465.45 TOTAL SCHEDULED<br>75,692.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | COWIE, GRAEME<br>10235 S. KLEINBROOK WAY<br>HIGHLANDS RANCH, CO 80126 | 00080 | 1,069.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/28/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | COX BUSINESS<br>ATTN: TISHA WILES<br>401 N 117TH ST<br>OMAHA, NE 68154 | 00382 | 103.51 CLAIMED UNSECURED | 02/23/09 | |
| 09-10138 | COX, JEFFREY<br>341 LINWOOD AVE APT 2<br>NEWTONVILLE, MA 2460 | 02910 | 56,690.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | COX, JEFFREY<br>19 PROSPECT ST<br>WEST NEWTON, PA 02465-2228 | 07364 | 56,690.00 CLAIMED PRIORITY<br>2,277.54 ALLOWED ADMINISTRATIVE<br>1,813.97 ALLOWED PRIORITY<br>55,205.13 ALLOWED UNSECURED<br>59,296.64 TOTAL ALLOWED<br>**** ALLOWED **** | 07/29/10<br>08/22/12 | amends claim 2910<br>DOCKET NUMBER: 8285 |
| 09-10138 | COYNE, KRISTIN L.<br>212 BAKER ST<br>CHATTANOOGA, TN 37405-4104 | 00603 | 4,553.98 SCHEDULED UNSECURED<br>4,553.83 CLAIMED PRIORITY<br>4,553.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/16/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | COZART, STEVEN<br>P O BOX 830058<br>RICHARDSON, TX 75083 | 06797 | 0.00 SCHEDULED<br>219,336.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/10<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | COZART, WILLIAM DAVID<br>108 COMBS COURT<br>WENDELL, NC 27591 | 07378 | 43,159.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/09/10<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                              PAGE:    121

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | COZART, WILLIAM DAVID<br>108 COMBS COURT<br>WENDELL, NC 27591 | 08479 | 58,502.00 CLAIMED UNSECURED<br>17,873.84 ALLOWED ADMINISTRATIVE<br>2,013.32 ALLOWED PRIORITY<br>36,206.26 ALLOWED UNSECURED<br>56,093.42 TOTAL ALLOWED<br>**** ALLOWED **** | 04/22/13<br>09/23/14 | amends claim # 7378<br>DOCKET NUMBER: 14458 |
| 09-10138 | COZYN, MARTIN A.<br>5932 RIVERVIEW WAY<br>HOUSTON, TX 77057-1434 | 00405 | 168,346.20 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>996,372.40 CLAIMED UNSECURED<br>1,007,322.40 TOTAL CLAIMED | 02/25/09 | |
| 09-10138 | CRAIG, J A<br>PO BOX 292<br>BATH, ON K0H 1G0<br>CANADA | 04308 | 0.00 SCHEDULED UNSECURED<br>946,457.21 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | CRAIG, JAMES P.<br>42 E. CAVALIER RD<br>SCOTTSVILLE, NY 14546 | 07349 | 33,161.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/15/10<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | CRAMER, CARL R<br>106 PITCHSTONE CV<br>GEORGETOWN, TX 78628-6939 | 01840 | 72,820.36 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | CRAMER, CARL R.<br>106 PITCH STONE COVE<br>GEORGETOWN, TX 78628 | 01839 | 72,820.36 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CRAMER, CARL R.<br>106 PITCH STONE COVE<br>GEORGETOWN, TX 78628 | 01841 | 72,820.36 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CRANE, MICHAEL<br>1728 CALLANDALE AVE.<br>CARY, NC 27518 | 07600 | 10,950.00 CLAIMED PRIORITY<br>9,829.86 CLAIMED UNSECURED<br>20,779.86 TOTAL CLAIMED<br>4,294.56 ALLOWED ADMINISTRATIVE<br>1,033.45 ALLOWED PRIORITY<br>17,264.35 ALLOWED UNSECURED<br>22,592.36 TOTAL ALLOWED<br>**** ALLOWED **** | 02/10/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CREAMER, BOYCE HARRY, JR.<br>27 GATE 11<br>CALABASH, NC 28467-2621 | 01175 | 81,268.35 CLAIMED ADMINISTRATIVE | 05/15/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: APTO SOLUTIONS INC<br>200 BUSINESS PARK DRIVE, STE 200<br>ARMONK, NY 10504 | 01140 | 1,264.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/11/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | CRIM<br>MUNICIPAL REVENUE COLLECTION<br>SAN JUAN  00919-5387<br>PUERTO RICO | 06010 | 2,779.53 CLAIMED UNSECURED<br>2,779.53 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/19/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | CRISLER, CHARLA<br>3 WOODY CREST CIRCLE<br>FAIRVIEW, TX 75069 | 00434 | 341,333.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/02/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | CRISLER, CHARLA<br>#3 WOODY CREST CIRCLE<br>FAIRVIEW, TX 75069 | 04071 | 341,334.90 SCHEDULED UNSECURED<br>341,334.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | Amends claim 434.<br>DOCKET NUMBER: 11969 |
| 09-10138 | CROMER, ALTON N.<br>2925 OPTIMIST FARM ROAD<br>APEX, NC 27539 | 08285 | 43,882.00 CLAIMED UNSECURED<br>2,766.56 ALLOWED ADMINISTRATIVE<br>1,001.98 ALLOWED PRIORITY<br>42,650.75 ALLOWED UNSECURED<br>46,419.29 TOTAL ALLOWED<br>**** ALLOWED **** | 06/04/12<br>09/23/14 | AMENDS CLAIM #7182<br>DOCKET NUMBER: 14458 |
| 09-10138 | CROOKS, JULIE<br>4840 HALEY FARMS DRIVE<br>CUMMING, GA 30028 | 05962 | 7,887.11 CLAIMED UNSECURED<br>3,583.17 ALLOWED ADMINISTRATIVE<br>2,529.29 ALLOWED PRIORITY<br>7,531.66 ALLOWED UNSECURED<br>13,644.12 TOTAL ALLOWED<br>**** ALLOWED **** | 10/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CROSBY, JOHN, JR.<br>1006 BLUE RIDGE PLACE<br>RICHARDSON, TX 75080 | 08377 | 29,204.65 SCHEDULED UNSECURED<br>29,204.65 CLAIMED UNSECURED | 09/28/12 | ** LATE FILED ** |
| 09-10138 | CROSS, MARY<br>P.O. BOX 24871<br>NASHVILLE, TN 37202-4871 | 05460 | 0.00 SCHEDULED UNSECURED<br>97,786.88 CLAIMED UNSECURED | 09/30/09 | SCHEDULED UNLIQ |
| 09-10138 | CROWELL & MORING LLP<br>C/O JAMES J. REGAN, ESQ.<br>1001 PENNSYLVANIA AVENUE, N.W.<br>WASHINGTON, DC 20004-2595 | 03490 | 87,521.26 SCHEDULED UNSECURED<br>1,033,082.11 CLAIMED UNSECURED<br>257,401.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/23/09<br>11/20/15 | DOCKET NUMBER: 16316 |
| 09-10138 | CROWL, JOHN<br>13921 GARNETT ST.<br>OVERLAND PARK, KS 66221 | 02841 | 59,770.91 SCHEDULED UNSECURED<br>59,770.91 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/09<br>12/15/15 | DOCKET NUMBER: 16391 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | CROWL, JOHN C.<br>13921 GARNETT ST<br>OVERLAND PARK, KS 66221 | 02840 | 0.00 SCHEDULED UNSECURED<br>25,265.82 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | CROWL, JOHN C.<br>13921 GARNETT ST.<br>OVERLAND PARK, KS 66221 | 03112 | 59,770.91 CLAIMED PRIORITY<br>25,265.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: DOMINO, ANTHONY<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 00199 | 31,638.48 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>15,165.38 CLAIMED UNSECURED<br>26,115.38 TOTAL CLAIMED<br>31,638.48 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/06/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: MEHROTRA, ASHISH<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 00422 | 4,862.27 SCHEDULED PRIORITY<br>39,388.55 SCHEDULED UNSECURED<br>44,250.82 TOTAL SCHEDULED<br>5,640.30 CLAIMED PRIORITY<br>40,337.46 CLAIMED UNSECURED<br>45,977.76 TOTAL CLAIMED<br>4,862.27 ALLOWED PRIORITY<br>40,135.03 ALLOWED UNSECURED<br>44,997.30 TOTAL ALLOWED<br>**** ALLOWED **** | 02/27/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: BARTON, WILLIAM C.<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 00944 | 238,669.00 CLAIMED UNSECURED | 04/14/09 | |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: SIGNIANT CORP<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 02328 | 25,372.32 SCHEDULED UNSECURED<br>66,810.87 CLAIMED UNSECURED<br>64,290.87 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/28/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: ANDERSON, DEBRA<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 02499 | 6,577.83 SCHEDULED PRIORITY<br>44,315.20 SCHEDULED UNSECURED<br>50,893.03 TOTAL SCHEDULED<br>3,305.43 CLAIMED PRIORITY<br>6,577.83 ALLOWED PRIORITY<br>44,315.20 ALLOWED UNSECURED<br>50,893.03 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:    124

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: NATHANSON<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 02801 | 419,832.00 CLAIMED UNSECURED<br>273,693.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/09<br>10/17/11 | DOCKET NUMBER: 6632 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: LASITTER, CAROL M<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 02957 | 13,055.49 SCHEDULED UNSECURED<br>8,484.41 CLAIMED PRIORITY<br>2,849.99 CLAIMED UNSECURED<br>11,334.40 TOTAL CLAIMED<br>13,055.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: MANGUM, DAVID R<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 03626 | 14,293.33 SCHEDULED UNSECURED<br>13,840.00 CLAIMED PRIORITY<br>13,840.00 CLAIMED UNSECURED<br>13,840.00 TOTAL CLAIMED<br>14,293.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: LAMBERT, DAVID A<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 03630 | 0.00 SCHEDULED UNSECURED<br>385,769.87 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: LIPSCHUTZ, JOHN<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 03666 | 0.00 SCHEDULED UNSECURED<br>312,858.97 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: RITCHIE, ROBERT FRASER<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 03707 | 87,179.15 CLAIMED UNSECURED | 09/24/09 | |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: SCHWANTES, ROGER A.<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 03940 | 413,508.17 CLAIMED UNSECURED | 09/28/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    125

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: EDWARDS II, CLYDE L.<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 04076 | 73,824.90 SCHEDULED UNSECURED<br>69,276.30 CLAIMED UNSECURED<br>73,824.90 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: CROSSON, KEN<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 04409 | 179,029.94 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: WELLS FARGO BANK AS SUCCESSO<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 07179 | 0.00 CLAIMED UNSECURED<br>73,333.32 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: VALHOLL LTD<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 07179 | 0.00 CLAIMED UNSECURED<br>288,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: GREEN, JAMES A.<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 07306 | 84,441.58 CLAIMED UNSECURED<br>3,871.76 ALLOWED ADMINISTRATIVE<br>1,329.99 ALLOWED PRIORITY<br>76,526.39 ALLOWED UNSECURED<br>81,728.14 TOTAL ALLOWED<br>**** ALLOWED **** | 06/21/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: MATTEUCCI, DENNIS D.<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 08747 | 277,253.32 CLAIMED UNSECURED | 03/27/14 | Amends claim 4581 |
| 09-10138 | CT LIEN SOLUTIONS<br>PO BOX 200824<br>HOUSTON, TX 77216 | 00518 | 350.00 CLAIMED UNSECURED | 03/09/09 | |
| 09-10138 | CTS ELECTRONIC COMPONENTS, INC.<br>2375 CABOT DR<br>LISLE, IL 60532-3631 | 00998 | 2,300.00 SCHEDULED UNSECURED<br>8,185.00 CLAIMED UNSECURED<br>2,300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/21/09<br>11/08/10 | DOCKET NUMBER: 4256 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    126

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 09-10138 | CUESTA, GEORGE<br>2124 BRAMPTON CT<br>WALNUT CREEK, CA 94598 | 00658 | 35,387.00 CLAIMED PRIORITY<br>5,160.65 ALLOWED PRIORITY<br>30,333.74 ALLOWED UNSECURED<br>35,494.39 TOTAL ALLOWED<br>**** ALLOWED **** | 03/20/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | CULVER, JOHN K.<br>3007 BROWNSBORO VISTA DRIVE<br>LOUISVILLE, KY 40242 | 00277 | 38,408.17 SCHEDULED UNSECURED<br>38,476.14 CLAIMED UNSECURED<br>38,408.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/13/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CULVER, STEPHEN<br>1141 FOXFIRE ROAD<br>BARDSTOWN, KY 40004 | 02939 | 41,600.00 CLAIMED UNSECURED<br>275.39 ALLOWED ADMINISTRATIVE<br>1,032.71 ALLOWED PRIORITY<br>43,757.93 ALLOWED UNSECURED<br>45,066.03 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | CUMBERLAND COUNTY HOSPITAL SYSTEM<br>PO BOX 788<br>FAYETTEVILLE, NC 28302 | 05328 | 0.00 SCHEDULED UNSECURED<br>75,238.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | CUMBERLAND COUNTY HOSPITAL SYSTEM<br>PO BOX 788<br>FAYETTEVILLE, NC 28302 | 05950 | 75,238.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | CUMBERLAND COUNTY HOSPITAL SYSTEM, INC.<br>ATTN: LEGAL SERVICES<br>PO BOX 2000<br>FAYETTEVILLE, NC 28302 | 06041 | 75,238.27 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | CUMBERLAND COUNTY HOSPITAL SYSTEM,INC<br>ATTN: LEGAL SERVICES<br>PO BOX 2000<br>FAYETTEVILLE, NC 28302 | 05327 | 75,238.27 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | CUMMING, CARMAN DANIEL (DAN)<br>407 MISTY MEADOW DR.<br>ALLEN, TX 75013 | 00813 | 75,246.63 CLAIMED UNSECURED<br>426.25 ALLOWED ADMINISTRATIVE<br>1,598.42 ALLOWED PRIORITY<br>79,592.13 ALLOWED UNSECURED<br>81,616.80 TOTAL ALLOWED<br>**** ALLOWED **** | 04/03/09<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                              PAGE:    127

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | CUMMINGS, CHAPPELLE<br>113 SANDERS DR<br>HUNTSVILLE, AL 35811-9582 | 01623 | 12,963.20 CLAIMED UNSECURED<br>1,414.42 ALLOWED ADMINISTRATIVE<br>1,831.62 ALLOWED PRIORITY<br>10,796.42 ALLOWED UNSECURED<br>14,042.46 TOTAL ALLOWED<br>**** ALLOWED **** | 07/30/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | CUMMINGS, CHAPPELLE<br>113 SANDERS DR<br>HUNTSVILLE, AL 35811-9582 | 02019 | 12,963.20 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CUMMINGS, JOSEPH<br>35 CRYSTAL PLACE<br>LEVITTOWN, PA 19057 | 03786 | 18,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | CURMON, JACQUELYN N<br>7584 SILVER VIEW LANE<br>RALEIGH, NC 27613 | 06044 | 29,379.56 SCHEDULED UNSECURED<br>2,128.60 CLAIMED PRIORITY<br>24,456.20 CLAIMED UNSECURED<br>26,584.80 TOTAL CLAIMED<br>29,379.56 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CURMON, JACQUELYN N<br>7584 SILVER VIEW LANE<br>RALEIGH, NC 27613 | 06045 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CURTIS STRAUSS LLC<br>527 GREAT ROAD<br>LITTLETON, MA 01460-1208 | 06887 | 42,067.50 SCHEDULED UNSECURED<br>42,067.50 CLAIMED UNSECURED | 01/25/10 | ** LATE FILED ** |
| 09-10138 | CUSACK, JOHN<br>37 BRIAR ST<br>APT 19<br>GLEN ELLYN, IL 60137 | 04029 | 9,272.18 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>322.00 CLAIMED UNSECURED<br>11,272.00 TOTAL CLAIMED<br>9,272.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | CUYAHOGA COUNTY TREASURER<br>1219 ONTARIO ST., ROOM 112<br>CLEVELAND, OH 44113-1697 | 06645 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/28/09 | |
| 09-10138 | CVF LUX MASTER S.A.R.L.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>C/O CARVAL INVESTORS, LLC<br>9320 EXCELSIOR BOULEVARD<br>HOPKINS, MN 55343 | 03388 | 4,661.24 SCHEDULED UNSECURED<br>676,406.79 CLAIMED PRIORITY<br>4,615.44 ALLOWED PRIORITY<br>755,458.57 ALLOWED UNSECURED<br>760,074.01 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>11/19/15 | DOCKET NUMBER: 16312 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | CVJETKOVIC, MAURICIO<br>221 189TH STREET<br>SUNNY ISLES BEACH, FL 33160 | 02802 | 19,073.10 SCHEDULED UNSECURED<br>19,073.10 CLAIMED UNSECURED | 09/10/09 | SCHEDULED UNLIQ |
| 09-10138 | D SCOTT HEMINGWAY<br>HEMINGWAY & HANSEN LLP<br>BANK ONE CENTER SUITE 2500<br>DALLAS, TX 75201 | 02240 | 37,077.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | D'AGOSTINO, ROSEMARY<br>18 BJORKLUND AVE<br>WORCESTER, MA 01605 | 00915 | 35,824.66 CLAIMED UNSECURED<br>805.39 ALLOWED ADMINISTRATIVE<br>1,858.59 ALLOWED PRIORITY<br>36,180.53 ALLOWED UNSECURED<br>38,844.51 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | D'AMICO, SUSAN BETH<br>101 BIRCH GLEN CT.<br>CARY, NC 27513 | 04120 | 0.00 CLAIMED ADMINISTRATIVE | 09/28/09 | CLAIMED UNDET |
| 09-10138 | D'AMOUR, BARRY<br>1001 KELTON COTTAGE WAY<br>MORRISVILLE, NC 27560 | 02927 | 340,273.83 SCHEDULED UNSECURED<br>340,273.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | D'AMOUR, BARRY L<br>1001 KELTON COTTAGE WAY<br>MORRISVILLE, NC 27560 | 05330 | 0.00 SCHEDULED UNSECURED<br>484,713.94 CLAIMED UNSECURED<br>477,411.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/22/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | D'SOUZA, RUSSEL<br>1825 MISSION ST.<br>APT 302<br>SAN FRANCISCO, CA 94103 | 06134 | 11,948.67 CLAIMED UNSECURED | 11/16/09 | ** LATE FILED ** |
| 09-10138 | DABIR, GEETHA<br>20590 MANOR DR<br>SARATOGA, CA 95070 | 02769 | 1,519.54 SCHEDULED UNSECURED<br>1,519.54 CLAIMED PRIORITY<br>13,675.00 CLAIMED UNSECURED<br>15,194.54 TOTAL CLAIMED<br>2,624.93 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | DABRAL, AJAY<br>7009 CLOVERHAVEN WAY<br>PLANO, TX 75074 | 00102 | 20,249.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/30/09<br>01/21/10 | DOCKET NUMBER: 2324 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | DACA 2010L, LP<br>TRANSFEROR: FDR FORENSIC DATA RECOVERY<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 02397 | 32,394.95 CLAIMED UNSECURED<br>32,394.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/01/09<br>06/07/11 | CLAIM AMOUNT IS 40,483.57 CANADIAN<br>DOCKET NUMBER: 5623 |
| 09-10138 | DACA 2010L, LP<br>TRANSFEROR: NEXTHOP TECHNOLOGIES INC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 06643 | 0.00 SCHEDULED UNSECURED<br>19,675.00 CLAIMED UNSECURED<br>19,675.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/10<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | DACA V, LLC<br>TRANSFEROR: CBL DATA RECOVERY TECH.<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 01831 | 1,320.00 SCHEDULED UNSECURED<br>1,320.00 CLAIMED UNSECURED | 08/20/09 | |
| 09-10138 | DAHAN, BARUK<br>6 CHURCH MOUNT<br>LONDON  N2-ORP<br>UK | 03345 | 250,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DAHAN, BARUK<br>6 CHURCH MOUNT<br>HAMPSTEAD GARDEN SUBURB<br>LONDON  N2ORP<br>UNITED KINGDOM | 03346 | 0.00 SCHEDULED UNSECURED<br>250,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | DAHAN, BARUK<br>6 CHURCH MOUNT<br>LONDON  N2-ORP<br>UNITED KINGDOM | 06624 | 250,000.00 CLAIMED UNSECURED<br>172,319.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/10<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | DALEY, JANE E.<br>7717 E. SOARING EAGLE WAY<br>SCOTTSDALE, AZ 85266 | 01465 | 9,911.01 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/06/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DALEY, JANE E.<br>7717 E. SOARING EAGLE WAY<br>SCOTTSDALE, AZ 85266 | 01484 | 41,420.82 CLAIMED UNSECURED<br>600.71 ALLOWED ADMINISTRATIVE<br>2,120.12 ALLOWED PRIORITY<br>53,379.26 ALLOWED UNSECURED<br>56,100.09 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 00122 | 1,824,444.38 CLAIMED SECURED<br>**** EXPUNGED **** | 02/02/09<br>02/26/10 | DOCKET NUMBER: 2563 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:     130

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201 | 00509 | 1,412,298.36 CLAIMED SECURED<br>**** WITHDRAWN **** | 03/03/09<br>07/14/10 | DOCKET NUMBER: 3592 |
| 09-10138 | DALTON, JENNIFER<br>7270 MAXWELL RD<br>SODUS, NY 14551-9352 | 03737 | 10,800.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DANFORTH, JEFFREY<br>25132 FORTITUDE TER<br>CHANTILLY, VA 02152-6052 | 01438 | 38,848.23 SCHEDULED UNSECURED<br>48,719.27 CLAIMED UNSECURED<br>38,848.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | DANFORTH, JEFFREY H<br>25132 FORTITUDE TER<br>CHANTILLY, VA 20152-6052 | 04036 | 48,719.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | DANG, HUNG<br>1410 NORMANDY LANE<br>ALLEN, TX 75002 | 02369 | 2,324.06 SCHEDULED PRIORITY<br>33,069.30 SCHEDULED UNSECURED<br>35,393.36 TOTAL SCHEDULED<br>31,555.74 CLAIMED UNSECURED<br>2,324.06 ALLOWED PRIORITY<br>33,680.85 ALLOWED UNSECURED<br>36,004.91 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | DANIEL, DAVID D.<br>11928 SINGING BROOK RD.<br>FRISCO, TX 75081 | 07898 | 36,018.84 CLAIMED UNSECURED<br>6,248.31 ALLOWED ADMINISTRATIVE<br>1,136.05 ALLOWED PRIORITY<br>31,658.14 ALLOWED UNSECURED<br>39,042.50 TOTAL ALLOWED<br>**** ALLOWED **** | 08/08/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DANIEL, RICHARD<br>P.O. BOX 4276<br>CARY, NC 27519 | 00027 | 44,700.24 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | DANIEL, RICHARD<br>P.O. BOX 4276<br>CARY, NC 27519 | 07609 | 88,949.95 CLAIMED UNSECURED<br>5,679.52 ALLOWED ADMINISTRATIVE<br>2,056.97 ALLOWED PRIORITY<br>83,878.64 ALLOWED UNSECURED<br>91,615.13 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | DANIEL, RICHARD A.<br>P.O. BOX 4276<br>CARY, NC 27519 | 00031 | 9,017.48 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/23/09<br>12/09/13 | DOCKET NUMBER: 12603 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DANIELS, TANYA<br>2676 BERMAN ROAD<br>NORTH AURORA, IL 60542 | 02821 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | DAO, TUYEN<br>6545 WESTWAY DRIVE<br>THE COLONY, TX 75056 | 04373 | 0.00 SCHEDULED<br>46,586.56 CLAIMED UNSECURED<br>2,101.13 ALLOWED ADMINISTRATIVE<br>1,543.69 ALLOWED PRIORITY<br>45,444.31 ALLOWED UNSECURED<br>49,089.13 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DAO, TUYEN T.<br>6545 WESTWAY DR<br>THE COLONY, TX 75056 | 04348 | 20,032.22 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DAO, TUYEN T.<br>6545 WESTWAY DR<br>THE COLONY, TX 75056 | 04349 | 46,586.56 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DARDEN, KAREN<br>2705 RIDGEVIEW LN<br>GARLAND, TX 75044 | 00119 | 20,977.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | DAS, DEEPANKAR<br>103 SERENA CT<br>MOUNTAIN VIEW, CA 94043 | 06963 | 57,300.00 CLAIMED UNSECURED<br>2,681.94 ALLOWED ADMINISTRATIVE<br>1,485.38 ALLOWED PRIORITY<br>23,889.87 ALLOWED UNSECURED<br>28,057.19 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DAS, PRABIR<br>7811 QUIDDITCH LANE<br>ELKRIDGE, MD 21075 | 04366 | 133,287.04 SCHEDULED UNSECURED<br>195,571.50 CLAIMED UNSECURED<br>133,287.04 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>08/13/14 | Claim out of balance<br>DOCKET NUMBER: 14209 |
| 09-10138 | DAS, PRABIR<br>7811 QUIDDITCH LANE<br>ELKRIDGE, MD 21075 | 04367 | 195,571.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | DASILVA, MARIA IZABEL<br>200 LESLIE DR APT 601<br>HALLANDALE, FL 33009 | 04019 | 5,463.81 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | DASSANI, JAGDISH D.<br>5317 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613 | 00144 | 154,398.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>08/13/14 | DOCKET NUMBER: 14209 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DATA CONNECTION LTD<br>BROOKER, D<br>100 CHURCH ST.<br>ENFIELD  EN2 6BQ<br>UNITED KINGDOM | 00900 | 30,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/03/09 | |
| 09-10138 | DATA CONNECTION LTD<br>BROOKER, D<br>100 CHURCH ST.<br>ENFIELD  EN2 6BQ<br>UNITED KINGDOM | 00902 | 11,250.00 CLAIMED UNSECURED | 04/06/09 | |
| 09-10138 | DATA GROUP OF COMPANIES<br>F/ K/ A RELIZON, INC.<br>80 AMBASSADOR DRIVE<br>MISSISSAUGA, ON L5T 2Y9<br>CANADA | 04346 | 3,602.22 CLAIMED UNSECURED<br>3,602.22 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | DATA GROUP OF COMPANIES, THE<br>9195 TORBRAM ROAD<br>BRAMPTON, ON L6S 6H2<br>CANADA | 04347 | 1,339.84 SCHEDULED UNSECURED<br>1,339.84 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | DATA GROUP OF COMPANIES, THE<br>80 AMBASSADOR DR<br>MISSISSAUGA, ON L5T 2Y9<br>CANADA | 04387 | 3,602.22 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | DATA GROUP OF COMPANIES, THE<br>80 AMBASSADOR DR<br>MISSISSAUGA, ON L5T 2Y9<br>CANADA | 04388 | 1,339.84 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | DATA-COM TELECOMMUNICATIONS<br>354 ROUTE 206 SOUTH<br>FLANDERS, NJ 07836 | 00172 | 9,687.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/05/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | DATA-COM TELECOMMUNICATIONS<br>354 ROUTE 206 SOUTH<br>FLANDERS, NJ 07836 | 01456 | 9,687.50 CLAIMED UNSECURED<br>8,687.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/02/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | DATTATREYA, MOHAN<br>1569 BLACKHAWK DR<br>SUNNYVALE, CA 94087 | 01364 | 46,153.80 CLAIMED PRIORITY<br>757.57 ALLOWED ADMINISTRATIVE<br>988.12 ALLOWED PRIORITY<br>21,233.79 ALLOWED UNSECURED<br>22,979.48 TOTAL ALLOWED<br>**** ALLOWED **** | 06/15/09<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    133

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | DATTILO JR., AUGUST V.<br>3111 AMBERCREST LOOP<br>JEFFERSONVILLE, IN 47130 | 02963 | 19,986.78 CLAIMED PRIORITY<br>606.96 ALLOWED ADMINISTRATIVE<br>2,142.23 ALLOWED PRIORITY<br>35,120.61 ALLOWED UNSECURED<br>37,869.80 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DATTILO, AUGUST V., JR.<br>3111 AMBERCREST LOOP<br>JEFFERSONVILLE, IN 47130 | 00651 | 19,986.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DAUTENHAHN, DAVID<br>13913 HAYES<br>OVERLAND PARK, KS 66221 | 00665 | 780,116.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/23/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | DAUTENHAHN, DAVID<br>13913 HAYES<br>OVERLAND PARK, KS 66221 | 07229 | 457,676.48 CLAIMED PRIORITY<br>322,440.11 CLAIMED UNSECURED<br>780,116.59 TOTAL CLAIMED<br>118,387.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/23/10<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | DAVID, DANIEL<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | 08299 | 15,191.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/12<br>09/10/13 | AMENDS CLAIM #3052<br>DOCKET NUMBER: 11571 |
| 09-10138 | DAVID, DANIEL<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | 08300 | 276,322.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/12<br>09/10/13 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 11571<br>AMENDS CLAIM #3052 |
| 09-10138 | DAVID, DANIEL<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | 08301 | 9,690.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/12<br>03/04/14 | AMENDS CLAIM #3052<br>DOCKET NUMBER: 13091 |
| 09-10138 | DAVID, DANIEL D.<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | 08717 | 159.82 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/22/13<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | DAVID, DANIEL D.<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | 08718 | 174.62 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/22/13<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | DAVID, DANIEL D.<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | 08719 | 699.74 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/22/13<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | DAVID, DANIEL D.<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | 08720 | 2,703.75 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/22/13<br>08/13/14 | DOCKET NUMBER: 14209 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    134

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | DAVID, DANIEL D.<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | 08721 | 249.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/22/13<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | DAVIES, GORDON ALLAN<br>1039 CEDAR ROAD BLVD<br>OAKVILLE, ON L6J 2C2<br>CANADA | 06286 | 0.00 CLAIMED UNSECURED | 12/15/09 | CLAIMED CONT UNDET |
| 09-10138 | DAVILA, PRISCILLA C.<br>2302 TUCKER ROAD<br>HARLINGEN, TX 78552 | 07524 | 25,076.93 CLAIMED PRIORITY<br>13,595.98 ALLOWED ADMINISTRATIVE<br>3,557.09 ALLOWED PRIORITY<br>9,070.57 ALLOWED UNSECURED<br>26,223.64 TOTAL ALLOWED<br>**** ALLOWED **** | 12/20/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | DAVIS, ANDREA<br>7003 CHARDONAY CT<br>SMYRNA, TN 37167 | 07577 | 10,950.00 CLAIMED PRIORITY<br>5,455.05 CLAIMED UNSECURED<br>16,405.05 TOTAL CLAIMED<br>4,151.38 ALLOWED ADMINISTRATIVE<br>832.13 ALLOWED PRIORITY<br>9,500.09 ALLOWED UNSECURED<br>14,483.60 TOTAL ALLOWED<br>**** ALLOWED **** | 01/24/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DAVIS, BRIAN P<br>101 ATLANTIC AVE<br>SPRING LAKE, NJ 07762 | 04842 | 0.00 SCHEDULED UNSECURED<br>1,463,331.43 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | DAVIS, BRIAN P<br>101 ATLANTIC AVE<br>SPRING LAKE, NJ 07762 | 04843 | 1,413,331.43 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | DAVIS, JOYCE G.<br>501 ORCHID LIGHTS CT<br>GRIFFIN, GA 30223-7264 | 00053 | 3,895.19 SCHEDULED PRIORITY<br>37,225.57 SCHEDULED UNSECURED<br>41,120.76 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>26,231.34 CLAIMED UNSECURED<br>37,181.34 TOTAL CLAIMED<br>3,895.19 ALLOWED PRIORITY<br>37,778.87 ALLOWED UNSECURED<br>41,674.06 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | DAVIS, MARK<br>4760 HAMPTONS DR<br>ALPHARETTA, GA 30004 | 05497 | 649.61 SCHEDULED UNSECURED<br>649.61 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    135

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DAVIS, MARK<br>4760 HAMPTONS DR<br>ALPHARETTA, GA 30004 | 06720 | 10,950.00 CLAIMED PRIORITY<br>56,720.19 CLAIMED UNSECURED<br>67,670.19 TOTAL CLAIMED<br>564.00 ALLOWED ADMINISTRATIVE<br>2,722.04 ALLOWED PRIORITY<br>84,503.48 ALLOWED UNSECURED<br>87,789.52 TOTAL ALLOWED<br>**** ALLOWED **** | 01/15/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DAVIS, PATRICK<br>348 HALSEY AVE<br>SAN JOSE, CA 95128-2120 | 03869 | 78,383.83 SCHEDULED UNSECURED<br>92,606.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | DAVIS, RAYMOND A.<br>15 SKYLARK COURT<br>NEW BRITAIN, CT 06053 | 01368 | 106,500.00 CLAIMED UNSECURED<br>1,273.61 ALLOWED ADMINISTRATIVE<br>1,649.28 ALLOWED PRIORITY<br>112,856.93 ALLOWED UNSECURED<br>115,779.82 TOTAL ALLOWED<br>**** ALLOWED **** | 06/15/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DAVIS, ROBERT<br>1032 FEDERAL HOUSE AVE<br>WAKE FOREST, NC 24587 | 01700 | 82,024.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/14/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DAVISON, PIERRE<br>5579 DORSET RD.<br>LYNDHURST, OH 44124 | 02040 | 2,772.23 SCHEDULED PRIORITY<br>7,239.60 SCHEDULED UNSECURED<br>10,011.83 TOTAL SCHEDULED<br>10,000.00 CLAIMED PRIORITY<br>2,772.23 ALLOWED PRIORITY<br>7,239.60 ALLOWED UNSECURED<br>10,011.83 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | DAVY, ERRINGTON<br>1501 NW 108 AVE APT 329<br>PLANTATION, FL 33322 | 04794 | 32,586.55 SCHEDULED UNSECURED<br>32,586.55 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DAVY, ERRINGTON<br>1501 NW 108 AVE APT 329<br>PLANTATION, FL 33322 | 04795 | 192,545.43 SCHEDULED UNSECURED<br>195,866.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DAVY, ERRINGTON<br>1501 NW 108 AVE APT 329<br>PLANTATION, FL 33322 | 07514 | 308,841.17 CLAIMED PRIORITY<br>351.30 ALLOWED PRIORITY<br>39,413.74 ALLOWED UNSECURED<br>39,765.04 TOTAL ALLOWED<br>**** ALLOWED **** | 12/16/10<br>09/23/14 | Amends claim 4795<br>DOCKET NUMBER: 14458 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | DAWBER, CHRISTOPHER<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03536 | 10,950.00 CLAIMED PRIORITY<br>6,494.22 CLAIMED UNSECURED<br>17,444.22 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/23/09<br>08/21/15 | amends claim 1370<br>DOCKET NUMBER: 16060 |
| 09-10138 | DAWDA, KIRIT D<br>173 FAIRMEADOW WAY<br>MILPITAS, CA 95035 | 05048 | 12,165.08 CLAIMED UNSECURED<br>12,358.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | DAY, BEVERLY S.<br>54 FLAT RIVER CHURCH RD.<br>ROXBORO, NC 27574 | 03115 | 32,690.75 SCHEDULED UNSECURED<br>7,553.80 CLAIMED PRIORITY<br>22,987.76 CLAIMED UNSECURED<br>30,541.56 TOTAL CLAIMED<br>32,690.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | DC TECHNOLOGY, INC.<br>PO BOX 240748<br>CHARLOTTE, NC 28224 | 00106 | 37,457.00 SCHEDULED UNSECURED<br>37,671.18 CLAIMED UNSECURED<br>37,457.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | DE ALMEIDA, HYACINTH G.<br>1428 WESTMONT DR<br>ALLEN, TX 75013 | 07703 | 10,950.00 CLAIMED PRIORITY<br>102,699.00 CLAIMED UNSECURED<br>113,649.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/14/11<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | DE ALMEIDA, HYACINTH G.<br>1428 WESTMONT DR<br>ALLEN, TX 75013 | 07704 | 300,000.00 CLAIMED UNSECURED<br>10,459.98 ALLOWED ADMINISTRATIVE<br>2,333.08 ALLOWED PRIORITY<br>96,853.36 ALLOWED UNSECURED<br>109,646.42 TOTAL ALLOWED<br>**** ALLOWED **** | 04/14/11<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | DE LOS ANGELES<br>4490 PRADA PL<br>LAS VEGAS, NV 89141-6040 | 03169 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/19/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | DEALMEIDA, HYACINTH<br>1428 WESTMONT DR<br>ALLEN, TX 75013 | 07663 | 10,950.00 CLAIMED PRIORITY<br>107,942.00 CLAIMED UNSECURED<br>118,892.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/28/11<br>11/19/15 | Amends claim 7670<br>DOCKET NUMBER: 16312 |
| 09-10138 | DEALMEIDA, HYACINTH<br>1428 WESTMONT DR<br>ALLEN, TX 75013 | 07670 | 1,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/28/11<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | DEAN, BILL<br>9090 BARON WAY<br>SALINE, MI 48176 | 02608 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    137

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DEAN, JACKIE S.<br>1510 NORTHSIDE ROAD<br>CREEDMOOR, NC 27522 | 07790 | 31,694.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DEAN, JACKIE S.<br>1510 NORTHSIDE ROAD<br>CREEDMOOR, NC 27522 | 07879 | 35,779.45 CLAIMED PRIORITY<br>2,977.56 ALLOWED ADMINISTRATIVE<br>578.16 ALLOWED PRIORITY<br>33,064.75 ALLOWED UNSECURED<br>36,620.47 TOTAL ALLOWED<br>**** ALLOWED **** | 08/01/11<br>08/22/12 | Amends claim 7790<br>DOCKET NUMBER: 8285 |
| 09-10138 | DEAN, NAJAM U<br>6 AUGUSTA DR<br>MILLBURY, MA 01527 | 08533 | 44,739.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | DEAN, NAJAM U.<br>6 AUGUSTA DR<br>MILLBURY, MA 01527 | 07468 | 617,534.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/18/10<br>09/10/13 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 11571 |
| 09-10138 | DEAN, NAJAM U.<br>6 AUGUSTA DR<br>MILLBURY, MA 01527 | 07848 | 605,437.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/11<br>09/10/13 | Amends claim 7468<br>DOCKET NUMBER: 11571 |
| 09-10138 | DEAN, NAJAM U.<br>6 AUGUSTA DR<br>MILLBURY, MA 01527 | 08212 | 672,859.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/12<br>02/28/14 | Claim Partially Expunged per D.I. 9938 and 11571<br>DOCKET NUMBER: 13076<br>Amends claims #7848 |
| 09-10138 | DEAN, WILLIAM<br>6516 ELKHURST DRIVE<br>PLANO, TX 75023 | 03015 | 10,950.00 CLAIMED PRIORITY<br>16,859.92 CLAIMED UNSECURED<br>27,809.92 TOTAL CLAIMED<br>310.71 ALLOWED ADMINISTRATIVE<br>1,271.09 ALLOWED PRIORITY<br>28,253.34 ALLOWED UNSECURED<br>29,835.14 TOTAL ALLOWED<br>**** ALLOWED **** | 09/15/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DEAR, ARTHUR<br>2007 VALLEYSTONE DR<br>CARY, NC 27519-8448 | 04285 | 2,248.81 SCHEDULED PRIORITY<br>51,971.52 SCHEDULED UNSECURED<br>54,220.33 TOTAL SCHEDULED<br>2,715.60 CLAIMED PRIORITY<br>50,325.81 CLAIMED UNSECURED<br>53,041.41 TOTAL CLAIMED<br>2,248.81 ALLOWED PRIORITY<br>51,971.52 ALLOWED UNSECURED<br>54,220.33 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | DEBOER, DONALD<br>1701 LANDON LN<br>MCKINNEY, TX 75071-7662 | 03113 | 45,889.16 CLAIMED UNSECURED | 09/17/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                PAGE:    138

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DEBORD, DENNIS<br>13000 BELLFORD CT<br>RALEIGH, NC 27614 | 02868 | 60,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DEBOURG-BROWN, DEBORAH J.<br>2110 BUCK QUARTER FARM RD<br>HILLSBOROUGH, NC 27278 | 08016 | 32,602.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/04/11<br>04/17/13 | amends claim 7449<br>DOCKET NUMBER: 10157 |
| 09-10138 | DEBOURG-BROWN, DEBORAH J.<br>2110 BUCK QUARTER FARM RD<br>HILLSBOROUGH, NC 27278 | 08224 | 34,520.00 CLAIMED UNSECURED<br>8,772.15 ALLOWED ADMINISTRATIVE<br>1,347.26 ALLOWED PRIORITY<br>27,222.10 ALLOWED UNSECURED<br>37,341.51 TOTAL ALLOWED<br>**** ALLOWED **** | 03/20/12<br>04/17/13 | AMENDS CLAIM #7449<br>DOCKET NUMBER: 10157 |
| 09-10138 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: CRITICAL POWER RESOURCE LLC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 03457 | 495.16 SCHEDULED UNSECURED<br>495.16 CLAIMED UNSECURED | 09/22/09 | |
| 09-10138 | DECKER, JAMES D III<br>2332 INVERNESS CIRCLE<br>JAMISON, PA 18929 | 00042 | 192,684.78 CLAIMED PRIORITY | 01/23/09 | |
| 09-10138 | DECKER, STEVEN<br>6608 MISSION RIDGE<br>MCKINNEY, TX 75071 | 07196 | 57,427.97 CLAIMED UNSECURED<br>3,327.86 ALLOWED ADMINISTRATIVE<br>1,406.14 ALLOWED PRIORITY<br>58,596.91 ALLOWED UNSECURED<br>63,330.91 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DEES COMMUNICATIONS CORPORATION<br>14221 SE 78TH WAY<br>RENTON, WA 98059-3242 | 00781 | 5,972.80 SCHEDULED UNSECURED<br>5,972.80 CLAIMED UNSECURED | 03/30/09 | |
| 09-10138 | DEFINA, PAUL<br>2314 BRASSTOWN LANE<br>APEX, NC 27502 | 01107 | 13,000.00 CLAIMED PRIORITY<br>648.92 ALLOWED ADMINISTRATIVE<br>2,383.78 ALLOWED PRIORITY<br>11,362.72 ALLOWED UNSECURED<br>14,395.42 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DEJONGH, JOHN P.<br>30014 VILLAGE PARK DRIVE<br>CHAPEL HILL, NC 27517 | 05540 | 424,136.41 CLAIMED UNSECURED<br>87,986.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | DEL PRIORE, ROBERT P<br>10110 AVENT RIDGE DR.<br>COLLIERVILLE, TN 38017 | 03651 | 0.00 SCHEDULED UNSECURED<br>87,727.47 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DELAURENTIS, LORRAINE<br>7317 ANGEL FIRE DRIVE<br>PLANO, TX 75025 | 00711 | 31,194.31 CLAIMED UNSECURED<br>648.19 ALLOWED ADMINISTRATIVE<br>2,287.76 ALLOWED PRIORITY<br>28,393.59 ALLOWED UNSECURED<br>31,329.54 TOTAL ALLOWED<br>**** ALLOWED **** | 03/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DELISSIO, ANTHONY<br>15 GRACE DRIVE<br>OLD BRIDGE, NJ 08857 | 04023 | 28,807.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DELL MARKETING, L.P.<br>811 BARTON SPRINGS RD STE 811<br>AUSTIN, TX 78704-1166 | 00834 | 32,343.17 CLAIMED ADMINISTRATIVE<br>89,950.53 CLAIMED UNSECURED<br>122,293.70 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/06/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | DELL MARKETING, L.P.<br>811 BARTON SPRINGS RD STE 811<br>AUSTIN, TX 78704-1166 | 00899 | 32,343.17 CLAIMED PRIORITY<br>89,950.53 CLAIMED UNSECURED<br>122,293.70 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/03/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | DELL MARKETING, L.P.<br>811 BARTON SPRINGS RD STE 811<br>AUSTIN, TX 78704-1166 | 01583 | 69,042.69 SCHEDULED UNSECURED<br>11,684.54 CLAIMED ADMINISTRATIVE<br>86,874.35 CLAIMED UNSECURED<br>98,558.89 TOTAL CLAIMED<br>11,684.54 ALLOWED ADMINISTRATIVE<br>64,332.20 ALLOWED UNSECURED<br>76,016.74 TOTAL ALLOWED<br>**** ALLOWED **** | 07/22/09<br>03/08/12 | Amends claim 899.<br>DOCKET NUMBER: 7354 |
| 09-10138 | DELLER, JILL J.<br>2303 LAKESIDE DRIVE<br>ARLINGTON, TX 76013 | 00260 | 7,072.27 SCHEDULED PRIORITY<br>55,948.18 SCHEDULED UNSECURED<br>63,020.45 TOTAL SCHEDULED<br>2,674.00 CLAIMED PRIORITY<br>44,594.00 CLAIMED SECURED<br>7,072.27 ALLOWED PRIORITY<br>55,948.18 ALLOWED UNSECURED<br>44,594.00 TOTAL CLAIMED<br>63,020.45 TOTAL ALLOWED<br>**** ALLOWED **** | 02/11/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | DELOITTE & TOUCHE LLP<br>2200 ROSS AVE., SUITE 1600<br>DALLAS, TX 75201 | 00975 | 10,478.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/20/09<br>10/30/09 | DOCKET NUMBER: 1793 |

CLAIMS REGISTER AS OF 02/10/16                                                                                                PAGE:    140

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | DELORENZI, ALBERT<br>31 VANSICKLE ROAD<br>ST. CATHARINES, ON L2S 4C2<br>CANADA | 05913 | 0.00 SCHEDULED UNSECURED<br>614,141.68 CLAIMED UNSECURED<br>571,479.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | DELTA ENERGY SYSTEMS (SWEDEN) AB<br>BOX 3096<br>VAXJO  SE-350 33<br>SWEDEN | 01434 | 6,136.00 CLAIMED UNSECURED<br>6,136.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/29/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | DELTA NETWORKS INC.<br>DELTA PRODUCTS CORP. FREMONT OFFICE<br>YAO CHOU/SENIOR VICE PRESIDENT<br>4405 CUSHING PARKWAY<br>FREMONT, CA 94538 | 01035 | 5,227.28 CLAIMED ADMINISTRATIVE | 04/27/09 | |
| 09-10138 | DELTA NETWORKS INC.<br>DELTA PRODUCTS CORP. FREMONT OFFICE<br>YAO CHOU/SENIOR VICE PRESIDENT<br>4405 CUSHING PARKWAY<br>FREMONT, CA 94538 | 01065 | 5,227.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/27/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | DELTA NETWORKS INTERNATIONAL LTD-MACAO<br>COMMERCIAL OFFSHORE - VICTOR CHENG/PRES.<br>FLAT Q, 17/F., EDIFICIO CENTRO COM.<br>CHENG FENG, 336-342 ALAMEDA DR.<br>CARLOS D'ASSUMPCAO<br>MACAO | 00269 | 28,512.40 CLAIMED UNSECURED | 02/13/09 | |
| 09-10138 | DELTA NETWORKS, INC.<br>VICTOR CHENG / PRESIDENT<br>186 RUEY KUANG ROAD<br>NEIHU<br>TAIPEI  11491<br>TAIWAN, R.O.C. | 00270 | 52,993.76 CLAIMED UNSECURED | 02/13/09 | |
| 09-10138 | DELTA PRODUCTS CORP<br>4405 CUSHING PARKWAY<br>FREMONT, CA 94538-6475 | 05457 | 21,680.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | DELTA PRODUCTS CORP<br>ATTN: CHARLENE TING<br>4405 CUSHING PARKWAY<br>FREMONT, CA 94538 | 05458 | 21,680.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | DELTRAP, CHRISTINE<br>3274 W SHADOWLAWN AVE NE<br>ATLANTA, GA 30305 | 07905 | 48,234.86 SCHEDULED UNSECURED<br>135,652.41 CLAIMED PRIORITY<br>48,234.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/11/11<br>10/03/12 | Amends claim 851<br>DOCKET NUMBER: 8634 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                     PAGE:    141

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DELUCCA, JAMES<br>7700 SWEETGATE LN<br>DENTON, TX 76208-7631 | 04037 | 26,289.31 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DELZER, MARCI<br>5016 VILLAGE LAWN DR<br>RALEIGH, NC 27613 | 07470 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>26,550.00 CLAIMED UNSECURED<br>37,500.00 TOTAL CLAIMED<br>7,010.81 ALLOWED ADMINISTRATIVE<br>1,453.85 ALLOWED PRIORITY<br>30,789.42 ALLOWED UNSECURED<br>39,254.08 TOTAL ALLOWED<br>**** ALLOWED **** | 10/19/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | DEMANTY, JOY<br>428 AVENIDA ABETOS<br>SAN JOSE, CA 95123 | 01712 | 46,689.32 CLAIMED PRIORITY<br>208.89 ALLOWED ADMINISTRATIVE<br>272.48 ALLOWED PRIORITY<br>2,326.61 ALLOWED UNSECURED<br>2,807.98 TOTAL ALLOWED<br>**** ALLOWED **** | 08/17/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | DEMANTY, JOY<br>428 AVENIDA ABETOS<br>SAN JOSE, CA 95123 | 01713 | 46,689.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DEMEL, ERNEST<br>RCS BOX 426<br>NEW YORK, NY 10101 | 04643 | 1,924,557.70 CLAIMED UNSECURED<br>125,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>10/14/10 | DOCKET NUMBER: 4160 |
| 09-10138 | DEMPSEY, TIMOTHY F.<br>135 BRADY STREET<br>CHARLESTON, SC 29492 | 03521 | 0.00 SCHEDULED UNSECURED<br>153,599.59 CLAIMED UNSECURED<br>147,831.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | 00361 | 117,879.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/20/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | 01961 | 101,041.28 SCHEDULED UNSECURED<br>101,041.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | 01962 | 18,114.86 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>4,612.10 ALLOWED PRIORITY<br>104,045.99 ALLOWED UNSECURED<br>108,658.09 TOTAL ALLOWED<br>**** ALLOWED **** | 08/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                      PAGE:      142

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | 01963 | 101,041.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | 01964 | 18,114.86 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | DENG, HUI<br>1820 RICE CT.<br>ALLEN, TX 75013 | 00351 | 11,021.89 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/20/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | DENG, HUI<br>1820 RICE CT.<br>ALLEN, TX 75013 | 08168 | 11,021.89 SCHEDULED UNSECURED<br>11,021.89 CLAIMED PRIORITY<br>11,021.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/17/12<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | DENNING, GRADY WAYNE<br>6 CROSSWINDS ESTATES DRIVE<br>PITTSBORO, NC 27312 | 02437 | 59,091.27 SCHEDULED UNSECURED<br>58,750.72 CLAIMED UNSECURED<br>59,091.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | DENNING, LINDA<br>6 CROSSWINDS EST DR<br>PITTSBORO, NC 27312 | 04647 | 0.00 SCHEDULED<br>74,034.84 CLAIMED UNSECURED<br>1,865.86 ALLOWED ADMINISTRATIVE<br>1,359.74 ALLOWED PRIORITY<br>77,920.31 ALLOWED UNSECURED<br>81,145.91 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DENNIS, GREGORY<br>141-05 PERSHING CRESCENT<br>APT 218<br>BRIARWOOD, NY 11435 | 03583 | 10,615.38 CLAIMED UNSECURED<br>1,980.99 ALLOWED ADMINISTRATIVE<br>1,455.42 ALLOWED PRIORITY<br>7,794.59 ALLOWED UNSECURED<br>11,231.00 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DENNIS, LOUISE<br>13927 E QUAIL TRACK RD<br>SCOTTSDALE, AZ 85262 | 06693 | 10,950.00 CLAIMED PRIORITY<br>38,150.78 CLAIMED UNSECURED<br>49,100.78 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/12/10<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    143

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DENT, ANDREW<br>5033 NW 121 DR<br>CORAL SPRINGS, FL 33076 | 07355 | 0.00 SCHEDULED<br>85,334.51 CLAIMED UNSECURED<br>3,942.83 ALLOWED ADMINISTRATIVE<br>1,605.67 ALLOWED PRIORITY<br>56,528.79 ALLOWED UNSECURED<br>62,077.29 TOTAL ALLOWED<br>**** ALLOWED **** | 07/26/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | DEPARTMENT OF REVENUE<br>STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 00751 | 1,386.96 CLAIMED PRIORITY<br>22,788.67 CLAIMED UNSECURED<br>24,175.63 TOTAL CLAIMED | 03/30/09 | |
| 09-10138 | DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00250 | 15,032,552.67 CLAIMED PRIORITY<br>10,000.00 CLAIMED UNSECURED<br>15,042,552.67 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/13/09<br>01/21/10 | DOCKET NUMBER: 2322 |
| 09-10138 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 01226 | 35,000.00 CLAIMED PRIORITY<br>136,918.00 CLAIMED UNSECURED<br>171,918.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/22/09<br>01/21/10 | DOCKET NUMBER: 2322 |
| 09-10138 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 01935 | 2,967,386,218.82 CLAIMED PRIORITY<br>49,264,612.00 CLAIMED UNSECURED<br>3,016,650,830.82 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/20/09<br>01/21/10 | DOCKET NUMBER: 2322 |
| 09-10138 | DEPEW, BRUCE<br>516 NANTAHALA DR<br>DURHAM, NC 27713 | 02633 | 7,051.10 CLAIMED PRIORITY<br>20,591.95 CLAIMED UNSECURED<br>27,643.05 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/04/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | DEPEW, BRUCE<br>516 NANTAHALA DR<br>DURHAM, NC 27713 | 08146 | 28,502.79 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>16,693.05 CLAIMED UNSECURED<br>27,643.05 TOTAL CLAIMED<br>28,502.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/12<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | DEPRIEST, PATRICIA<br>5210 ECHO RIDGE RD.<br>RALEIGH, NC 27612 | 06657 | 22,960.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DEPRIEST, PATRICIA G<br>5210 ECHO RIDGE RD<br>RALEIGH, NC 27612 | 05991 | 19,272.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                          PAGE:    144

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | DEPRIEST, PATRICIA G<br>5210 ECHO RIDGE RD.<br>RALEIGH, NC 27612 | 06658 | 22,960.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DERRY, LEE<br>1144 GILBERT<br>DOWNERS GROVE, IL 60515 | 03904 | 10,779.85 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DERRY, LEE<br>1144 GILBERT<br>DOWNERS GROVE, IL 60515 | 03905 | 0.00 SCHEDULED UNSECURED<br>10,779.85 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | DESOUSA, SALLY<br>5517 NETHERBY CT.<br>RALEIGH, NC 27613 | 07367 | 81,468.58 CLAIMED PRIORITY<br>4,391.62 ALLOWED ADMINISTRATIVE<br>1,477.55 ALLOWED PRIORITY<br>55,137.41 ALLOWED UNSECURED<br>61,006.58 TOTAL ALLOWED<br>**** ALLOWED **** | 07/30/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DEUTSCHE BANK SECURITIES INC.<br>TRANSFEROR: INTL BUSINESS MACHINES CORP<br>ATTN: JEFFREY OLINSKY<br>60 WALL STREET, 3RD FLOOR<br>NEW YORK, NY 10005 | 07897 | 0.00 CLAIMED SECURED<br>15,049,067.67 CLAIMED UNSECURED<br>15,049,067.67 TOTAL CLAIMED<br>8,049,760.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | DEUTSCHE BANK SECURITIES, INC.<br>TRANSFEROR: WIPRO LIMITED<br>ATTN: MATT WEINSTEIN<br>60 WALL STREET, 3RD FLOOR<br>NEW YORK, NY 10005 | 05333 | 3,089,788.00 CLAIMED UNSECURED<br>3,073,735.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | DEVINCENTIS, CARL<br>53 CINDY LANE<br>ROWLEY, MA 01969 | 02509 | 58,080.44 CLAIMED PRIORITY<br>2,367.60 ALLOWED ADMINISTRATIVE<br>1,885.70 ALLOWED PRIORITY<br>54,601.57 ALLOWED UNSECURED<br>58,854.87 TOTAL ALLOWED<br>**** ALLOWED **** | 09/02/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DEVLIN, TERENCE<br>790 REGISTRY LANE<br>ATLANTA, GA 30342 | 03429 | 5,573.95 CLAIMED UNSECURED<br>5,574.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/22/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | DEWART, JOHN<br>17 BYRSONIMA CT<br>SOUTH<br>HOMOSASSA, FL 34446 | 03210 | 0.00 CLAIMED PRIORITY<br>507,285.00 CLAIMED UNSECURED<br>507,285.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/18/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DHOKIA, ANILA<br>10613 RIVER FOREST DRIVE<br>RALEIGH, NC 27614 | 04607 | 56,748.42 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | DHOKIA, ANILA<br>24054 NE 100TH STREET<br>REDMOND, WA 98053 | 08043 | 10,950.00 CLAIMED PRIORITY<br>69,675.00 CLAIMED UNSECURED<br>80,625.00 TOTAL CLAIMED<br>16,730.37 ALLOWED ADMINISTRATIVE<br>2,384.37 ALLOWED PRIORITY<br>65,504.12 ALLOWED UNSECURED<br>84,618.86 TOTAL ALLOWED<br>**** ALLOWED **** | 11/10/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | DHONDT, LUC<br>GROENSTRAAT 11<br>9820 MERELBEKE<br>BELGIUM | 01331 | 120,858.71 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/11/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | DIAMOND, JEFF<br>6517 25TH AVE NE, UNIT #D<br>SEATTLE, WA 98115 | 05424 | 2,910.35 CLAIMED PRIORITY<br>3,270.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | DIASHYN, PETER<br>3167 DALLAS CT<br>SANTA CLARA, CA 95051 | 06087 | 25,128.00 CLAIMED UNSECURED<br>5,893.44 ALLOWED ADMINISTRATIVE<br>4,176.46 ALLOWED PRIORITY<br>11,137.22 ALLOWED UNSECURED<br>21,207.12 TOTAL ALLOWED<br>**** ALLOWED **** | 11/02/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DIBLER, TONY<br>9001 E 77TH ST. SOUTH<br>TULSA, OK 74133 | 08039 | 75,041.82 CLAIMED UNSECURED<br>1,891.96 ALLOWED ADMINISTRATIVE<br>2,316.68 ALLOWED PRIORITY<br>101,628.74 ALLOWED UNSECURED<br>105,837.38 TOTAL ALLOWED<br>**** ALLOWED **** | 11/03/11<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | DIBURRO, LAWRENCE<br>9 GLENWOOD CIRCLE<br>HAVERHILL, MA 01830 | 03185 | 80,632.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/18/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DIBURRO, LAWRENCE<br>9 GLENWOOD CIRCLE<br>HAVERHILL, MA 01830 | 03186 | 61,509.18 SCHEDULED UNSECURED<br>80,632.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/09<br>10/18/13 | DOCKET NUMBER: 11969 |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    146

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | DICAPRIO, ANGELA<br>1305 TRELLIS PLACE<br>ALPHARETTA, GA 30004 | 03881 | 0.00 SCHEDULED<br>11,484.82 CLAIMED UNSECURED<br>2,770.01 ALLOWED ADMINISTRATIVE<br>2,266.37 ALLOWED PRIORITY<br>6,308.07 ALLOWED UNSECURED<br>11,344.45 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DIETZ, JEFFREY  B.<br>10 ORCHARD PARK DRIVE<br>READING, MA 01867 | 01541 | 24,653.50 CLAIMED UNSECURED<br>991.96 ALLOWED ADMINISTRATIVE<br>2,289.13 ALLOWED PRIORITY<br>23,527.20 ALLOWED UNSECURED<br>26,808.29 TOTAL ALLOWED<br>**** ALLOWED **** | 07/15/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DIGI KEY CORP<br>701 BROOKS AVENUE SOUTH<br>THIEF RIVER FALLS, MN 56701-0677 | 02376 | 4,011.09 SCHEDULED UNSECURED<br>580.72 CLAIMED UNSECURED | 08/31/09 | |
| 09-10138 | DIGI-KEY CORPORATION<br>PO BOX 677<br>THIEF RIVER FALLS, MN 56701 | 02377 | 703.52 CLAIMED UNSECURED | 08/31/09 | |
| 09-10138 | DIGICOM, INC<br>829 TOWLSTON RD<br>MC LEAN, VA 22102 | 00261 | 8,703.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | DIGIKEY<br>DIGI KEY CORP<br>PO BOX 250<br>THIEF RIVER FALLS, MN 56701-0250 | 02378 | 5,201.44 CLAIMED UNSECURED<br>1,816.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | DIKENS, THOMAS<br>2612 BENGAL LN<br>PLANO, TX 75023 | 04210 | 0.00 SCHEDULED<br>200,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | DILL, WERNER A.<br>166 CLAREMONT ST<br>DEER PARK, NY 11729-1305 | 05471 | 36,128.04 CLAIMED PRIORITY<br>2,002.72 ALLOWED ADMINISTRATIVE<br>1,419.25 ALLOWED PRIORITY<br>32,705.94 ALLOWED UNSECURED<br>36,127.91 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DIMILLO, STEVEN<br>7765 SILVER CREEK RD.<br>DAWSONVILLE, GA 30534 | 00872 | 60,456.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | DINH, VIET<br>308 RUNNING BEAR CT<br>EULESS, TX 76039 | 06967 | 18,028.20 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>8,203.00 CLAIMED UNSECURED<br>19,153.00 TOTAL CLAIMED<br>18,028.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/25/10<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | DISANTO, DONALD A.<br>3017 REEVES RD<br>WILLOUGHBY, OH 44094 | 07063 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/01/10<br>03/04/14 | amends claim 5846. Claim is for 10,304.40 per year<br>DOCKET NUMBER: 13091 |
| 09-10138 | DISNEY, JESSICA<br>5025 TESORO WAY<br>EL DORADO HLS, CA 95762-5422 | 02235 | 0.00 CLAIMED ADMINISTRATIVE | 08/27/09 | CLAIMED UNDET |
| 09-10138 | DLA PIPER LLP (US)<br>C/O RICHARD M KREMEN<br>THE MARBURY BUILDING<br>6225 SMITH AVENUE<br>BALTIMORE, MD 21209-3600 | 03468 | 14,463.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | DLA PIPER LLP (US)<br>C/O RICHARD M KREMEN<br>THE MARBURY BUILDING<br>6225 SMITH AVENUE<br>BALTIMORE, MD 21209-3600 | 08504 | 14,463.14 CLAIMED UNSECURED<br>14,463.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/05/13 | Amends Claim # 3468.  Allowed as Filed. |
| 09-10138 | DO, IVY<br>3808 FALL WHEAT DR.<br>PLANO, TX 75075 | 06635 | 17,335.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/08/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DO, IVY<br>3808 FALL WHEAT DR.<br>PLANO, TX 75075 | 06636 | 17,335.50 CLAIMED PRIORITY<br>1,287.94 ALLOWED ADMINISTRATIVE<br>919.96 ALLOWED PRIORITY<br>16,937.49 ALLOWED UNSECURED<br>19,145.39 TOTAL ALLOWED<br>**** ALLOWED **** | 01/08/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DOAN, THUY<br>10709 SPYGLASS HILL<br>ROWLETT, TX 75089 | 06069 | 45,073.49 CLAIMED PRIORITY<br>45,073.49 CLAIMED UNSECURED<br>45,073.49 TOTAL CLAIMED | 10/29/09 | ** LATE FILED **<br>Claim out of balance |
| 09-10138 | DOBYNS, NORMAN<br>PO BOX 47<br>WEEMS, VA 22576 | 02457 | 85,269.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 08/31/09 | SCHEDULED UNLIQ<br>CLAIMED UNDET<br>Claim Partially Expunged per D.I. 9938 |
| 09-10138 | DOBYNS, NORMAN L.<br>PO BOX 47<br>WEEMS, VA 22576 | 00823 | 0.00 CLAIMED UNSECURED | 04/03/09 | CLAIMED UNDET<br>Claim Partially Expunged per D.I. 9938 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DOBYNS, NORMAN L.<br>PO BOX 47<br>WEEMS, VA 22576 | 02458 | 0.00 CLAIMED UNSECURED | 08/31/09 | CLAIMED UNDET |
| 09-10138 | DOBYNS, NORMAN L.<br>PO BOX 47<br>WEEMS, VA 22576 | 02459 | 85,269.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | DOBYNS, NORMAN L.<br>PO BOX 47<br>WEEMS, VA 22576 | 02460 | 85,269.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | DOCULINK INTERNATIONAL INC<br>120 HERZBERG ROAD<br>OTTAWA, ON K2K-3B7<br>CANADA | 04650 | 402,504.25 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/29/09<br>06/02/11 | DOCKET NUMBER: 5565 |
| 09-10138 | DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | 04518 | 21,885.57 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/29/09<br>06/02/11 | DOCKET NUMBER: 5565 |
| 09-10138 | DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | 04784 | 17,215.21 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | 04785 | 7,299.29 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | 04786 | 7,291.79 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/29/09<br>06/02/11 | DOCKET NUMBER: 5565 |
| 09-10138 | DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | 04787 | 3,644.87 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/29/09<br>06/02/11 | DOCKET NUMBER: 5565 |
| 09-10138 | DODD, ANNA<br>1310 CORELAND DR. APT 219<br>MADISON, TN 37115 | 06162 | 35,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/30/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | DODD, RANDY<br>7341 E SAYAN ST<br>MESA, AZ 85207 | 00003 | 375,120.39 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/20/09<br>11/19/15 | DOCKET NUMBER: 16312 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    149

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | DODD, RANDY<br>7341 E SAYAN ST<br>MESA, AZ 85207 | 08233 | 369,930.23 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/05/12<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | DODD, RANDY<br>7341 E SAYAN ST<br>MESA, AZ 85207 | 08237 | 17,935.45 CLAIMED PRIORITY<br>9,332.77 ALLOWED PRIORITY<br>402,666.92 ALLOWED UNSECURED<br>411,999.69 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/12<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | DOERK, MICHAEL<br>15922 WINDY MEADOW DR<br>DALLAS, TX 75248 | 02763 | 5,940.51 SCHEDULED PRIORITY<br>48,253.66 SCHEDULED UNSECURED<br>54,194.17 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>50,008.88 CLAIMED UNSECURED<br>50,008.88 TOTAL CLAIMED<br>5,940.51 ALLOWED PRIORITY<br>48,253.66 ALLOWED UNSECURED<br>54,194.17 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7431 |
| 09-10138 | DOHNER, ROY F<br>33711 BRIGANTINE DR<br>MONARCH BEACH, CA 92629 | 03424 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | DOHNER, ROY F<br>33711 BRIGANTINE DR<br>DANA POINT, CA 92629 | 03426 | 181,904.93 CLAIMED ADMINISTRATIVE<br>175,786.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/22/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | DOLGOV, DIMITRI<br>26 REGENCY DRIVE<br>POUGHKEPSIE, NY 12603 | 05598 | 54,126.78 CLAIMED UNSECURED<br>429.39 ALLOWED ADMINISTRATIVE<br>1,577.36 ALLOWED PRIORITY<br>56,863.79 ALLOWED UNSECURED<br>58,870.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DONATO, RICHARD<br>308 ROSE PETAL RUN<br>WAKE FOREST, NC 27587 | 07813 | 121,225.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/05/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DONDERO, A. MICHAEL<br>213 WASHINGTON ST.<br>LEOMINSTER, MA 01453 | 01339 | 25,439.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DONNELLY, DANIEL<br>675 WOOD VALLEY TRACE<br>ROSWELL, GA 30076 | 03397 | 1,544.08 CLAIMED PRIORITY<br>1,735.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>12/15/15 | DOCKET NUMBER: 16391 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    150

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | DONNELLY, DORIS<br>1001 SUTERLAND RD<br>CARY, NC 27511 | 06629 | 100,363.90 CLAIMED UNSECURED<br>2,582.89 ALLOWED ADMINISTRATIVE<br>1,332.15 ALLOWED PRIORITY<br>75,769.56 ALLOWED UNSECURED<br>79,684.60 TOTAL ALLOWED<br>**** ALLOWED **** | 01/08/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | DONOGHUE, ADRIAN<br>119 MOSSGROVE TRAIL<br>WILLOWDALE, ON M2L 2W4<br>CANADA | 02968 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | DONOGHUE, ADRIAN<br>119 MOSSGROVE TRAIL<br>WILLOWDALE, ON M2L2W4<br>CANADA | 02970 | 0.00 SCHEDULED UNSECURED<br>111,637.89 CLAIMED UNSECURED<br>119,714.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | DONOGHUE, ADRIAN<br>119 MOSSGROVE TRAIL<br>WILLOWDALE, ON M2L 2W4<br>CANADA | 02971 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | DONOVAN, WILLIAM J.<br>909 DOMINION HILL DRIVE<br>CARY, NC 27519 | 03081 | 10,776.86 CLAIMED PRIORITY<br>10,776.86 CLAIMED UNSECURED<br>10,776.86 TOTAL CLAIMED<br>9,000.00 ALLOWED PRIORITY<br>1,780.39 ALLOWED UNSECURED<br>10,780.39 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>12/15/15 | Claim is out of balance. Claim out of balance<br>DOCKET NUMBER: 16391 |
| 09-10138 | DOOLEY, KEVIN<br>6 LINDEN ST.<br>CHELMSFORD, MA 01824 | 03141 | 34,708.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DOOLEY, KEVIN<br>6 LINDEN ST<br>CHELMSFORD, MA 01824 | 07136 | 34,708.08 CLAIMED UNSECURED<br>1,590.95 ALLOWED ADMINISTRATIVE<br>1,835.72 ALLOWED PRIORITY<br>32,165.86 ALLOWED UNSECURED<br>35,592.53 TOTAL ALLOWED<br>**** ALLOWED **** | 03/08/10<br>08/22/12 | Amends claim 3141<br>DOCKET NUMBER: 8285 |
| 09-10138 | DOOLEY, KEVIN WALTER<br>6 LINDEN ST<br>CHELMSFORD, MA 01824 | 03142 | 34,708.08 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:     151

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                             CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08086 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10138 | DORR, ALAN M<br>2603 WOODSIDE CIRCLE<br>MCKINNEY, TX 75070 | 01948 | 168,088.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | DORR, ALAN M.<br>2603 WOODSIDE CIRCLE<br>MCKINNEY, TX 75070 | 01947 | 168,088.80 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DOTY, MICHAEL<br>182 STARK LN.<br>SHERMAN, TX 75090 | 07527 | 10,950.00 CLAIMED PRIORITY<br>16,515.00 CLAIMED UNSECURED<br>27,465.00 TOTAL CLAIMED<br>8,529.01 ALLOWED ADMINISTRATIVE<br>1,619.43 ALLOWED PRIORITY<br>28,313.09 ALLOWED UNSECURED<br>38,461.53 TOTAL ALLOWED<br>**** ALLOWED **** | 12/20/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DOWELL, BETTY<br>17406 DOWELL CR<br>DALLAS, TX 75252 | 07334 | 90,667.90 CLAIMED UNSECURED<br>4,279.79 ALLOWED ADMINISTRATIVE<br>1,546.91 ALLOWED PRIORITY<br>84,899.66 ALLOWED UNSECURED<br>90,726.36 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DOWNER, J A HANSEN<br>119 GOODMAN DRIVE<br>KANATA, ON K2W IC7<br>CANADA | 02125 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DOWNING, DAVID<br>4820 LUDWELL BRANCH CRT.<br>RALEIGH, NC 27612 | 04618 | 3,776.27 SCHEDULED UNSECURED<br>4,470.22 CLAIMED PRIORITY | 09/29/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | DOWNING, DAVID<br>4820 LUDWELL BRANCH CRT.<br>RALEIGH, NC 27612 | 04619 | 19,417.55 SCHEDULED UNSECURED<br>24,543.21 CLAIMED PRIORITY | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | DOXEY, EVELYN N<br>741 GENERAL GEORGE PATTON RD<br>NASHVILLE, TN 37221 | 05454 | 103,451.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:   152

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | DOXEY, EVELYN N.<br>741 GENERAL GEORGE PATTON RD.<br>NASHVILLE, TN 37221 | 07402 | 103,451.93 CLAIMED UNSECURED<br>6,266.04 ALLOWED ADMINISTRATIVE<br>2,116.11 ALLOWED PRIORITY<br>103,242.83 ALLOWED UNSECURED<br>111,624.98 TOTAL ALLOWED<br>**** ALLOWED **** | 09/07/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DOYLE, PAUL<br>438 WALDEN SHORES DRIVE<br>BRUNSWICK, GA 31525 | 07503 | 148,615.00 CLAIMED UNSECURED<br>5,497.06 ALLOWED ADMINISTRATIVE<br>1,411.52 ALLOWED PRIORITY<br>77,484.24 ALLOWED UNSECURED<br>84,392.82 TOTAL ALLOWED<br>**** ALLOWED **** | 11/22/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | DOYLE, RICHARD F<br>531 FOX CHASE RD.<br>WIRTZ, VA 24184 | 02356 | 0.00 SCHEDULED UNSECURED<br>1,998.58 CLAIMED UNSECURED<br>139,355.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | DRAKAGE, MARK<br>1321 APACHE LN<br>APEX, NC 27502 | 00937 | 90,375.52 CLAIMED UNSECURED<br>562.07 ALLOWED ADMINISTRATIVE<br>1,280.67 ALLOWED PRIORITY<br>74,933.37 ALLOWED UNSECURED<br>76,776.11 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | DRAKE, IRENE<br>209 ROYAL TOWER WAY<br>CARY, NC 27513 | 04225 | 67,429.58 CLAIMED UNSECURED<br>60,145.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | Amends claim 568.<br>DOCKET NUMBER: 16390 |
| 09-10138 | DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR<br>C/O FORTRESS INVESTMENT GROUP<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 04547 | 4,359.43 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT GROUP<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05633 | 154,474.38 CLAIMED UNSECURED<br>81,717.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT GROUP<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05633 | 4,012.00 CLAIMED UNSECURED | 09/30/09 | Paid and not entitled to any additional voting rig<br>from Debtors. |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY<br>C/O FORTRESS INVESTMENT GROUP<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05636 | 450,046.41 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPPORTUNI<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 23RD FLOOR<br>NEW YORK, NY 10105 | 05636 | 361,947.60 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPPORTUNI<br>C/O FORTRESS INVESTMENT GROUP<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05636 | 39,335.36 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY<br>C/O FORTRESS INVESTMENT GROUP<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05638 | 515,779.88 CLAIMED ADMINISTRATIVE | 09/30/09 | |
| 09-10138 | DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPPORTUNI<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 23RD FLOOR<br>NEW YORK, NY 10105 | 05638 | 348,213.31 CLAIMED ADMINISTRATIVE | 09/30/09 | |
| 09-10138 | DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPPORTUNI<br>C/O FORTRESS INVESTMENT GROUP<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05638 | 37,842.76 CLAIMED ADMINISTRATIVE | 09/30/09 | |
| 09-10138 | DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP<br>TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 04547 | 16,347.87 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05633 | 579,278.92 CLAIMED UNSECURED<br>306,440.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/08/12 | DOCKET NUMBER: 7354 |

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    154

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05633 | 15,045.00 CLAIMED UNSECURED | 09/30/09 | Paid and not entitled to any additional voting rig<br>from Debtors. |
| 09-10138 | DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP<br>TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05636 | 1,286,391.07 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP<br>TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05638 | 1,548,118.47 CLAIMED ADMINISTRATIVE | 09/30/09 | |
| 09-10138 | DTEL NETWORK SOLUTIONS INC<br>10-1642 EAST GEORGIA ST<br>VANCOUVER, BC V5L 2B2<br>CANADA | 02141 | 25,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | DUBAL, PRAVINA K.<br>1012 GOVERNESS LANE,<br>MORRISVILLE, NC 27560 | 07816 | 9,665.28 CLAIMED PRIORITY<br>6,185.86 ALLOWED ADMINISTRATIVE<br>1,239.93 ALLOWED PRIORITY<br>4,560.17 ALLOWED UNSECURED<br>11,985.96 TOTAL ALLOWED<br>**** ALLOWED **** | 07/05/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | DUBAY, MARY LOUISE<br>2428 MCCARRAN DRIVE<br>PLANO, TX 75025 | 08277 | 188,248.25 SCHEDULED UNSECURED<br>174,802.00 CLAIMED UNSECURED | 05/29/12 | ** LATE FILED **<br>AMENDS CLAIM #1527 |
| 09-10138 | DUBAY, MARY LOUISE<br>2428 MCCARRAN DRIVE<br>PLANO, TX 75025 | 08278 | 13,446.00 CLAIMED PRIORITY | 05/29/12 | AMENDS CLAIM #1527 |
| 09-10138 | DUESENBERG INVESTMENT COMPANY<br>LOCKBOX 8318, PO BOX 511318<br>LOS ANGELES, CA 90051-7873 | 04261 | 0.00 SCHEDULED UNSECURED<br>66,268.24 CLAIMED UNSECURED<br>44,996.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09 | |
| 09-10138 | DUFFY, BRIAN J.<br>3613 WATERWAY BLVD<br>ISLE OF PALMS, SC 29451 | 00239 | 10,069.05 SCHEDULED UNSECURED<br>9,847.32 CLAIMED PRIORITY<br>4,923.66 CLAIMED UNSECURED<br>14,770.98 TOTAL CLAIMED<br>10,069.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>03/22/12 | DOCKET NUMBER: 7431 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | DUKE ENERGY CAROLINAS<br>P.O. BOX 1006<br>EC03T<br>CHARLOTTE, NC 28201 | 00185 | 200,395.33 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/26/09<br>02/03/09 | DOCKET NUMBER: 211 |
| 09-10138 | DUKE REALTY OHIO<br>C/O DUKE REALTY CORPORATION<br>ATTN: LISA STARCEVICH<br>6133 N. RIVER ROAD, SUITE 200<br>ROSEMONT, IL 60018 | 01488 | 56,422.44 CLAIMED UNSECURED<br>46,420.44 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/08/09 | |
| 09-10138 | DUKE REALTY OHIO<br>C/O DUKE REALTY CORPORATION<br>ATTN: LISA STARCEVICH<br>6133 N. RIVER ROAD, SUITE 200<br>ROSEMONT, IL 60018 | 01490 | 52,415.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/08/09 | |
| 09-10138 | DUN & BRADSTREET<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 00505 | 115,500.00 SCHEDULED UNSECURED<br>152,895.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/03/09<br>08/09/11 | DOCKET NUMBER: 6108 |
| 09-10138 | DUNN, MICHAEL H.<br>916 POINTVIEW CIRCLE<br>MOUNT JULIET, TN 37122 | 02294 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | DUNSTON, BARBARA<br>261 MCNAIR DR<br>HENDERSON, NC 27537 | 06888 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>09/10/13 | 464.06 per month<br>DOCKET NUMBER: 11571 |
| 09-10138 | DUNSTON, BARBARA<br>261 MCNAIR DR<br>HENDERSON, NC 27537 | 06889 | 38,981.04 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/25/10<br>09/10/13 | 464.06 PER MONTH.<br>DOCKET NUMBER: 11571 |
| 09-10138 | DUONG, ANDREW<br>300 11TH AVE APT 207<br>SEATTLE, WA 98122-5315 | 00218 | 21,829.25 CLAIMED UNSECURED | 02/09/09 | |
| 09-10138 | DUONG, ANDREW<br>506 STRETFORD LANE<br>ALLEN, TX 75002 | 03102 | 15,625.15 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DUONG, ANDREW<br>506 STRETFORD LANE<br>ALLEN, TX 75002 | 03103 | 21,829.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DUONG, SON K<br>383 SAN MARINO<br>IRVINE, CA 92614-0217 | 03379 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>10/03/12 | claim amount is 463.31/month<br>DOCKET NUMBER: 8634 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | DURAMOULD PLASTICS INC.<br>1950 BOUNDARY RD<br>WHITBY, ON L1N 8P8<br>CANADA | 03635 | 73,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | DURHAM COUNTY TAX COLLECTOR<br>PO BOX 3397<br>DURHAM, NC 27702 | 02093 | 0.00 SCHEDULED PRIORITY<br>323,544.62 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/24/09 | |
| 09-10138 | DURKEE, PETER<br>24251 S CENTRAL POINT RD<br>CANBY, OR 97013 | 00919 | 10,950.00 CLAIMED PRIORITY<br>28,019.29 CLAIMED UNSECURED<br>28,019.29 TOTAL CLAIMED<br>609.38 ALLOWED ADMINISTRATIVE<br>2,150.77 ALLOWED PRIORITY<br>35,093.28 ALLOWED UNSECURED<br>37,853.43 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>08/22/12 | Claim out of balance<br>DOCKET NUMBER: 8285 |
| 09-10138 | DUROSOMO, VICTOR I.<br>1881 SW 164TH AVENUE<br>MIRAMAR, FL 33027 | 07050 | 40,607.28 CLAIMED UNSECURED<br>2,858.34 ALLOWED ADMINISTRATIVE<br>1,417.36 ALLOWED PRIORITY<br>40,764.90 ALLOWED UNSECURED<br>45,040.60 TOTAL ALLOWED<br>**** ALLOWED **** | 02/01/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | DV DIE CUTTING INC<br>45 PRINCE STREET<br>DANVERS, MA 01923-1437 | 02373 | 565.00 SCHEDULED UNSECURED<br>565.00 CLAIMED UNSECURED | 08/31/09 | |
| 09-10138 | DYER, F R<br>5 FOXGLOVE PLACE<br>OTTAWA, ON K2R 1B2<br>CANADA | 04422 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | $449.38 per month for life & survivor's life<br>DOCKET NUMBER: 2626 |
| 09-10138 | DYER, TIMOTHY<br>236 KINGS GRANT DR<br>YORKTOWN, VA 23692-3627 | 05496 | 40,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | DYKSTRA, JOHN W.<br>725 TIMBER LANE<br>SHOREVIEW, MN 55126 | 00567 | 5,443.89 SCHEDULED PRIORITY<br>54,121.54 SCHEDULED UNSECURED<br>59,565.43 TOTAL SCHEDULED<br>7,892.00 CLAIMED PRIORITY<br>48,000.00 CLAIMED UNSECURED<br>55,892.00 TOTAL CLAIMED<br>5,443.89 ALLOWED PRIORITY<br>54,121.54 ALLOWED UNSECURED<br>59,565.43 TOTAL ALLOWED<br>**** ALLOWED **** | 03/12/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    157

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | DYNATOOL INDUSTRIES INC<br>3540 ST PATRICK<br>MONTREAL, QC H4E 1A2<br>CANADA | 01946 | 13,020.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | DYNDIKOVA, YULIA<br>253 VINEYARD DR<br>SAN JOSE, CA 95119 | 05054 | 26,383.28 CLAIMED PRIORITY<br>1,933.07 ALLOWED ADMINISTRATIVE<br>1,414.43 ALLOWED PRIORITY<br>26,049.23 ALLOWED UNSECURED<br>29,396.73 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | E.I. DU PONT DE NEMOURS & COMPANY<br>ATTN: SUSAN F. HERR<br>DUPONT LEGAL, D-8052-2<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | 05514 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/13/10 | DOCKET NUMBER: 3937 |
| 09-10138 | EASON, W JEFFREY<br>9029 MAYFIELD COURT<br>BRENTWOOD, TN 37027 | 05539 | 9,709.30 CLAIMED UNSECURED<br>9,152.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | EAST CAMELBACK ROAD, INC.<br>C/O ROBERT N. BRIER, ESQ.<br>2400 EAST ARIZONA BILTMORE CIRCLE,<br>SUITE 1300<br>PHOENIX, AZ 85016-2115 | 02059 | 244,203.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | EASYLINK SERVICES INTERNATIONAL CORP.<br>100 TORMEE DR<br>TINTON FALLS, NJ 07712-7502 | 01056 | 910.00 CLAIMED UNSECURED<br>530.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/29/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | EATON CORPORATION<br>GLOBAL TRADE CREDIT DEPT.<br>ATTN: RUPAL PATEL<br>1000 EATON BLVD. MAILCODE 3N<br>CLEVELAND, OH 44122 | 03491 | 10,955.85 SCHEDULED UNSECURED<br>8,826.38 CLAIMED UNSECURED | 09/23/09 | |
| 09-10138 | EATON, THOMAS<br>9208 TOWN GATE LANE<br>BETHESDA, MD 20817 | 02273 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | ECHARD, JR., ALFRED A.<br>2923 GLEN ECHO COURT<br>HIGH POINT, NC 27265 | 03906 | 24,530.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    158

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ECOMPANY STORE INC<br>ATTN: CHERYL FOLKNER, CONTROLLER<br>P. O. BOX 1070<br>CHARLOTTE, NC 28201-1070 | 03943 | 100,778.49 SCHEDULED UNSECURED<br>147,767.54 CLAIMED UNSECURED<br>107,968.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ECOMPANY STORE INC<br>ATTN: CHERYL FOLKNER, CONTROLLER<br>P. O. BOX 1070<br>CHARLOTTE, NC 28201-1070 | 03943 | 1,161.70 CLAIMED UNSECURED | 09/28/09 | Paid and not entitled to any additional voting rig<br>from Debtors. |
| 09-10138 | EDHOLM, PHILIP<br>9921 LONGVIEW LANE<br>PLEASANTON, CA 94588 | 04114 | 0.00 SCHEDULED UNSECURED<br>249,763.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | EDHOLM, PHILIP K.<br>9921 LONGVIEW LANE<br>PLEASANTON, CA 94538 | 04113 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | EDWARDS, A CHRIS<br>2033 W MCDERMOTT DR STE 320<br>ALLEN, TX 75013-4675 | 05605 | 76,800.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | EDWARDS, CHRIS<br>2929 BANDOLINO LN.<br>PLANO, TX 75075 | 05604 | 76,800.00 CLAIMED UNSECURED<br>1,984.35 ALLOWED ADMINISTRATIVE<br>1,457.89 ALLOWED PRIORITY<br>80,256.64 ALLOWED UNSECURED<br>83,698.88 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | EDWARDS, CLYDE LEE<br>5241 LAKE EDGE DR.<br>HOLLY SPRINGS, NC 27540 | 00342 | 73,681.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/18/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | EDWIN, FADI<br>6011 LYTHAM DRIVE<br>DALLAS, TX 75252 | 01900 | 100,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | EDWIN, FADI<br>6220 BENTWOOD TRAIL # 1101<br>DALLAS, TX 75252 | 08273 | 10,075.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/21/12<br>10/22/13 | AMENDS CLAIM #1899<br>DOCKET NUMBER: 11980 |
| 09-10138 | EGAN, LYNN C<br>9413 ATHERTON COURT<br>BRENTWOOD, TN 37027-8700 | 04287 | 9,133.81 CLAIMED UNSECURED<br>12,863.11 ALLOWED ADMINISTRATIVE<br>2,595.70 ALLOWED PRIORITY<br>66,579.57 ALLOWED UNSECURED<br>82,038.38 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    159

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | EGAN, LYNN C.<br>9413 ATHERTON COURT<br>BRENTWOOD, TN 37027-8700 | 08491 | 9,133.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/14/13<br>09/23/14 | amends claim # 4287<br>DOCKET NUMBER: 14458 |
| 09-10138 | EGAN, LYNN C.<br>9413 ATHERTON COURT<br>BRENTWOOD, TN 37027-8700 | 08494 | 75,307.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/22/13<br>09/23/14 | amends claim # 8491<br>DOCKET NUMBER: 14458 |
| 09-10138 | EGERMAN, KEVIN A.<br>2905 DEAN PARKWAY # 102<br>MINNEAPOLIS, MN 55416 | 02576 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | EICHMANN, ROBERT J.<br>15 HASKELL AVENUE<br>LEOMINSTER, MA 01453 | 01116 | 4,952.06 SCHEDULED PRIORITY<br>17,834.18 SCHEDULED UNSECURED<br>22,786.24 TOTAL SCHEDULED<br>21,573.20 CLAIMED UNSECURED<br>4,952.06 ALLOWED PRIORITY<br>17,834.18 ALLOWED UNSECURED<br>22,786.24 TOTAL ALLOWED<br>**** ALLOWED **** | 05/06/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | EION INC<br>320 MARCH ROAD<br>SUITE 500<br>OTTAWA, ON K2K 2E3<br>CANADA | 05661 | 427,281.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | EION INC<br>320 MARCH ROAD<br>OTTAWA, ON K2K 2E3<br>CANADA | 05662 | 427,281.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | EION INC<br>320 MARCH ROAD SUITE 500<br>OTTAWA, ON K2K 2E3<br>CANADA | 05663 | 427,281.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | EION INC<br>320 MARCH ROAD<br>SUITE 500<br>OTTAWA, ON K2K 2E3<br>CANADA | 05783 | 427,281.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | EION INC<br>320 MARCH ROAD<br>OTTAWA, ON K2K 2E3<br>CANADA | 05784 | 417,660.42 SCHEDULED UNSECURED<br>427,281.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>04/14/10 | DOCKET NUMBER: 2882 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:   160

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ELDORADO ACQUISITION THREE LLC<br>FKA TELCOVE,INC FKA ADELPHIA BUS. SOLUT.<br>ATTN: KIM BARLETT<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | 01655 | 5,569.20 CLAIMED UNSECURED<br>5,569.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/07/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | ELECTRO RENT CORPORATION<br>C/O JEFFREY KURTZMAN, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG & ELLERS<br>260 S BROAD STREET<br>PHILADELPHIA, PA 19102 | 00159 | 36,235.00 CLAIMED UNSECURED<br>8,237.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/04/09<br>11/23/10 | DOCKET NUMBER: 4403 |
| 09-10138 | ELECTRONIC ENVIRONMENTS CORPORATION<br>C/O JANICE RONAN<br>410 FOREST STREET<br>MARLBOROUGH, MA 01752 | 01804 | 6,240.61 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ELECTRONIC ENVIRONMENTS CORPORATION<br>410 FOREST STREET<br>MARLBOROUGH, MA 01752 | 01805 | 0.00 SCHEDULED UNSECURED<br>222.27 CLAIMED UNSECURED | 08/19/09<br>06/07/11 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 5625 |
| 09-10138 | ELECTRONIC ENVIRONMENTS CORPORATION<br>410 FOREST STREET<br>MARLBOROUGH, MA 01752 | 01805 | 0.00 SCHEDULED<br>6,018.34 CLAIMED UNSECURED | 08/19/09<br>06/07/11 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 5625<br>Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | ELIE, DENNIS<br>8201 BUCKELL LAKE ROAD<br>HOLLY, MI 48442 | 01398 | 59,630.40 CLAIMED UNSECURED<br>813.79 ALLOWED ADMINISTRATIVE<br>1,053.83 ALLOWED PRIORITY<br>65,513.00 ALLOWED UNSECURED<br>67,380.62 TOTAL ALLOWED<br>**** ALLOWED **** | 06/22/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | ELLIOTT, GILBERT O<br>3376 SE FAIRWAY OAKS TRAIL<br>STUART, FL 34997 | 04841 | 0.00 SCHEDULED UNSECURED<br>52,986.65 CLAIMED UNSECURED<br>45,832.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | ELLIOTT, JOHN S.<br>6 GROUSE LANE<br>MERRIMACK, NH 03054-2876 | 08526 | 52,615.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | ELLIOTT, JOHN S.<br>6 GROUSE LANE<br>MERRIMACK, NH 03054-2876 | 08543 | 52,615.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ELLIS, SUSAN RENEE<br>PO BOX 405<br>BAHAMA, NC 27503 | 07956 | 60,922.80 CLAIMED UNSECURED<br>4,851.80 ALLOWED ADMINISTRATIVE<br>1,044.65 ALLOWED PRIORITY<br>61,396.13 ALLOWED UNSECURED<br>67,292.58 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ELMAALOUF, CHRISTIAN<br>1032 ENCHANTED ROCK DR.<br>ALLEN, TX 75013 | 08749 | 1,931.56 SCHEDULED PRIORITY<br>27,317.70 SCHEDULED UNSECURED<br>29,249.26 TOTAL SCHEDULED<br>30,000.00 CLAIMED UNSECURED<br>1,931.56 ALLOWED PRIORITY<br>27,317.70 ALLOWED UNSECURED<br>29,249.26 TOTAL ALLOWED<br>**** ALLOWED **** | 04/15/14<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | ELTEK VALERE, INC.<br>CHRISTOPHER J. HORVAY/GOULD & RATNER LLP<br>222 N. LASALLE ST., SUITE 800<br>CHICAGO, IL 60601 | 07516 | 150,383.53 CLAIMED UNSECURED<br>97,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/16/10<br>10/12/11 | DOCKET NUMBER: 6586 |
| 09-10138 | ELY, RICHARD J.<br>9 MINUTEMAN LANE<br>SUDBURY, MA 01776 | 01250 | 43,229.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/29/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | EMBARQ COMMUNICATIONS, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05698 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | EMBARQ FLORIDA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05705 | 1,195.20 CLAIMED UNSECURED<br>1,195.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>08/18/10 | Amends claim 1088.<br>DOCKET NUMBER: 3799 |
| 09-10138 | EMBARQ FLORIDA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05732 | 1,195.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | Amends claim 1088.<br>DOCKET NUMBER: 3791 |
| 09-10138 | EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 00841 | 1,195.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 01088 | 1,195.20 CLAIMED SECURED<br>**** EXPUNGED **** | 05/04/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | EMBARQ MANAGEMENT COMPANY<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05681 | 292,301.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3792 |

CLAIMS REGISTER AS OF 02/10/16                                        PAGE:    162

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | EMBARQ MID-ATLANTIC MANAGEMENT SERVICES CO.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05699 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | EMBARQ MIDWEST MANAGEMENT SERVICES CO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05700 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | EMBARQ MINNESOTA INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05685 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | EMBARQ MISSOURI, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05686 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | EMBARQ PAYPHONE SERVICES, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05701 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | EMBARQ PRODUCTS, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05702 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | EMBRY, SHARON V.<br>1538 HICKORY ST.<br>NICEVILLE, FL 32578 | 07495 | 10,950.00 CLAIMED PRIORITY<br>24,605.92 CLAIMED UNSECURED<br>35,555.92 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/15/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | EMBURY, JEFFERY D.<br>957 ENGLEWOOD LN.<br>PLANO, TX 75025 | 00179 | 4,840.58 SCHEDULED PRIORITY<br>25,066.95 SCHEDULED UNSECURED<br>29,907.53 TOTAL SCHEDULED<br>6,467.00 CLAIMED PRIORITY<br>21,020.00 CLAIMED UNSECURED<br>27,487.00 TOTAL CLAIMED<br>4,840.58 ALLOWED PRIORITY<br>25,471.18 ALLOWED UNSECURED<br>30,311.76 TOTAL ALLOWED<br>**** ALLOWED **** | 02/12/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br><br>TIMONIUM, MD 21094 | 00617 | 42,225.28 CLAIMED PRIORITY<br>427,399.28 CLAIMED UNSECURED<br>469,624.56 TOTAL CLAIMED | 03/03/09 | Amended By Claim Number 1078 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | EMC CORPORATION<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | 01078 | 128,355.02 CLAIMED PRIORITY<br>270,709.54 CLAIMED UNSECURED<br>399,064.56 TOTAL CLAIMED | 05/01/09 | also amended by 7254<br><br>Amended By Claim Number 7251, 7254 |
| 09-10138 | EMC CORPORATION<br>C/O RMS<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01079 | 70,560.00 CLAIMED ADMINISTRATIVE | 05/01/09 | |
| 09-10138 | EMC CORPORATION<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 06949 | 667,547.12 CLAIMED ADMINISTRATIVE | 01/25/10 | ** LATE FILED ** |
| 09-10138 | EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 07251 | 142,956.38 SCHEDULED UNSECURED<br>53,484.90 CLAIMED PRIORITY<br>275,170.21 CLAIMED UNSECURED<br>328,655.11 TOTAL CLAIMED | 05/04/10 | Amends Claim 1078 |
| 09-10138 | EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 07254 | 10,679.24 SCHEDULED UNSECURED<br>53,484.90 CLAIMED PRIORITY<br>275,170.21 CLAIMED UNSECURED<br>328,655.11 TOTAL CLAIMED | 05/13/10 | Amends claim no. 1078<br><br>Duplicate of Claim Number 7251 |
| 09-10138 | EMERY, SEAN<br>4742 GREENWOOD DR<br>ALLISON PARK, PA 15101 | 04128 | 0.00 SCHEDULED<br>38,423.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | 01560 | 372,789.28 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/10/09<br>06/26/15 | DOCKET NUMBER: 15808 |
| 09-10138 | EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | 01561 | 372,789.28 CLAIMED SECURED<br>**** EXPUNGED **** | 07/10/09<br>06/26/15 | DOCKET NUMBER: 15808 |
| 09-10138 | EMPOWERED NETWORKS INC<br>1315 PICKERING PARKWAY<br>SUITE 200<br>PICKERING, ON L1V 7G5<br>CANADA | 04641 | 5,903.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>09/30/10 | DOCKET NUMBER: 4053 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ENGELBRECHT, ELIZABETH CYRINE<br>105 GREENVIEW DR<br>CHAPEL HILL, NC 27516 | 08754 | 231,003.60 CLAIMED UNSECURED<br>1,418.33 ALLOWED ADMINISTRATIVE<br>1,458.85 ALLOWED PRIORITY<br>73,104.41 ALLOWED UNSECURED<br>75,981.59 TOTAL ALLOWED<br>**** ALLOWED **** | 05/29/14<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>CARSON L. OWEN, SENIOR TRIAL ATTORNEY<br>1407 UNION AVENUE, SUITE 901<br>MEMPHIS, TN 38104 | 01299 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/01/09<br>05/28/10 | DOCKET NUMBER: 3086 |
| 09-10138 | EQUAL EMPLOYMENT OPPURTUNITY COMMISSION<br>ATTN: MALI KIGASARI, INVESTIGATOR<br>350 THE EMBARCADERO, SUITE 500<br>SAN FRANCISCO, CA 94105 | 06702 | 547,954.60 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/13/10<br>08/27/10 | DOCKET NUMBER: 3847 |
| 09-10138 | EQUIPTO ELECTRONICS CORP<br>351 WOODLAWN AVE<br>AURORA, IL 60506-9988 | 02638 | 61.96 SCHEDULED UNSECURED<br>1,184.06 CLAIMED UNSECURED | 09/04/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | EQUITY TRUST COMPANY CUSTODIAN<br>TRANSFEROR: LE, DANIEL N.<br>FBO 109806 & 109595 IRAS<br>C/O FAIR HARBOR CAPITAL, PO BOX 237037<br>NEW YORK, NY 10023 | 02845 | 18,664.65 SCHEDULED UNSECURED<br>18,436.06 CLAIMED PRIORITY<br>18,664.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | EQUITY TRUST COMPANY CUSTODIAN FBO<br>TRANSFEROR: LAFRENIERE, SYLVIE<br>109806 & 109595 IRAS C/O FAIR HARBOR<br>CAPITAL, LLC, PO BOX 237037<br>NEW YORK, NY 10023 | 00613 | 57,864.13 CLAIMED UNSECURED<br>533.44 ALLOWED ADMINISTRATIVE<br>1,882.72 ALLOWED PRIORITY<br>83,948.53 ALLOWED UNSECURED<br>86,364.69 TOTAL ALLOWED<br>**** ALLOWED **** | 03/17/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL  34740<br>TURKEY | 00627 | 441,080.12 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/16/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL  34740<br>TURKEY | 02478 | 53,124.39 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/09<br>11/19/15 | DOCKET NUMBER: 16312 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                                    PAGE:    165
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL  34740<br>TURKEY | 06091 | 588,822.48 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/03/09<br>11/19/15 | Amends claim 627<br>DOCKET NUMBER: 16312 |
| 09-10138 | ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL  34740<br>TURKEY | 06092 | 336,812.34 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/03/09<br>11/19/15 | Amends claim 2478<br>DOCKET NUMBER: 16312 |
| 09-10138 | ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL  34740<br>TURKEY | 07676 | 668,221.43 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/31/11<br>11/19/15 | Amends claim 627 and 6091<br>DOCKET NUMBER: 16312 |
| 09-10138 | ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL  34740<br>TURKEY | 08229 | 336,812.34 CLAIMED PRIORITY<br>5,659.38 ALLOWED ADMINISTRATIVE<br>1,538.03 ALLOWED PRIORITY<br>227,837.98 ALLOWED UNSECURED<br>235,035.39 TOTAL ALLOWED<br>**** ALLOWED **** | 03/28/12<br>11/19/15 | AMENDS CLAIM #2478 & 6092<br>DOCKET NUMBER: 16312 |
| 09-10138 | ERNST & YOUNG INC.<br>TRANSFEROR: GUANGDONG NORTEL TELECOMMUNI<br>ATTN: SHARON HAMILTON<br>222 BAY ST, PO BOX 251, TORONTO DOMINION<br>TORONTO, ON M5K 1J7<br>CANADA | 08060 | 0.00 CLAIMED SECURED<br>12,036,479.75 CLAIMED UNSECURED<br>12,036,479.75 TOTAL CLAIMED<br>11,879,139.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/11<br>06/21/12 | DOCKET NUMBER: 7888 |
| 09-10138 | ESHELMAN, JAMES A.<br>1806 EUCLID ROAD<br>DURHAM, NC 27713-2417 | 06678 | 27,937.88 CLAIMED PRIORITY<br>82,616.85 CLAIMED UNSECURED<br>110,554.73 TOTAL CLAIMED<br>2,025.04 ALLOWED ADMINISTRATIVE<br>1,175.83 ALLOWED PRIORITY<br>65,003.72 ALLOWED UNSECURED<br>68,204.59 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | ESTATE OF JOHN DEREK MANSELL DAVIES<br>C/O GERALD K. GIMMEL, PERSONAL REP.<br>4 PROFESSIONAL DR., SUITE 145<br>GAITHERSBURG, MD 20879 | 04744 | 93,199.08 SCHEDULED UNSECURED<br>93,199.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ESTATE OF JOHN DEREK MANSELL DAVIES<br>C/O GERALD K. GIMMEL, PERSONAL REP.<br>4 PROFESSIONAL DR., SUITE 145<br>GAITHERSBURG, MD 20879 | 04745 | 0.00 SCHEDULED UNSECURED<br>547,290.30 CLAIMED UNSECURED<br>497,979.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | ESTATE OF JOHN DEREK MANSELL DAVIES<br>C/O GERALD K. GIMMEL, PERSONAL REP.<br>4 PROFESSIONAL DR., SUITE 145<br>GAITHERSBURG, MD 20879 | 07720 | 248,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/28/11<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | ESTATE OF JOHN DEREK MANSELL DAVIES<br>C/O GERALD K. GIMMEL, PERSONAL REP.<br>4 PROFESSIONAL DR., SUITE 145<br>GAITHERSBURG, MD 20879 | 08629 | 248,000.00 CLAIMED UNSECURED<br>248,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/12/13<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | ESTEVEZ, IGNACIO<br>921 TANGLEWOOD CIR<br>WESTON, FL 33327-1846 | 04161 | 45,703.84 CLAIMED UNSECURED<br>2,080.38 ALLOWED ADMINISTRATIVE<br>1,528.44 ALLOWED PRIORITY<br>46,405.26 ALLOWED UNSECURED<br>50,014.08 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ESTRADA, SARA S<br>7831 GLORIA LAKE AVE<br>SAN DIEGO, CA 92119 | 02808 | 35,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/10/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | ESTRIDGE, WINSTON S.<br>5620 TEMPLIN WAY<br>PLANO, TX 75093 | 04134 | 0.00 SCHEDULED UNSECURED<br>1,204,634.13 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | ETELEMETRY, INC.<br>PMB 102<br>1127 HIGH RIDGE RD<br>STAMFORD, CT 06905-1203 | 00253 | 14,246.87 CLAIMED UNSECURED | 02/10/09 | |
| 09-10138 | EUBANKS, GAYLA<br>1193 ADAMS MOUNTAIN RD<br>STEM, NC 27581 | 02587 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | EULER, DAVID<br>2900 LOFTSMOOR LN<br>PLANO, TX 75025 | 06048 | 0.00 SCHEDULED<br>16,730.76 CLAIMED UNSECURED<br>2,098.98 ALLOWED ADMINISTRATIVE<br>1,481.64 ALLOWED PRIORITY<br>13,861.50 ALLOWED UNSECURED<br>17,442.12 TOTAL ALLOWED<br>**** ALLOWED **** | 10/26/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:     167

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | EVANS, DANIEL B.<br>11908 FAIRLIE PLACE<br>RALEIGH, NC 27613 | 07793 | 10,950.00 CLAIMED PRIORITY<br>88,256.66 CLAIMED UNSECURED<br>99,206.66 TOTAL CLAIMED<br>8,977.36 ALLOWED ADMINISTRATIVE<br>1,855.26 ALLOWED PRIORITY<br>87,774.00 ALLOWED UNSECURED<br>98,606.62 TOTAL ALLOWED<br>**** ALLOWED **** | 06/13/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | EVANS, DEBORAH<br>8 VALLEY RANCH COVE<br>LITTLE ROCK, AR 72223 | 03609 | 6,481.06 SCHEDULED PRIORITY<br>49,928.78 SCHEDULED UNSECURED<br>56,409.84 TOTAL SCHEDULED<br>53,589.95 CLAIMED UNSECURED<br>6,481.06 ALLOWED PRIORITY<br>50,615.83 ALLOWED UNSECURED<br>57,096.89 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | EVANS, DEBORAH J.<br>5919 WESTMINSTER<br>BENTON, AR 72019 | 03610 | 53,589.95 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | EVANS, TERRY<br>16104 XANDER STREET<br>ACCOKEEK, MD 20607 | 02334 | 13,798.32 SCHEDULED UNSECURED<br>8,354.90 CLAIMED PRIORITY<br>4,873.71 CLAIMED UNSECURED<br>13,228.61 TOTAL CLAIMED<br>13,798.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | EVERETT, EDWARD E. JR.<br>4505 MANOR CREEK DRIVE<br>CUMMING, GA 30040 | 07824 | 143,016.00 CLAIMED UNSECURED<br>686.13 ALLOWED ADMINISTRATIVE<br>2,245.53 ALLOWED PRIORITY<br>115,088.48 ALLOWED UNSECURED<br>118,020.14 TOTAL ALLOWED<br>**** ALLOWED **** | 07/11/11<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | EVERSMEYER, CLAUDIA<br>8601 BRAEWOOD BAY DR<br>LITTLE ELM, TX 75068-4403 | 04368 | 62,213.87 SCHEDULED UNSECURED<br>62,213.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | EVERSMEYER, CLAUDIA<br>8601 BRAEWOOD BAY DR<br>LITTLE ELM, TX 75068-4403 | 04370 | 4,187.53 SCHEDULED UNSECURED<br>4,187.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16391 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    168

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | EVERSMEYER, CLAUDIA<br>8601 BRAEWOOD BAY DR<br>LITTLE ELM, TX 75068-4403 | 04371 | 4,187.53 CLAIMED ADMINISTRATIVE<br>3,121.48 ALLOWED PRIORITY<br>118,502.59 ALLOWED UNSECURED<br>121,624.07 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | EVERSMEYER. CLAUDIA<br>8601 BRAEWOOD BAY DR<br>LITTLE ELM, TX 75068-4403 | 04369 | 62,213.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | EXCELIGHT COMMUNICATIONS, INC.<br>MICHAEL G. WILSON-HUNTON & WILLIAMS LLP<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219-4074 | 00661 | 13,663.30 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/09/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | EXPORT DEVELOPMENT CANADA<br>ATTN: STÉPHANE LUPIEN<br>151 O'CONNOR STREET<br>OTTAWA, ON K1A 1K3<br>CANADA | 03948 | 98,957,440.74 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ UNDET |
| 09-10138 | FABRICIO, PATRICIA LARA<br>4601 BAYBERRY LANE<br>TAMARAC, FL 33319 | 07878 | 17,666.13 CLAIMED PRIORITY | 08/01/11 | |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ROBINSON, JACQUELINE B.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00040 | 84,551.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ROBINSON, JACQUELINE B.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00074 | 42,275.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/27/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ETHINGTON, ALVIN M.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00234 | 25,016.89 SCHEDULED UNSECURED<br>24,769.20 CLAIMED UNSECURED<br>25,016.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: STR SOFTWARE COMPANY<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00318 | 1,725.00 SCHEDULED UNSECURED<br>1,725.00 CLAIMED UNSECURED | 02/17/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                                                PAGE:    169

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: TAVARES, ANTONIO CESAR<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00477 | 2,039.62 SCHEDULED PRIORITY<br>31,468.79 SCHEDULED UNSECURED<br>33,508.41 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>18,588.46 CLAIMED UNSECURED<br>29,538.46 TOTAL CLAIMED<br>2,039.62 ALLOWED PRIORITY<br>31,468.79 ALLOWED UNSECURED<br>33,508.41 TOTAL ALLOWED<br>**** ALLOWED **** | 03/05/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: STRAUSS, JEFF<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00610 | 33,600.00 CLAIMED UNSECURED<br>214.53 ALLOWED ADMINISTRATIVE<br>772.30 ALLOWED PRIORITY<br>45,595.33 ALLOWED UNSECURED<br>46,582.16 TOTAL ALLOWED<br>**** ALLOWED **** | 03/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: KONTRON MODULAR COMPUTERS GM<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00710 | 85,467.00 SCHEDULED UNSECURED<br>85,467.00 CLAIMED PRIORITY<br>85,467.00 ALLOWED PRIORITY<br>**** ALLOWED **** | 03/25/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: KONET CORP.(2)<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00742 | 33,415.20 CLAIMED UNSECURED | 03/17/09 | |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: KONET CORP.(2)<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00742 | 50,122.80 CLAIMED UNSECURED | 03/17/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SMITH, GREGORY A.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00835 | 17,629.62 SCHEDULED UNSECURED<br>18,664.00 CLAIMED PRIORITY<br>17,629.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/06/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:   170

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SIKDAR, ASIR<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00929 | 6,074.56 SCHEDULED PRIORITY<br>21,643.86 SCHEDULED UNSECURED<br>27,718.42 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>17,094.14 CLAIMED UNSECURED<br>28,044.14 TOTAL CLAIMED<br>6,074.56 ALLOWED PRIORITY<br>21,643.86 ALLOWED UNSECURED<br>27,718.42 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CHRYSALIS SOFTWARE, INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01011 | 12,892.50 SCHEDULED UNSECURED<br>12,892.50 CLAIMED UNSECURED<br>12,892.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/24/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CLEMONS, THOMAS S.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01171 | 24,120.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>13,170.00 CLAIMED UNSECURED<br>10,950.00 TOTAL CLAIMED<br>258.51 ALLOWED ADMINISTRATIVE<br>541.07 ALLOWED PRIORITY<br>27,723.77 ALLOWED UNSECURED<br>28,523.35 TOTAL ALLOWED<br>**** ALLOWED **** | 05/15/09<br>09/23/14 | Claim out of balance<br>DOCKET NUMBER: 14458 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BOULDER LOGIC LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01218 | 7,502.28 CLAIMED UNSECURED<br>7,502.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/20/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MILLER, JASON<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01234 | 7,445.08 SCHEDULED PRIORITY<br>24,332.84 SCHEDULED UNSECURED<br>31,777.92 TOTAL SCHEDULED<br>27,692.29 CLAIMED UNSECURED<br>7,445.08 ALLOWED PRIORITY<br>24,332.84 ALLOWED UNSECURED<br>31,777.92 TOTAL ALLOWED<br>**** ALLOWED **** | 05/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:   171

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PANGEA3 LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01603 | 0.00 CLAIMED SECURED<br>4,050.00 CLAIMED UNSECURED<br>4,050.00 TOTAL CLAIMED<br>4,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/27/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: RITZ-CARLTON HOTEL COMPANY,<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01647 | 61,064.47 CLAIMED UNSECURED<br>61,064.47 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/06/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: HAMOUDA, JOSEPH<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01782 | 34,692.00 CLAIMED UNSECURED<br>2,616.50 ALLOWED ADMINISTRATIVE<br>2,221.55 ALLOWED PRIORITY<br>39,444.92 ALLOWED UNSECURED<br>44,282.97 TOTAL ALLOWED<br>**** ALLOWED **** | 08/18/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SAYWELL, JOHN G<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01897 | 57,166.00 CLAIMED UNSECURED<br>484.31 ALLOWED ADMINISTRATIVE<br>1,816.17 ALLOWED PRIORITY<br>15,861.23 ALLOWED UNSECURED<br>18,161.71 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: READY, JANA T.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 02026 | 4,639.20 CLAIMED PRIORITY<br>4,639.20 CLAIMED SECURED<br>2,271.47 ALLOWED ADMINISTRATIVE<br>1,937.74 ALLOWED PRIORITY<br>4,715.17 ALLOWED UNSECURED<br>4,639.20 TOTAL CLAIMED<br>**** ALLOWED ****<br>8,924.38 TOTAL ALLOWED | 08/24/09<br>08/22/12 | Claim out of balance<br>DOCKET NUMBER: 8285 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: AVCON<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 02135 | 828.26 SCHEDULED UNSECURED<br>414.13 CLAIMED UNSECURED<br>414.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ROBINSON, JACQUELINE<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 02670 | 10,950.00 CLAIMED PRIORITY<br>31,325.73 CLAIMED UNSECURED<br>42,275.73 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/08/09<br>03/20/12 | DOCKET NUMBER: 7408 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SMITH, DARRYL D<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 02683 | 7,089.01 CLAIMED PRIORITY<br>16,441.55 CLAIMED UNSECURED<br>23,530.56 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/08/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: YOUNG, RONALD<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 02739 | 5,851.20 SCHEDULED PRIORITY<br>41,343.34 SCHEDULED UNSECURED<br>47,194.54 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>31,312.44 CLAIMED UNSECURED<br>42,262.44 TOTAL CLAIMED<br>5,851.20 ALLOWED PRIORITY<br>41,343.34 ALLOWED UNSECURED<br>47,194.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: DAI, DIANA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 03024 | 10,950.00 CLAIMED PRIORITY<br>9,306.00 CLAIMED UNSECURED<br>20,256.00 TOTAL CLAIMED<br>357.57 ALLOWED ADMINISTRATIVE<br>1,313.52 ALLOWED PRIORITY<br>17,914.91 ALLOWED UNSECURED<br>19,586.00 TOTAL ALLOWED<br>**** ALLOWED **** | 09/15/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: LOWE, TONYA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 03259 | 311,688.42 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>396,500.94 CLAIMED UNSECURED<br>407,450.94 TOTAL CLAIMED | 09/21/09 | |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BECKER MEISEL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 03937 | 2,096.23 CLAIMED UNSECURED<br>2,096.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: GOLF GEORGIA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 04317 | 776.68 SCHEDULED UNSECURED<br>2,062.57 CLAIMED UNSECURED<br>776.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>11/08/10 | DOCKET NUMBER: 4256 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    173

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MOVING SOLUTIONS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 04332 | 7,719.82 SCHEDULED UNSECURED<br>3,859.91 CLAIMED PRIORITY<br>3,859.91 ALLOWED PRIORITY<br>**** ALLOWED **** | 09/28/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: HON HAI PRECISION INDUSTRY C<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 04721 | 178,566.99 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: THOMSON FINANCIAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 04759 | 62,782.63 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: HAN, QUN<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 05643 | 5,784.62 SCHEDULED PRIORITY<br>8,304.77 SCHEDULED UNSECURED<br>14,089.39 TOTAL SCHEDULED<br>12,424.44 CLAIMED PRIORITY<br>5,101.05 ALLOWED PRIORITY<br>7,323.39 ALLOWED UNSECURED<br>12,424.44 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ANGOSS SOFTWARE<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 05905 | 6,000.00 SCHEDULED UNSECURED<br>6,000.00 CLAIMED UNSECURED | 10/06/09 | ** LATE FILED ** |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SHIRALLIE, KAMYAR<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 06340 | 19,000.00 CLAIMED UNSECURED<br>3,349.94 ALLOWED ADMINISTRATIVE<br>2,383.36 ALLOWED PRIORITY<br>3,667.73 ALLOWED UNSECURED<br>9,401.03 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: INJENTEK INJECT ENGINEERING<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 06813 | 5,420.14 SCHEDULED UNSECURED<br>5,420.14 CLAIMED UNSECURED<br>5,420.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/20/10<br>10/14/10 | DOCKET NUMBER: 4163 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: WHITE, JAMES<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 08346 | 62,919.15 CLAIMED UNSECURED<br>3,581.99 ALLOWED ADMINISTRATIVE<br>1,237.54 ALLOWED PRIORITY<br>53,881.15 ALLOWED UNSECURED<br>58,700.68 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF DARRYL SMITH<br>PO BOX 237037<br>NEW YORK, NY 10023 | 08139 | 26,117.81 SCHEDULED UNSECURED<br>26,117.81 CLAIMED UNSECURED | 01/06/12 | amends claim 2683 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF JACQUELINE ROBINSON<br>PO BOX 237037<br>NEW YORK, NY 10023 | 08140 | 45,776.44 SCHEDULED UNSECURED<br>45,776.44 CLAIMED UNSECURED | 01/06/12 | amends claim 2670 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF KHAI VO<br>PO BOX 237037<br>NEW YORK, NY 10023 | 08141 | 1,663.62 SCHEDULED PRIORITY<br>29,801.87 SCHEDULED UNSECURED<br>31,465.49 TOTAL SCHEDULED<br>1,663.62 CLAIMED PRIORITY<br>29,801.87 CLAIMED UNSECURED<br>31,465.49 TOTAL CLAIMED<br>1,663.62 ALLOWED PRIORITY<br>29,801.88 ALLOWED UNSECURED<br>31,465.50 TOTAL ALLOWED<br>**** ALLOWED **** | 01/06/12<br>03/05/13 | amends claim 397<br>DOCKET NUMBER: 9585 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF LINDA CHMIELESKI<br>PO BOX 237037<br>NEW YORK, NY 10023 | 08142 | 7,294.07 SCHEDULED PRIORITY<br>11,912.39 SCHEDULED UNSECURED<br>19,206.46 TOTAL SCHEDULED<br>7,294.07 CLAIMED PRIORITY<br>11,912.39 CLAIMED UNSECURED<br>19,206.46 TOTAL CLAIMED<br>7,294.07 ALLOWED PRIORITY<br>12,369.12 ALLOWED UNSECURED<br>19,663.19 TOTAL ALLOWED<br>**** ALLOWED **** | 01/06/12<br>10/22/13 | amends claim 2072<br>DOCKET NUMBER: 11979 |
| 09-10138 | FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF BRUCE PAWELK (GID 191069)<br>PO BOX 237037<br>NEW YORK, NY 10023 | 08202 | 48,716.00 CLAIMED ADMINISTRATIVE<br>996.10 ALLOWED ADMINISTRATIVE<br>725.90 ALLOWED PRIORITY<br>48,139.18 ALLOWED UNSECURED<br>49,861.18 TOTAL ALLOWED<br>**** ALLOWED **** | 02/27/12<br>04/17/13 | amends claim 4845<br>DOCKET NUMBER: 10157 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF JOANNA ZHOU (GID 0532561)<br>PO BOX 237037<br>NEW YORK, NY 10023 | 08203 | 21,936.66 CLAIMED ADMINISTRATIVE<br>1,802.20 ALLOWED ADMINISTRATIVE<br>986.01 ALLOWED PRIORITY<br>17,928.91 ALLOWED UNSECURED<br>20,717.12 TOTAL ALLOWED<br>**** ALLOWED **** | 02/27/12<br>04/17/13 | amends claim 6977<br>DOCKET NUMBER: 10157 |
| 09-10138 | FANNIN CAD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 00121 | 6,195.06 CLAIMED SECURED<br>**** WITHDRAWN **** | 02/02/09<br>07/14/10 | DOCKET NUMBER: 3591 |
| 09-10138 | FANNIN CAD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 01058 | 4,296.80 CLAIMED SECURED<br>**** WITHDRAWN **** | 04/30/09<br>07/14/10 | DOCKET NUMBER: 3590 |
| 09-10138 | PARAG, MOUNIR E<br>3125 STONECREST DR<br>CUMMING, GA 30041-1142 | 04047 | 10,289.09 SCHEDULED UNSECURED<br>9,839.17 CLAIMED PRIORITY<br>10,289.09 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | FARALLON CAPITAL (AM) INVESTORS<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 04612 | 11,004.98 CLAIMED PRIORITY<br>10,858.30 CLAIMED UNSECURED<br>21,863.28 TOTAL CLAIMED<br>18,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL (AM) INVESTORS, LP<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02659 | 4,000.00 CLAIMED UNSECURED<br>3,717.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>01/05/16 | DOCKET NUMBER: 16445 |
| 09-10138 | FARALLON CAPITAL (AM) INVESTORS, LP<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05443 | 24,587.30 CLAIMED UNSECURED<br>24,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL AA INVESTORS L.P.<br>TRANSFEROR: FARALLON CAPITAL PARTNERS, L<br>C/O FARALLON CAPITAL MANAGEMENT, LLC<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02659 | 15,347.00 CLAIMED UNSECURED<br>14,264.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>01/05/16 | DOCKET NUMBER: 16445 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FARALLON CAPITAL AA INVESTORS L.P.<br>TRANSFEROR: FARALLON CAPITAL PARTNERS, L<br>C/O FARALLON CAPITAL MANAGEMENT, LLC<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 04612 | 77,779.42 CLAIMED UNSECURED<br>65,400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL AA INVESTORS L.P.<br>TRANSFEROR: FARALLON CAPITAL PARTNERS, L<br>C/O FARALLON CAPITAL MANAGEMENT, LLC<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05443 | 87,545.54 CLAIMED UNSECURED<br>87,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL INSTIT. PART. II, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02659 | 6,000.00 CLAIMED UNSECURED<br>5,576.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>01/05/16 | DOCKET NUMBER: 16445 |
| 09-10138 | FARALLON CAPITAL INSTIT. PART. II, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 04612 | 15,406.97 CLAIMED PRIORITY<br>15,201.61 CLAIMED UNSECURED<br>30,608.58 TOTAL CLAIMED<br>26,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL INSTIT. PART. II, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05443 | 34,422.22 CLAIMED UNSECURED<br>34,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL INSTITUT PARTN III, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02659 | 9,000.00 CLAIMED UNSECURED<br>8,364.97 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>01/05/16 | DOCKET NUMBER: 16445 |
| 09-10138 | FARALLON CAPITAL INSTITUT PARTN III, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 04612 | 22,009.95 CLAIMED PRIORITY<br>21,716.59 CLAIMED UNSECURED<br>43,726.54 TOTAL CLAIMED<br>37,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL INSTITUT PARTN III, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05443 | 49,174.61 CLAIMED UNSECURED<br>49,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/06/12 | DOCKET NUMBER: 7074 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FARALLON CAPITAL INSTITUTION PART., L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02659 | 101,000.00 CLAIMED UNSECURED<br>93,873.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>01/05/16 | DOCKET NUMBER: 16445 |
| 09-10138 | FARALLON CAPITAL INSTITUTION PART., L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>C/O FARALLON PART., L.L.C. ATTN: M LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 04612 | 250,913.47 CLAIMED PRIORITY<br>247,569.14 CLAIMED UNSECURED<br>498,482.61 TOTAL CLAIMED<br>419,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL INSTITUTION PART., L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05443 | 560,590.55 CLAIMED UNSECURED<br>558,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL OFFSHORE INVEST II, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02659 | 136,532.78 CLAIMED UNSECURED<br>126,899.11 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>01/05/16 | DOCKET NUMBER: 16445 |
| 09-10138 | FARALLON CAPITAL OFFSHORE INVEST II, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 04612 | 345,556.27 CLAIMED PRIORITY<br>340,950.49 CLAIMED UNSECURED<br>686,506.76 TOTAL CLAIMED<br>577,680.06 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL OFFSHORE INVEST II, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05443 | 772,041.37 CLAIMED UNSECURED<br>770,220.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL PARTNERS, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02659 | 10,950.00 CLAIMED PRIORITY<br>61,703.00 CLAIMED UNSECURED<br>72,653.00 TOTAL CLAIMED<br>5,213.38 ALLOWED PRIORITY<br>57,349.27 ALLOWED UNSECURED<br>62,562.65 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>01/05/16 | DOCKET NUMBER: 16445 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | FARALLON CAPITAL PARTNERS, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 04612 | 224,501.53 CLAIMED PRIORITY<br>143,729.81 CLAIMED UNSECURED<br>368,231.34 TOTAL CLAIMED<br>309,600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARALLON CAPITAL PARTNERS, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05443 | 414,035.48 CLAIMED UNSECURED<br>412,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | FARMER, C. GREGORY<br>48 TWELVE OAKS DR UNIT 1<br>PAWLEYS ISL, SC 29585-7816 | 07164 | 723,054.69 CLAIMED PRIORITY<br>4,237.12 ALLOWED PRIORITY<br>433,408.99 ALLOWED UNSECURED<br>437,646.11 TOTAL ALLOWED<br>**** ALLOWED **** | 03/24/10<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | FARMER, CECIL GREGORY<br>621 A ST., N.E.<br>WASHINGTON, DC 20002 | 01118 | 723,054.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | FARMER, RUSSELL E.<br>5716 HENRY COOK BLVD APT 11307<br>PLANO, TX 75024-4563 | 00734 | 42,770.56 CLAIMED UNSECURED | 03/27/09 | |
| 09-10138 | FARRANTO, PETER<br>1716 WITHMERE WAY<br>ATLANTA, GA 30338 | 05607 | 63,620.02 SCHEDULED UNSECURED<br>89,491.12 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>10/18/13 | Amends claim 383<br>DOCKET NUMBER: 11969 |
| 09-10138 | FARZANEGAN, FREDERICK<br>5705 DUNSTAN CT<br>RALEIGH, NC 27613 | 05857 | 38,939.95 SCHEDULED UNSECURED<br>1,300.00 CLAIMED PRIORITY<br>38,939.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/05/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | FAULKNER, TERESA B.<br>608 19TH STREET<br>BUTNER, NC 27509 | 00928 | 10,950.00 CLAIMED PRIORITY<br>16,330.00 CLAIMED UNSECURED<br>27,280.00 TOTAL CLAIMED<br>225.59 ALLOWED ADMINISTRATIVE<br>812.10 ALLOWED PRIORITY<br>29,420.60 ALLOWED UNSECURED<br>30,458.29 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | FAWCETT, ERIC<br>102 CHAPARRAL COURT<br>CARY, NC 27513 | 00108 | 6,426.14 CLAIMED PRIORITY<br>0.02 CLAIMED UNSECURED<br>6,426.16 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/30/09<br>03/22/12 | DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                                     PAGE:    179

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | FAWN, JANIS L<br>213 HARBOR DRIVE SOUTH<br>VENICE, FL 34285 | 05941 | 0.00 SCHEDULED UNSECURED<br>12,121.87 CLAIMED UNSECURED<br>11,549.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/09/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | FAWN, JANIS L<br>213 HARBOR DRIVE SOUTH<br>VENICE, FL 34285 | 05942 | 12,121.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/09/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FCS NORTH AMERICA, INC<br>1430 GLENCOE DRIVE<br>ARCADIA, CA 91006 | 01217 | 19,750.00 SCHEDULED UNSECURED<br>142,615.74 CLAIMED UNSECURED | 05/20/09 | |
| 09-10138 | FDR FORENSIC DATA RECOVERY INC<br>612 VIEW STREET<br>SUITE 410<br>VICTORIA, BC V8W 1J5<br>CANADA | 02412 | 32,394.95 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/01/09<br>11/08/10 | CLAIM AMOUNT IS 40,483.57 CANADIAN<br>DOCKET NUMBER: 4256 |
| 09-10138 | FEDEX FREIGHT INC. FKA<br>FEDEX FREIGHT EAST & FEDEX FREIGHT WEST<br>PO BOX 840<br>HARRISON, AR 72602-0840 | 01601 | 885.28 CLAIMED UNSECURED | 07/21/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | FEIGEL, JAMES<br>3505 GRAVEL CIRCLE NORTH<br>SOUTHLAKE, TX 76092 | 06951 | 6,692.31 CLAIMED UNSECURED<br>2,560.65 ALLOWED ADMINISTRATIVE<br>1,486.83 ALLOWED PRIORITY<br>3,097.56 ALLOWED UNSECURED<br>7,145.04 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PEIOCK, GERALD<br>1145 STATE RD.<br>WEBSTER, NY 14580 | 00569 | 36,446.72 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>25,128.53 CLAIMED UNSECURED<br>36,078.53 TOTAL CLAIMED<br>36,446.72 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/12/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | FELLI, PHILIPPE<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03535 | 10,950.00 CLAIMED PRIORITY<br>36,034.03 CLAIMED UNSECURED<br>46,984.03 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/23/09<br>08/21/15 | amends claim 1370<br>DOCKET NUMBER: 16060 |
| 09-10138 | FENTRESS, BRANDON<br>1004 WESTWOOD DR.<br>RALEIGH, NC 27607 | 04704 | 43,074.96 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    180

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FENTRESS, BRANDON DUKE<br>1004 WESTWOOD DR.<br>RALEIGH, NC 27607 | 04715 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FERNANDES, DEAN<br>76 ALEXANDRIA DR<br>MANALAPAN, NJ 07726 | 03507 | 50,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/23/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FERNANDES, DEAN<br>76 ALEXANDRIA DR<br>MANALAPAN, NJ 07726 | 03508 | 89,579.29 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/23/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FERNANDES, DEAN<br>76 ALEXANDRIA DRIVE<br>ENGLISHTOWN, NJ 07726 | 03509 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>78,629.29 CLAIMED UNSECURED<br>89,579.29 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/23/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | FERNANDES, NICOLE<br>70 BILLINGS ST.<br>LOWELL, MA 01850 | 01097 | 15,767.75 CLAIMED UNSECURED<br>547.67 ALLOWED ADMINISTRATIVE<br>995.77 ALLOWED PRIORITY<br>15,893.64 ALLOWED UNSECURED<br>17,437.08 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | FERREIRA, CHRISTOPHER J.<br>2 CREEK ROAD<br>WHITEHOUSE STATION, NJ 08889 | 07682 | 7,497.25 CLAIMED PRIORITY<br>7,530.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/04/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | FETTERMAN, ROGER L<br>233 EAGAN ST<br>WALLA WALLA, WA 99362-2927 | 02327 | 522.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | FETTERMAN, ROGER L.<br>233 WALNUT ST APT 2<br>JACKSON, CA 95642-2200 | 02326 | 522.08 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | FIG, SAMMIE R.<br>107 OXFORD CIRCLE<br>KNIGHTDALE, NC 27545 | 08249 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | FIG, SAMMIE R.<br>107 OXFORD CIRCLE<br>KNIGHTDALE, NC 27545 | 08337 | 49,311.60 CLAIMED UNSECURED<br>2,737.64 ALLOWED ADMINISTRATIVE<br>940.41 ALLOWED PRIORITY<br>44,126.22 ALLOWED UNSECURED<br>47,804.27 TOTAL ALLOWED<br>**** ALLOWED **** | 08/13/12<br>12/12/12 | amends claim 8249<br>DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                PAGE:    181

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | FILLMORE RILEY BARRISTERS<br>SOLICITORS & TRADE-MARK AGENTS<br>ATTN: PETER DAVEY<br>1700 COMMODITY EXCHANGE TOWER<br>WINNIPEG, MB R3C 3Z3<br>CANADA | 04411 | 641.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | FINCH, ALBERT F<br>2309 PEMBROKE ST.<br>GARLAND, TX 75040 | 01902 | 60,807.74 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FINCH, ALBERT F.<br>2154 VILLAGE CREST DR<br>GARLAND, TX 75044-7138 | 00210 | 37,140.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | FINCH, CARL E.<br>4108 ANGEL WING CT<br>LUTZ, FL 33558 | 00371 | 2,914.80 SCHEDULED PRIORITY<br>86,272.05 SCHEDULED UNSECURED<br>89,186.85 TOTAL SCHEDULED<br>88,401.05 CLAIMED UNSECURED<br>2,914.80 ALLOWED PRIORITY<br>86,932.60 ALLOWED UNSECURED<br>89,847.40 TOTAL ALLOWED<br>**** ALLOWED **** | 02/23/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | FINERTY, EDMUND<br>417 NORTHSIDE DR<br>CHAPEL HILL, NC 27516 | 03520 | 52,617.07 CLAIMED UNSECURED<br>500.51 ALLOWED ADMINISTRATIVE<br>1,407.69 ALLOWED PRIORITY<br>34,676.05 ALLOWED UNSECURED<br>36,584.25 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | FINISAR CORPORATION<br>1389 MOFFETT PARK DRIVE<br>SUNNYVALE, CA 94089 | 06181 | 85,664.00 SCHEDULED UNSECURED<br>167,016.00 CLAIMED UNSECURED<br>85,644.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/24/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | FINK, BRAD<br>25129 NE 47 CT<br>REDMOND, WA 98053 | 00757 | 1,623.75 CLAIMED PRIORITY<br>56,831.25 CLAIMED UNSECURED<br>58,455.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/30/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | FINK, BRAD<br>25129 NE 47 CT<br>REDMOND, WA 98053 | 00758 | 28,578.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/30/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | FINK, BRAD<br>25129 NE 47 CT<br>REDMOND, WA 98053 | 00759 | 15,951.31 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/30/09<br>12/15/15 | DOCKET NUMBER: 16391 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | FINK, BRAD<br>25129 NE 47 CT<br>REDMOND, WA 98053 | 00760 | 7,633.80 CLAIMED PRIORITY<br>521.32 ALLOWED ADMINISTRATIVE<br>2,132.68 ALLOWED PRIORITY<br>76,670.64 ALLOWED UNSECURED<br>79,324.64 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | FINNEGAN HENDERSON FARABOW GARRETT<br>901 NEW YORK AVE NW<br>WASHINGTON, DC 20001-4413 | 02070 | 3,855.68 SCHEDULED UNSECURED<br>27,702.83 CLAIMED UNSECURED<br>3,855.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | FINNEGAN LLP<br>901 NEW YORK AVE NW<br>WASHINGTON, DC 20001-4413 | 01563 | 27,702.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/13/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | FISCHER & COMPANY<br>13727 NOEL RD STE 900<br>DALLAS, TX 75240-1355 | 03492 | 155,994.21 CLAIMED UNSECURED | 09/23/09 | |
| 09-10138 | FISHBEIN, SHELDON<br>20226 STAGG ST.<br>WINNETKA, CA 91306-2515 | 00249 | 21,179.52 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>11,578.20 CLAIMED UNSECURED<br>22,528.20 TOTAL CLAIMED<br>21,179.52 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/12/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | FISHER, WILLIAM H. III<br>605 LAKE ROAD<br>CREEDMOOR, NC 27522 | 07904 | 41,712.00 CLAIMED UNSECURED<br>2,965.00 ALLOWED ADMINISTRATIVE<br>761.34 ALLOWED PRIORITY<br>36,590.85 ALLOWED UNSECURED<br>40,317.19 TOTAL ALLOWED<br>**** ALLOWED **** | 08/09/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | FISHMAN, ROBERT<br>PO BOX 4<br>1380 GRAND VIEW LODGE RD.<br>PLYMOUTH, VT 05056 | 06138 | 0.00 SCHEDULED UNSECURED<br>2,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/18/09<br>12/09/13 | Amends claim 1680<br>DOCKET NUMBER: 12603 |
| 09-10138 | FISHMAN, ROBERT L.<br>PO BOX 4<br>1380 GRAND VIEW LODGE RD.<br>PLYMOUTH, VT 05056 | 01680 | 430,128.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/12/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | FISHMAN, ROBERT L.<br>PO BOX 4<br>PLYMOUTH, VT 05056 | 07717 | 2,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/25/11<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    183

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | FISHMAN, ROBERT L.<br>P.O. BOX 4<br>PLYMOUTH, VT 05056 | 07748 | 1,150,038.23 CLAIMED UNSECURED<br>11,175.48 ALLOWED ADMINISTRATIVE<br>3,210.81 ALLOWED PRIORITY<br>185,873.09 ALLOWED UNSECURED<br>200,259.38 TOTAL ALLOWED<br>**** ALLOWED **** | 06/02/11<br>12/09/13 | amends claim 7717<br>DOCKET NUMBER: 12603 |
| 09-10138 | FITZGERALD, DAVID A.<br>8216 INVERSTONE LN.<br>RALEIGH, NC 27606 | 07482 | 10,950.00 CLAIMED PRIORITY<br>18,050.00 CLAIMED UNSECURED<br>29,000.00 TOTAL CLAIMED<br>6,994.81 ALLOWED ADMINISTRATIVE<br>1,402.08 ALLOWED PRIORITY<br>24,949.22 ALLOWED UNSECURED<br>33,346.11 TOTAL ALLOWED<br>**** ALLOWED **** | 11/05/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | FITZGERALD, EDMUND<br>3434 WOODMONT BLVD<br>NASHVILLE, TN 37215 | 04748 | 2,681,085.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | FITZPATRICK, JAMES HARRY<br>304 FORSYTHE LN<br>DEKALB, IL 60115-2342 | 04376 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | FIXSEN, CHRISTOPHER<br>10060 FOUNTAIN<br>CHAPEL HILL, NC 27517-6384 | 04472 | 0.00 SCHEDULED<br>22,004.81 CLAIMED PRIORITY<br>23,325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | FLAGLER DEVELOPMENT COMPANY<br>4601 TOUCHTON RD E STE 3200<br>JACKSONVILLE, FL 32246-4485 | 03417 | 0.00 SCHEDULED UNSECURED<br>92,908.44 CLAIMED UNSECURED | 09/22/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | 06275 | 10,950.00 CLAIMED PRIORITY<br>1,217,483.00 CLAIMED UNSECURED<br>1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10138 | FLAKE, JOHN<br>16 SNOW RDG<br>SPARTA, NJ 07871-2913 | 00469 | 61,566.48 SCHEDULED UNSECURED<br>73,182.02 CLAIMED UNSECURED<br>115.02 ALLOWED ADMINISTRATIVE<br>7,885.37 ALLOWED PRIORITY<br>63,947.10 ALLOWED UNSECURED<br>71,947.49 TOTAL ALLOWED<br>**** ALLOWED **** | 03/05/09<br>08/13/14 | DOCKET NUMBER: 14209 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    184

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | FLANAGAN, MAUREEN<br>1330 2ND STREET<br>WEST BABYLON, NY 11704 | 04718 | 24,301.22 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN  18<br>IRELAND | 02973 | 43,435.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN IRELAND  18<br>IRELAND | 02974 | 0.00 SCHEDULED UNSECURED<br>123.97 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN IRELAND  18<br>IRL | 02975 | 123.97 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN  18<br>IRELAND | 06489 | 77,900.88 CLAIMED PRIORITY<br>37,595.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | FLECK, SHAWN<br>13016 TOWNFIELD DRIVE<br>RALEIGH, NC 27614 | 05759 | 0.00 SCHEDULED<br>54,300.73 CLAIMED UNSECURED<br>2,437.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | FLESCHER, JAMES T.<br>5505 13TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55417 | 02913 | 356.85 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FLESHER, CHRIS<br>3100 VICENTE ST #302<br>SAN FRANCISCO, CA 94116 | 03153 | 9,443.94 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FLEXTRONICS AMERICA LLC<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04869 | 11,918,347.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    185

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FLEXTRONICS AMERICA LLC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04883 | 191,709,400.00 CLAIMED ADMINISTRATIVE<br>157,716,451.00 CLAIMED UNSECURED<br>349,425,851.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br><br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04859 | 24,795,601.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04873 | 204,586,654.00 CLAIMED ADMINISTRATIVE<br>403,613,812.00 CLAIMED UNSECURED<br>608,200,466.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br><br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS EMS CANADA INC.<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04886 | 179,791,053.00 CLAIMED ADMINISTRATIVE<br>122,980,316.00 CLAIMED UNSECURED<br>302,771,369.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br><br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS INTERNATIONAL EUROPE B.V.<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04868 | 10,663,450.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS INTERNATIONAL EUROPE B.V.<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04882 | 190,454,503.00 CLAIMED ADMINISTRATIVE<br>143,847,696.00 CLAIMED UNSECURED<br>334,302,199.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br><br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS INTERNATIONAL LATIN AMERICA<br>(L) LTD C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04864 | 637,596.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    186

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FLEXTRONICS INTERNATIONAL USA INC<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04866 | 9,427.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS INTERNATIONAL USA INC<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04880 | 179,791,053.00 CLAIMED ADMINISTRATIVE<br>122,988,273.00 CLAIMED UNSECURED<br>302,779,326.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS INTN'L LATIN AMERICA (L) LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04881 | 180,428,649.00 CLAIMED ADMINISTRATIVE<br>132,270,048.00 CLAIMED UNSECURED<br>312,698,697.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS LOGISTICS USA INC<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04875 | 1,195,872.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS LOGISTICS USA INC<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04877 | 180,986,925.00 CLAIMED ADMINISTRATIVE<br>124,653,356.00 CLAIMED UNSECURED<br>305,640,281.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS SALES & MARKETING NORTH ASIA<br>(L) LTD, C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04862 | 331,437.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS SALES & MRKTG N.ASIA (L) LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04876 | 180,122,490.00 CLAIMED ADMINISTRATIVE<br>123,615,872.00 CLAIMED UNSECURED<br>303,738,362.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04863 | 46,351.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS TECHNOLOGY(PENANG)SDN BHD<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04878 | 179,837,404.00 CLAIMED ADMINISTRATIVE<br>123,746,125.00 CLAIMED UNSECURED<br>303,583,529.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04860 | 204,586,654.00 CLAIMED ADMINISTRATIVE<br>403,613,812.00 CLAIMED UNSECURED<br>608,200,466.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04871 | 24,795,601.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10138 | FLOOD, DEBORAH<br>3 BARTLETT ST<br>MELROSE, MA 02176 | 07908 | 32,914.33 CLAIMED UNSECURED<br>7,681.32 ALLOWED ADMINISTRATIVE<br>1,502.87 ALLOWED PRIORITY<br>24,463.34 ALLOWED UNSECURED<br>33,647.53 TOTAL ALLOWED<br>**** ALLOWED **** | 08/17/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | FLORES, GERARDO<br>1141 BROOKHILL WAY<br>CARY, NC 27519 | 01631 | 39,448.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/31/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | FLORES, GERARDO<br>1141 BROOKHILL WAY<br>GID # 5040031<br>CARY, NC 27519 | 01862 | 0.00 SCHEDULED<br>47,335.87 CLAIMED UNSECURED<br>1,587.02 ALLOWED ADMINISTRATIVE<br>1,561.01 ALLOWED PRIORITY<br>22,981.54 ALLOWED UNSECURED<br>26,129.57 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                PAGE:    188

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 09-10138 | FLORIDA POWER & LIGHT COMPANY<br>C/O RACHEL BUDKE, ESQ.<br>700 UNIVERSE BLVD.<br>JUNO BEACH, FL 33408 | 04528 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | FLORY, JOHN<br>27293 POTOMAC COLLISON RD<br>POTOMAC, IL 61865 | 02042 | 47,966.00 CLAIMED UNSECURED | 08/24/09 | CLAIMED UNLIQ |
| 09-10138 | FLYNN, HAROLD<br>241 210TH PL NE<br>SAMMAMISH, WA 98074-3937 | 03174 | 0.00 SCHEDULED UNSECURED<br>67,470.14 CLAIMED UNSECURED | 09/18/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | FLYNN, HAROLD DIXON<br>241 210TH PL NE<br>SAMMAMISH, WA 98074-3937 | 03173 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/18/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | FLYNN, LAWRENCE M.<br>909 WATERCRESS DRIVE<br>NAPERVILLE, IL 60540 | 04363 | 198,214.03 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FODELL, CHARLES E<br>8413 GREY ABBEY PLACE<br>RALEIGH, NC 27615 | 06071 | 89,737.83 CLAIMED UNSECURED<br>1,706.61 ALLOWED ADMINISTRATIVE<br>1,204.67 ALLOWED PRIORITY<br>69,596.31 ALLOWED UNSECURED<br>72,507.59 TOTAL ALLOWED<br>**** ALLOWED **** | 10/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | FOGLIA, JUDY<br>7526 WELLESLEY AVE<br>GARLAND, TX 75044-2102 | 04709 | 6,581.43 SCHEDULED PRIORITY<br>19,299.88 SCHEDULED UNSECURED<br>25,881.31 TOTAL SCHEDULED<br>26,039.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | FOGLIA, JUDY<br>6516 CRESTMOOR LANE<br>SACHSE, TX 75048 | 08462 | 443.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/28/13<br>10/22/13 | amends claim # 4709<br>DOCKET NUMBER: 11979 |
| 09-10138 | FOGLIA, JUDY<br>6516 CRESTMOOR LANE<br>SACHSE, TX 75048 | 08463 | 462.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/28/13<br>10/22/13 | amends claim # 4709<br>DOCKET NUMBER: 11979 |
| 09-10138 | FOGLIA, JUDY<br>7526 WELLESLEY AVE<br>GARLAND, TX 75044-2102 | 08464 | 25,133.83 CLAIMED UNSECURED<br>6,581.43 ALLOWED PRIORITY<br>19,761.90 ALLOWED UNSECURED<br>26,343.33 TOTAL ALLOWED<br>**** ALLOWED **** | 02/28/13<br>10/22/13 | amends claim # 4709<br>DOCKET NUMBER: 11979 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    189

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FONTAINE, MICHEL J<br>BOX 2636<br>N. HATLEY, ON J0B2C0<br>CANADA | 02365 | 0.00 SCHEDULED UNSECURED<br>36,622.94 CLAIMED UNSECURED | 08/31/09 | SCHEDULED UNLIQ |
| 09-10138 | FORBIS, STANLEY<br>309 YARROW CT<br>GRAND PRAIRIE, TX 75052 | 00607 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/17/09 | |
| 09-10138 | FORD, CATHY<br>3289 LEAH CT<br>LEBANON, TN 37087 | 07429 | 10,950.00 CLAIMED PRIORITY<br>6,229.00 CLAIMED UNSECURED<br>17,179.00 TOTAL CLAIMED<br>5,562.30 ALLOWED ADMINISTRATIVE<br>854.28 ALLOWED PRIORITY<br>9,753.01 ALLOWED UNSECURED<br>16,169.59 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | FOREST NETWORKS LLC<br>217 PARK STREET<br>WEST ROXBURY, MA 02132 | 00063 | 36,780.00 CLAIMED UNSECURED | 01/26/09 | |
| 09-10138 | FORFELLOW, HENRY J.<br>99 MARTIN ST<br>KING CITY, ON L7B 1J3<br>CANADA | 01966 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FORSTER, LISA<br>6 MORNING DOVE CT.<br>CLAYTON, NC 27520 | 08002 | 8,504.50 CLAIMED UNSECURED<br>4,744.75 ALLOWED ADMINISTRATIVE<br>868.83 ALLOWED PRIORITY<br>3,764.91 ALLOWED UNSECURED<br>9,378.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/26/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | FORTIER, L. YVES<br>CABINET YVES FORTIER<br>SUITE 2822 PLACE VILLE MARIE<br>MONTREAL, QC H3B 4R4<br>CANADA | 05392 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>06/04/15 | DOCKET NUMBER: 15709 |
| 09-10138 | FORTUNE, ANTHONY W.<br>900 WILLIE RD.<br>MONTICELLO, FL 32344 | 01256 | 23,452.80 CLAIMED UNSECURED<br>767.20 ALLOWED ADMINISTRATIVE<br>1,233.00 ALLOWED PRIORITY<br>22,516.07 ALLOWED UNSECURED<br>24,516.27 TOTAL ALLOWED<br>**** ALLOWED **** | 06/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    190

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | FOSTER, KAREN D.<br>9231 VINEWOOD DRIVE<br>DALLAS, TX 75228 | 08344 | 67,596.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/12<br>03/05/13 | amends claim 3381<br>DOCKET NUMBER: 9585 |
| 09-10138 | FOULOIS, MARA<br>10910 BELMONT BLVD<br>LORTON, VA 22079 | 04199 | 0.00 SCHEDULED UNSECURED<br>151,716.31 CLAIMED PRIORITY<br>151,716.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | Amends claim 400.<br>DOCKET NUMBER: 16390 |
| 09-10138 | FOULOIS, MARA E.<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | 04195 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | FOULOIS, MARA E.<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | 04198 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | FOUNDATION CSSSSL<br>911 MONTEEDES PIONNIERS<br>TERREBONNE, QC J6V 2H2<br>CANADA | 02657 | 30,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | FOXCONN<br>ATTN: ANDY BURNS<br>PRAHA CITY CENTRE, KLIMENTSKA - 46<br>110 02 PRAHA 1<br>CZECH REPUBLIC | 07384 | 8,290.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/16/10<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | FPL FIBERNET LLC<br>C/O RACHEL BUDKE, ESQ.<br>700 UNIVERSE BLVD.<br>JUNO BEACH, FL 33408 | 04529 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | FRADETTE, MAURICE<br>36 GLENWOOD RD<br>WEST HARTFORD, CT 06107 | 03442 | 4,398.10 SCHEDULED UNSECURED<br>4,398.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | FRADETTE, MAURICE J<br>36 GLENWOOD RD<br>WEST HARTFORD, CT 06107 | 03443 | 0.00 SCHEDULED UNSECURED<br>117,057.11 CLAIMED UNSECURED<br>106,457.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/22/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | FRADETTE, MAURICE J.<br>36 GLENWOOD ROAD<br>WEST HARTFORD, CT 06107 | 00021 | 3,694.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/21/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | FRADETTE, MAURICE J.<br>36 GLENWOOD ROAD<br>WEST HARTFORD, CT 06107 | 00264 | 103,833.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/11/09<br>12/15/15 | DOCKET NUMBER: 16390 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | FRAME, DAVID<br>633 RAFORD HILL LN<br>RICHARDSON, TX 75081 | 00020 | 125,353.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/21/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | FRAME, ROBERT MG<br>1527 KINGS CROSSING<br>ST MOUNTAIN, GA 30087 | 03826 | 0.00 SCHEDULED UNSECURED<br>1,029,899.15 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 04292 | 120,845,854.00 CLAIMED PRIORITY<br>113,955.89 CLAIMED SECURED<br>16,046,205.11 CLAIMED UNSECURED<br>137,006,015.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/28/09<br>05/29/12 | DOCKET NUMBER: 7721 |
| 09-10138 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | 07529 | 437,866.52 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/21/10<br>03/12/12 | Amends claim 4292<br>DOCKET NUMBER: 7368 |
| 09-10138 | FRANCIS, PATRICIA P<br>8218 SUMMER PLACE DRIVE<br>AUSTIN, TX 78759 | 01974 | 1,272.50 SCHEDULED UNSECURED<br>1,040.50 CLAIMED PRIORITY<br>1,272.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/21/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | FRANCIS, PATRICIA P.<br>8218 SUMMER PLACE DRIVE<br>AUSTIN, TX 78759 | 01981 | 1,040.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FRAZIER, SHANNON<br>1017 SHANNON COURT<br>RALEIGH, NC 27603 | 05645 | 35,624.00 CLAIMED PRIORITY<br>35,624.00 CLAIMED UNSECURED<br>35,624.00 TOTAL CLAIMED<br>2,170.25 ALLOWED ADMINISTRATIVE<br>1,531.94 ALLOWED PRIORITY<br>34,034.55 ALLOWED UNSECURED<br>37,736.74 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | Claim out of balance<br>DOCKET NUMBER: 14458 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01282 | 14,872.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01284 | 11,450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01285 | 32,175.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01286 | 21,195.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01287 | 2,080.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01288 | 22,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01289 | 5,020.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01290 | 6,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01291 | 16,280.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01292 | 400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01293 | 6,700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01294 | 1,460.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01295 | 3,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01296 | 1,035.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01297 | 3,880.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01283 | 2,452.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | FREEMAN DECORATING SERVICES, INC.<br>ATTN: MARY OSWALD<br>1600 VICEROY; SUITE 100<br>DALLAS, TX 75235 | 00828 | 195.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | FREITAG, KAREN<br>2700 W 112TH ST<br>LEAWOOD, KS 66211-3083 | 05785 | 25,302.92 SCHEDULED UNSECURED<br>25,302.92 CLAIMED UNSECURED<br>6,364.42 ALLOWED PRIORITY<br>21,774.35 ALLOWED UNSECURED<br>28,138.77 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | FREITAS, TIMOTHY M.<br>26 FLETCHER ST<br>FOXBORO, MA 02035 | 04160 | 10,950.00 CLAIMED PRIORITY<br>25,296.00 CLAIMED UNSECURED<br>36,246.00 TOTAL CLAIMED<br>2,617.85 ALLOWED ADMINISTRATIVE<br>1,855.16 ALLOWED PRIORITY<br>32,073.77 ALLOWED UNSECURED<br>36,546.78 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | FREY, MICHAEL SCOTT<br>107 THORESBY COURT<br>CARY, NC 27519 | 07603 | 12,562.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | FREY, MICHAEL SCOTT<br>107 THORESBY COURT<br>CARY, NC 27519 | 07667 | 10,950.00 CLAIMED PRIORITY<br>1,612.00 CLAIMED UNSECURED<br>12,562.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/28/11<br>08/22/12 | amends claim 7603<br>DOCKET NUMBER: 8285 |
| 09-10138 | FRIEDBERG, MAREK<br>7808 ALDERWOOD<br>PLANO, TX 75025 | 05818 | 0.00 SCHEDULED UNSECURED<br>3,725.22 CLAIMED PRIORITY<br>3,949.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | FRISBY, GARY GRAYSON<br>2100 KATESBRIDGE LANE<br>RALEIGH, NC 27614 | 08298 | 19,731.00 CLAIMED UNSECURED<br>9,767.37 ALLOWED ADMINISTRATIVE<br>1,500.11 ALLOWED PRIORITY<br>11,700.83 ALLOWED UNSECURED<br>22,968.31 TOTAL ALLOWED<br>**** ALLOWED **** | 06/11/12<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/10/16                                                                                      PAGE:    194

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | FRISCH, MARK<br>5453 QUAIL RUN<br>FRISCO, TX 75034-4890 | 01708 | 194,610.23 CLAIMED PRIORITY<br>12,574.40 ALLOWED PRIORITY<br>187,299.31 ALLOWED UNSECURED<br>199,873.71 TOTAL ALLOWED<br>**** ALLOWED **** | 08/14/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | FROMMER, EARL J.<br>10 SPRUCE STREET<br>TOWNSEND, MA 01469 | 07186 | 51,719.00 CLAIMED UNSECURED<br>4,004.46 ALLOWED ADMINISTRATIVE<br>1,634.47 ALLOWED PRIORITY<br>49,288.43 ALLOWED UNSECURED<br>54,927.36 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | FRY'S ELECTRONICS, INC.<br>ATTN: LEGAL DEPT<br>600 EAST BROKAW ROAD<br>SAN JOSE, CA 95112 | 02880 | 3,887.96 SCHEDULED UNSECURED<br>2,181.52 CLAIMED ADMINISTRATIVE<br>1,706.44 CLAIMED UNSECURED<br>3,887.96 TOTAL CLAIMED | 09/14/09<br>01/25/11 | DOCKET NUMBER: 4758 |
| 09-10138 | FRYDACH, RONALD J<br>101 FOX BRIAR LANE<br>CARY, NC 27518 | 02583 | 49,306.10 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FRYDACH, RONALD J<br>101 FOX BRIAR LANE<br>CARY, NC 27518 | 02584 | 49,306.10 CLAIMED PRIORITY<br>49,306.10 CLAIMED UNSECURED<br>49,306.10 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/03/09<br>08/13/14 | Claim out of balance<br>DOCKET NUMBER: 14209 |
| 09-10138 | FRYE, LINDA<br>P.O. BOX 1175<br>CENTRAL ISLIP, NY 11722 | 08406 | 177.32 CLAIMED PRIORITY<br>1,773.23 CLAIMED UNSECURED<br>1,950.55 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/19/12<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | FULCRUM DISTRESS OPPORTUNITIES FUND I LP<br>TRANSFEROR: RICHARDSON, PAMELA<br>111 CONGRESS AVENUE<br>SUITE 2550<br>AUSTIN, TX 78701 | 00494 | 1,095,970.00 CLAIMED UNSECURED<br>325,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/23/09<br>12/07/10 | DOCKET NUMBER: 4553 |
| 09-10138 | FULCRUM DISTRESS OPPORTUNITIES FUND I LP<br>TRANSFEROR: JAMES R LONG<br>111 CONGRESS AVENUE<br>SUITE 2550<br>AUSTIN, TX 78701 | 03528 | 497,851.37 SCHEDULED UNSECURED<br>497,851.37 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | FULCRUM DISTRESS OPPORTUNITIES FUND I LP<br>TRANSFEROR: STANDEL, JR., RICHARD<br>111 CONGRESS AVENUE<br>SUITE 2550<br>AUSTIN, TX 78701 | 03606 | 676,950.08 SCHEDULED UNSECURED<br>676,950.08 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                        PAGE:    195

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 09-10138 | FULCRUM DISTRESS OPPORTUNITIES FUND I LP<br>TRANSFEROR: STANDEL JR, RICHARD<br>111 CONGRESS AVENUE<br>SUITE 2550<br>AUSTIN, TX 78701 | 03820 | 676,950.08 CLAIMED UNSECURED | 09/25/09 | |
| 09-10138 | FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SUITE 1113<br>ATLANTA, GA 30303 | 00428 | 13,692.16 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 02/24/09<br>08/24/10 | DOCKET NUMBER: 3822 |
| 09-10138 | FURMANIAK, DARIUSZ<br>131 LONGCHAMP LN<br>CARY, NC 27519 | 04033 | 45,922.68 SCHEDULED UNSECURED<br>41,400.00 CLAIMED UNSECURED<br>45,922.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | FURNESS, REBECCA<br>REBECCA (FURNESS) BOYCE<br>6116 FAIRLONG RUN<br>ACWORTH, GA 30101 | 05973 | 29,414.15 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/13/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FURNESS, REBECCA<br>6116 FAIRLONG RUN<br>ACWORTH, GA 30101 | 05975 | 29,414.15 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/13/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FURNESS, REBECCA<br>6116 FAIRLONG RUN<br>ACWORTH, GA 30101 | 05977 | 29,414.15 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/13/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FURNESS, REBECCA<br>6116 FAIR LONG RUN<br>ACWORTH, GA 30101 | 05979 | 29,414.15 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/13/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | FUSION TRADE, INC.<br>206 ANDOVER STREET<br>ANDOVER, MA 01810 | 00326 | 33,696.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | FUTURE TELECOM, INC.<br>PO BOX 852728<br>MESQUITE, TX 75185 | 06148 | 10,864.57 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/23/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | FUTURESIGHT PIER INC<br>335 APPLEBROOK DR<br>CHAGRIN FALLS, OH 44022-2529 | 01795 | 0.00 SCHEDULED UNSECURED<br>14,250.00 CLAIMED UNSECURED | 08/19/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | GADSDEN, PHILIP<br>4452 TREETOPS CIRCLE<br>MANLIUS, NY 13104 | 05590 | 16,466.83 SCHEDULED UNSECURED<br>16,466.83 CLAIMED UNSECURED<br>23,979.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                          CLAIMS REGISTER AS OF 02/10/16                                                        PAGE:    196
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | GAGLIONE, SEBASTIAN F.<br>22 OLDE WOODE ROAD<br>SALEM, NH 03079 | 01807 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/19/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GAGNON, JEAN PAUL<br>934 PARADIS<br>QUEBEC, QC G1V 2T6<br>CANADA | 03668 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | GAGNON, JEAN PAUL<br>934 PARADIS<br>QUEBEC, QC GIV 2T6<br>CANADA | 03669 | 195,557.00 SCHEDULED UNSECURED<br>195,557.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | GAGNON, JEAN PAUL<br>934 PARADIS<br>QUEBEC, QC G1V 2T6<br>CANADA | 03670 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | GAGNON, JEAN PAUL<br>934 PARADIS<br>QUEBEC, QC GIV2T6<br>CANADA | 03671 | 36,090.45 CLAIMED UNSECURED<br>165,606.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | GALLAGHER, DAVID<br>3809 BOSTWYCK DR<br>FUQUAY VARINA, NC 27526 | 06231 | 24,014.70 SCHEDULED UNSECURED<br>23,545.00 CLAIMED UNSECURED<br>24,014.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | GALLARDO, FRANK<br>8405 E HAMPDEN AVENUE APRTME<br>DENVER, CO 80231 | 03290 | 9,614.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GALLARDO, FRANK<br>8405 E HAMPDEN AVENUE APRTME<br>DENVER, CO 80231 | 03291 | 9,614.00 CLAIMED PRIORITY<br>9,614.00 CLAIMED UNSECURED<br>9,614.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2320 |
| 09-10138 | GALLARDO, FRANK<br>8205 S. POPULAR WAY APT 103<br>CENTENNIAL, CO 80112 | 03292 | 9,614.00 CLAIMED PRIORITY<br>9,614.00 CLAIMED UNSECURED<br>9,614.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2320 |
| 09-10138 | GALLARDO, FRANK<br>8205 POPLAR WAY # 103<br>CENTENNIAL, CO 80112 | 03437 | 9,614.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CLAIMS REGISTER AS OF 02/10/16

PAGE: 197

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | GALLARDO, FRANK<br>1034 MARGATE CT #C<br>STERLING, VA 20164-5209 | 03438 | 9,614.00 CLAIMED PRIORITY<br>9,614.00 CLAIMED UNSECURED<br>9,614.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/22/09<br>05/27/11 | Claim out of balance<br>DOCKET NUMBER: 5499 |
| 09-10138 | GALLARDO, FRANK<br>8405 E HAMPDEN AVENUE APRTME<br>DENVER, CO 80231 | 03439 | 9,614.00 CLAIMED PRIORITY<br>9,614.00 CLAIMED UNSECURED<br>9,614.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/22/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2320 |
| 09-10138 | GALLARDO, FRANK<br>1213 HYDE PARK DRIVE<br>MCKINNEY, TX 75069 | 06444 | 9,614.00 CLAIMED ADMINISTRATIVE<br>1,808.05 ALLOWED ADMINISTRATIVE<br>6,381.35 ALLOWED PRIORITY<br>4,856.92 ALLOWED UNSECURED<br>13,046.32 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | GALLARDO, WILFRIDO<br>166 W. PLUM ST.<br>BRENTWOOD, NY 11717 | 00242 | 15,235.40 SCHEDULED UNSECURED<br>11,019.96 CLAIMED PRIORITY<br>15,235.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | GALT, W.B.<br>5906 S FAIRFAX CT<br>CENTENNIAL, CO 80121-3415 | 03760 | 0.00 SCHEDULED UNSECURED<br>621,142.74 CLAIMED UNSECURED<br>603,728.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | GAMACHE, YVAN<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03534 | 10,950.00 CLAIMED PRIORITY<br>8,301.42 CLAIMED UNSECURED<br>19,251.42 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/23/09<br>08/21/15 | amends claim 1370<br>DOCKET NUMBER: 16060 |
| 09-10138 | GANAPATHY, AKILA<br>4089 LAKEMONT CT<br>SAN JOSE, CA 95148-3832 | 05809 | 52,469.12 CLAIMED PRIORITY<br>2,043.61 ALLOWED ADMINISTRATIVE<br>1,578.75 ALLOWED PRIORITY<br>29,934.87 ALLOWED UNSECURED<br>33,557.23 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GANGULY, SUPRIYA<br>2122 HANEY LANE<br>VIENNA, VA 22182 | 05736 | 80,761.34 CLAIMED UNSECURED<br>6,807.21 ALLOWED PRIORITY<br>83,713.81 ALLOWED UNSECURED<br>90,521.02 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | GANNON, MATT<br>4232 GLEN SUMMIT CT<br>APEX, NC 27539-7950 | 02383 | 3,570.48 SCHEDULED PRIORITY<br>41,449.38 SCHEDULED UNSECURED<br>45,019.86 TOTAL SCHEDULED<br>42,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/09<br>10/22/13 | DOCKET NUMBER: 11980 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GAO, LANYUN<br>2405 RAVENHURST DR<br>PLANO, TX 75025-4751 | 02573 | 19,512.43 SCHEDULED UNSECURED<br>35,510.28 CLAIMED PRIORITY<br>19,512.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-10138 | GAO, LANYUN<br>4405 BELVEDERE DR.<br>PLANO, TX 75093--698 | 02574 | 35,510.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GARBIS, FRANK<br>18295 CANFIELD PLACE<br>SAN DIEGO, CA 92128 | 03252 | 16,950.24 SCHEDULED UNSECURED<br>16,950.24 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | GARBIS, MARINO F<br>18295 CANFIELD PL<br>SAN DIEGO, CA 92128 | 03253 | 0.00 SCHEDULED UNSECURED<br>128,831.39 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | GARCIA, ODAR<br>1035 KAYLIE ST<br>GRAND PRAIRIE, TX 75052 | 08459 | 28,938.46 CLAIMED UNSECURED<br>2,272.69 ALLOWED ADMINISTRATIVE<br>1,235.90 ALLOWED PRIORITY<br>21,319.31 ALLOWED UNSECURED<br>24,827.90 TOTAL ALLOWED<br>**** ALLOWED **** | 02/07/13<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | GARCIA-MALDONADO, ROSA C.<br>6656 LURAIS DR.<br>LAKE WORTH, FL 33463 | 01126 | 40,711.18 CLAIMED UNSECURED<br>551.88 ALLOWED ADMINISTRATIVE<br>1,379.72 ALLOWED PRIORITY<br>26,161.01 ALLOWED UNSECURED<br>28,092.61 TOTAL ALLOWED<br>**** ALLOWED **** | 05/07/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON  SW7 1AP<br>UNITED KINGDOM | 05359 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | GARITO, NICOLA<br>19164 NE 44TH COURT<br>SAMMAMISH, WA 98074 | 03299 | 11,765.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GARITO, NICOLA<br>19164 NE 44TH COURT<br>SAMMAMISH, WA 98074 | 03300 | 11,765.32 SCHEDULED UNSECURED<br>11,765.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | GARNER, JAMIE<br>880 STARK LN<br>SHERMAN, TX 75090 | 07560 | 6,923.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/11<br>10/22/13 | DOCKET NUMBER: 11980 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    199

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GARNICA, KEVIN THOMAS<br>120 LINCOLNSHIRE LANE<br>SPRINGBORO, OH 45066 | 00032 | 169,508.46 CLAIMED PRIORITY | 01/23/09 | |
| 09-10138 | GARRAMONE, MICHAEL ALBERT<br>6404 OTHELLO PLACE<br>DALLAS, TX 75252 | 00214 | 16,167.87 SCHEDULED UNSECURED<br>16,231.59 CLAIMED UNSECURED<br>16,167.87 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | GARREPALLY, CHANDRA<br>3223 KELSEY LN<br>CORALVILLE, IA 52241-4401 | 03863 | 33,000.00 CLAIMED UNSECURED<br>367.92 ALLOWED ADMINISTRATIVE<br>1,324.49 ALLOWED PRIORITY<br>32,523.44 ALLOWED UNSECURED<br>34,215.85 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | GARRETT, JUDITH<br>32 1/2 WEST PINE ST<br>PLAISTOW, NH 03865 | 00200 | 10,760.89 SCHEDULED UNSECURED<br>15,123.00 CLAIMED UNSECURED<br>10,760.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/06/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | GARRETT, TONY L.<br>1825 NEW HOPE CHURCH RD<br>APEX, NC 27523 | 08295 | 92,776.81 CLAIMED UNSECURED | 06/11/12 | |
| 09-10138 | GARRICK, LYNN J.<br>32535 GREEN BEND CT<br>MAGNOLIA, TX 77354-6858 | 00198 | 32,292.71 CLAIMED PRIORITY<br>122.96 ALLOWED PRIORITY<br>1,239.85 ALLOWED UNSECURED<br>1,362.81 TOTAL ALLOWED<br>**** ALLOWED **** | 02/06/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | GARWATOSKI, HEIDI<br>1722 ASHLEY DOWNS DRIVE<br>APEX, NC 27502 | 08253 | 10,950.00 CLAIMED PRIORITY<br>14,039.99 CLAIMED UNSECURED<br>24,989.99 TOTAL CLAIMED<br>8,965.56 ALLOWED ADMINISTRATIVE<br>1,376.96 ALLOWED PRIORITY<br>10,900.95 ALLOWED UNSECURED<br>21,243.47 TOTAL ALLOWED<br>**** ALLOWED **** | 05/03/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GARWATOSKI, HEIDI<br>1722 ASHLEY DOWNS DRIVE<br>APEX, NC 27502 | 08369 | 10,950.00 CLAIMED PRIORITY<br>14,039.99 CLAIMED UNSECURED<br>24,989.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/17/12 | Amends claim 8253 |
| 09-10138 | GATEWAY ASSOCIATES, LTD.<br>101 S 200 E STE 200<br>SALT LAKE CTY, UT 84111-3112 | 01507 | 51,101.82 CLAIMED UNSECURED<br>41,516.82 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/09/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    200

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GATLA, SRIMANI<br>48988 MANNA GRASS TER<br>FREMONT, CA 94539-8414 | 03561 | 10,950.00 CLAIMED PRIORITY<br>7,495.35 CLAIMED SECURED<br>9,512.35 CLAIMED UNSECURED<br>17,007.70 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/24/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7432 |
| 09-10138 | GATLA, SRIMANI REDDY<br>48988 MANNA GRASS TER<br>FREMONT, CA 94539-8414 | 00354 | 18,472.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/20/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | GATLIN-WILSON, ASHLEY<br>413 WHISPERFIELD<br>MURPHY, TX 75094 | 00014 | 3,968.68 SCHEDULED PRIORITY<br>19,241.65 SCHEDULED UNSECURED<br>23,210.33 TOTAL SCHEDULED<br>3,720.92 CLAIMED PRIORITY<br>21,506.70 CLAIMED UNSECURED<br>25,227.62 TOTAL CLAIMED<br>3,968.68 ALLOWED PRIORITY<br>19,562.42 ALLOWED UNSECURED<br>23,531.10 TOTAL ALLOWED<br>**** ALLOWED **** | 01/20/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | GAUDREAULT, CARMEN<br>817 CARPENTER TOWN LANE<br>CARY, NC 27519 | 07880 | 16,778.83 CLAIMED UNSECURED<br>6,061.84 ALLOWED ADMINISTRATIVE<br>1,177.05 ALLOWED PRIORITY<br>10,554.28 ALLOWED UNSECURED<br>17,793.17 TOTAL ALLOWED<br>**** ALLOWED **** | 08/01/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | GAUSE, STACY<br>2002 DRAKE<br>RICHARDSON, TX 75081 | 03241 | 0.00 SCHEDULED<br>12,354.40 CLAIMED PRIORITY<br>26,225.40 CLAIMED UNSECURED<br>26,225.40 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7431 |
| 09-10138 | GAUSE, STACY<br>1344 AUTUMN TR.,<br>LEWISVILLE, TX 75067 | 08166 | 3,810.28 SCHEDULED PRIORITY<br>21,582.00 SCHEDULED UNSECURED<br>25,392.28 TOTAL SCHEDULED<br>7,501.40 CLAIMED PRIORITY<br>18,724.00 CLAIMED SECURED<br>3,810.28 ALLOWED PRIORITY<br>21,582.00 ALLOWED UNSECURED<br>26,225.40 TOTAL CLAIMED<br>25,392.28 TOTAL ALLOWED<br>**** ALLOWED **** | 01/17/12<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | GE FANUC INTELLIGENT PLATFORMS<br>ATTN: NATHAN B. SMITH, ESQ.<br>2500 AUSTIN DRIVE<br>CHARLOTTESVILLE, VA 22911 | 05356 | 235,980.00 CLAIMED ADMINISTRATIVE | 09/30/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                      PAGE:    201

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 09-10138 | GE FANUC INTELLIGENT PLATFORMS<br>ATTN: NATHAN B. SMITH, ESQ.<br>2500 AUSTIN DRIVE<br>CHARLOTTESVILLE, VA 22911 | 07077 | 548,496.64 CLAIMED UNSECURED<br>125,587.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/05/10<br>04/18/12 | DOCKET NUMBER: 7557 |
| 09-10138 | GEARHART, KYLE<br>62 CRYSTAL COMMONS DR<br>ROCHESTER, NY 14624-2274 | 04291 | 759.47 SCHEDULED PRIORITY<br>22,778.00 SCHEDULED UNSECURED<br>23,537.47 TOTAL SCHEDULED<br>21,468.80 CLAIMED UNSECURED<br>759.47 ALLOWED PRIORITY<br>22,778.00 ALLOWED UNSECURED<br>23,537.47 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | GELL, NANCY F.<br>102 ROCK SPRING COURT<br>CARRBORO, NC 27510 | 07544 | 55,367.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GELO, DONALD<br>1956 WILTON CIRCLE<br>RALEIGH, NC 27615 | 00291 | 368.00 SCHEDULED PRIORITY<br>3,598.02 SCHEDULED UNSECURED<br>3,966.02 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>37,442.32 CLAIMED UNSECURED<br>48,392.32 TOTAL CLAIMED<br>345.59 ALLOWED PRIORITY<br>3,620.43 ALLOWED UNSECURED<br>3,966.02 TOTAL ALLOWED<br>**** ALLOWED **** | 02/13/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | GENCARELLI, LOUIS A. JR.<br>6 STRATTON DRIVE<br>WESTBOROUGH, MA 01581 | 03393 | 10,950.00 CLAIMED PRIORITY<br>26,221.86 CLAIMED UNSECURED<br>37,171.86 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | GENERAL ELECTRIC CAPITAL CORP<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 00624 | 33,289.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/10/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | GENERAL ELECTRIC CAPITAL CORP<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 00625 | 1,472.60 CLAIMED UNSECURED<br>1,472.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/10/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | GENESIS BUILDING LTD<br>BEACON PLACE 6055 ROCKSIDE WOODS<br>INDEPENDENCE, OH 44131 | 02817 | 0.00 SCHEDULED UNSECURED<br>71,523.41 CLAIMED UNSECURED | 09/10/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | GENG XIN<br>4207 LERMA CREEK CT<br>SUGAR LAND, TX 77479-4613 | 08756 | 5,024.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>06/30/15 | DOCKET NUMBER: 15811 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GENNETT, SCOTT S.<br>16 WILDWOOD STREET<br>LAKE GROVE, NY 11755 | 08218 | 1,009,789.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/15/12<br>02/28/14 | Claim Partially Expunged per D.I. 9938 and 11571<br>DOCKET NUMBER: 13076 |
| 09-10138 | GENTLEMAN, JEANNINE<br>3 PRINCETON ST.<br>PEABODY, MA 01960 | 00333 | 4,591.32 SCHEDULED PRIORITY<br>37,086.41 SCHEDULED UNSECURED<br>41,677.73 TOTAL SCHEDULED<br>23,731.02 CLAIMED PRIORITY<br>4,591.32 ALLOWED PRIORITY<br>37,086.41 ALLOWED UNSECURED<br>41,677.73 TOTAL ALLOWED<br>**** ALLOWED **** | 02/18/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | GEOFFROY<br>ATTN: MARTIN GEOFFROY<br>877 ANDRE MATHIEU<br>BOUCHERVILLE, QC J4B 8N9<br>CANADA | 04217 | 3,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | GEOMANT KFT.<br>F.A.O. ROBERT SIMON<br>MARTANVOLGY UT 17<br>BUDAPEST  1124<br>HUNGARY | 01166 | 2,848.00 SCHEDULED UNSECURED<br>9,466.00 CLAIMED UNSECURED<br>2,848.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/13/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | GERAGHTY, JAMES<br>112 SHORE DR S<br>BRISTOL, NH 03222-5240 | 06009 | 21,876.03 CLAIMED UNSECURED<br>2,878.98 ALLOWED ADMINISTRATIVE<br>2,106.57 ALLOWED PRIORITY<br>17,168.56 ALLOWED UNSECURED<br>22,154.11 TOTAL ALLOWED<br>**** ALLOWED **** | 10/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | GERBEC, FRANK<br>260 GUELPH ST.<br>POB 74062<br><br>GEORGETOWN, ON L7G 5L1<br>CANADA | 01379 | 45,856.00 CLAIMED PRIORITY<br>11,743.00 CLAIMED UNSECURED<br>57,599.00 TOTAL CLAIMED | 06/17/09 | Amended By Claim Number 6097 |
| 09-10138 | GERVITZ, GARY<br>36 CYPRESS CT.<br>TROPHY CLUB, TX 76262 | 01873 | 0.00 SCHEDULED<br>4,001.42 CLAIMED PRIORITY<br>10,713.02 CLAIMED UNSECURED<br>14,714.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/20/09<br>03/22/12 | DOCKET NUMBER: 7432 |

CLAIMS REGISTER AS OF 02/10/16                                                                  PAGE:    203

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GERVITZ, GARY<br>36 CYPRESS CT.<br>TROPHY CLUB, TX 76262 | 01874 | 0.00 SCHEDULED<br>4,001.42 CLAIMED PRIORITY<br>10,713.02 CLAIMED UNSECURED<br>14,714.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/20/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | GERVITZ, GARY<br>36 CYPRESS CT.<br>TROPHY CLUB, TX 76262 | 01876 | 4,001.42 CLAIMED PRIORITY<br>10,713.02 CLAIMED UNSECURED<br>14,714.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/20/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | GERVITZ, GARY<br>36 CYPRESS CT.<br>TROPHY CLUB, TX 76262 | 01877 | 4,001.42 CLAIMED PRIORITY<br>10,713.02 CLAIMED UNSECURED<br>14,714.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/20/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | GERVITZ, GARY<br>7102 BLUFF RUNN<br>SAN ANTONIO, TX 78257 | 06441 | 10,404.21 SCHEDULED PRIORITY<br>6,144.00 SCHEDULED UNSECURED<br>16,548.21 TOTAL SCHEDULED<br>4,001.42 CLAIMED PRIORITY<br>10,713.02 CLAIMED UNSECURED<br>14,714.44 TOTAL CLAIMED<br>10,404.21 ALLOWED PRIORITY<br>6,144.00 ALLOWED UNSECURED<br>16,548.21 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | GERVITZ, GARY ALAN<br>7102 BLUFF RUN<br>SAN ANTONIO, TX 78257-1441 | 00043 | 14,714.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | GERVITZ, GARY ALAN<br>36 CYPRESS COURT<br>TROPHY CLUB, TX 76262 | 01875 | 4,001.42 CLAIMED PRIORITY<br>10,713.02 CLAIMED UNSECURED<br>14,714.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/20/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | GFI, A DIVISION OF THOMAS & BETTS<br>MANUFACTURING INC.<br>C/O BRETT D FALLON ESQ, MORRIS JAMES LLP<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 | 03834 | 5,789.00 CLAIMED ADMINISTRATIVE | 09/25/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | GHODGAONKAR, KIRAN<br>199 ANAHEIM TERRACE<br>SUNNYVALE, CA 94086 | 05921 | 42,547.07 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/07/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GIANI, ANITA M<br>129 ELVA AVE<br>PASS CHRISTIAN, MS 39571-4809 | 01891 | 403.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>05/08/12 | DOCKET NUMBER: 7620 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GIANI, ANITA M.<br>129 ELVA DRIVE<br>PASS CHRISTIAN, MS 39571 | 01890 | 403.65 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GIBSON, ROBERT JOHN<br>308 HALLS MILL DRIVE<br>CARY, NC 27519 | 05852 | 53,295.74 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GIGA TRON ASSOC LTD<br>968 ST LAURENT BLVD<br>OTTAWA, ON K1K 3B3<br>CANADA | 03343 | 4,016.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | GILBERTSON, WAYNE<br>34 WEDGEWOOD DRIVE<br>HAWTHORN WOODS, IL 60047-7552 | 01025 | 10,950.00 CLAIMED PRIORITY<br>34,709.00 CLAIMED UNSECURED<br>45,659.00 TOTAL CLAIMED<br>532.55 ALLOWED ADMINISTRATIVE<br>1,879.56 ALLOWED PRIORITY<br>71,486.11 ALLOWED UNSECURED<br>73,898.22 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GILBERTSON, WAYNE<br>34 WEDGEWOOD DRIVE<br>HAWTHORN WOODS, IL 60047-7552 | 01072 | 10,950.00 CLAIMED PRIORITY<br>34,709.00 CLAIMED UNSECURED<br>45,659.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/01/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | GILES, DANIEL G.<br>708 HAWTHORN RIDGE DR.<br>WHITSETT, NC 27377 | 02649 | 96,400.69 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GILES, DANIEL G.<br>708 HAWTHORN RIDGE DR.<br>WHITSETT, NC 27377 | 02650 | 96,400.69 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GILES, DANIEL G.<br>708 HAWTHORN RIDGE DR<br>WHITSETT, NC 27377 | 02651 | 96,400.69 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GILL, GUY D<br>1015 LONSDALE COURT<br>ALPHARETTA, GA 30022 | 06482 | 124,243.86 CLAIMED UNSECURED<br>101,916.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | GILL, GUY D.<br>234 WINTER AVE<br>DECATUR, GA 30030-3569 | 00132 | 118,192.28 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/02/09<br>12/15/15 | DOCKET NUMBER: 16390 |

CLAIMS REGISTER AS OF 02/10/16                                                                                      PAGE:    205

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | GILL, GUY D.<br>1015 LONSDALE COURT<br>ALPHARETTA, GA 30022 | 04263 | 0.00 SCHEDULED UNSECURED<br>124,243.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | GILLETTE, KATHRYN H.<br>2212 EFFINGHAM CIRCLE<br>RALEIGH, NC 27615 | 08206 | 10,950.00 CLAIMED PRIORITY<br>93,761.54 CLAIMED UNSECURED<br>104,711.54 TOTAL CLAIMED<br>6,830.74 ALLOWED ADMINISTRATIVE<br>1,169.87 ALLOWED PRIORITY<br>71,498.61 ALLOWED UNSECURED<br>79,499.22 TOTAL ALLOWED<br>**** ALLOWED **** | 03/01/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | 03654 | 23,414.40 CLAIMED PRIORITY<br>514.62 ALLOWED ADMINISTRATIVE<br>1,342.50 ALLOWED PRIORITY<br>26,447.20 ALLOWED UNSECURED<br>28,304.32 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | 03655 | 0.00 SCHEDULED<br>23,414.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | 03656 | 23,414.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | 03657 | 23,414.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | 03658 | 20,791.92 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GINTEL<br>1601 N PALM AVE SUITE 304 D<br>PEMBROKE PINES, FL 33026 | 05939 | 17,200.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/09/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | GLASS, CHARLES THOMAS<br>2605 TIMOTHY DRIVE<br>FUQUAY VARINA, NC 27526 | 08268 | 46,532.19 CLAIMED UNSECURED<br>365.53 ALLOWED ADMINISTRATIVE<br>1,028.05 ALLOWED PRIORITY<br>49,277.90 ALLOWED UNSECURED<br>50,671.48 TOTAL ALLOWED<br>**** ALLOWED **** | 05/21/12<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    206

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | GLASS, DAVID J.<br>2313 LACEWOOD DRIVE<br>GARLAND, TX 75044-5527 | 07563 | 10,950.00 CLAIMED PRIORITY<br>46,999.70 CLAIMED UNSECURED<br>57,949.70 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/13/11<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | GLEASON, STEVEN<br>1236 SHADOW BEND DRIVE<br>FENTON, MO 63026 | 02752 | 0.00 SCHEDULED UNSECURED<br>158,096.75 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | GLEASON, STEVEN<br>1236 SHADOW BEND DRIVE<br>FENTON, MO 63026 | 04149 | 8,601.52 CLAIMED PRIORITY<br>4,103.25 ALLOWED ADMINISTRATIVE<br>3,648.19 ALLOWED PRIORITY<br>274,047.54 ALLOWED UNSECURED<br>281,798.98 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | GLEASON, STEVEN P<br>1236 SHADOW BEND DRIVE<br>FENTON, MO 63026 | 01687 | 137,767.32 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/13/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | GLOBAL CROSSING CONFERENCING<br>DEPARTMENT 518<br>DENVER, CO 80291-0518 | 02671 | 11,773.78 SCHEDULED UNSECURED<br>42,161.97 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | GLOBAL CROSSING CONFERENCING<br>DEPT 518<br>DENVER, CO 80291-0518 | 02672 | 0.00 SCHEDULED<br>823.64 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | GLOBAL ELECTRIC<br>GLOBAL ELECTRIC ELECTRONICS<br>2710 WECK DRIVE<br>DURHAM, NC 27713 | 05432 | 388,290.37 SCHEDULED UNSECURED<br>39,555.15 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09 | |
| 09-10138 | GLOBAL IP SOLUTIONS, INC.<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043-1351 | 01336 | 411,928.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/27/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | GLOBALWARE SOLUTIONS<br>200 WARD HILL AVENUE<br>HAVERHILL, MA 01835 | 05810 | 35,047.53 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | GLOVATA, SALLY<br>2050 MAGNOLIA DRIVE, #2<br>LAKE HAVASU CITY, AZ 86403 | 08694 | 15,110.92 CLAIMED UNSECURED<br>15,110.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GLYMPH, STEVEN W<br>1401 DIXIE TRAIL<br>RALEIGH, NC 27607 | 03263 | 19,512.54 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>8,562.54 CLAIMED UNSECURED<br>19,512.54 TOTAL CLAIMED<br>19,512.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | GNB INDUSTRIAL POWER - A DIVISION OF<br>EXIDE TECHNOLOGIES<br>3950 SUSSEX AVENUE<br>AURORA, IL 60504-7932 | 00267 | 67,992.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/13/09<br>10/12/11 | DOCKET NUMBER: 6586 |
| 09-10138 | GOFF, BILL J.<br>7400 MALDEN CT.<br>PLANO, TX 75025-2479 | 02881 | 49,106.48 CLAIMED PRIORITY<br>1,940.51 ALLOWED ADMINISTRATIVE<br>1,467.61 ALLOWED PRIORITY<br>47,330.45 ALLOWED UNSECURED<br>50,738.57 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | GOFORTH, OONA M<br>700 N MAIN ST, PO BOX 234<br>FARMLAND, IN 47340 | 03587 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>3,191.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09 | |
| 09-10138 | GOINS, PETRA<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | 02690 | 15,749.41 CLAIMED PRIORITY<br>2,388.08 CLAIMED UNSECURED<br>18,137.49 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/08/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | GOINS, PETRA B.<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | 00051 | 7,505.38 CLAIMED PRIORITY<br>25,245.37 CLAIMED UNSECURED<br>32,750.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/26/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | GOINS, PETRA B.<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | 06998 | 5,555.63 SCHEDULED PRIORITY<br>13,883.54 SCHEDULED UNSECURED<br>19,439.17 TOTAL SCHEDULED<br>15,749.41 CLAIMED PRIORITY<br>2,388.08 CLAIMED UNSECURED<br>18,137.49 TOTAL CLAIMED<br>5,555.63 ALLOWED PRIORITY<br>14,309.98 ALLOWED UNSECURED<br>19,865.61 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/10<br>10/22/13 | DOCKET NUMBER: 11979 |

CLAIMS REGISTER AS OF 02/10/16                                                                                                PAGE:    208

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GOLDBERG, CHARLOTTE<br>1011 STONE PORT LANE<br>ALLEN, TX 75002 | 06154 | 43,967.60 CLAIMED PRIORITY<br>1,892.51 ALLOWED ADMINISTRATIVE<br>1,341.15 ALLOWED PRIORITY<br>40,733.75 ALLOWED UNSECURED<br>43,967.41 TOTAL ALLOWED<br>**** ALLOWED **** | 11/24/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | GOLDEN, JASON<br>3339 EDEN WAY<br>CARMEL, IN 46033 | 01630 | 4,696.32 SCHEDULED PRIORITY<br>37,530.53 SCHEDULED UNSECURED<br>42,226.85 TOTAL SCHEDULED<br>6,322.50 CLAIMED PRIORITY<br>31,612.50 CLAIMED UNSECURED<br>37,935.00 TOTAL CLAIMED<br>4,696.32 ALLOWED PRIORITY<br>37,530.53 ALLOWED UNSECURED<br>42,226.85 TOTAL ALLOWED<br>**** ALLOWED **** | 07/31/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | GOLDER<br>GOLDER ASSOCIATES INC<br>3730 CHAMBLEE TUCKER ROAD<br>ATLANTA, GA 30341 | 03264 | 11,315.39 SCHEDULED UNSECURED<br>23,043.65 CLAIMED UNSECURED | 09/21/09 | |
| 09-10138 | GOLF CLUB OF GEORGIA, INC.<br>1 GOLF CLUB DRIVE<br>ALPHARETTA, GA 30005-7426 | 04316 | 2,062.57 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | GOMBOS, IMRE M<br>6830 LANCASTER CR<br>CUMMING, GA 30040 | 03510 | 0.00 SCHEDULED UNSECURED<br>56,488.14 CLAIMED UNSECURED<br>51,110.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | GOODBAR, ROBERT L JR.<br>2809 BUTNER ST<br>DURHAM, NC 27704 | 02227 | 198.27 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/27/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | GOODWIN, DREW<br>480 BRAY CENTRAL DR APT 302<br>ALLEN, TX 75013-6421 | 05597 | 0.00 SCHEDULED UNSECURED<br>5,240.00 CLAIMED PRIORITY | 09/30/09 | SCHEDULED UNLIQ |
| 09-10138 | GOOSE, KEVIN N.<br>2500 SILVER SPUR CT<br>HERNDON, VA 20171-2927 | 03708 | 0.00 SCHEDULED UNSECURED<br>154,722.84 CLAIMED UNSECURED<br>148,610.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |

CLAIMS REGISTER AS OF 02/10/16                                                                                        PAGE:    209

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GORDON, DAVID<br>113 WHEATLEY WAY<br>CARY, NC 27513 | 07846 | 27,936.90 CLAIMED UNSECURED 07/18/11<br>6,018.34 ALLOWED ADMINISTRATIVE 08/22/12<br>1,030.73 ALLOWED PRIORITY<br>23,632.43 ALLOWED UNSECURED<br>30,681.50 TOTAL ALLOWED<br>**** ALLOWED **** | | DOCKET NUMBER: 8285 |
| 09-10138 | GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | 02104 | 0.00 CLAIMED ADMINISTRATIVE 08/24/09<br>**** EXPUNGED **** 03/03/10 | | DOCKET NUMBER: 2619 |
| 09-10138 | GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | 02106 | 0.00 CLAIMED ADMINISTRATIVE 08/24/09<br>**** EXPUNGED **** 03/03/10 | | DOCKET NUMBER: 2619 |
| 09-10138 | GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | 02108 | 0.00 CLAIMED ADMINISTRATIVE 08/24/09<br>**** EXPUNGED **** 03/03/10 | | DOCKET NUMBER: 2619 |
| 09-10138 | GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | 08391 | 32,992.53 CLAIMED UNSECURED 10/15/12<br>267.99 ALLOWED ADMINISTRATIVE 09/23/14<br>1,004.98 ALLOWED PRIORITY<br>33,376.53 ALLOWED UNSECURED<br>34,649.50 TOTAL ALLOWED<br>**** ALLOWED **** | | DOCKET NUMBER: 14458 |
| 09-10138 | GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | 04534 | 334,560.00 CLAIMED ADMINISTRATIVE 09/29/09<br>**** EXPUNGED **** 03/03/10 | | DOCKET NUMBER: 2626 |
| 09-10138 | GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | 04535 | 10,968.25 CLAIMED ADMINISTRATIVE 09/29/09<br>**** EXPUNGED **** 03/03/10 | | DOCKET NUMBER: 2626 |
| 09-10138 | GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | 04537 | 159.10 SCHEDULED UNSECURED 09/29/09 SCHEDULED CONT UNLIQ<br>159.10 CLAIMED UNSECURED | | |
| 09-10138 | GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | 04538 | 0.00 SCHEDULED UNSECURED 09/29/09 SCHEDULED CONT UNLIQ<br>30,000.00 CLAIMED PRIORITY    CLAIMED UNLIQ | | |
| 09-10138 | GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | 04539 | 0.00 CLAIMED ADMINISTRATIVE 09/29/09<br>**** EXPUNGED **** 03/03/10 | | DOCKET NUMBER: 2619 |
| 09-10138 | GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | 04541 | 0.00 CLAIMED ADMINISTRATIVE 09/29/09<br>**** EXPUNGED **** 03/03/10 | | DOCKET NUMBER: 2619 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                      PAGE:     210

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | 04542 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | GOTTWALD, JOHN<br>25 AUTUMN LANE<br>READING, MA 01867 | 07128 | 16,569.15 SCHEDULED UNSECURED<br>23,201.72 CLAIMED PRIORITY<br>27,817.88 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/25/10<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | GOUDSMIT, JAC<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05529 | 395.00 CLAIMED UNSECURED<br>47.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |
| 09-10138 | GOULET, ROY<br>25 LAKEHURST COURT<br>DURHAM, NC 27713 | 00439 | 2,223.79 SCHEDULED PRIORITY<br>45,613.07 SCHEDULED UNSECURED<br>47,836.86 TOTAL SCHEDULED<br>8,874.65 CLAIMED PRIORITY<br>38,840.00 CLAIMED UNSECURED<br>47,714.65 TOTAL CLAIMED<br>2,223.79 ALLOWED PRIORITY<br>45,613.07 ALLOWED UNSECURED<br>47,836.86 TOTAL ALLOWED<br>**** ALLOWED **** | 03/02/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | GOULET, ROY<br>25 LAKEHURST COURT<br>DURHAM, NC 27713 | 04602 | 8,874.65 CLAIMED PRIORITY<br>38,840.00 CLAIMED UNSECURED<br>47,714.65 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/29/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | GOULET, ROY<br>25 LAKEHURST COURT<br>DURHAM, NC 27713 | 04603 | 47,714.65 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GOUYONNET, CARLOS<br>14255 PRESTON RD<br>APT 838<br>DALLAS, TX 75254 | 02405 | 0.00 SCHEDULED<br>4,846.15 CLAIMED UNSECURED<br>2,160.61 ALLOWED ADMINISTRATIVE<br>1,843.17 ALLOWED PRIORITY<br>4,556.72 ALLOWED UNSECURED<br>8,560.50 TOTAL ALLOWED<br>**** ALLOWED **** | 09/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GOWIN, VINOD<br>8208 MANATEE CT<br>RALEIGH, NC 27616 | 05813 | 0.00 SCHEDULED<br>50,908.19 CLAIMED SECURED<br>1,098.30 ALLOWED ADMINISTRATIVE<br>1,344.86 ALLOWED PRIORITY<br>29,370.38 ALLOWED UNSECURED<br>31,813.54 TOTAL ALLOWED<br>**** ALLOWED **** | 10/02/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | GOWIN, VINOD<br>8208 MANATEE CT.<br>RALEIGH, NC 27616 | 05815 | 50,908.19 CLAIMED SECURED<br>**** EXPUNGED **** | 10/02/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | GOWIN, VINOD N.<br>8208 MANATEE CT<br>RALEIGH, NC 27616 | 05814 | 50,908.19 CLAIMED SECURED<br>**** EXPUNGED **** | 10/02/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | GOYETTE, PATRICIA C<br>1519 MIMBRES CANYON PL NE<br>ALBUQUERQUE, NM 87112-6907 | 04467 | 0.00 SCHEDULED UNSECURED<br>36,339.89 CLAIMED UNSECURED<br>34,275.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | GRABOWSKI, EDWARD<br>516 LYNDENBURY DR<br>APEX, NC 27502 | 02691 | 516.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | GRABOWSKI, EDWARD<br>516 LYNDENBURY DR<br>APEX, NC 27502 | 02692 | 76,655.30 SCHEDULED UNSECURED<br>72,358.50 CLAIMED PRIORITY<br>76,655.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | GRACE, SAMUEL J.<br>2964 COVE TRACE<br>CHARLOTTESVILLE, VA 22911 | 01556 | 146,199.69 CLAIMED UNSECURED<br>118,036.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/17/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | GRAHAM, ROBERT<br>PO BOX 9096<br>RANCHO SANTA FE, CA 92067 | 04355 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ<br>CLAIMED UNLIQ<br>Claim for 1,571.25 monthly. |
| 09-10138 | GRAHAM, ROBERT<br>PO BOX 9096<br>RANCHO SANTA FE, CA 92067 | 04360 | 132,570.08 SCHEDULED UNSECURED<br>132,570.08 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | GRAHAM, ROBERT M.<br>P.O. BOX 9096<br>RANCHO SANTA FE, CA 92067 | 04354 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ<br>CLAIMED UNLIQ<br>Claim for 1,158.47 monthly. |
| 09-10138 | GRAINGER, BRIAN<br>6648 S MARION ST<br>CENTENNIAL, CO 80121 | 00690 | 44,118.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/23/09<br>01/21/10 | DOCKET NUMBER: 2324 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GRAINGER, BRIAN<br>6648 S MARION ST<br>CENTENNIAL, CO 80121 | 04567 | 44,118.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | GRAINGER, BRIAN<br>6648 S. MARION STREET<br>CENTENNIAL, CO 80121 | 04568 | 47,511.44 SCHEDULED UNSECURED<br>47,511.44 CLAIMED UNSECURED<br>3,240.77 ALLOWED PRIORITY<br>48,256.50 ALLOWED UNSECURED<br>51,497.27 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | Amends claim 690.<br>DOCKET NUMBER: 16390 |
| 09-10138 | GRAINGER, WESLEY<br>28119 CARMEL VALLEY<br>BOERNE, TX 78015-4858 | 03226 | 49,996.76 CLAIMED PRIORITY<br>626.98 ALLOWED ADMINISTRATIVE<br>2,564.91 ALLOWED PRIORITY<br>32,474.65 ALLOWED UNSECURED<br>35,666.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | GRANDMONT CONSULTING INC<br>1350 ERINDALE CRESCENT<br>LONDON, ON N5X 1V9<br>CANADA | 04139 | 10,320.00 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | GRANT, DAVID<br>205 REEDHAM WAY<br>RALEIGH, NC 27615 | 03987 | 315,868.47 SCHEDULED UNSECURED<br>315,868.47 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | GRANT, SIDNEY BEAUSOLEIL<br>241 RAINBOW DRIVE # 14143<br>LIVINGSTON, TX 77399 | 07361 | 10,950.00 CLAIMED PRIORITY<br>90,588.00 CLAIMED UNSECURED<br>101,538.00 TOTAL CLAIMED<br>10,256.82 ALLOWED ADMINISTRATIVE<br>1,923.15 ALLOWED PRIORITY<br>69,447.23 ALLOWED UNSECURED<br>81,627.20 TOTAL ALLOWED<br>**** ALLOWED **** | 07/27/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL<br>500 E BORDER ST STE 640<br>ARLINGTON, TX 76010-7457 | 07404 | 4,750.74 CLAIMED SECURED | 09/07/10 | ** LATE FILED ** |
| 09-10138 | GRASBY, ROBERT<br>3077 HILARY DR<br>SAN JOSE, CA 95124 | 01374 | 27,136.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | GRASBY, ROBERT<br>3077 HILARY DR<br>SAN JOSE, CA 95124 | 01375 | 8,134.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/09<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:      213

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                             CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | GRASBY, ROBERT<br>3077 HILARY DR<br>SAN JOSE, CA 95124 | 01376 | 50,486.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | GRASBY, ROBERT<br>3077 HILARY DR<br>SAN JOSE, CA 95124 | 01377 | 3,447.30 CLAIMED UNSECURED<br>1,627.75 ALLOWED ADMINISTRATIVE<br>2,092.84 ALLOWED PRIORITY<br>48,844.39 ALLOWED UNSECURED<br>52,564.98 TOTAL ALLOWED<br>**** ALLOWED **** | 06/17/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | GRAY-PRESTON, CARROLL<br>101 HALLEY'S CT<br>MORRISVILLE, NC 27560 | 00077 | 77,177.25 CLAIMED UNSECURED | 01/28/09 | |
| 09-10138 | GRAY-PRESTON, CARROLL<br>101 HALLEY'S CT<br>MORRISVILLE, NC 27560 | 00078 | 141,908.54 CLAIMED UNSECURED | 01/28/09 | |
| 09-10138 | GRAYBAR<br>JULES KRIEGER<br>FINANCIAL MANAGER<br>425 CAYUGA ROAD, SUITE 100<br>CHEEKTOWAGA, NY 14225 | 01911 | 1,802.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09 | |
| 09-10138 | GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX 76155 | 03165 | 28,682.49 SCHEDULED UNSECURED<br>54,609.20 CLAIMED SECURED<br>15,219.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09 | |
| 09-10138 | GRAYBAR ELECTRIC CO INC<br>425 CAYUGA ROAD<br>CHEEKTOWAGA, NY 14225-1946 | 01912 | 1,750.53 SCHEDULED UNSECURED<br>1,802.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09 | |
| 09-10138 | GRAYBAR ELECTRIC COMPANY, INC.<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX 76155 | 00990 | 34,410.34 CLAIMED SECURED<br>17,789.87 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 04/21/09 | |
| 09-10138 | GRAYBAR ELECTRIC COMPANY, INC.<br>STEVENS & LEE, P.C. - JOHN D. DEMMY<br>1105 NORTH MARKET STREET, 7TH FLOOR<br>WILMINGTON, DE 19801 | 02270 | 5,815.37 CLAIMED ADMINISTRATIVE<br>839.63 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 08/26/09<br>09/24/09 | DOCKET NUMBER: 1545 |
| 09-10138 | GREEN, MARILYN<br>1106 BOSTON HOLLOW ROAD<br>ASHLAND CITY, TN 37015 | 07337 | 64,329.20 CLAIMED PRIORITY<br>64,329.20 CLAIMED UNSECURED<br>64,329.20 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/07/10<br>09/10/13 | Claim out of balance<br>DOCKET NUMBER: 11571 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GREEN, MARILYN<br>1106 BOSTON HOLLOW ROAD<br>ASHLAND CITY, TN 37015 | 07797 | 193,263.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/11<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | GREEN, MARILYN<br>1106 BOSTON HOLLOW ROAD<br>ASHLAND CITY, TN 37015 | 08393 | 171,326.91 CLAIMED PRIORITY<br>171,326.91 CLAIMED UNSECURED<br>171,326.91 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/18/12<br>09/10/13 | Claim out of balance<br>DOCKET NUMBER: 11571 |
| 09-10138 | GREEN, MARILYN<br>C/O WILLIAM GREEN<br>1106 BOSTON HOLLOW RD<br>ASHLAND CITY, TN 37015 | 08394 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/18/12<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | GREEN, MARILYN<br>1106 BOSTON HOLLOW ROAD<br>ASHLAND CITY, TN 37015 | 08599 | 13,136.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/23/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | GREEN, STEPHANIE<br>1274 COUNTY ROAD 4205<br>BONHAM, TX 75418 | 07269 | 610.35 CLAIMED UNSECURED<br>3,539.50 ALLOWED ADMINISTRATIVE<br>1,279.34 ALLOWED PRIORITY<br>**** ALLOWED ****<br>4,818.84 TOTAL ALLOWED | 05/28/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | GREEN, WILLIAM & MARILYN<br>1106 BOSTON HOLLOW RD<br>ASHLAND CITY, TN 37015 | 07338 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/07/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | GREENBERG TURNER<br>401 BAY STREET, SUITE 3000<br>TORONTO, ON M5H 2Y4<br>CANADA | 05546 | 11,609.17 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | GREENBERG TURNER<br>401 BAY STREET, SUITE 3000<br>TORONTO, ON M5H 2Y4<br>CANADA | 07295 | 6,981.98 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/15/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | GREENLEAVES, NEIL<br>910 ROBLE LANE<br>SANTA BARBARA, CA 93103 | 07958 | 56,467.53 CLAIMED UNSECURED<br>10,576.13 ALLOWED ADMINISTRATIVE<br>1,582.46 ALLOWED PRIORITY<br>41,267.12 ALLOWED UNSECURED<br>53,425.71 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | 00698 | 10,950.00 CLAIMED PRIORITY<br>501,018.61 CLAIMED UNSECURED<br>511,968.61 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/23/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | 02658 | 10,950.00 CLAIMED PRIORITY<br>50,365.06 CLAIMED UNSECURED<br>61,315.06 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/08/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | 02660 | 10,402.75 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/08/09<br>11/07/12 | DOCKET NUMBER: 8906 |
| 09-10138 | GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | 02661 | 22,305.46 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/08/09<br>11/07/12 | DOCKET NUMBER: 8906 |
| 09-10138 | GRELCK, KENNETH<br>117 TARKINGTON CT<br>MORRISVILLE, NC 27560 | 02662 | 28,005.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | 02663 | 72,422.09 CLAIMED UNSECURED<br>4,737.76 ALLOWED PRIORITY<br>87,619.06 ALLOWED UNSECURED<br>92,356.82 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | GREVE, DANIEL<br>480 LASSITER DRIVE<br>HIGHLAND HEIGHTS, OH 44143 | 02923 | 6,155.11 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | GREVE, DANIEL<br>480 LASSITER DRIVE<br>HIGHLAND HEIGHTS, OH 44143 | 06782 | 8,546.90 CLAIMED UNSECURED<br>10,106.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/19/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | GRIFFIN, DAVID L.<br>102 BOROTRA CT.<br>CARY, NC 27511 | 04474 | 45,035.95 CLAIMED UNSECURED<br>671.24 ALLOWED ADMINISTRATIVE<br>1,078.79 ALLOWED PRIORITY<br>46,633.56 ALLOWED UNSECURED<br>48,383.59 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | GRIFFIN, JIM L.<br>112 CROSSWIND DR.<br>CARY, NC 27513 | 07520 | 10,950.00 CLAIMED PRIORITY<br>6,050.00 CLAIMED UNSECURED<br>17,000.00 TOTAL CLAIMED<br>7,389.45 ALLOWED ADMINISTRATIVE<br>1,897.43 ALLOWED PRIORITY<br>9,634.75 ALLOWED UNSECURED<br>18,921.63 TOTAL ALLOWED<br>**** ALLOWED **** | 12/20/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | GRIFFIN, KIMBERLY<br>8701 DONNINGTON DR.<br>RALEIGH, NC 27615 | 00574 | 48,794.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/13/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | GRIFFIN, KIMBERLY<br>8701 DONNINGTON DR.<br>RALEIGH, NC 27615 | 00575 | 5,796.89 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/13/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | GRIFFIN, KIMBERLY<br>8701 DONNINGTON DR.<br>RALEIGH, NC 27615 | 00576 | 118,373.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/13/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | GRIGG, THOMAS JR<br>3724 WOODLAWN CT<br>BUFORD, GA 30519-4616 | 06285 | 18,665.03 CLAIMED UNSECURED | 12/15/09 | |
| 09-10138 | GRISHAM, KIMBERLEE<br>5042 STONEY POINT DR<br>LELAND, NC 28451-6606 | 03335 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | GRIZZAFFI, PAUL<br>8595 MARKHAM DRIVE<br>FRISCO, TX 75035 | 00890 | 46,770.20 CLAIMED UNSECURED<br>547.31 ALLOWED ADMINISTRATIVE<br>1,515.62 ALLOWED PRIORITY<br>46,419.87 ALLOWED UNSECURED<br>48,482.80 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | GRONWALL, TERYL<br>5853 JOE BEAR DRIVE<br>HONEOYE, NY 14471 | 03517 | 74,351.91 SCHEDULED UNSECURED<br>74,351.91 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | GRONWALL, TERYL R<br>5853 JOE BEAR DRIVE<br>HONEOYE, NY 14471-9523 | 03519 | 0.00 SCHEDULED UNSECURED<br>157,510.86 CLAIMED UNSECURED<br>151,372.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    217

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | GROOT INDUSTRIES, INC. <br> C/O CHRISTOPHER COMBEST, ATTORNEY <br> QUARLES & BRADY LLP <br> 300 N. LASALLE STREET, SUITE 4000 <br> CHICAGO, IL 60654 | 04526 | 0.00 CLAIMED UNSECURED <br> 600.00 ALLOWED UNSECURED <br> **** ALLOWED **** | 09/29/09 | |
| 09-10138 | GROSSO, STEPHEN <br> 44 HUCKLEBERRY RD <br> HOPKINTON, MA 01748 | 04525 | 2,866.57 SCHEDULED UNSECURED <br> 2,866.57 CLAIMED UNSECURED <br> 4,564.38 ALLOWED UNSECURED <br> **** ALLOWED **** | 09/29/09 <br> 08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | GROTH, LOUISE <br> 1127 LINCOLN COURT <br> SAN JOSE, CA 95125 | 01524 | 31,603.20 SCHEDULED UNSECURED <br> 10,950.00 CLAIMED PRIORITY <br> 20,764.00 CLAIMED UNSECURED <br> 31,714.00 TOTAL CLAIMED <br> 31,603.20 ALLOWED UNSECURED <br> **** ALLOWED **** | 07/13/09 <br> 03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | GRUENEICH, MYRON <br> 364 WINDWARD DR <br> HENRICO, NC 27842 | 07293 | 83,325.68 CLAIMED UNSECURED <br> 4,166.22 ALLOWED ADMINISTRATIVE <br> 1,431.14 ALLOWED PRIORITY <br> 73,998.04 ALLOWED UNSECURED <br> 79,595.40 TOTAL ALLOWED <br> **** ALLOWED **** | 06/15/10 <br> 12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | GRUNBAUM, DAVID <br> 23 WOODLAND DR. <br> MARLBOROUGH, MA 01752-1653 | 08412 | 16,256.41 CLAIMED UNSECURED <br> 14,411.96 ALLOWED UNSECURED <br> **** ALLOWED **** | 11/29/12 <br> 08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | GTCI <br> 701 MAPLE CREEK DR <br> FAIRVIEW, TX 75069-0140 | 00101 | 27,757.24 SCHEDULED UNSECURED <br> 27,757.24 CLAIMED PRIORITY <br> 27,757.24 ALLOWED UNSECURED <br> **** ALLOWED **** | 01/30/09 <br> 06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | GU, JIONG <br> 601 COMANCHE DR <br> ALLEN, TX 75013 | 00275 | 28,016.46 CLAIMED UNSECURED <br> **** EXPUNGED **** | 02/13/09 <br> 01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | GUANGDONG NORTEL TELECOMM. EQUIP. CO.LTD <br> C/O ANA VENTRESCA, GENERAL COUNSEL <br> 5945 AIRPORT ROAD <br> MISSISSAUGA, ON L4V 1R9 <br> CANADA | 03545 | 3,927,622.44 CLAIMED ADMINISTRATIVE <br> **** EXPUNGED **** | 09/23/09 <br> 06/21/12 | DOCKET NUMBER: 7888 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 03962 | 3,927,622.44 CLAIMED ADMINISTRATIVE<br>8,533,449.86 CLAIMED UNSECURED<br>12,461,072.30 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/23/09<br>06/21/12 | DOCKET NUMBER: 7888 |
| 09-10138 | GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 03963 | 10,057,644.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>06/21/12 | DOCKET NUMBER: 7888 |
| 09-10138 | GUBBINS, ANDRES<br>733 ALHAMBRAS CIR<br>CORAL GABLES, FL 33134-4807 | 06318 | 29,224.59 CLAIMED PRIORITY<br>11,772.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | GUENDEL, HERBERT W.<br>1319 DEANS DR.<br>HUNTSVILLE, AL 35802 | 04573 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | Administrative claim for 146.04 per month for life<br>DOCKET NUMBER: 2626 |
| 09-10138 | GUERIN<br>GUERIN & RODRIGUEZ LLP<br>5 MOUNT ROYAL AVE<br>MARLBOROUGH, MA 01752 | 02992 | 87,498.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | GUERIN & RODRIGUEZ LLP<br>5 MT ROYAL AVE<br>MARLBORO, MA 01752 | 02979 | 87,498.63 CLAIMED UNSECURED<br>55,562.63 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | GUERIN & RODRIGUEZ LLP<br>5 MOUNT ROYAL AVE<br>MARLBOROUGH, MA 01752 | 03005 | 30,052.00 SCHEDULED UNSECURED<br>87,498.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | GUETING, JAN BERND<br>VON-HOLTE-STRASSE 75<br>MUENSTER  D-48167<br>GERMANY | 02507 | 104,754.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/02/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-10138 | GUNDECHA, CHAND<br>11309 RIDGEGATE DRIVE<br>RALEIGH, NC 27617 | 02629 | 19,832.58 SCHEDULED UNSECURED<br>24,296.87 CLAIMED PRIORITY<br>24,296.87 CLAIMED UNSECURED<br>24,296.87 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/04/09<br>08/13/14 | Claim out of balance<br>DOCKET NUMBER: 14209 |
| 09-10138 | GUNDECHA, CHANDRAKANT (CHAND)<br>11309 RIDGEGATE DR<br>RALEIGH, NC 27617 | 00133 | 18,244.26 CLAIMED PRIORITY<br>36,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>18,244.26 TOTAL CLAIMED | 02/02/09<br>08/13/14 | Claim out of balance<br>DOCKET NUMBER: 14209 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    219

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | GUPTA, SURESH<br>1043 BANDELIER DR<br>ALLEN, TX 75013 | 08454 | 60,000.00 CLAIMED UNSECURED<br>2,380.90 ALLOWED ADMINISTRATIVE<br>1,294.74 ALLOWED PRIORITY<br>28,570.70 ALLOWED UNSECURED<br>32,246.34 TOTAL ALLOWED<br>**** ALLOWED **** | 02/04/13<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | GUREVITCH, MORRIS<br>17890 ABERDEEN WAY<br>BOCA RATON, FL 33496 | 01483 | 199,687.02 CLAIMED PRIORITY<br>137,712.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/06/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | GUREVITCH, MORRIS<br>17890 ABERDEEN WAY<br>BOCA RATON, FL 33496 | 04131 | 235,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | GUTIERREZ, JORGE<br>6309 KIT CREEK RD.<br>MORRISVILLE, NC 27560 | 00644 | 24,544.27 SCHEDULED UNSECURED<br>21,914.40 CLAIMED UNSECURED<br>24,544.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/19/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | GUTTSCHALK-POWER, LORI<br>108 LOCKFIELD DRIVE<br>CLAYTON, NC 27520 | 08124 | 10,950.00 CLAIMED PRIORITY<br>52,050.00 CLAIMED UNSECURED<br>63,000.00 TOTAL CLAIMED<br>5,000.13 ALLOWED ADMINISTRATIVE<br>1,376.19 ALLOWED PRIORITY<br>66,018.61 ALLOWED UNSECURED<br>72,394.93 TOTAL ALLOWED<br>**** ALLOWED **** | 12/27/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | GYGER, MICHAEL<br>1117 E. VANDERGRIFF DR. #1406<br>CARROLLTON, TX 75006 | 00793 | 45,184.66 CLAIMED UNSECURED<br>939.46 ALLOWED ADMINISTRATIVE<br>3,451.11 ALLOWED PRIORITY<br>8,397.70 ALLOWED UNSECURED<br>12,788.27 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAAG, MICHAEL<br>28801 98TH STREET<br>SALEM, WI 53168 | 08497 | 0.00 CLAIMED UNSECURED<br>4,690.48 ALLOWED ADMINISTRATIVE<br>2,398.54 ALLOWED PRIORITY<br>55,739.41 ALLOWED UNSECURED<br>62,828.43 TOTAL ALLOWED<br>**** ALLOWED **** | 05/31/13<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HACKER, COLLEEN<br>3024 WYNTREE COURT<br>MATTHEWS, NC 28104 | 07395 | 10,950.00 CLAIMED PRIORITY<br>19,672.75 CLAIMED UNSECURED<br>30,622.75 TOTAL CLAIMED<br>4,932.98 ALLOWED ADMINISTRATIVE<br>1,100.29 ALLOWED PRIORITY<br>19,151.21 ALLOWED UNSECURED<br>25,184.48 TOTAL ALLOWED<br>**** ALLOWED **** | 08/30/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HACKNEY, JOEL<br>146 WHITBY LN<br>MOORESVILLE, NC 28117-7569 | 04278 | 55,388.55 CLAIMED PRIORITY | 09/28/09 | |
| 09-10138 | HADDOCK, DONALD D.<br>1424 OPAL CT<br>RALEIGH, NC 27615 | 02467 | 170,794.80 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HADFIELD, BRIAN<br>704 W 650 S<br>LEHI, UT 84043-2604 | 03887 | 19,375.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HAFEEZ, IMRAN<br>604 SAINT GEORGE<br>RICHARDSON, TX 75081 | 04405 | 0.00 SCHEDULED<br>51,329.19 CLAIMED UNSECURED<br>1,905.58 ALLOWED ADMINISTRATIVE<br>1,400.02 ALLOWED PRIORITY<br>30,466.03 ALLOWED UNSECURED<br>33,771.63 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | 05987 | 13,049.02 SCHEDULED UNSECURED<br>20,365.85 CLAIMED UNSECURED<br>20,365.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/16/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | HAGGARD, CARY<br>601 EAST 20TH ST.<br>APT. 6E<br>NEW YORK, NY 10010 | 02889 | 31,849.99 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HAGGBLADE, TED<br>3812 PILOT DR<br>PLANO, TX 75025 | 03221 | 0.00 SCHEDULED UNSECURED<br>190,801.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | HAGGBLADE, TED<br>3812 PILOT DRIVE<br>PLANO, TX 75025 | 08469 | 9,362.02 CLAIMED PRIORITY<br>519.90 ALLOWED PRIORITY<br>10,157.18 ALLOWED UNSECURED<br>10,677.08 TOTAL ALLOWED<br>**** ALLOWED **** | 03/11/13<br>12/15/15 | amends claim # 1616<br>DOCKET NUMBER: 16391 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: GOODMAN-PROCKNOW, DEBRA<br>ATTN: ROBERT KOLTAI<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07424 | 43,008.00 CLAIMED UNSECURED<br>4,846.55 ALLOWED ADMINISTRATIVE<br>1,244.47 ALLOWED PRIORITY<br>42,858.42 ALLOWED UNSECURED<br>48,949.44 TOTAL ALLOWED<br>**** ALLOWED **** | 09/20/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIERCE, LINDA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00007 | 6,310.45 SCHEDULED PRIORITY<br>41,178.11 SCHEDULED UNSECURED<br>47,488.56 TOTAL SCHEDULED<br>7,125.72 CLAIMED PRIORITY<br>40,365.72 CLAIMED UNSECURED<br>47,491.44 TOTAL CLAIMED<br>6,310.45 ALLOWED PRIORITY<br>41,837.71 ALLOWED UNSECURED<br>48,148.16 TOTAL ALLOWED<br>**** ALLOWED **** | 01/20/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MANLEY, JAMES P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00039 | 6,544.68 SCHEDULED PRIORITY<br>71,034.83 SCHEDULED UNSECURED<br>77,579.51 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>61,174.88 CLAIMED UNSECURED<br>72,124.88 TOTAL CLAIMED<br>6,544.68 ALLOWED PRIORITY<br>71,916.23 ALLOWED UNSECURED<br>78,460.91 TOTAL ALLOWED<br>**** ALLOWED **** | 01/23/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HETZEL, BRADLEY D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00046 | 3,487.60 SCHEDULED PRIORITY<br>64,824.51 SCHEDULED UNSECURED<br>68,312.11 TOTAL SCHEDULED<br>245,587.62 CLAIMED UNSECURED<br>3,487.60 ALLOWED PRIORITY<br>65,544.21 ALLOWED UNSECURED<br>69,031.81 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ZABELNY, JAN M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00068 | 934.14 SCHEDULED PRIORITY<br>50,472.21 SCHEDULED UNSECURED<br>51,406.35 TOTAL SCHEDULED<br>51,280.80 CLAIMED UNSECURED<br>934.14 ALLOWED PRIORITY<br>50,472.21 ALLOWED UNSECURED<br>51,406.35 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/09<br>10/22/13 | DOCKET NUMBER: 11980 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00089 | 23,070.00 SCHEDULED UNSECURED<br>28,410.00 CLAIMED UNSECURED | 01/29/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FAWCETT, ERIC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00109 | 1,880.65 SCHEDULED PRIORITY<br>45,037.30 SCHEDULED UNSECURED<br>46,917.95 TOTAL SCHEDULED<br>44,116.10 CLAIMED UNSECURED<br>1,880.65 ALLOWED PRIORITY<br>45,037.30 ALLOWED UNSECURED<br>46,917.95 TOTAL ALLOWED<br>**** ALLOWED **** | 01/30/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MEADOWS, BARBARA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00120 | 5,394.26 SCHEDULED PRIORITY<br>23,604.09 SCHEDULED UNSECURED<br>28,998.35 TOTAL SCHEDULED<br>48,249.72 CLAIMED PRIORITY<br>48,249.72 CLAIMED SECURED<br>31,119.71 ALLOWED UNSECURED<br>48,249.72 TOTAL CLAIMED<br>**** ALLOWED **** | 02/02/09<br>08/13/14 | Claim out of balance<br>DOCKET NUMBER: 14209 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCALLUM, RUSSELL L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00129 | 64,346.42 SCHEDULED UNSECURED<br>66,733.81 CLAIMED UNSECURED<br>64,346.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/02/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PARK, EDWARD N. III<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00141 | 36,999.95 SCHEDULED UNSECURED<br>1,494.30 CLAIMED UNSECURED<br>36,999.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/03/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STRICKLAND, SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00160 | 7,548.60 SCHEDULED PRIORITY<br>84,854.96 SCHEDULED UNSECURED<br>92,403.56 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>136,556.50 CLAIMED UNSECURED<br>136,556.50 TOTAL CLAIMED<br>7,548.60 ALLOWED PRIORITY<br>85,986.81 ALLOWED UNSECURED<br>93,535.41 TOTAL ALLOWED<br>**** ALLOWED **** | 02/04/09<br>03/04/14 | Claim out of balance<br>DOCKET NUMBER: 13091 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THOMPSON, JAMES L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00162 | 37,856.58 SCHEDULED UNSECURED<br>36,135.45 CLAIMED UNSECURED<br>37,856.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/04/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLINE, BARRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00166 | 57,389.25 CLAIMED UNSECURED<br>2,210.93 ALLOWED PRIORITY<br>60,647.07 ALLOWED UNSECURED<br>62,858.00 TOTAL ALLOWED<br>**** ALLOWED **** | 02/05/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROBERTS, CRAIG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00196 | 131,588.14 CLAIMED UNSECURED | 02/06/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FROST, INGGIT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00226 | 50,524.81 SCHEDULED UNSECURED<br>46,825.80 CLAIMED UNSECURED<br>50,524.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: EISLER, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00233 | 90,434.79 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>114,426.29 CLAIMED UNSECURED<br>114,426.29 TOTAL CLAIMED | 02/09/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00241 | 3,826.43 CLAIMED UNSECURED<br>2,949.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEARN, TERRY W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00272 | 6,208.86 SCHEDULED PRIORITY<br>74,586.12 SCHEDULED UNSECURED<br>80,794.98 TOTAL SCHEDULED<br>59,148.09 CLAIMED UNSECURED<br>6,208.86 ALLOWED PRIORITY<br>76,153.51 ALLOWED UNSECURED<br>82,362.37 TOTAL ALLOWED<br>**** ALLOWED **** | 02/13/09<br>03/04/14 | DOCKET NUMBER: 13091 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITE, IAIN ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00273 | 33,367.92 SCHEDULED UNSECURED<br>33,494.73 CLAIMED PRIORITY<br>33,367.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BAKER, DEBRA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00289 | 3,257.98 SCHEDULED PRIORITY<br>23,674.83 SCHEDULED UNSECURED<br>26,932.81 TOTAL SCHEDULED<br>108,365.89 CLAIMED UNSECURED | 02/13/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 00293 | 608,549.21 CLAIMED UNSECURED | 02/16/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00320 | 4,350.00 SCHEDULED UNSECURED<br>4,350.00 CLAIMED UNSECURED | 02/17/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GAROS, JOHAN K.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00340 | 6,247.56 SCHEDULED PRIORITY<br>19,415.75 SCHEDULED UNSECURED<br>25,663.31 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,878.48 CLAIMED UNSECURED<br>21,828.48 TOTAL CLAIMED<br>6,247.56 ALLOWED PRIORITY<br>20,022.10 ALLOWED UNSECURED<br>26,269.66 TOTAL ALLOWED<br>**** ALLOWED **** | 02/18/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KENT, SHANNON E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00348 | 44,842.38 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>34,912.00 CLAIMED UNSECURED<br>45,862.00 TOTAL CLAIMED<br>44,842.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/19/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:     225

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GU, JIONG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00389 | 27,794.98 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>17,066.46 CLAIMED UNSECURED<br>28,016.46 TOTAL CLAIMED<br>27,794.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/23/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WARD, ANDREW D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00401 | 4,899.38 SCHEDULED PRIORITY<br>28,059.38 SCHEDULED UNSECURED<br>32,958.76 TOTAL SCHEDULED<br>13,591.05 CLAIMED PRIORITY<br>19,748.72 CLAIMED UNSECURED<br>33,339.77 TOTAL CLAIMED<br>4,899.38 ALLOWED PRIORITY<br>28,588.67 ALLOWED UNSECURED<br>33,488.05 TOTAL ALLOWED<br>**** ALLOWED **** | 02/24/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STUMPF, TERRY L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00410 | 76,406.24 SCHEDULED UNSECURED<br>70,153.92 CLAIMED UNSECURED<br>76,406.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BAUMANN, VINCENT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00440 | 1,912.32 SCHEDULED PRIORITY<br>29,930.87 SCHEDULED UNSECURED<br>31,843.19 TOTAL SCHEDULED<br>6,721.00 CLAIMED PRIORITY<br>22,595.00 CLAIMED UNSECURED<br>29,316.00 TOTAL CLAIMED<br>1,912.32 ALLOWED PRIORITY<br>29,930.87 ALLOWED UNSECURED<br>31,843.19 TOTAL ALLOWED<br>**** ALLOWED **** | 03/02/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KALLAM, MICHELLE L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00449 | 7,497.69 SCHEDULED PRIORITY<br>19,358.43 SCHEDULED UNSECURED<br>26,856.12 TOTAL SCHEDULED<br>12,076.40 CLAIMED UNSECURED<br>7,497.69 ALLOWED PRIORITY<br>19,358.43 ALLOWED UNSECURED<br>26,856.12 TOTAL ALLOWED<br>**** ALLOWED **** | 03/02/09<br>03/22/12 | DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00454 | 2,995.00 CLAIMED UNSECURED<br>2,995.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/03/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LUGAR, BRENDA W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00455 | 41,949.05 SCHEDULED UNSECURED<br>1,139.65 CLAIMED PRIORITY<br>41,873.68 CLAIMED UNSECURED<br>43,013.33 TOTAL CLAIMED<br>41,949.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/03/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HANSON, RICHARD I.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00486 | 5,099.05 SCHEDULED PRIORITY<br>45,871.46 SCHEDULED UNSECURED<br>50,970.51 TOTAL SCHEDULED<br>38,596.60 CLAIMED UNSECURED<br>5,099.05 ALLOWED PRIORITY<br>45,871.46 ALLOWED UNSECURED<br>50,970.51 TOTAL ALLOWED<br>**** ALLOWED **** | 03/06/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00489 | 41,568.75 SCHEDULED UNSECURED<br>41,568.75 CLAIMED UNSECURED | 03/06/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TIN INC., D/B/A TEMPLE - INL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00492 | 38,594.90 SCHEDULED UNSECURED<br>37,703.73 CLAIMED UNSECURED<br>37,703.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/18/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FELFE, SIDNEY J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00511 | 14,171.61 SCHEDULED UNSECURED<br>12,529.52 CLAIMED UNSECURED<br>14,171.61 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/09/09<br>03/22/12 | No Signature<br>DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TEMPLETON, MIKE A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00521 | 59,503.44 CLAIMED UNSECURED<br>410.95 ALLOWED ADMINISTRATIVE<br>1,541.05 ALLOWED PRIORITY<br>60,888.51 ALLOWED UNSECURED<br>62,840.51 TOTAL ALLOWED<br>**** ALLOWED **** | 03/09/09<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMS, MARK CAMERON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00529 | 69,901.44 CLAIMED UNSECURED<br>391.29 ALLOWED ADMINISTRATIVE<br>1,467.36 ALLOWED PRIORITY<br>70,049.85 ALLOWED UNSECURED<br>71,908.50 TOTAL ALLOWED<br>**** ALLOWED **** | 03/09/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILSON, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00548 | 30,000.00 CLAIMED UNSECURED<br>580.52 ALLOWED ADMINISTRATIVE<br>2,132.49 ALLOWED PRIORITY<br>34,214.67 ALLOWED UNSECURED<br>36,927.68 TOTAL ALLOWED<br>**** ALLOWED **** | 03/10/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHRISTOPHER, RAYMOND O.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00565 | 26,527.00 CLAIMED PRIORITY<br>361.60 ALLOWED ADMINISTRATIVE<br>1,301.77 ALLOWED PRIORITY<br>28,125.56 ALLOWED UNSECURED<br>29,788.93 TOTAL ALLOWED<br>**** ALLOWED **** | 03/12/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRIFFIN, KIMBERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00577 | 3,365.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/13/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRIFFIN, LARNA E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00581 | 10,950.00 CLAIMED PRIORITY<br>457.03 CLAIMED UNSECURED<br>11,407.03 TOTAL CLAIMED<br>653.04 ALLOWED ADMINISTRATIVE<br>2,304.86 ALLOWED PRIORITY<br>9,373.11 ALLOWED UNSECURED<br>12,331.01 TOTAL ALLOWED<br>**** ALLOWED **** | 03/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SAVARESE, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00591 | 17,160.75 CLAIMED UNSECURED<br>626.56 ALLOWED ADMINISTRATIVE<br>2,211.39 ALLOWED PRIORITY<br>19,656.86 ALLOWED UNSECURED<br>22,494.81 TOTAL ALLOWED<br>**** ALLOWED **** | 03/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:     228

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GASIKOWSKI, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00594 | 70,204.01 CLAIMED PRIORITY<br>397.73 ALLOWED ADMINISTRATIVE<br>1,461.05 ALLOWED PRIORITY<br>72,646.58 ALLOWED UNSECURED<br>74,505.36 TOTAL ALLOWED<br>**** ALLOWED **** | 03/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOND, BARRY W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00601 | 63,661.22 CLAIMED UNSECURED<br>400.66 ALLOWED ADMINISTRATIVE<br>1,442.39 ALLOWED PRIORITY<br>67,567.71 ALLOWED UNSECURED<br>69,410.76 TOTAL ALLOWED<br>**** ALLOWED **** | 03/16/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCABE, ROBERT A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00606 | 39,172.00 CLAIMED UNSECURED<br>598.07 ALLOWED ADMINISTRATIVE<br>2,110.86 ALLOWED PRIORITY<br>38,546.66 ALLOWED UNSECURED<br>41,255.59 TOTAL ALLOWED<br>**** ALLOWED **** | 03/17/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FORBIS, STANLEY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00608 | 14,500.00 CLAIMED UNSECURED<br>280.69 ALLOWED ADMINISTRATIVE<br>1,052.59 ALLOWED PRIORITY<br>18,975.91 ALLOWED UNSECURED<br>20,309.19 TOTAL ALLOWED<br>**** ALLOWED **** | 03/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GARRISON, JOHN E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00615 | 35,950.95 CLAIMED UNSECURED<br>478.58 ALLOWED ADMINISTRATIVE<br>1,957.83 ALLOWED PRIORITY<br>36,589.62 ALLOWED UNSECURED<br>39,026.03 TOTAL ALLOWED<br>**** ALLOWED **** | 03/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00628 | 13,663.30 CLAIMED ADMINISTRATIVE<br>13,663.30 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 02/17/09<br>04/06/09 | DOCKET NUMBER: 565 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEGMAN, KENNETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00646 | 33,039.65 SCHEDULED UNSECURED<br>21,554.48 CLAIMED UNSECURED<br>33,039.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/19/09<br>03/20/12 | DOCKET NUMBER: 7408 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHORE, KEVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00647 | 17,354.61 CLAIMED UNSECURED<br>742.65 ALLOWED ADMINISTRATIVE<br>2,621.12 ALLOWED PRIORITY<br>32,982.44 ALLOWED UNSECURED<br>36,346.21 TOTAL ALLOWED<br>**** ALLOWED **** | 03/19/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCOY, LAWRENCE W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00654 | 6,581.35 SCHEDULED PRIORITY<br>39,110.55 SCHEDULED UNSECURED<br>45,691.90 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>35,634.22 CLAIMED UNSECURED<br>46,584.22 TOTAL CLAIMED<br>6,581.35 ALLOWED PRIORITY<br>39,838.17 ALLOWED UNSECURED<br>46,419.52 TOTAL ALLOWED<br>**** ALLOWED **** | 03/20/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NATIVIDAD, EMILIO, JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00669 | 34,975.20 CLAIMED UNSECURED<br>424.82 ALLOWED ADMINISTRATIVE<br>1,213.77 ALLOWED PRIORITY<br>34,808.29 ALLOWED UNSECURED<br>36,446.88 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KHAN, SHAMSHAD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00676 | 53,307.74 CLAIMED UNSECURED<br>319.62 ALLOWED ADMINISTRATIVE<br>1,198.55 ALLOWED PRIORITY<br>57,816.74 ALLOWED UNSECURED<br>59,334.91 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAUDDAR, SANDEEP<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00687 | 69,202.95 CLAIMED UNSECURED<br>289.28 ALLOWED ADMINISTRATIVE<br>1,084.83 ALLOWED PRIORITY<br>29,724.27 ALLOWED UNSECURED<br>31,098.38 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MICHAELS, TESA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00697 | 54,109.18 SCHEDULED UNSECURED<br>52,800.00 CLAIMED PRIORITY<br>54,109.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/23/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:    230

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURNS, JOHN A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00722 | 25,676.25 CLAIMED UNSECURED<br>313.33 ALLOWED ADMINISTRATIVE<br>1,281.83 ALLOWED PRIORITY<br>26,299.07 ALLOWED UNSECURED<br>27,894.23 TOTAL ALLOWED<br>**** ALLOWED **** | 03/27/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MORGAN, MELINDA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00737 | 26,587.68 CLAIMED UNSECURED<br>295.10 ALLOWED ADMINISTRATIVE<br>948.54 ALLOWED PRIORITY<br>29,641.83 ALLOWED UNSECURED<br>30,885.47 TOTAL ALLOWED<br>**** ALLOWED **** | 03/27/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MULLER, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00774 | 54,804.15 CLAIMED UNSECURED<br>308.07 ALLOWED ADMINISTRATIVE<br>1,155.29 ALLOWED PRIORITY<br>59,150.58 ALLOWED UNSECURED<br>60,613.94 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LY, VICTOR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00780 | 59,653.84 CLAIMED UNSECURED<br>538.61 ALLOWED ADMINISTRATIVE<br>1,762.71 ALLOWED PRIORITY<br>62,556.63 ALLOWED UNSECURED<br>64,857.95 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NICHOLS, ALEX G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00782 | 93,256.10 CLAIMED UNSECURED<br>383.67 ALLOWED ADMINISTRATIVE<br>1,569.56 ALLOWED PRIORITY<br>96,170.41 ALLOWED UNSECURED<br>98,123.64 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHI, LONG K.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00783 | 8,410.50 CLAIMED UNSECURED<br>556.15 ALLOWED ADMINISTRATIVE<br>1,409.97 ALLOWED PRIORITY<br>6,940.18 ALLOWED UNSECURED<br>8,906.30 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00804 | 61,845.00 SCHEDULED UNSECURED<br>93,427.13 CLAIMED UNSECURED<br>61,845.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/02/09<br>10/14/10 | DOCKET NUMBER: 4163 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    231

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SULLIVAN, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00807 | 23,000.00 CLAIMED UNSECURED<br>1,758.17 ALLOWED ADMINISTRATIVE<br>6,205.33 ALLOWED PRIORITY<br>9,549.31 ALLOWED UNSECURED<br>17,512.81 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ERICKSON, LEIGH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00809 | 7,059.02 SCHEDULED PRIORITY<br>48,782.15 SCHEDULED UNSECURED<br>55,841.17 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>41,503.76 CLAIMED UNSECURED<br>52,453.76 TOTAL CLAIMED<br>7,059.02 ALLOWED PRIORITY<br>48,782.15 ALLOWED UNSECURED<br>55,841.17 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00811 | 158,494.30 CLAIMED UNSECURED<br>126,861.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/03/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GARCIA, JAIRO H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00822 | 26,335.27 CLAIMED UNSECURED<br>479.55 ALLOWED ADMINISTRATIVE<br>1,569.43 ALLOWED PRIORITY<br>25,233.02 ALLOWED UNSECURED<br>27,282.00 TOTAL ALLOWED<br>**** ALLOWED **** | 04/03/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THORPE, MACK, JR.<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 00831 | 1,441,417.90 CLAIMED UNSECURED<br>115,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/09<br>12/07/10 | DOCKET NUMBER: 4552 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOSWELL, JOSEPH A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00855 | 35,692.28 CLAIMED UNSECURED<br>211.02 ALLOWED ADMINISTRATIVE<br>744.78 ALLOWED PRIORITY<br>41,608.14 ALLOWED UNSECURED<br>42,563.94 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    232

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RODDA, BENJAMIN H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00867 | 10,914.24 CLAIMED UNSECURED<br>1,550.99 ALLOWED ADMINISTRATIVE<br>3,579.21 ALLOWED PRIORITY<br>6,621.54 ALLOWED UNSECURED<br>11,751.74 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LOFTIN-HAYES, MARY GRACE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00870 | 127,251.21 CLAIMED UNSECURED<br>3,612.47 ALLOWED PRIORITY<br>123,695.16 ALLOWED UNSECURED<br>127,307.63 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOHNSON, EVERETT GRIER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00877 | 13,488.07 CLAIMED UNSECURED<br>1,183.16 ALLOWED ADMINISTRATIVE<br>2,565.90 ALLOWED PRIORITY<br>2,751.21 ALLOWED UNSECURED<br>6,500.27 TOTAL ALLOWED<br>**** ALLOWED **** | 04/07/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GROOMS, PAUL M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00884 | 70,619.25 CLAIMED UNSECURED<br>609.07 ALLOWED ADMINISTRATIVE<br>1,501.81 ALLOWED PRIORITY<br>72,278.76 ALLOWED UNSECURED<br>74,389.64 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, ROBIN L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00885 | 5,659.50 SCHEDULED PRIORITY<br>81,914.03 SCHEDULED UNSECURED<br>87,573.53 TOTAL SCHEDULED<br>89,563.66 CLAIMED UNSECURED<br>5,659.50 ALLOWED PRIORITY<br>84,111.14 ALLOWED UNSECURED<br>89,770.64 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BHATE, ANURADHA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00893 | 20,016.00 CLAIMED UNSECURED<br>56.24 ALLOWED ADMINISTRATIVE<br>73.35 ALLOWED PRIORITY<br>493.08 ALLOWED UNSECURED<br>622.67 TOTAL ALLOWED<br>**** ALLOWED **** | 04/10/09<br>09/23/14 | DOCKET NUMBER: 14458 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLEMENS, DAVID H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00906 | 3,481.16 SCHEDULED PRIORITY<br>51,092.54 SCHEDULED UNSECURED<br>54,573.70 TOTAL SCHEDULED<br>30,992.78 CLAIMED UNSECURED<br>3,481.16 ALLOWED PRIORITY<br>51,092.54 ALLOWED UNSECURED<br>54,573.70 TOTAL ALLOWED<br>**** ALLOWED **** | 04/07/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RIZZOLO, DAVID J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00912 | 48,341.88 CLAIMED UNSECURED<br>327.65 ALLOWED ADMINISTRATIVE<br>1,179.53 ALLOWED PRIORITY<br>38,740.90 ALLOWED UNSECURED<br>40,248.08 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WARD, JENNIFER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00913 | 8,653.84 CLAIMED PRIORITY<br>1,598.11 ALLOWED ADMINISTRATIVE<br>5,640.38 ALLOWED PRIORITY<br>10,873.40 ALLOWED UNSECURED<br>18,111.89 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOSELEY, ROBERT J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00954 | 59,111.99 SCHEDULED UNSECURED<br>68,273.56 CLAIMED UNSECURED<br>6,103.37 ALLOWED PRIORITY<br>55,914.03 ALLOWED UNSECURED<br>62,017.40 TOTAL ALLOWED<br>**** ALLOWED **** | 04/16/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NOVELLINE, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00959 | 46,845.10 CLAIMED UNSECURED<br>681.06 ALLOWED ADMINISTRATIVE<br>1,571.67 ALLOWED PRIORITY<br>48,870.16 ALLOWED UNSECURED<br>51,122.89 TOTAL ALLOWED<br>**** ALLOWED **** | 04/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HALL, NITA J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00960 | 12,500.00 CLAIMED PRIORITY<br>294.48 ALLOWED ADMINISTRATIVE<br>815.48 ALLOWED PRIORITY<br>13,305.89 ALLOWED UNSECURED<br>14,415.85 TOTAL ALLOWED<br>**** ALLOWED **** | 04/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                           PAGE:    234

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AMERSHEK, THOMAS D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00981 | 40,538.47 CLAIMED UNSECURED<br>799.19 ALLOWED ADMINISTRATIVE<br>2,084.86 ALLOWED PRIORITY<br>51,287.57 ALLOWED UNSECURED<br>54,171.62 TOTAL ALLOWED<br>**** ALLOWED **** | 04/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEINMETZ, GEORGE J., III<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00982 | 70,625.00 CLAIMED PRIORITY<br>782.62 ALLOWED ADMINISTRATIVE<br>1,677.02 ALLOWED PRIORITY<br>73,928.83 ALLOWED UNSECURED<br>76,388.47 TOTAL ALLOWED<br>**** ALLOWED **** | 04/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KADLIK, PETER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01019 | 30,958.59 CLAIMED PRIORITY<br>472.08 ALLOWED ADMINISTRATIVE<br>1,734.16 ALLOWED PRIORITY<br>29,711.94 ALLOWED UNSECURED<br>31,918.18 TOTAL ALLOWED<br>**** ALLOWED **** | 04/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CORPENING, STEPHEN K.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01034 | 57,438.66 CLAIMED UNSECURED<br>246.13 ALLOWED ADMINISTRATIVE<br>923.00 ALLOWED PRIORITY<br>56,052.07 ALLOWED UNSECURED<br>57,221.20 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAYBARMAN, BAPPADITYA (ROBER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01039 | 13,615.40 CLAIMED UNSECURED<br>995.13 ALLOWED ADMINISTRATIVE<br>1,968.39 ALLOWED PRIORITY<br>12,291.55 ALLOWED UNSECURED<br>15,255.07 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEMINGER, FRANCESCA M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01044 | 13,320.00 CLAIMED PRIORITY<br>867.00 ALLOWED ADMINISTRATIVE<br>3,060.01 ALLOWED PRIORITY<br>25,636.08 ALLOWED UNSECURED<br>29,563.09 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>12/12/12 | DOCKET NUMBER: 9098 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHEN, JIANYONG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01067 | 7,024.42 SCHEDULED PRIORITY<br>45,035.79 SCHEDULED UNSECURED<br>52,060.21 TOTAL SCHEDULED<br>53,572.26 CLAIMED PRIORITY<br>7,024.42 ALLOWED PRIORITY<br>46,343.59 ALLOWED UNSECURED<br>53,368.01 TOTAL ALLOWED<br>**** ALLOWED **** | 05/01/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCDADE, LEE J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01073 | 65,753.00 CLAIMED UNSECURED<br>465.68 ALLOWED ADMINISTRATIVE<br>1,289.56 ALLOWED PRIORITY<br>66,326.44 ALLOWED UNSECURED<br>68,081.68 TOTAL ALLOWED<br>**** ALLOWED **** | 05/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RUFFINI, PHIL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01074 | 11,769.23 CLAIMED UNSECURED<br>1,302.65 ALLOWED ADMINISTRATIVE<br>4,597.58 ALLOWED PRIORITY<br>14,942.14 ALLOWED UNSECURED<br>20,842.37 TOTAL ALLOWED<br>**** ALLOWED **** | 05/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: YANG, LING<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01077 | 52,538.36 CLAIMED UNSECURED<br>688.24 ALLOWED ADMINISTRATIVE<br>897.70 ALLOWED PRIORITY<br>22,956.18 ALLOWED UNSECURED<br>24,542.12 TOTAL ALLOWED<br>**** ALLOWED **** | 05/01/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WEBSLINGERZ, INC.<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 01080 | 87,500.00 SCHEDULED UNSECURED<br>85,000.00 CLAIMED UNSECURED | 05/01/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COOK, JASON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01093 | 77,270.36 CLAIMED UNSECURED<br>663.10 ALLOWED ADMINISTRATIVE<br>1,729.83 ALLOWED PRIORITY<br>39,392.20 ALLOWED UNSECURED<br>41,785.13 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                                  PAGE:    236

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SULTAN, KASHIF<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01098 | 22,974.00 CLAIMED UNSECURED<br>512.34 ALLOWED ADMINISTRATIVE<br>1,280.84 ALLOWED PRIORITY<br>22,186.99 ALLOWED UNSECURED<br>23,980.17 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, DOUG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01104 | 33,700.30 SCHEDULED UNSECURED<br>32,692.31 CLAIMED UNSECURED<br>33,700.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/04/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BARRETT, JAMES P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01115 | 3,873.18 SCHEDULED PRIORITY<br>36,133.69 SCHEDULED UNSECURED<br>40,006.87 TOTAL SCHEDULED<br>37,774.20 CLAIMED UNSECURED<br>3,873.18 ALLOWED PRIORITY<br>36,133.69 ALLOWED UNSECURED<br>40,006.87 TOTAL ALLOWED<br>**** ALLOWED **** | 05/06/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITE, JOHN STERLING<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01125 | 255,130.00 CLAIMED UNSECURED | 05/07/09 | Amended By Claim Number 8757 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROWE, KEVIN W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01131 | 6,666.67 CLAIMED PRIORITY<br>12,688.33 CLAIMED UNSECURED<br>19,355.00 TOTAL CLAIMED<br>1,353.61 ALLOWED ADMINISTRATIVE<br>4,777.44 ALLOWED PRIORITY<br>18,685.11 ALLOWED UNSECURED<br>24,816.16 TOTAL ALLOWED<br>**** ALLOWED **** | 05/08/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REDISH, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01144 | 10,950.00 CLAIMED PRIORITY<br>112,481.52 CLAIMED UNSECURED<br>123,431.52 TOTAL CLAIMED<br>584.13 ALLOWED ADMINISTRATIVE<br>3,016.82 ALLOWED PRIORITY<br>82,719.58 ALLOWED UNSECURED<br>86,320.53 TOTAL ALLOWED<br>**** ALLOWED **** | 05/11/09<br>09/04/15 | DOCKET NUMBER: 16128 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    237

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ABEL, LEE R., JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01151 | 67,465.26 CLAIMED UNSECURED<br>671.62 ALLOWED ADMINISTRATIVE<br>1,079.39 ALLOWED PRIORITY<br>51,528.66 ALLOWED UNSECURED<br>53,279.67 TOTAL ALLOWED<br>**** ALLOWED **** | 05/11/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIASENTIN, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01152 | 275,000.00 CLAIMED UNSECURED | 05/11/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FAUROTE, JOSEPH H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01160 | 47,343.75 CLAIMED UNSECURED<br>590.87 ALLOWED ADMINISTRATIVE<br>1,477.17 ALLOWED PRIORITY<br>49,493.56 ALLOWED UNSECURED<br>51,561.60 TOTAL ALLOWED<br>**** ALLOWED **** | 05/12/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JESIONEK, ANDRZEJ<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01170 | 39,835.32 CLAIMED UNSECURED<br>914.31 ALLOWED ADMINISTRATIVE<br>1,469.43 ALLOWED PRIORITY<br>41,544.13 ALLOWED UNSECURED<br>43,927.87 TOTAL ALLOWED<br>**** ALLOWED **** | 05/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KHAN, AMNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01174 | 2,890.00 CLAIMED UNSECURED<br>368.49 ALLOWED ADMINISTRATIVE<br>1,205.99 ALLOWED PRIORITY<br>7,905.93 ALLOWED UNSECURED<br>9,480.41 TOTAL ALLOWED<br>**** ALLOWED **** | 05/15/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOTL, LORI A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01185 | 22,119.23 CLAIMED PRIORITY<br>752.44 ALLOWED ADMINISTRATIVE<br>1,198.57 ALLOWED PRIORITY<br>23,178.96 ALLOWED UNSECURED<br>25,129.97 TOTAL ALLOWED<br>**** ALLOWED **** | 05/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:     238

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BREWER, TOMMY JOE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01194 | 27,577.00 CLAIMED PRIORITY<br>206.96 ALLOWED ADMINISTRATIVE<br>846.69 ALLOWED PRIORITY<br>31,463.76 ALLOWED UNSECURED<br>32,517.41 TOTAL ALLOWED<br>**** ALLOWED **** | 05/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURKE, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01219 | 21,692.31 CLAIMED PRIORITY<br>4,078.80 ALLOWED ADMINISTRATIVE<br>5,723.10 ALLOWED PRIORITY<br>11,128.77 ALLOWED UNSECURED<br>20,930.67 TOTAL ALLOWED<br>**** ALLOWED **** | 05/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01229 | 50,000.00 CLAIMED UNSECURED<br>50,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/01/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HENNEBERGER, JOSEPH M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01236 | 7,233.85 SCHEDULED PRIORITY<br>75,379.84 SCHEDULED UNSECURED<br>82,613.69 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>70,017.85 CLAIMED UNSECURED<br>80,967.85 TOTAL CLAIMED<br>7,233.85 ALLOWED PRIORITY<br>75,379.84 ALLOWED UNSECURED<br>82,613.69 TOTAL ALLOWED<br>**** ALLOWED **** | 05/26/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HERMAN, RON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01243 | 52,612.50 CLAIMED UNSECURED<br>957.52 ALLOWED ADMINISTRATIVE<br>1,511.88 ALLOWED PRIORITY<br>55,099.86 ALLOWED UNSECURED<br>57,569.26 TOTAL ALLOWED<br>**** ALLOWED **** | 05/26/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DJOKO, SURNJANI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01246 | 10,950.00 CLAIMED PRIORITY<br>17,415.62 CLAIMED UNSECURED<br>28,365.62 TOTAL CLAIMED<br>792.29 ALLOWED ADMINISTRATIVE<br>1,440.52 ALLOWED PRIORITY<br>27,938.05 ALLOWED UNSECURED<br>30,170.86 TOTAL ALLOWED<br>**** ALLOWED **** | 05/26/09<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01249 | 117.52 SCHEDULED UNSECURED<br>467,078.44 CLAIMED UNSECURED<br>126,388.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/28/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BECKMAN, CHARLES A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01261 | 7,083.28 SCHEDULED PRIORITY<br>63,455.59 SCHEDULED UNSECURED<br>70,538.87 TOTAL SCHEDULED<br>0.00 CLAIMED PRIORITY<br>61,811.00 CLAIMED UNSECURED<br>61,811.00 TOTAL CLAIMED<br>7,083.28 ALLOWED PRIORITY<br>63,455.59 ALLOWED UNSECURED<br>70,538.87 TOTAL ALLOWED<br>**** ALLOWED **** | 05/26/09<br>03/20/12 | claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KUMAR, RAVI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01264 | 40,365.78 CLAIMED PRIORITY<br>608.99 ALLOWED ADMINISTRATIVE<br>891.20 ALLOWED PRIORITY<br>16,239.75 ALLOWED UNSECURED<br>17,739.94 TOTAL ALLOWED<br>**** ALLOWED **** | 06/02/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEARS, RANDOLPH R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01271 | 5,054.45 SCHEDULED PRIORITY<br>97,009.65 SCHEDULED UNSECURED<br>102,064.10 TOTAL SCHEDULED<br>96,888.87 CLAIMED UNSECURED<br>5,054.45 ALLOWED PRIORITY<br>97,009.65 ALLOWED UNSECURED<br>102,064.10 TOTAL ALLOWED<br>**** ALLOWED **** | 06/04/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GUNDUZHAN, EMRE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01272 | 34,759.96 SCHEDULED UNSECURED<br>13,339.00 CLAIMED PRIORITY<br>21,412.00 CLAIMED UNSECURED<br>34,751.00 TOTAL CLAIMED<br>34,759.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/04/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    240

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAHL, STEVE A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01278 | 10,950.00 CLAIMED PRIORITY<br>16,748.92 CLAIMED UNSECURED<br>27,698.92 TOTAL CLAIMED<br>686.71 ALLOWED ADMINISTRATIVE<br>1,093.86 ALLOWED PRIORITY<br>27,206.86 ALLOWED UNSECURED<br>28,987.43 TOTAL ALLOWED<br>**** ALLOWED **** | 06/05/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITE, MITZI A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01280 | 22,157.00 CLAIMED UNSECURED<br>684.18 ALLOWED ADMINISTRATIVE<br>977.41 ALLOWED PRIORITY<br>21,725.61 ALLOWED UNSECURED<br>23,387.20 TOTAL ALLOWED<br>**** ALLOWED **** | 06/05/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DIEP, KHANH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01307 | 39,846.15 CLAIMED UNSECURED<br>559.85 ALLOWED ADMINISTRATIVE<br>1,399.64 ALLOWED PRIORITY<br>42,043.39 ALLOWED UNSECURED<br>44,002.88 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANSELMO, LORENA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01311 | 35,251.50 CLAIMED UNSECURED<br>922.49 ALLOWED ADMINISTRATIVE<br>1,194.59 ALLOWED PRIORITY<br>37,516.76 ALLOWED UNSECURED<br>39,633.84 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THOMPSON, DEANA G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01313 | 6,980.00 CLAIMED PRIORITY<br>370.98 ALLOWED ADMINISTRATIVE<br>1,192.44 ALLOWED PRIORITY<br>7,167.88 ALLOWED UNSECURED<br>8,731.30 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PATTEN, STEPHANIE C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01329 | 23,575.16 SCHEDULED UNSECURED<br>23,082.34 CLAIMED UNSECURED<br>23,925.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/11/09<br>10/22/13 | DOCKET NUMBER: 11979 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    241

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BISHOP, HUNTER L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01363 | 10,950.00 CLAIMED PRIORITY<br>18,300.00 CLAIMED UNSECURED<br>29,250.00 TOTAL CLAIMED<br>508.42 ALLOWED ADMINISTRATIVE<br>1,830.34 ALLOWED PRIORITY<br>29,580.32 ALLOWED UNSECURED<br>31,919.08 TOTAL ALLOWED<br>**** ALLOWED **** | 06/15/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BAILS, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01372 | 10,950.00 CLAIMED PRIORITY<br>31,000.00 CLAIMED UNSECURED<br>31,000.00 TOTAL CLAIMED<br>822.96 ALLOWED ADMINISTRATIVE<br>1,322.60 ALLOWED PRIORITY<br>30,838.66 ALLOWED UNSECURED<br>32,984.22 TOTAL ALLOWED<br>**** ALLOWED **** | 06/16/09<br>08/22/12 | Claim out of balance<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DICKSON, DAVID E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01380 | 33,653.84 CLAIMED UNSECURED<br>510.40 ALLOWED ADMINISTRATIVE<br>1,837.45 ALLOWED PRIORITY<br>33,625.29 ALLOWED UNSECURED<br>35,973.14 TOTAL ALLOWED<br>**** ALLOWED **** | 06/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURWELL, SCOTT A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01391 | 73,256.83 CLAIMED UNSECURED | 06/19/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCOY, STACY E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01402 | 10,071.42 CLAIMED UNSECURED<br>554.77 ALLOWED ADMINISTRATIVE<br>891.60 ALLOWED PRIORITY<br>19,674.43 ALLOWED UNSECURED<br>21,120.80 TOTAL ALLOWED<br>**** ALLOWED **** | 06/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01404 | 9,549.75 SCHEDULED UNSECURED<br>11,844.75 CLAIMED UNSECURED<br>9,549.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/23/09<br>11/08/10 | DOCKET NUMBER: 4256 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHEFFIELD, BEVERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01411 | 49,132.73 CLAIMED UNSECURED<br>780.60 ALLOWED ADMINISTRATIVE<br>1,003.62 ALLOWED PRIORITY<br>49,590.27 ALLOWED UNSECURED<br>51,374.49 TOTAL ALLOWED<br>**** ALLOWED **** | 06/25/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BLASIAK, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01425 | 49,107.69 CLAIMED UNSECURED<br>1,965.40 ALLOWED ADMINISTRATIVE<br>2,267.77 ALLOWED PRIORITY<br>48,956.84 ALLOWED UNSECURED<br>53,190.01 TOTAL ALLOWED<br>**** ALLOWED **** | 06/26/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WOODS, CRAIG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01447 | 10,950.00 CLAIMED PRIORITY<br>12,614.41 CLAIMED UNSECURED<br>23,564.41 TOTAL CLAIMED<br>1,027.30 ALLOWED ADMINISTRATIVE<br>1,185.35 ALLOWED PRIORITY<br>22,567.83 ALLOWED UNSECURED<br>24,780.48 TOTAL ALLOWED<br>**** ALLOWED **** | 06/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARRILLO, OMAR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01449 | 10,000.00 CLAIMED PRIORITY<br>1,251.30 ALLOWED ADMINISTRATIVE<br>4,022.03 ALLOWED PRIORITY<br>8,222.82 ALLOWED UNSECURED<br>13,496.15 TOTAL ALLOWED<br>**** ALLOWED **** | 06/29/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BABB, LISA I<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01452 | 37,173.46 CLAIMED UNSECURED<br>1,254.35 ALLOWED ADMINISTRATIVE<br>1,385.17 ALLOWED PRIORITY<br>37,199.64 ALLOWED UNSECURED<br>39,839.16 TOTAL ALLOWED<br>**** ALLOWED **** | 06/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MAUNG, ZAW<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01457 | 17,271.92 CLAIMED UNSECURED<br>449.32 ALLOWED ADMINISTRATIVE<br>1,123.30 ALLOWED PRIORITY<br>16,624.77 ALLOWED UNSECURED<br>18,197.39 TOTAL ALLOWED<br>**** ALLOWED **** | 07/02/09<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHEPREGI, TERRI A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01480 | 35,455.77 CLAIMED UNSECURED<br>867.86 ALLOWED ADMINISTRATIVE<br>1,014.39 ALLOWED PRIORITY<br>38,490.37 ALLOWED UNSECURED<br>40,372.62 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PATTERSON, CARROL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01514 | 49,091.52 CLAIMED UNSECURED<br>1,126.36 ALLOWED ADMINISTRATIVE<br>1,675.57 ALLOWED PRIORITY<br>50,602.14 ALLOWED UNSECURED<br>53,404.07 TOTAL ALLOWED<br>**** ALLOWED **** | 07/10/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FOSTER, SANDRA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01529 | 25,529.78 CLAIMED UNSECURED<br>338.69 ALLOWED ADMINISTRATIVE<br>1,270.12 ALLOWED PRIORITY<br>24,986.08 ALLOWED UNSECURED<br>26,594.89 TOTAL ALLOWED<br>**** ALLOWED **** | 07/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAVLIS, PETER J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01537 | 41,062.87 CLAIMED UNSECURED<br>1,289.64 ALLOWED ADMINISTRATIVE<br>1,424.15 ALLOWED PRIORITY<br>38,285.80 ALLOWED UNSECURED<br>40,999.59 TOTAL ALLOWED<br>**** ALLOWED **** | 07/13/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WEST, KENNETH LEON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01538 | 36,000.00 CLAIMED UNSECURED<br>504.82 ALLOWED ADMINISTRATIVE<br>1,652.17 ALLOWED PRIORITY<br>37,595.83 ALLOWED UNSECURED<br>39,752.82 TOTAL ALLOWED<br>**** ALLOWED **** | 07/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MICKENS, DELBERT J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01546 | 95,252.94 CLAIMED UNSECURED<br>1,697.25 ALLOWED ADMINISTRATIVE<br>1,818.48 ALLOWED PRIORITY<br>83,700.86 ALLOWED UNSECURED<br>87,216.59 TOTAL ALLOWED<br>**** ALLOWED **** | 07/16/09<br>04/17/13 | DOCKET NUMBER: 10157 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAYWARD, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01566 | 48,876.66 CLAIMED UNSECURED<br>549.42 ALLOWED ADMINISTRATIVE<br>1,569.79 ALLOWED PRIORITY<br>51,070.39 ALLOWED UNSECURED<br>53,189.60 TOTAL ALLOWED<br>**** ALLOWED **** | 07/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAMSAYER, CHRISTOPHER G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01585 | 60,517.00 CLAIMED UNSECURED<br>773.57 ALLOWED ADMINISTRATIVE<br>1,243.24 ALLOWED PRIORITY<br>47,795.76 ALLOWED UNSECURED<br>49,812.57 TOTAL ALLOWED<br>**** ALLOWED **** | 07/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMS, SHARON R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01604 | 34,910.00 CLAIMED PRIORITY<br>454.55 ALLOWED ADMINISTRATIVE<br>676.20 ALLOWED PRIORITY<br>38,644.81 ALLOWED UNSECURED<br>39,775.56 TOTAL ALLOWED<br>**** ALLOWED **** | 07/27/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOTTORFF, PAUL A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01607 | 108,612.00 CLAIMED UNSECURED<br>853.42 ALLOWED ADMINISTRATIVE<br>1,248.91 ALLOWED PRIORITY<br>31,694.49 ALLOWED UNSECURED<br>33,796.82 TOTAL ALLOWED<br>**** ALLOWED **** | 07/27/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRADSHAW, CHARLES W., JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01644 | 5,422.30 SCHEDULED PRIORITY<br>81,411.85 SCHEDULED UNSECURED<br>86,834.15 TOTAL SCHEDULED<br>18,052.93 CLAIMED PRIORITY<br>87,160.21 CLAIMED UNSECURED<br>87,160.21 TOTAL CLAIMED<br>5,422.30 ALLOWED PRIORITY<br>82,562.10 ALLOWED UNSECURED<br>87,984.40 TOTAL ALLOWED<br>**** ALLOWED **** | 08/06/09<br>10/22/13 | Claim out of balance<br>DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAIGLE, JEAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01645 | 44,488.82 CLAIMED UNSECURED<br>1,260.19 ALLOWED ADMINISTRATIVE<br>1,334.32 ALLOWED PRIORITY<br>36,612.28 ALLOWED UNSECURED<br>39,206.79 TOTAL ALLOWED<br>**** ALLOWED **** | 08/06/09<br>12/09/13 | DOCKET NUMBER: 12603 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PHILLIPS, ERIC C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01648 | 83,550.32 CLAIMED UNSECURED<br>927.61 ALLOWED ADMINISTRATIVE<br>1,490.80 ALLOWED PRIORITY<br>85,547.46 ALLOWED UNSECURED<br>87,965.87 TOTAL ALLOWED<br>**** ALLOWED **** | 08/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LOCKLEAR, DANIEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01651 | 10,950.00 CLAIMED PRIORITY<br>88,725.31 CLAIMED UNSECURED<br>99,675.31 TOTAL CLAIMED<br>1,480.95 ALLOWED ADMINISTRATIVE<br>2,380.09 ALLOWED PRIORITY<br>59,383.34 ALLOWED UNSECURED<br>63,244.38 TOTAL ALLOWED<br>**** ALLOWED **** | 08/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEUMEISTER JR., ROBERT M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01659 | 229.54 CLAIMED UNSECURED | 07/28/09 | CLAIMED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOOD, MARY M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01665 | 104,259.43 CLAIMED UNSECURED<br>1,628.40 ALLOWED ADMINISTRATIVE<br>1,674.91 ALLOWED PRIORITY<br>74,831.58 ALLOWED UNSECURED<br>78,134.89 TOTAL ALLOWED<br>**** ALLOWED **** | 08/10/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALDHAUER, ROBERT B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01669 | 52,499.20 CLAIMED UNSECURED<br>1,743.05 ALLOWED ADMINISTRATIVE<br>1,545.56 ALLOWED PRIORITY<br>24,797.67 ALLOWED UNSECURED<br>28,086.28 TOTAL ALLOWED<br>**** ALLOWED **** | 08/10/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVIS, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01701 | 82,024.00 CLAIMED UNSECURED<br>1,329.21 ALLOWED ADMINISTRATIVE<br>1,467.84 ALLOWED PRIORITY<br>84,123.38 ALLOWED UNSECURED<br>86,920.43 TOTAL ALLOWED<br>**** ALLOWED **** | 08/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PALANIVELU, VENKATASUBRAMANI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01705 | 10,950.00 CLAIMED PRIORITY<br>65,172.00 CLAIMED UNSECURED<br>76,122.00 TOTAL CLAIMED<br>1,185.75 ALLOWED ADMINISTRATIVE<br>1,905.66 ALLOWED PRIORITY<br>46,138.17 ALLOWED UNSECURED<br>49,229.58 TOTAL ALLOWED<br>**** ALLOWED **** | 08/14/09<br>12/12/12 | Amends claim 1439<br>DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COUCH, SHARLENE S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01706 | 108,088.28 CLAIMED PRIORITY<br>353.47 ALLOWED ADMINISTRATIVE<br>1,272.48 ALLOWED PRIORITY<br>87,122.32 ALLOWED UNSECURED<br>88,748.27 TOTAL ALLOWED<br>**** ALLOWED **** | 08/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01728 | 0.00 SCHEDULED UNSECURED<br>100,000.00 CLAIMED UNSECURED | 08/17/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MESSER, GERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01752 | 13,440.00 CLAIMED PRIORITY<br>600.68 ALLOWED ADMINISTRATIVE<br>610.86 ALLOWED PRIORITY<br>11,677.64 ALLOWED UNSECURED<br>12,889.18 TOTAL ALLOWED<br>**** ALLOWED **** | 08/17/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANDERSON, KELLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01755 | 0.00 SCHEDULED UNSECURED<br>76,907.79 CLAIMED UNSECURED | 08/17/09 | SCHEDULED UNLIQ<br>Amends claim 514 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RENBARGER, STEVEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01771 | 49,200.00 CLAIMED PRIORITY<br>625.79 ALLOWED ADMINISTRATIVE<br>810.38 ALLOWED PRIORITY<br>40,136.53 ALLOWED UNSECURED<br>41,572.70 TOTAL ALLOWED<br>**** ALLOWED **** | 08/18/09<br>12/12/12 | DOCKET NUMBER: 9098 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEITZ, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01779 | 53,179.05 CLAIMED UNSECURED<br>807.06 ALLOWED ADMINISTRATIVE<br>1,297.06 ALLOWED PRIORITY<br>56,674.28 ALLOWED UNSECURED<br>58,778.40 TOTAL ALLOWED<br>**** ALLOWED **** | 08/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SILVA, JAIME<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01818 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>18,665.00 CLAIMED UNSECURED<br>29,615.00 TOTAL CLAIMED<br>1,304.95 ALLOWED ADMINISTRATIVE<br>1,608.85 ALLOWED PRIORITY<br>28,878.84 ALLOWED UNSECURED<br>31,792.64 TOTAL ALLOWED<br>**** ALLOWED **** | 08/19/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUBEL, GLENN A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01826 | 0.00 SCHEDULED UNSECURED<br>145,181.12 CLAIMED UNSECURED | 08/20/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TIN INC. D/B/A TEMPLE-INLAND<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01847 | 2,873.41 CLAIMED ADMINISTRATIVE<br>2,873.41 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 08/20/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARTER, JULIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01848 | 7,979.27 SCHEDULED PRIORITY<br>28,777.83 SCHEDULED UNSECURED<br>36,757.10 TOTAL SCHEDULED<br>32,598.08 CLAIMED UNSECURED<br>7,979.27 ALLOWED PRIORITY<br>28,777.83 ALLOWED UNSECURED<br>36,757.10 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HERRICK, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01853 | 0.00 SCHEDULED<br>16,309.15 CLAIMED UNSECURED<br>1,086.73 ALLOWED ADMINISTRATIVE<br>3,992.07 ALLOWED PRIORITY<br>12,464.14 ALLOWED UNSECURED<br>17,542.94 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:    248

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LAZCANO, SANTIAGO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01865 | 23,816.34 SCHEDULED UNSECURED<br>23,227.44 CLAIMED PRIORITY<br>23,816.34 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANDERS, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01919 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>6,357.69 CLAIMED UNSECURED<br>17,307.69 TOTAL CLAIMED<br>6,962.36 ALLOWED ADMINISTRATIVE<br>5,939.46 ALLOWED PRIORITY<br>4,751.57 ALLOWED UNSECURED<br>17,653.39 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 01950 | 747,603.76 CLAIMED UNSECURED<br>742,006.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/21/09<br>10/22/13 | DOCKET NUMBER: 11978 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUGHES, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01987 | 28,010.00 CLAIMED UNSECURED<br>1,175.90 ALLOWED ADMINISTRATIVE<br>1,840.55 ALLOWED PRIORITY<br>34,469.32 ALLOWED UNSECURED<br>37,485.77 TOTAL ALLOWED<br>**** ALLOWED **** | 08/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TAYLOR, THOMAS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02023 | 45,337.28 CLAIMED UNSECURED<br>563.79 ALLOWED ADMINISTRATIVE<br>1,845.13 ALLOWED PRIORITY<br>56,942.78 ALLOWED UNSECURED<br>59,351.70 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FOCHT, RONALD D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02027 | 32,989.38 SCHEDULED UNSECURED<br>25,000.00 CLAIMED PRIORITY<br>32,989.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LE, CANH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02049 | 13,378.45 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>3,934.00 CLAIMED UNSECURED<br>14,884.00 TOTAL CLAIMED<br>13,378.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LAMBERT, BOBBIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02096 | 5,375.72 SCHEDULED PRIORITY<br>67,856.88 SCHEDULED UNSECURED<br>73,232.60 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>58,646.25 CLAIMED UNSECURED<br>69,596.25 TOTAL CLAIMED<br>5,375.72 ALLOWED PRIORITY<br>67,856.88 ALLOWED UNSECURED<br>73,232.60 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BLANKENSHIP, CURTIS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02151 | 20,179.74 CLAIMED UNSECURED<br>758.29 ALLOWED ADMINISTRATIVE<br>1,218.68 ALLOWED PRIORITY<br>19,126.51 ALLOWED UNSECURED<br>21,103.48 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILFORD, JOHN S<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02154 | 44,409.77 SCHEDULED UNSECURED<br>50,890.00 CLAIMED UNSECURED<br>44,409.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WOODS, WILLIAM P<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02161 | 0.00 CLAIMED ADMINISTRATIVE<br>2,616.75 ALLOWED PRIORITY<br>9,138.27 ALLOWED UNSECURED<br>11,755.02 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BLACKLEY, BETSY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02172 | 14,422.28 CLAIMED UNSECURED<br>698.22 ALLOWED ADMINISTRATIVE<br>1,163.70 ALLOWED PRIORITY<br>13,285.49 ALLOWED UNSECURED<br>15,147.41 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CAMPBELL, STEPHEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02178 | 10,950.00 CLAIMED PRIORITY<br>6,896.16 CLAIMED UNSECURED<br>17,846.16 TOTAL CLAIMED<br>3,495.30 ALLOWED ADMINISTRATIVE<br>2,995.98 ALLOWED PRIORITY<br>17,543.12 ALLOWED UNSECURED<br>24,034.40 TOTAL ALLOWED<br>**** ALLOWED **** | 08/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLER, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02186 | 10,950.00 CLAIMED PRIORITY<br>21,233.00 CLAIMED UNSECURED<br>32,183.00 TOTAL CLAIMED<br>1,054.75 ALLOWED ADMINISTRATIVE<br>1,365.87 ALLOWED PRIORITY<br>31,103.90 ALLOWED UNSECURED<br>33,524.52 TOTAL ALLOWED<br>**** ALLOWED **** | 08/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PETERS, SCOTT C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02191 | 14,100.00 CLAIMED PRIORITY<br>811,660.00 CLAIMED UNSECURED<br>825,760.00 TOTAL CLAIMED<br>1,670.89 ALLOWED PRIORITY<br>319,676.63 ALLOWED UNSECURED<br>321,347.52 TOTAL ALLOWED<br>**** ALLOWED **** | 08/25/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHANBHAG, RAJ<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02213 | 5,318.33 SCHEDULED PRIORITY<br>55,132.59 SCHEDULED UNSECURED<br>60,450.92 TOTAL SCHEDULED<br>58,749.65 CLAIMED UNSECURED<br>5,318.33 ALLOWED PRIORITY<br>55,132.59 ALLOWED UNSECURED<br>60,450.92 TOTAL ALLOWED<br>**** ALLOWED **** | 08/26/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KING, CALVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02258 | 47,500.00 CLAIMED ADMINISTRATIVE 08/27/09<br>482.09 ALLOWED ADMINISTRATIVE 12/12/12<br>1,577.75 ALLOWED PRIORITY<br>32,370.23 ALLOWED UNSECURED<br>34,430.07 TOTAL ALLOWED<br>**** ALLOWED **** | | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TESTING HOUSE DE MEXICO S DE<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 02268 | 66,390.00 CLAIMED ADMINISTRATIVE 08/25/09<br>66,390.00 ALLOWED ADMINISTRATIVE 07/28/09<br>**** ALLOWED **** | | DOCKET NUMBER: 1199 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TESTING HOUSE DE MEXICO S DE<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 02269 | 168,430.00 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>171,080.00 CLAIMED UNSECURED<br>171,080.00 TOTAL CLAIMED<br>171,080.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/25/09<br>07/28/09 | DOCKET NUMBER: 1199 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HELMS, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02289 | 0.00 SCHEDULED<br>3,950.07 CLAIMED UNSECURED<br>392.82 ALLOWED ADMINISTRATIVE<br>1,285.61 ALLOWED PRIORITY<br>3,828.28 ALLOWED UNSECURED<br>5,506.71 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MELANSON, LEO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02296 | 50,769.12 CLAIMED PRIORITY<br>990.54 ALLOWED ADMINISTRATIVE<br>1,564.01 ALLOWED PRIORITY<br>60,779.19 ALLOWED UNSECURED<br>63,333.74 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FISHENCORD, MICHAEL SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02323 | 26,816.00 CLAIMED UNSECURED<br>366.75 ALLOWED ADMINISTRATIVE<br>1,200.28 ALLOWED PRIORITY<br>27,426.42 ALLOWED UNSECURED<br>28,993.45 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RODRIGUEZ, ABELARDO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02336 | 6,361.00 SCHEDULED PRIORITY<br>37,540.83 SCHEDULED UNSECURED<br>43,901.83 TOTAL SCHEDULED<br>50,447.00 CLAIMED PRIORITY<br>6,361.00 ALLOWED PRIORITY<br>37,540.83 ALLOWED UNSECURED<br>43,901.83 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEPP, FLOYD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02337 | 1,938.87 SCHEDULED PRIORITY<br>62,473.23 SCHEDULED UNSECURED<br>64,412.10 TOTAL SCHEDULED<br>59,891.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>01/05/16 | Amends claim 290.<br>DOCKET NUMBER: 16444 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SENDELBACH, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02342 | 65,461.00 CLAIMED PRIORITY<br>3,157.15 ALLOWED ADMINISTRATIVE<br>3,012.08 ALLOWED PRIORITY<br>53,310.52 ALLOWED UNSECURED<br>65,461.00 TOTAL CLAIMED<br>**** ALLOWED ****<br>59,479.75 TOTAL ALLOWED | 08/28/09<br>09/23/14 | Claim out of balance<br>DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GOOCH, SHARON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02343 | 40,542.00 CLAIMED UNSECURED<br>649.24 ALLOWED ADMINISTRATIVE<br>834.74 ALLOWED PRIORITY<br>41,570.33 ALLOWED UNSECURED<br>43,054.31 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCHAN, BARRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02345 | 0.00 SCHEDULED UNSECURED<br>124,395.60 CLAIMED UNSECURED | 08/28/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RICE, ALAN J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02351 | 10,950.00 CLAIMED PRIORITY<br>48,549.99 CLAIMED UNSECURED<br>59,499.99 TOTAL CLAIMED<br>9,183.88 ALLOWED ADMINISTRATIVE<br>4,403.23 ALLOWED PRIORITY<br>3,839.85 ALLOWED UNSECURED<br>17,426.96 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ELLIS, STEVEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02357 | 81,103.32 CLAIMED UNSECURED<br>1,162.61 ALLOWED ADMINISTRATIVE<br>1,674.16 ALLOWED PRIORITY<br>84,740.27 ALLOWED UNSECURED<br>87,577.04 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RENNIX, CLARISSA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02372 | 0.00 SCHEDULED<br>27,735.50 CLAIMED UNSECURED<br>2,449.48 ALLOWED ADMINISTRATIVE<br>2,069.98 ALLOWED PRIORITY<br>31,153.21 ALLOWED UNSECURED<br>35,672.67 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWNE, STEPHEN V<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02449 | 0.00 SCHEDULED UNSECURED<br>178,119.90 CLAIMED PRIORITY | 08/31/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/10/16                                                           PAGE:    253

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BALDWIN FB<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 02464 | 191,850.00 SCHEDULED UNSECURED<br>191,850.00 CLAIMED UNSECURED | 08/31/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MURUGESAN, HAMSA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02470 | 0.00 SCHEDULED<br>14,423.10 CLAIMED UNSECURED<br>1,410.01 ALLOWED ADMINISTRATIVE<br>5,179.62 ALLOWED PRIORITY<br>9,150.67 ALLOWED UNSECURED<br>15,740.30 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PATEL, KIRITKUMAR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02483 | 14,232.00 CLAIMED PRIORITY<br>24,408.00 CLAIMED UNSECURED<br>38,640.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/31/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WANG, CHIH-WEI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02489 | 0.00 SCHEDULED<br>38,368.80 CLAIMED UNSECURED<br>331.70 ALLOWED ADMINISTRATIVE<br>1,356.96 ALLOWED PRIORITY<br>36,706.02 ALLOWED UNSECURED<br>38,394.68 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PATEL, KIRITKUMAR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02517 | 7,054.18 SCHEDULED PRIORITY<br>32,863.14 SCHEDULED UNSECURED<br>39,917.32 TOTAL SCHEDULED<br>14,232.00 CLAIMED PRIORITY<br>24,408.00 CLAIMED UNSECURED<br>38,640.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/02/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02525 | 20,000.00 SCHEDULED UNSECURED<br>49,342.80 CLAIMED UNSECURED | 09/03/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KINCAID, GARY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02528 | 14,651.56 CLAIMED UNSECURED<br>2,602.92 ALLOWED ADMINISTRATIVE<br>2,129.66 ALLOWED PRIORITY<br>11,559.34 ALLOWED UNSECURED<br>16,291.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/03/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DARTE, SUZANNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02531 | 0.00 SCHEDULED<br>35,495.36 CLAIMED UNSECURED<br>2,421.51 ALLOWED ADMINISTRATIVE<br>1,981.23 ALLOWED PRIORITY<br>42,343.47 ALLOWED UNSECURED<br>46,746.21 TOTAL ALLOWED<br>**** ALLOWED **** | 09/03/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LONG, ANDREW<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02532 | 114,929.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/03/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MATTHEWS, RICHARD LEE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02538 | 6,000.00 CLAIMED PRIORITY<br>2,487.76 ALLOWED ADMINISTRATIVE<br>2,073.13 ALLOWED PRIORITY<br>3,662.54 ALLOWED UNSECURED<br>8,223.43 TOTAL ALLOWED<br>**** ALLOWED **** | 09/03/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HERR, CHRIS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02547 | 35,356.70 CLAIMED UNSECURED<br>698.22 ALLOWED ADMINISTRATIVE<br>904.17 ALLOWED PRIORITY<br>37,081.05 ALLOWED UNSECURED<br>38,683.44 TOTAL ALLOWED<br>**** ALLOWED **** | 09/03/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02591 | 12,995.00 SCHEDULED UNSECURED<br>10,000.00 CLAIMED UNSECURED | 09/03/09 | |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    255

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SIMPSON, JA'NELLE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02626 | 2,726.91 SCHEDULED PRIORITY<br>8,032.02 SCHEDULED UNSECURED<br>10,758.93 TOTAL SCHEDULED<br>6,611.54 CLAIMED PRIORITY<br>2,803.83 CLAIMED UNSECURED<br>9,415.37 TOTAL CLAIMED<br>2,726.91 ALLOWED PRIORITY<br>8,032.02 ALLOWED UNSECURED<br>10,758.93 TOTAL ALLOWED<br>**** ALLOWED **** | 09/04/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRELCK, KENNETH<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 02659 | 474,742.40 SCHEDULED UNSECURED<br>126,209.62 CLAIMED UNSECURED<br>117,304.34 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>01/05/16 | DOCKET NUMBER: 16445 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, KHOA VAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02694 | 2,071.84 SCHEDULED PRIORITY<br>24,651.92 SCHEDULED UNSECURED<br>26,723.76 TOTAL SCHEDULED<br>26,646.03 CLAIMED UNSECURED<br>2,071.84 ALLOWED PRIORITY<br>24,651.92 ALLOWED UNSECURED<br>26,723.76 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THOMAS, JAMES P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02696 | 0.00 SCHEDULED<br>52,660.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>10,490.00 CLAIMED UNSECURED<br>52,660.00 TOTAL CLAIMED<br>838.01 ALLOWED ADMINISTRATIVE<br>652.99 ALLOWED PRIORITY<br>46,536.57 ALLOWED UNSECURED<br>48,027.57 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>09/04/15 | Claim out of balance<br>DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ORGAN, WALTER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02700 | 0.00 SCHEDULED<br>26,344.32 CLAIMED UNSECURED | 09/08/09 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VEZZA, BRIAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02723 | 2,428.24 SCHEDULED PRIORITY<br>57,431.43 SCHEDULED UNSECURED<br>59,859.67 TOTAL SCHEDULED<br>6,240.41 CLAIMED PRIORITY<br>53,633.66 CLAIMED UNSECURED<br>59,874.07 TOTAL CLAIMED<br>2,428.24 ALLOWED PRIORITY<br>58,305.44 ALLOWED UNSECURED<br>60,733.68 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROVIRA, ALBA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02729 | 20,272.00 CLAIMED UNSECURED<br>955.78 ALLOWED ADMINISTRATIVE<br>1,220.15 ALLOWED PRIORITY<br>20,891.59 ALLOWED UNSECURED<br>23,067.52 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GILES, DANIEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02741 | 0.00 SCHEDULED<br>96,400.69 CLAIMED UNSECURED<br>997.43 ALLOWED ADMINISTRATIVE<br>1,603.01 ALLOWED PRIORITY<br>88,183.38 ALLOWED UNSECURED<br>90,783.82 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: YOUNG, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02753 | 54,915.90 CLAIMED UNSECURED<br>1,439.98 ALLOWED ADMINISTRATIVE<br>1,357.05 ALLOWED PRIORITY<br>55,850.28 ALLOWED UNSECURED<br>58,647.31 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CASTILLO, LYDIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02757 | 34,022.40 CLAIMED UNSECURED<br>259.72 ALLOWED ADMINISTRATIVE<br>973.95 ALLOWED PRIORITY<br>21,118.62 ALLOWED UNSECURED<br>22,352.29 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CONSTABLE, JOSEPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02759 | 56,082.00 CLAIMED UNSECURED<br>2,234.79 ALLOWED ADMINISTRATIVE<br>1,828.46 ALLOWED PRIORITY<br>68,689.33 ALLOWED UNSECURED<br>72,752.58 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    257

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PANDYA, VAISHALI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02760 | 5,281.60 SCHEDULED PRIORITY<br>44,299.86 SCHEDULED UNSECURED<br>49,581.46 TOTAL SCHEDULED<br>48,557.73 CLAIMED UNSECURED<br>5,281.60 ALLOWED PRIORITY<br>44,299.86 ALLOWED UNSECURED<br>49,581.46 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHOPRA, MOHIT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02783 | 32,391.66 CLAIMED UNSECURED<br>995.25 ALLOWED ADMINISTRATIVE<br>1,599.51 ALLOWED PRIORITY<br>32,816.61 ALLOWED UNSECURED<br>35,411.37 TOTAL ALLOWED<br>**** ALLOWED **** | 09/09/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02800 | 32,078.85 SCHEDULED UNSECURED<br>32,078.85 CLAIMED UNSECURED<br>32,078.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COOK, CASEY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02823 | 26,817.84 CLAIMED UNSECURED<br>1,760.87 ALLOWED ADMINISTRATIVE<br>1,360.33 ALLOWED PRIORITY<br>31,718.32 ALLOWED UNSECURED<br>34,839.52 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LOUIS, CATHERINE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02828 | 262,649.39 CLAIMED UNSECURED<br>2,181.90 ALLOWED ADMINISTRATIVE<br>1,692.85 ALLOWED PRIORITY<br>76,799.09 ALLOWED UNSECURED<br>80,673.84 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WESLEY, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02906 | 7,194.00 CLAIMED PRIORITY<br>480.01 ALLOWED ADMINISTRATIVE<br>608.46 ALLOWED PRIORITY<br>6,946.63 ALLOWED UNSECURED<br>8,035.10 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CATES, MARK R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02926 | 46,511.96 CLAIMED UNSECURED<br>2,639.09 ALLOWED ADMINISTRATIVE<br>2,240.73 ALLOWED PRIORITY<br>48,972.44 ALLOWED UNSECURED<br>53,852.26 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MEEHAN, BRIAN W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02947 | 0.00 SCHEDULED UNSECURED<br>39,810.92 CLAIMED PRIORITY | 09/14/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCRANEY, STEVEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02991 | 117,100.37 CLAIMED UNSECURED | 09/14/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HORTON, CLIFTON D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02998 | 75,232.56 CLAIMED UNSECURED<br>1,204.55 ALLOWED ADMINISTRATIVE<br>1,191.31 ALLOWED PRIORITY<br>57,520.63 ALLOWED UNSECURED<br>59,916.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALVAREZ, CARLOS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03003 | 28,633.60 CLAIMED UNSECURED<br>365.33 ALLOWED ADMINISTRATIVE<br>1,342.04 ALLOWED PRIORITY<br>30,143.71 ALLOWED UNSECURED<br>31,851.08 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CURLEY, DONNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03004 | 6,430.83 SCHEDULED PRIORITY<br>45,126.54 SCHEDULED UNSECURED<br>51,557.37 TOTAL SCHEDULED<br>48,750.91 CLAIMED UNSECURED<br>6,430.83 ALLOWED PRIORITY<br>45,126.54 ALLOWED UNSECURED<br>51,557.37 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    259

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KELLY JR, WILLIAM M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03009 | 55,469.15 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>43,966.08 CLAIMED UNSECURED<br>54,916.08 TOTAL CLAIMED<br>55,469.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/15/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GILLESPIE, DONALD L<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03016 | 0.00 SCHEDULED UNSECURED<br>397,257.53 CLAIMED UNSECURED | 09/15/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MONTGOMERY, CINDA H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03028 | 69,344.94 CLAIMED UNSECURED<br>680.76 ALLOWED ADMINISTRATIVE<br>1,094.07 ALLOWED PRIORITY<br>55,797.47 ALLOWED UNSECURED<br>57,572.30 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIRACHA, NASIR A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03056 | 0.00 SCHEDULED<br>44,224.00 CLAIMED UNSECURED<br>987.89 ALLOWED ADMINISTRATIVE<br>1,411.27 ALLOWED PRIORITY<br>42,620.33 ALLOWED UNSECURED<br>45,019.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHWEM, KURT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03079 | 4,788.89 SCHEDULED PRIORITY<br>53,752.79 SCHEDULED UNSECURED<br>58,541.68 TOTAL SCHEDULED<br>55,266.78 CLAIMED UNSECURED<br>4,788.89 ALLOWED PRIORITY<br>53,752.79 ALLOWED UNSECURED<br>58,541.68 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOUSE, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03096 | 0.00 SCHEDULED UNSECURED<br>332,307.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>09/04/15 | DOCKET NUMBER: 16128 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                                    PAGE:    260

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MATAYA, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03097 | 0.00 SCHEDULED<br>23,328.00 CLAIMED UNSECURED<br>515.28 ALLOWED ADMINISTRATIVE<br>1,344.20 ALLOWED PRIORITY<br>21,253.19 ALLOWED UNSECURED<br>23,112.67 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03109 | 4,650.00 SCHEDULED UNSECURED<br>10,927.50 CLAIMED UNSECURED | 09/17/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRANATA, DOMINIC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03110 | 47,252.31 CLAIMED UNSECURED<br>389.85 ALLOWED ADMINISTRATIVE<br>1,432.11 ALLOWED PRIORITY<br>48,039.21 ALLOWED UNSECURED<br>49,861.17 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUONOCORE, DOMINIC J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03120 | 34,223.10 CLAIMED PRIORITY<br>1,262.63 ALLOWED ADMINISTRATIVE<br>1,993.63 ALLOWED PRIORITY<br>42,608.37 ALLOWED UNSECURED<br>45,864.63 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLER, BRUCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03135 | 23,076.92 CLAIMED PRIORITY<br>823.44 ALLOWED ADMINISTRATIVE<br>1,066.33 ALLOWED PRIORITY<br>21,545.73 ALLOWED UNSECURED<br>23,435.50 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GREEN, ROBERT J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03152 | 40,091.53 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>40,091.53 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/10/16                                                                                      PAGE:    261

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WELDON, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03155 | 0.00 SCHEDULED<br>97,434.00 CLAIMED UNSECURED<br>460.87 ALLOWED ADMINISTRATIVE<br>1,659.14 ALLOWED PRIORITY<br>77,850.52 ALLOWED UNSECURED<br>79,970.53 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARTIN, LOUIS S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03160 | 86,555.71 CLAIMED UNSECURED<br>1,340.25 ALLOWED ADMINISTRATIVE<br>1,143.34 ALLOWED PRIORITY<br>66,186.72 ALLOWED UNSECURED<br>68,670.31 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEGASPY, AMERICA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03164 | 5,961.08 SCHEDULED PRIORITY<br>12,918.95 SCHEDULED UNSECURED<br>18,880.03 TOTAL SCHEDULED<br>4,454.53 CLAIMED PRIORITY<br>12,161.80 CLAIMED UNSECURED<br>16,616.33 TOTAL CLAIMED<br>5,961.08 ALLOWED PRIORITY<br>12,918.95 ALLOWED UNSECURED<br>18,880.03 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEUMEISTER, ROBERT M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03179 | 0.00 SCHEDULED UNSECURED<br>40,000.00 CLAIMED UNSECURED | 09/18/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RIGHT MANAGEMENT INC.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03201 | 273,800.00 SCHEDULED UNSECURED<br>1,270,900.00 CLAIMED UNSECURED<br>1,270,900.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09<br>01/06/12 | Amends claim 1543.<br>DOCKET NUMBER: 7075 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GUNTHER, MATTHEW<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03211 | 22,159.25 CLAIMED UNSECURED<br>1,843.43 ALLOWED ADMINISTRATIVE<br>1,394.19 ALLOWED PRIORITY<br>21,718.36 ALLOWED UNSECURED<br>24,955.98 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GERALD, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03220 | 77,760.17 CLAIMED UNSECURED<br>1,999.34 ALLOWED ADMINISTRATIVE<br>1,635.82 ALLOWED PRIORITY<br>80,382.51 ALLOWED UNSECURED<br>84,017.67 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TUCKER, JAMES E<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03222 | 22,360.78 SCHEDULED UNSECURED<br>18,295.85 CLAIMED PRIORITY<br>1,479.00 CLAIMED UNSECURED<br>19,774.85 TOTAL CLAIMED<br>22,360.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAULUS, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03273 | 6,193.01 SCHEDULED PRIORITY<br>100,999.06 SCHEDULED UNSECURED<br>107,192.07 TOTAL SCHEDULED<br>99,588.38 CLAIMED UNSECURED<br>6,193.01 ALLOWED PRIORITY<br>102,975.03 ALLOWED UNSECURED<br>109,168.04 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>03/04/14 | Amends claim 38.<br>DOCKET NUMBER: 13091 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PHAM, AN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03275 | 40,077.00 CLAIMED UNSECURED<br>385.73 ALLOWED ADMINISTRATIVE<br>1,361.38 ALLOWED PRIORITY<br>27,931.01 ALLOWED UNSECURED<br>29,678.12 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PHILLIPS, LILLIAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03280 | 6,956.63 SCHEDULED PRIORITY<br>17,060.60 SCHEDULED UNSECURED<br>24,017.23 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>8,934.60 CLAIMED UNSECURED<br>19,884.60 TOTAL CLAIMED<br>6,956.63 ALLOWED PRIORITY<br>21,257.72 ALLOWED UNSECURED<br>28,214.35 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURKERT, WILLIAM K<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03283 | 0.00 SCHEDULED UNSECURED<br>100,000.00 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ<br><br>Amended By Claim Number 8248 |

CLAIMS REGISTER AS OF 02/10/16                                                                   PAGE:    263

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: METCALF, BRANDON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03294 | 5,005.48 SCHEDULED PRIORITY<br>35,568.07 SCHEDULED UNSECURED<br>40,573.55 TOTAL SCHEDULED<br>36,384.61 CLAIMED UNSECURED<br>5,005.48 ALLOWED PRIORITY<br>35,568.07 ALLOWED UNSECURED<br>40,573.55 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MERRITT, CLARENCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03311 | 0.00 SCHEDULED<br>43,307.69 CLAIMED UNSECURED<br>537.22 ALLOWED ADMINISTRATIVE<br>1,667.23 ALLOWED PRIORITY<br>39,393.05 ALLOWED UNSECURED<br>41,597.50 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FAILS, VERNON II<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03327 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>18,777.95 CLAIMED UNSECURED<br>29,727.95 TOTAL CLAIMED<br>2,001.02 ALLOWED ADMINISTRATIVE<br>1,507.05 ALLOWED PRIORITY<br>28,223.62 ALLOWED UNSECURED<br>31,731.69 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MENDELSOHN, STEPHEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03368 | 4,096.00 CLAIMED PRIORITY<br>2,948.00 ALLOWED ADMINISTRATIVE<br>2,514.88 ALLOWED PRIORITY<br>1,718.50 ALLOWED UNSECURED<br>7,181.38 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TWYVER, DAVID A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03369 | 0.00 SCHEDULED UNSECURED<br>90,503.00 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ<br><br>Amended By Claim Number 8770 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GEMMELL, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03375 | 40,728.08 CLAIMED UNSECURED<br>1,726.77 ALLOWED ADMINISTRATIVE<br>1,333.98 ALLOWED PRIORITY<br>40,545.63 ALLOWED UNSECURED<br>43,606.38 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:    264

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SLY, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03380 | 62,697.60 CLAIMED UNSECURED<br>1,139.85 ALLOWED ADMINISTRATIVE<br>1,395.73 ALLOWED PRIORITY<br>66,196.49 ALLOWED UNSECURED<br>68,732.07 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GARNER, CHRISTOPHER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03383 | 25,000.04 CLAIMED UNSECURED<br>3,420.76 ALLOWED ADMINISTRATIVE<br>2,798.81 ALLOWED PRIORITY<br>46,646.76 ALLOWED UNSECURED<br>52,866.33 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOSS, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03394 | 45,107.68 CLAIMED UNSECURED<br>2,367.28 ALLOWED ADMINISTRATIVE<br>1,936.87 ALLOWED PRIORITY<br>44,257.39 ALLOWED UNSECURED<br>48,561.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ARNOT, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03403 | 12,981.00 CLAIMED UNSECURED<br>1,710.93 ALLOWED ADMINISTRATIVE<br>6,038.57 ALLOWED PRIORITY<br>11,406.19 ALLOWED UNSECURED<br>19,155.69 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RODENFELS, CHARLES T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03406 | 0.00 SCHEDULED UNSECURED<br>10,524.00 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ZHAO, KAI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03408 | 0.00 SCHEDULED<br>34,982.03 CLAIMED PRIORITY<br>741.37 ALLOWED ADMINISTRATIVE<br>1,607.79 ALLOWED PRIORITY<br>14,041.35 ALLOWED UNSECURED<br>16,390.51 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>09/04/15 | DOCKET NUMBER: 16128 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                          PAGE:    265
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOISVERT, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03409 | 6,211.48 SCHEDULED PRIORITY<br>43,191.24 SCHEDULED UNSECURED<br>49,402.72 TOTAL SCHEDULED<br>48,391.00 CLAIMED UNSECURED<br>6,211.48 ALLOWED PRIORITY<br>43,191.24 ALLOWED UNSECURED<br>49,402.72 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAWKEN, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03449 | 0.00 SCHEDULED UNSECURED<br>94,571.97 CLAIMED UNSECURED | 09/22/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STIGLITZ, ANTHONY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03459 | 62,233.12 CLAIMED UNSECURED<br>1,476.91 ALLOWED ADMINISTRATIVE<br>1,112.31 ALLOWED PRIORITY<br>53,057.61 ALLOWED UNSECURED<br>55,646.83 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANNETT, TONY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03465 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>5,050.00 CLAIMED UNSECURED<br>16,000.00 TOTAL CLAIMED<br>252.65 ALLOWED ADMINISTRATIVE<br>1,033.59 ALLOWED PRIORITY<br>16,623.59 ALLOWED UNSECURED<br>17,909.83 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AIRSPAN NETWORKS INC.<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03470 | 147,488.48 CLAIMED ADMINISTRATIVE<br>1,684,090.25 CLAIMED UNSECURED<br>1,831,578.73 TOTAL CLAIMED<br>131,266.66 ALLOWED ADMINISTRATIVE<br>1,684,090.25 ALLOWED UNSECURED<br>1,815,356.91 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>05/09/12 | DOCKET NUMBER: 7624 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHANK, EDWARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03489 | 38,316.00 CLAIMED UNSECURED<br>1,049.49 ALLOWED ADMINISTRATIVE<br>774.21 ALLOWED PRIORITY<br>41,084.83 ALLOWED UNSECURED<br>42,908.53 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PISKE, GREGORY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03518 | 7,207.42 SCHEDULED PRIORITY<br>79,118.49 SCHEDULED UNSECURED<br>86,325.91 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>70,017.85 CLAIMED UNSECURED<br>80,967.85 TOTAL CLAIMED<br>7,207.42 ALLOWED PRIORITY<br>79,118.49 ALLOWED UNSECURED<br>86,325.91 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOANNOU, DION<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03568 | 0.00 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>229,050.00 CLAIMED UNSECURED<br>240,000.00 TOTAL CLAIMED | 09/24/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRIFFIN, KIMBERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03577 | 49,129.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>10/22/13 | Amends claim 574.<br>DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RASMUSON, SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03584 | 1,656.77 SCHEDULED UNSECURED<br>25,194.23 CLAIMED SECURED<br>**** EXPUNGED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RASMUSON, SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03585 | 18,193.81 CLAIMED PRIORITY<br>64,498.46 CLAIMED SECURED<br>18,193.81 CLAIMED UNSECURED<br>82,692.27 TOTAL CLAIMED<br>865.76 ALLOWED ADMINISTRATIVE<br>4,267.56 ALLOWED PRIORITY<br>63,089.64 ALLOWED UNSECURED<br>68,222.96 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>12/15/15 | Claim out of balance<br>DOCKET NUMBER: 16391 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRIFFIN, KIMBERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03595 | 1,885.77 SCHEDULED PRIORITY<br>53,434.18 SCHEDULED UNSECURED<br>55,319.95 TOTAL SCHEDULED<br>5,796.89 CLAIMED PRIORITY<br>1,885.77 ALLOWED PRIORITY<br>54,135.23 ALLOWED UNSECURED<br>56,021.00 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>10/22/13 | Amends claim 575.<br>DOCKET NUMBER: 11980 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WEAVER, PHILIP A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03596 | 56,988.50 CLAIMED UNSECURED<br>2,485.69 ALLOWED ADMINISTRATIVE<br>1,826.22 ALLOWED PRIORITY<br>55,648.85 ALLOWED UNSECURED<br>59,960.76 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEWELL, PAMELA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03600 | 70,699.98 CLAIMED UNSECURED<br>514.51 ALLOWED ADMINISTRATIVE<br>1,852.22 ALLOWED PRIORITY<br>50,534.90 ALLOWED UNSECURED<br>52,901.63 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHRISTMANN, DUSTIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03612 | 1,602.33 SCHEDULED PRIORITY<br>33,612.37 SCHEDULED UNSECURED<br>35,214.70 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>22,493.42 CLAIMED UNSECURED<br>33,443.42 TOTAL CLAIMED<br>1,602.33 ALLOWED PRIORITY<br>33,612.37 ALLOWED UNSECURED<br>35,214.70 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, THUY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03613 | 17,230.19 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>16,362.82 CLAIMED UNSECURED<br>16,362.82 TOTAL CLAIMED<br>17,230.19 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEBRUN, THOMAS E<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03619 | 0.00 SCHEDULED UNSECURED<br>129,717.73 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NISKALA, KEITH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03644 | 0.00 SCHEDULED<br>29,359.35 CLAIMED UNSECURED<br>613.19 ALLOWED ADMINISTRATIVE<br>1,415.05 ALLOWED PRIORITY<br>30,407.92 ALLOWED UNSECURED<br>32,436.16 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    268

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRODY, GEORGE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03659 | 0.00 SCHEDULED UNSECURED<br>176,913.30 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VOSBURG, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03661 | 3,291.00 SCHEDULED PRIORITY<br>56,785.18 SCHEDULED UNSECURED<br>60,076.18 TOTAL SCHEDULED<br>52,540.86 CLAIMED UNSECURED<br>3,291.00 ALLOWED PRIORITY<br>56,785.18 ALLOWED UNSECURED<br>60,076.18 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BELLOWS, RAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03667 | 0.00 SCHEDULED UNSECURED<br>38,364.17 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROOM, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03691 | 10,950.00 CLAIMED PRIORITY<br>41,262.30 CLAIMED UNSECURED<br>52,212.30 TOTAL CLAIMED<br>2,130.50 ALLOWED ADMINISTRATIVE<br>1,743.14 ALLOWED PRIORITY<br>28,374.35 ALLOWED UNSECURED<br>32,247.99 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NG, NORMA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03704 | 0.00 SCHEDULED<br>22,333.74 CLAIMED UNSECURED<br>1,676.87 ALLOWED ADMINISTRATIVE<br>1,231.99 ALLOWED PRIORITY<br>19,574.88 ALLOWED UNSECURED<br>22,483.74 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CAMPBELL, TERRENCE S<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03711 | 0.00 SCHEDULED UNSECURED<br>26,345.24 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PATEL, KISHOR A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03717 | 17,595.84 SCHEDULED UNSECURED<br>15,948.99 CLAIMED UNSECURED<br>17,595.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOANNOU, DION<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03723 | 69,500.00 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>58,550.00 CLAIMED UNSECURED<br>69,500.00 TOTAL CLAIMED | 09/24/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLARK, DOUGLAS G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03731 | 0.00 SCHEDULED UNSECURED<br>632,338.38 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VENTURINI, ALFIERO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03747 | 53,650.00 CLAIMED UNSECURED<br>1,635.02 ALLOWED ADMINISTRATIVE<br>1,191.51 ALLOWED PRIORITY<br>57,066.85 ALLOWED UNSECURED<br>59,893.38 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MADISON, SUZANNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03750 | 9,725.00 CLAIMED PRIORITY<br>14,347.20 CLAIMED UNSECURED<br>24,072.20 TOTAL CLAIMED<br>641.25 ALLOWED ADMINISTRATIVE<br>2,263.22 ALLOWED PRIORITY<br>12,724.35 ALLOWED UNSECURED<br>15,628.82 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BEACH, ELIZABETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03754 | 6,625.14 SCHEDULED PRIORITY<br>36,281.61 SCHEDULED UNSECURED<br>42,906.75 TOTAL SCHEDULED<br>38,813.35 CLAIMED UNSECURED<br>6,625.14 ALLOWED PRIORITY<br>36,281.61 ALLOWED UNSECURED<br>42,906.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: EISLER, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03761 | 0.00 SCHEDULED UNSECURED<br>16,301.37 CLAIMED UNSECURED | 09/25/09 | SCHEDULED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/10/16                                                                           PAGE:    270

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARLSON, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03781 | 0.00 SCHEDULED<br>60,367.00 CLAIMED UNSECURED<br>1,336.22 ALLOWED ADMINISTRATIVE<br>1,006.36 ALLOWED PRIORITY<br>60,566.20 ALLOWED UNSECURED<br>62,908.78 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALMS, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03785 | 107,648.83 CLAIMED PRIORITY | 09/25/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LABORE, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03791 | 46,858.47 CLAIMED UNSECURED<br>781.67 ALLOWED ADMINISTRATIVE<br>609.09 ALLOWED PRIORITY<br>46,757.93 ALLOWED UNSECURED<br>48,148.69 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEE, MACIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03862 | 33,545.00 CLAIMED PRIORITY<br>1,659.24 ALLOWED ADMINISTRATIVE<br>1,219.03 ALLOWED PRIORITY<br>32,913.79 ALLOWED UNSECURED<br>35,792.06 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SAGATOVSKI, NICOLAS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03873 | 25,000.00 CLAIMED PRIORITY<br>1,528.60 ALLOWED ADMINISTRATIVE<br>1,123.06 ALLOWED PRIORITY<br>17,182.78 ALLOWED UNSECURED<br>19,834.44 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TROUT, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03874 | 51,058.56 CLAIMED UNSECURED<br>1,950.03 ALLOWED ADMINISTRATIVE<br>2,005.75 ALLOWED PRIORITY<br>47,313.35 ALLOWED UNSECURED<br>51,269.13 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BORISON, KENNETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03876 | 59,711.89 CLAIMED PRIORITY<br>1,417.98 ALLOWED ADMINISTRATIVE<br>1,041.78 ALLOWED PRIORITY<br>34,946.01 ALLOWED UNSECURED<br>37,405.77 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RIDER, CHERYL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03880 | 9,606.00 CLAIMED UNSECURED<br>2,553.86 ALLOWED ADMINISTRATIVE<br>2,089.52 ALLOWED PRIORITY<br>6,303.38 ALLOWED UNSECURED<br>10,946.76 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HADFIELD, BRIAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03893 | 0.00 SCHEDULED<br>19,375.00 CLAIMED UNSECURED<br>338.46 ALLOWED ADMINISTRATIVE<br>1,269.24 ALLOWED PRIORITY<br>20,547.46 ALLOWED UNSECURED<br>22,155.16 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HINDLE, JOHN J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03935 | 0.00 SCHEDULED UNSECURED<br>164,473.98 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MANN, DONNA M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03955 | 0.00 SCHEDULED UNSECURED<br>86,567.25 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRIDENSTINE, ANN M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03976 | 16,954.42 CLAIMED PRIORITY<br>72,977.34 CLAIMED UNSECURED<br>89,931.76 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/25/09<br>10/22/13 | DOCKET NUMBER: 11980 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRIDENSTINE, ANN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03977 | 6,139.27 SCHEDULED PRIORITY<br>83,714.83 SCHEDULED UNSECURED<br>89,854.10 TOTAL SCHEDULED<br>16,521.97 CLAIMED PRIORITY<br>72,977.34 CLAIMED UNSECURED<br>89,499.31 TOTAL CLAIMED<br>6,139.27 ALLOWED PRIORITY<br>84,713.97 ALLOWED UNSECURED<br>90,853.24 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DELISSIO, ANTHONY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04024 | 28,807.12 CLAIMED UNSECURED<br>2,078.73 ALLOWED ADMINISTRATIVE<br>1,565.58 ALLOWED PRIORITY<br>27,980.26 ALLOWED UNSECURED<br>31,624.57 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TSAO, ALEX<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04031 | 15,061.54 CLAIMED UNSECURED<br>2,532.64 ALLOWED ADMINISTRATIVE<br>1,853.15 ALLOWED PRIORITY<br>10,768.88 ALLOWED UNSECURED<br>15,154.67 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURWELL, SCOTT A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04034 | 4,056.30 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HISCOE, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04048 | 5,606.70 SCHEDULED PRIORITY<br>77,532.94 SCHEDULED UNSECURED<br>83,139.64 TOTAL SCHEDULED<br>79,742.88 CLAIMED UNSECURED<br>5,606.70 ALLOWED PRIORITY<br>77,532.94 ALLOWED UNSECURED<br>83,139.64 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HARMS, TISHA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04050 | 32,169.23 CLAIMED UNSECURED<br>1,673.35 ALLOWED ADMINISTRATIVE<br>1,229.39 ALLOWED PRIORITY<br>29,464.56 ALLOWED UNSECURED<br>32,367.30 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSENFELD, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04052 | 20,113.50 CLAIMED PRIORITY<br>452.42 ALLOWED ADMINISTRATIVE<br>1,272.43 ALLOWED PRIORITY<br>20,309.43 ALLOWED UNSECURED<br>22,034.28 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARPENTER JR, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04065 | 1,934.48 CLAIMED PRIORITY<br>12,752.37 CLAIMED UNSECURED<br>14,686.85 TOTAL CLAIMED<br>3,326.56 ALLOWED ADMINISTRATIVE<br>2,721.73 ALLOWED PRIORITY<br>8,210.54 ALLOWED UNSECURED<br>14,258.83 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUANG, XIAOYAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04073 | 32,695.28 CLAIMED UNSECURED<br>1,854.37 ALLOWED ADMINISTRATIVE<br>1,356.86 ALLOWED PRIORITY<br>32,903.84 ALLOWED UNSECURED<br>36,115.07 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CORCORAN, MARK R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04075 | 27,364.64 CLAIMED UNSECURED<br>1,235.15 ALLOWED ADMINISTRATIVE<br>930.24 ALLOWED PRIORITY<br>28,051.88 ALLOWED UNSECURED<br>30,217.27 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROY, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04085 | 5,440.58 SCHEDULED PRIORITY<br>39,101.35 SCHEDULED UNSECURED<br>44,541.93 TOTAL SCHEDULED<br>83,832.81 CLAIMED UNSECURED<br>5,440.58 ALLOWED PRIORITY<br>39,887.58 ALLOWED UNSECURED<br>45,328.16 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THILBERG, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04091 | 38,222.21 CLAIMED UNSECURED<br>2,158.14 ALLOWED ADMINISTRATIVE<br>1,585.57 ALLOWED PRIORITY<br>38,141.77 ALLOWED UNSECURED<br>41,885.48 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                  PAGE:    274
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CALLIDUS SOFTWARE<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 04098 | 400,528.64 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CALLIDUS SOFTWARE INC<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 04099 | 0.00 SCHEDULED<br>400,528.64 CLAIMED UNSECURED<br>400,528.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHEN, JING YANG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04103 | 32,496.18 CLAIMED UNSECURED<br>1,827.57 ALLOWED ADMINISTRATIVE<br>1,342.70 ALLOWED PRIORITY<br>31,531.11 ALLOWED UNSECURED<br>34,701.38 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEBLANC, KENNETH J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04107 | 54,807.72 CLAIMED UNSECURED<br>1,433.78 ALLOWED ADMINISTRATIVE<br>1,079.83 ALLOWED PRIORITY<br>54,615.36 ALLOWED UNSECURED<br>57,128.97 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLIGAN, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04118 | 61,115.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLIFTON, CRAIG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04136 | 52,278.00 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SURTI, BHAWNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04145 | 4,445.44 SCHEDULED PRIORITY<br>19,106.81 SCHEDULED UNSECURED<br>23,552.25 TOTAL SCHEDULED<br>14,443.63 CLAIMED UNSECURED<br>4,445.44 ALLOWED PRIORITY<br>19,106.81 ALLOWED UNSECURED<br>23,552.25 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    275

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BARNES, DEBBIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04147 | 126,692.36 SCHEDULED UNSECURED<br>207,039.82 CLAIMED PRIORITY | 09/28/09 | Amends claim 23. |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIRACHA, ANWAR A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04168 | 18,615.95 SCHEDULED UNSECURED<br>6,826.75 CLAIMED SECURED<br>10,062.11 CLAIMED UNSECURED<br>16,888.86 TOTAL CLAIMED<br>18,615.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DESHPANDE, VYENKATESH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04209 | 0.00 SCHEDULED<br>38,978.00 CLAIMED PRIORITY<br>586.12 ALLOWED ADMINISTRATIVE<br>857.73 ALLOWED PRIORITY<br>17,631.09 ALLOWED UNSECURED<br>19,074.94 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: POWELL, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04214 | 0.00 SCHEDULED<br>4,777.63 CLAIMED PRIORITY<br>49,518.98 CLAIMED UNSECURED<br>54,296.61 TOTAL CLAIMED<br>335.38 ALLOWED ADMINISTRATIVE<br>1,232.02 ALLOWED PRIORITY<br>47,364.37 ALLOWED UNSECURED<br>48,931.77 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLIGAN, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04226 | 201,874.81 CLAIMED PRIORITY<br>1,879.71 ALLOWED ADMINISTRATIVE<br>1,381.01 ALLOWED PRIORITY<br>63,887.25 ALLOWED UNSECURED<br>67,147.97 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLARK, SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04242 | 0.00 SCHEDULED<br>42,864.00 CLAIMED UNSECURED<br>351.61 ALLOWED ADMINISTRATIVE<br>1,438.40 ALLOWED PRIORITY<br>42,432.94 ALLOWED UNSECURED<br>44,222.95 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    276

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARTIN, EDLENE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04259 | 2,523.99 SCHEDULED PRIORITY<br>73,600.43 SCHEDULED UNSECURED<br>76,124.42 TOTAL SCHEDULED<br>69,267.21 CLAIMED UNSECURED<br>2,523.99 ALLOWED PRIORITY<br>74,556.11 ALLOWED UNSECURED<br>77,080.10 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>10/22/13 | Amends claim 18.<br>DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARDINAL, PAUL J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04298 | 65,553.60 CLAIMED UNSECURED<br>1,227.37 ALLOWED ADMINISTRATIVE<br>894.43 ALLOWED PRIORITY<br>41,899.34 ALLOWED UNSECURED<br>44,021.14 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, DONNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04302 | 4,231.11 SCHEDULED PRIORITY<br>47,114.14 SCHEDULED UNSECURED<br>51,345.25 TOTAL SCHEDULED<br>843.70 CLAIMED PRIORITY<br>49,591.30 CLAIMED UNSECURED<br>50,435.00 TOTAL CLAIMED<br>4,231.11 ALLOWED PRIORITY<br>47,114.14 ALLOWED UNSECURED<br>51,345.25 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GREENE, STUART<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04306 | 0.00 SCHEDULED UNSECURED<br>148,839.39 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PILLOW, TIMOTHY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04327 | 0.00 SCHEDULED UNSECURED<br>254,664.64 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REA, JEFFERY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04337 | 0.00 SCHEDULED UNSECURED<br>36,126.77 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WOHLFORD, ROBERT E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04342 | 0.00 SCHEDULED UNSECURED<br>30,149.62 CLAIMED PRIORITY<br>30,149.61 CLAIMED UNSECURED<br>60,299.23 TOTAL CLAIMED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOGAN, BRIAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04350 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOGAN, BRIAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04374 | 0.00 SCHEDULED<br>51,362.36 CLAIMED PRIORITY<br>879.96 ALLOWED ADMINISTRATIVE<br>1,131.38 ALLOWED PRIORITY<br>40,503.37 ALLOWED UNSECURED<br>42,514.71 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FITZPATRICK, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04377 | 6,070.10 SCHEDULED PRIORITY<br>76,947.59 SCHEDULED UNSECURED<br>83,017.69 TOTAL SCHEDULED<br>77,947.65 CLAIMED PRIORITY<br>6,070.10 ALLOWED PRIORITY<br>76,947.59 ALLOWED UNSECURED<br>83,017.69 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAYNES, WENDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04386 | 24,903.90 CLAIMED ADMINISTRATIVE<br>2,267.02 ALLOWED ADMINISTRATIVE<br>1,600.25 ALLOWED PRIORITY<br>13,353.22 ALLOWED UNSECURED<br>17,220.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HERRAGE, JOSEPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04408 | 0.00 SCHEDULED UNSECURED<br>289,343.25 CLAIMED PRIORITY | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TOLER, KATHLEEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04464 | 25,270.93 SCHEDULED UNSECURED<br>14,981.40 CLAIMED UNSECURED<br>25,270.93 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOUSE, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04491 | 1,689.60 SCHEDULED UNSECURED<br>1,689.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MENDEZ, ROSITA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04495 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>7,138.00 CLAIMED UNSECURED<br>18,088.00 TOTAL CLAIMED<br>696.42 ALLOWED ADMINISTRATIVE<br>2,457.96 ALLOWED PRIORITY<br>13,436.83 ALLOWED UNSECURED<br>16,591.21 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KEARLEY, DEREK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04506 | 10,950.00 CLAIMED PRIORITY<br>35,193.56 CLAIMED UNSECURED<br>46,143.56 TOTAL CLAIMED<br>2,723.04 ALLOWED ADMINISTRATIVE<br>1,929.72 ALLOWED PRIORITY<br>44,919.45 ALLOWED UNSECURED<br>49,572.21 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOUSE, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04510 | 36,923.07 SCHEDULED UNSECURED<br>36,923.07 CLAIMED UNSECURED<br>8,013.76 ALLOWED PRIORITY<br>50,147.40 ALLOWED UNSECURED<br>58,161.16 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUBOI, PETER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04519 | 6,030.36 SCHEDULED PRIORITY<br>80,256.23 SCHEDULED UNSECURED<br>86,286.59 TOTAL SCHEDULED<br>2,068.97 CLAIMED PRIORITY<br>81,662.25 CLAIMED UNSECURED<br>83,731.22 TOTAL CLAIMED<br>6,030.36 ALLOWED PRIORITY<br>81,268.91 ALLOWED UNSECURED<br>87,299.27 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>10/22/13 | Amends claim 1592.<br>DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TBG INSURANCE SERVICES, INC.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04523 | 42,930.15 CLAIMED UNSECURED<br>42,930.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>06/07/11 | DOCKET NUMBER: 5623 |

CLAIMS REGISTER AS OF 02/10/16                                                           PAGE:    279
U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARKOWSKI, PHYLLIS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04559 | 0.00 SCHEDULED<br>29,461.00 CLAIMED UNSECURED<br>1,279.54 ALLOWED ADMINISTRATIVE<br>1,046.90 ALLOWED PRIORITY<br>27,341.46 ALLOWED UNSECURED<br>29,667.90 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOVINETTE, JOHN D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04562 | 30,270.80 CLAIMED UNSECURED<br>1,437.54 ALLOWED ADMINISTRATIVE<br>1,047.60 ALLOWED PRIORITY<br>32,085.69 ALLOWED UNSECURED<br>34,570.83 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCLAUGHLIN, SHARON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04566 | 0.00 SCHEDULED<br>53,674.00 CLAIMED UNSECURED<br>456.68 ALLOWED ADMINISTRATIVE<br>1,494.61 ALLOWED PRIORITY<br>37,348.50 ALLOWED UNSECURED<br>39,299.79 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRAVES, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04578 | 0.00 SCHEDULED<br>27,324.46 CLAIMED UNSECURED<br>1,037.95 ALLOWED ADMINISTRATIVE<br>781.72 ALLOWED PRIORITY<br>28,897.58 ALLOWED UNSECURED<br>30,717.25 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALDRON, DON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04594 | 0.00 SCHEDULED UNSECURED<br>172,075.71 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ARNOLD, LINDA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04597 | 47,692.30 SCHEDULED UNSECURED<br>133,554.95 CLAIMED PRIORITY | 09/29/09 | Amends claim 158. |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRAME, DAVID J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04599 | 114,805.44 SCHEDULED UNSECURED<br>114,805.44 CLAIMED UNSECURED | 09/29/09 | Amends claim 20. |

CLAIMS REGISTER AS OF 02/10/16                                                                                           PAGE:    280

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRAME, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04600 | 21,674.51 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROOKS, KELLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04606 | 54,366.90 CLAIMED UNSECURED<br>608.08 ALLOWED ADMINISTRATIVE<br>1,368.18 ALLOWED PRIORITY<br>64,463.75 ALLOWED UNSECURED<br>66,440.01 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HILL, ROOSEVELT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04611 | 5,303.18 SCHEDULED PRIORITY<br>29,358.88 SCHEDULED UNSECURED<br>34,662.06 TOTAL SCHEDULED<br>32,424.92 CLAIMED UNSECURED<br>5,303.18 ALLOWED PRIORITY<br>29,358.88 ALLOWED UNSECURED<br>34,662.06 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KLING, RAYMOND J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04615 | 52,998.00 CLAIMED PRIORITY<br>375.81 ALLOWED ADMINISTRATIVE<br>1,056.97 ALLOWED PRIORITY<br>43,840.53 ALLOWED UNSECURED<br>45,273.31 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOLTON, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04621 | 0.00 SCHEDULED<br>12,543.92 CLAIMED UNSECURED<br>2,348.58 ALLOWED ADMINISTRATIVE<br>1,921.57 ALLOWED PRIORITY<br>12,148.60 ALLOWED UNSECURED<br>16,418.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, BRANDON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04646 | 7,576.14 CLAIMED UNSECURED<br>2,429.78 ALLOWED ADMINISTRATIVE<br>1,988.00 ALLOWED PRIORITY<br>8,161.86 ALLOWED UNSECURED<br>12,579.64 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    281

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ABELLA, OSCAR I<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04706 | 56,459.20 CLAIMED UNSECURED<br>299.10 ALLOWED ADMINISTRATIVE<br>1,223.62 ALLOWED PRIORITY<br>56,843.76 ALLOWED UNSECURED<br>58,366.48 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHALEMELA, DEEPIKA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04712 | 4,584.91 SCHEDULED PRIORITY<br>39,648.47 SCHEDULED UNSECURED<br>44,233.38 TOTAL SCHEDULED<br>39,090.87 CLAIMED UNSECURED<br>4,584.91 ALLOWED PRIORITY<br>39,648.47 ALLOWED UNSECURED<br>44,233.38 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ABELLA, TONI C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04719 | 60,028.80 CLAIMED UNSECURED<br>441.26 ALLOWED ADMINISTRATIVE<br>1,444.13 ALLOWED PRIORITY<br>61,865.24 ALLOWED UNSECURED<br>63,750.63 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILKERSON, BEVERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04728 | 0.00 SCHEDULED<br>6,028.84 CLAIMED PRIORITY<br>410.46 ALLOWED ADMINISTRATIVE<br>520.30 ALLOWED PRIORITY<br>5,940.03 ALLOWED UNSECURED<br>6,870.79 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TRUITT, RHONDA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04739 | 0.00 SCHEDULED<br>45,026.39 CLAIMED UNSECURED<br>428.60 ALLOWED ADMINISTRATIVE<br>1,574.43 ALLOWED PRIORITY<br>47,119.23 ALLOWED UNSECURED<br>49,122.26 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MACKEY, SUSAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04754 | 0.00 SCHEDULED<br>52,878.49 CLAIMED UNSECURED<br>1,700.16 ALLOWED ADMINISTRATIVE<br>1,204.85 ALLOWED PRIORITY<br>51,988.91 ALLOWED UNSECURED<br>54,893.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:   282

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VANTOORN, DAREK L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04773 | 8,653.85 CLAIMED UNSECURED<br>5,230.75 ALLOWED ADMINISTRATIVE<br>3,778.95 ALLOWED PRIORITY<br>**** ALLOWED ****<br>9,009.70 TOTAL ALLOWED | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAY, JENNIFER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04799 | 2,423.94 SCHEDULED PRIORITY<br>35,608.93 SCHEDULED UNSECURED<br>38,032.87 TOTAL SCHEDULED<br>11,262.61 CLAIMED PRIORITY<br>26,426.91 CLAIMED UNSECURED<br>37,689.52 TOTAL CLAIMED<br>2,423.94 ALLOWED PRIORITY<br>35,608.93 ALLOWED UNSECURED<br>38,032.87 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HERZOG, JANET<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04809 | 69,730.85 CLAIMED UNSECURED<br>319.67 ALLOWED ADMINISTRATIVE<br>1,174.29 ALLOWED PRIORITY<br>50,350.71 ALLOWED UNSECURED<br>51,844.67 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUXTON, CYNTHIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04813 | 10,950.00 CLAIMED PRIORITY<br>20,654.03 CLAIMED UNSECURED<br>31,604.03 TOTAL CLAIMED<br>494.26 ALLOWED ADMINISTRATIVE<br>1,390.10 ALLOWED PRIORITY<br>32,088.17 ALLOWED UNSECURED<br>33,972.53 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: UNGAR, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04821 | 1,933.85 CLAIMED PRIORITY<br>15,277.42 CLAIMED UNSECURED<br>17,211.27 TOTAL CLAIMED<br>3,320.44 ALLOWED ADMINISTRATIVE<br>2,644.60 ALLOWED PRIORITY<br>14,560.00 ALLOWED UNSECURED<br>20,525.04 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                                                        PAGE:    283

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VACA, DANIEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04822 | 8,189.46 SCHEDULED PRIORITY<br>37,674.85 SCHEDULED UNSECURED<br>45,864.31 TOTAL SCHEDULED<br>1,304.67 CLAIMED PRIORITY<br>40,422.27 CLAIMED UNSECURED<br>41,726.94 TOTAL CLAIMED<br>8,189.46 ALLOWED PRIORITY<br>37,674.85 ALLOWED UNSECURED<br>45,864.31 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JULIANO, FRANK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04832 | 80,000.00 CLAIMED PRIORITY<br>430.95 ALLOWED ADMINISTRATIVE<br>1,551.43 ALLOWED PRIORITY<br>44,862.18 ALLOWED UNSECURED<br>46,844.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SYSELOG SA<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | 04902 | 4,291,036.92 CLAIMED UNSECURED<br>750,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ZANGA, JAMES M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05055 | 72,709.47 CLAIMED UNSECURED<br>1,692.94 ALLOWED ADMINISTRATIVE<br>1,204.46 ALLOWED PRIORITY<br>56,984.41 ALLOWED UNSECURED<br>59,881.81 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: OWENS, RICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05320 | 33,834.00 CLAIMED UNSECURED<br>667.04 ALLOWED ADMINISTRATIVE<br>863.80 ALLOWED PRIORITY<br>34,345.61 ALLOWED UNSECURED<br>35,876.45 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITNEY-FRUEH, LAURIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05381 | 15,000.00 CLAIMED PRIORITY<br>6,578.54 ALLOWED ADMINISTRATIVE<br>5,382.44 ALLOWED PRIORITY<br>4,933.90 ALLOWED UNSECURED<br>16,894.88 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>04/17/13 | DOCKET NUMBER: 10157 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                      PAGE:   284

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VINAIXA, TANIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05390 | 17,355.52 CLAIMED UNSECURED<br>2,827.21 ALLOWED PRIORITY<br>16,436.71 ALLOWED UNSECURED<br>19,263.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>10/22/13 | May amend claim 2037.<br>DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REID, DOUGLAS M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05427 | 312,578.73 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSSI, RYAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05431 | 10,950.00 CLAIMED PRIORITY<br>235,885.50 CLAIMED UNSECURED<br>246,835.50 TOTAL CLAIMED<br>1,902.33 ALLOWED ADMINISTRATIVE<br>1,010.09 ALLOWED PRIORITY<br>222,483.19 ALLOWED UNSECURED<br>225,395.61 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KELLY, DON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05453 | 39,164.90 CLAIMED UNSECURED<br>579.83 ALLOWED ADMINISTRATIVE<br>1,449.59 ALLOWED PRIORITY<br>38,422.05 ALLOWED UNSECURED<br>40,451.47 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAILA, CHAKRAVARTHY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05475 | 29,232.00 CLAIMED UNSECURED<br>1,008.51 ALLOWED ADMINISTRATIVE<br>1,305.98 ALLOWED PRIORITY<br>26,663.76 ALLOWED UNSECURED<br>28,978.25 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HSIEH, PEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05477 | 52,326.38 CLAIMED UNSECURED<br>2,605.64 ALLOWED ADMINISTRATIVE<br>1,906.56 ALLOWED PRIORITY<br>51,646.67 ALLOWED UNSECURED<br>56,158.87 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/10/16                                                                                               PAGE:    285

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DYER, TIMOTHY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05495 | 40,000.00 CLAIMED PRIORITY<br>750.14 ALLOWED ADMINISTRATIVE<br>957.62 ALLOWED PRIORITY<br>38,751.76 ALLOWED UNSECURED<br>40,459.52 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MEDNAX SERVICES, INC.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05520 | 166,020.00 CLAIMED SECURED<br>83,010.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12405 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LOPEZ, ROBERTO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05537 | 7,171.91 SCHEDULED PRIORITY<br>66,103.57 SCHEDULED UNSECURED<br>73,275.48 TOTAL SCHEDULED<br>160,978.36 CLAIMED UNSECURED<br>7,171.91 ALLOWED PRIORITY<br>67,676.37 ALLOWED UNSECURED<br>74,848.28 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THOMPSON, CHRISTOPHER CLAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05603 | 12,999.38 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MISIAK, TOM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05612 | 46,662.50 CLAIMED PRIORITY<br>1,830.67 ALLOWED ADMINISTRATIVE<br>1,302.45 ALLOWED PRIORITY<br>32,083.67 ALLOWED UNSECURED<br>35,216.79 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: O'QUINN, HERBERT W<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05613 | 29,600.58 CLAIMED UNSECURED<br>363.14 ALLOWED ADMINISTRATIVE<br>1,307.31 ALLOWED PRIORITY<br>30,511.13 ALLOWED UNSECURED<br>32,181.58 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LAMBERT, ELIZABETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05615 | 4,600.00 CLAIMED UNSECURED<br>2,102.36 ALLOWED ADMINISTRATIVE<br>1,793.48 ALLOWED PRIORITY<br>4,364.14 ALLOWED UNSECURED<br>8,259.98 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEE, CATHY L<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05631 | 30,877.83 SCHEDULED UNSECURED<br>30,877.83 CLAIMED PRIORITY<br>30,877.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRIFFIN, SHAWN M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05654 | 126,949.57 CLAIMED UNSECURED<br>2,768.74 ALLOWED ADMINISTRATIVE<br>1,954.40 ALLOWED PRIORITY<br>99,533.47 ALLOWED UNSECURED<br>104,256.61 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AKIN, MARJORIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05745 | 4,570.55 SCHEDULED PRIORITY<br>42,004.80 SCHEDULED UNSECURED<br>46,575.35 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>32,353.00 CLAIMED UNSECURED<br>43,303.00 TOTAL CLAIMED<br>4,570.55 ALLOWED PRIORITY<br>42,004.80 ALLOWED UNSECURED<br>46,575.35 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ORTIZ, BESSIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05747 | 0.00 SCHEDULED<br>34,400.00 CLAIMED UNSECURED<br>305.21 ALLOWED ADMINISTRATIVE<br>1,248.61 ALLOWED PRIORITY<br>26,879.96 ALLOWED UNSECURED<br>28,433.78 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, MAIJA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05762 | 19,200.00 CLAIMED UNSECURED<br>1,152.17 ALLOWED ADMINISTRATIVE<br>849.96 ALLOWED PRIORITY<br>19,218.57 ALLOWED UNSECURED<br>21,220.70 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                                  PAGE:    287

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOLINA, JUANA M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05768 | 10,950.00 CLAIMED PRIORITY<br>23,757.69 CLAIMED UNSECURED<br>34,707.69 TOTAL CLAIMED<br>1,997.61 ALLOWED ADMINISTRATIVE<br>1,563.34 ALLOWED PRIORITY<br>34,445.69 ALLOWED UNSECURED<br>38,006.64 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CAMPBELL, PATRICIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05777 | 29,046.50 CLAIMED PRIORITY<br>443.12 ALLOWED ADMINISTRATIVE<br>848.53 ALLOWED PRIORITY<br>15,297.09 ALLOWED UNSECURED<br>16,588.74 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05781 | 1,050.00 SCHEDULED UNSECURED<br>1,050.00 CLAIMED UNSECURED<br>1,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALSH, GLORIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05788 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>25,904.16 CLAIMED UNSECURED<br>25,904.16 TOTAL CLAIMED<br>1,711.94 ALLOWED ADMINISTRATIVE<br>1,213.19 ALLOWED PRIORITY<br>24,978.08 ALLOWED UNSECURED<br>27,903.21 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>09/04/15 | Claim out of balance<br>DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLIGAN, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05789 | 0.00 SCHEDULED<br>10,000.00 CLAIMED PRIORITY<br>2,265.75 ALLOWED ADMINISTRATIVE<br>1,804.57 ALLOWED PRIORITY<br>63,691.49 ALLOWED UNSECURED<br>67,761.81 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PEGRAM, KIMBERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05797 | 25,814.40 CLAIMED UNSECURED<br>327.16 ALLOWED ADMINISTRATIVE<br>1,201.80 ALLOWED PRIORITY<br>26,733.36 ALLOWED UNSECURED<br>28,262.32 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                                                      PAGE:    288

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MALIK, IMAD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05800 | 0.00 SCHEDULED<br>40,374.46 CLAIMED UNSECURED<br>975.47 ALLOWED ADMINISTRATIVE<br>1,773.58 ALLOWED PRIORITY<br>38,870.98 ALLOWED UNSECURED<br>41,620.03 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHILDRESS, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05802 | 64,000.00 CLAIMED UNSECURED<br>474.90 ALLOWED ADMINISTRATIVE<br>1,554.23 ALLOWED PRIORITY<br>65,855.90 ALLOWED UNSECURED<br>67,885.03 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LI, BIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05832 | 10,731.04 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>10,731.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARDIROSIAN, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05863 | 10,334.86 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/05/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUCKLEY, STEPHEN G<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05864 | 12,798.32 CLAIMED UNSECURED<br>2,205.10 ALLOWED ADMINISTRATIVE<br>1,613.49 ALLOWED PRIORITY<br>9,071.40 ALLOWED UNSECURED<br>12,889.99 TOTAL ALLOWED<br>**** ALLOWED **** | 10/05/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RICAURTE, CHRISTOPHER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05879 | 796,875.00 CLAIMED UNSECURED<br>2,769.24 ALLOWED PRIORITY<br>610,623.68 ALLOWED UNSECURED<br>613,392.92 TOTAL ALLOWED<br>**** ALLOWED **** | 10/05/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DHONDT, LUC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05932 | 61,538.10 CLAIMED UNSECURED<br>2,752.20 ALLOWED ADMINISTRATIVE<br>1,950.37 ALLOWED PRIORITY<br>58,370.45 ALLOWED UNSECURED<br>63,073.02 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/09<br>12/09/13 | DOCKET NUMBER: 12603 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BAUTISTA, MARC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05933 | 0.00 SCHEDULED<br>15,249.87 CLAIMED UNSECURED<br>1,130.90 ALLOWED ADMINISTRATIVE<br>1,156.60 ALLOWED PRIORITY<br>51,031.69 ALLOWED UNSECURED<br>53,319.19 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARROLL, RUSSELL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05960 | 26,686.80 CLAIMED UNSECURED<br>978.35 ALLOWED ADMINISTRATIVE<br>693.32 ALLOWED PRIORITY<br>30,536.95 ALLOWED UNSECURED<br>32,208.62 TOTAL ALLOWED<br>**** ALLOWED **** | 10/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PULLIN, FRED<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05961 | 33,099.95 CLAIMED UNSECURED<br>1,763.84 ALLOWED ADMINISTRATIVE<br>1,245.07 ALLOWED PRIORITY<br>30,289.76 ALLOWED UNSECURED<br>33,298.67 TOTAL ALLOWED<br>**** ALLOWED **** | 10/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TRAUD, RONALD A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05986 | 34,283.84 CLAIMED UNSECURED<br>2,190.91 ALLOWED ADMINISTRATIVE<br>1,546.52 ALLOWED PRIORITY<br>24,417.89 ALLOWED UNSECURED<br>28,155.32 TOTAL ALLOWED<br>**** ALLOWED **** | 10/15/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WENDELL, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05990 | 41,856.91 CLAIMED UNSECURED<br>2,225.93 ALLOWED ADMINISTRATIVE<br>1,577.43 ALLOWED PRIORITY<br>41,933.26 ALLOWED UNSECURED<br>45,736.62 TOTAL ALLOWED<br>**** ALLOWED **** | 10/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KRISHNAMURTHY, SHRIDHAR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06024 | 10,950.00 CLAIMED PRIORITY<br>14,900.00 CLAIMED UNSECURED<br>25,850.00 TOTAL CLAIMED<br>1,783.08 ALLOWED ADMINISTRATIVE<br>2,413.19 ALLOWED PRIORITY<br>23,850.34 ALLOWED UNSECURED<br>28,046.61 TOTAL ALLOWED<br>**** ALLOWED **** | 10/19/09<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHWARTZ, SUSAN FOX<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06028 | 30,212.00 CLAIMED UNSECURED<br>1,162.15 ALLOWED ADMINISTRATIVE<br>1,819.01 ALLOWED PRIORITY<br>28,972.75 ALLOWED UNSECURED<br>31,953.91 TOTAL ALLOWED<br>**** ALLOWED **** | 10/20/09<br>08/22/12 | Amends claims 1591 and 2193<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEAN JR., JOHN L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06035 | 12,560.97 CLAIMED UNSECURED<br>3,085.16 ALLOWED ADMINISTRATIVE<br>2,257.44 ALLOWED PRIORITY<br>8,653.52 ALLOWED UNSECURED<br>13,996.12 TOTAL ALLOWED<br>**** ALLOWED **** | 10/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARTIN, JO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06037 | 27,105.00 CLAIMED UNSECURED<br>301.25 ALLOWED ADMINISTRATIVE<br>1,084.53 ALLOWED PRIORITY<br>35,198.83 ALLOWED UNSECURED<br>36,584.61 TOTAL ALLOWED<br>**** ALLOWED **** | 10/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COLE, TONYA L<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06039 | 32,089.20 CLAIMED UNSECURED<br>1,722.16 ALLOWED ADMINISTRATIVE<br>1,220.43 ALLOWED PRIORITY<br>30,354.79 ALLOWED UNSECURED<br>33,297.38 TOTAL ALLOWED<br>**** ALLOWED **** | 10/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCULLION, MICHAEL J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06061 | 31,165.69 CLAIMED UNSECURED<br>305.16 ALLOWED ADMINISTRATIVE<br>1,077.03 ALLOWED PRIORITY<br>18,913.93 ALLOWED UNSECURED<br>20,296.12 TOTAL ALLOWED<br>**** ALLOWED **** | 10/27/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ATNAFE, WOUBIT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06062 | 29,760.00 CLAIMED UNSECURED<br>1,324.62 ALLOWED ADMINISTRATIVE<br>938.71 ALLOWED PRIORITY<br>30,612.35 ALLOWED UNSECURED<br>32,875.68 TOTAL ALLOWED<br>**** ALLOWED **** | 10/27/09<br>04/17/13 | DOCKET NUMBER: 10157 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TULLO, JOHN A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06088 | 6,482.00 CLAIMED PRIORITY<br>75,938.00 CLAIMED UNSECURED<br>82,420.00 TOTAL CLAIMED<br>913.25 ALLOWED ADMINISTRATIVE<br>1,125.92 ALLOWED PRIORITY<br>50,510.25 ALLOWED UNSECURED<br>52,549.42 TOTAL ALLOWED<br>**** ALLOWED **** | 11/02/09<br>09/23/14 | Amends claim 1443<br>DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUTCHER, TERRY J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06109 | 85,361.28 CLAIMED UNSECURED<br>2,172.57 ALLOWED ADMINISTRATIVE<br>1,422.05 ALLOWED PRIORITY<br>65,509.15 ALLOWED UNSECURED<br>69,103.77 TOTAL ALLOWED<br>**** ALLOWED **** | 11/09/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUMPHRESS, JOHN W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06111 | 1,583.75 SCHEDULED PRIORITY<br>32,932.15 SCHEDULED UNSECURED<br>34,515.90 TOTAL SCHEDULED<br>65,000.00 CLAIMED ADMINISTRATIVE<br>1,583.75 ALLOWED PRIORITY<br>32,932.15 ALLOWED UNSECURED<br>34,515.90 TOTAL ALLOWED<br>**** ALLOWED **** | 11/09/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARTIN, DENISE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06121 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>45,391.00 CLAIMED UNSECURED<br>56,341.00 TOTAL CLAIMED<br>1,760.93 ALLOWED ADMINISTRATIVE<br>1,243.01 ALLOWED PRIORITY<br>59,581.56 ALLOWED UNSECURED<br>62,585.50 TOTAL ALLOWED<br>**** ALLOWED **** | 11/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LLOYD, MARK W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06124 | 59,400.00 CLAIMED UNSECURED<br>526.73 ALLOWED ADMINISTRATIVE<br>1,041.88 ALLOWED PRIORITY<br>60,376.84 ALLOWED UNSECURED<br>61,945.45 TOTAL ALLOWED<br>**** ALLOWED **** | 11/16/09<br>08/22/12 | Amends claim 1399<br>DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    292

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VIKRAM BELUM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06150 | 21,791.28 CLAIMED UNSECURED<br>1,061.40 ALLOWED ADMINISTRATIVE<br>1,299.67 ALLOWED PRIORITY<br>22,094.47 ALLOWED UNSECURED<br>24,455.54 TOTAL ALLOWED<br>**** ALLOWED **** | 11/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PYLE, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06177 | 0.00 SCHEDULED<br>104,551.67 CLAIMED UNSECURED<br>2,428.36 ALLOWED ADMINISTRATIVE<br>1,423.79 ALLOWED PRIORITY<br>71,371.82 ALLOWED UNSECURED<br>75,223.97 TOTAL ALLOWED<br>**** ALLOWED **** | 12/03/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BIERSBACH, MELISSA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06207 | 24,712.00 CLAIMED UNSECURED<br>3,467.65 ALLOWED ADMINISTRATIVE<br>1,932.44 ALLOWED PRIORITY<br>19,431.75 ALLOWED UNSECURED<br>24,831.84 TOTAL ALLOWED<br>**** ALLOWED **** | 12/09/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GENCARELLI, LOUIS A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06290 | 10,950.00 CLAIMED PRIORITY<br>26,221.86 CLAIMED UNSECURED<br>37,171.86 TOTAL CLAIMED<br>2,148.91 ALLOWED ADMINISTRATIVE<br>1,572.37 ALLOWED PRIORITY<br>37,090.61 ALLOWED UNSECURED<br>40,811.89 TOTAL ALLOWED<br>**** ALLOWED **** | 12/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIERRET, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06305 | 0.00 SCHEDULED<br>57,931.25 CLAIMED UNSECURED<br>3,003.14 ALLOWED ADMINISTRATIVE<br>1,544.48 ALLOWED PRIORITY<br>56,244.65 ALLOWED UNSECURED<br>60,792.27 TOTAL ALLOWED<br>**** ALLOWED **** | 12/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JAMESON, JEFF<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06321 | 40,800.00 CLAIMED UNSECURED<br>562.13 ALLOWED ADMINISTRATIVE<br>1,984.01 ALLOWED PRIORITY<br>33,761.25 ALLOWED UNSECURED<br>36,307.39 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HELMS, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06322 | 0.00 SCHEDULED<br>46,950.00 CLAIMED UNSECURED<br>1,651.73 ALLOWED ADMINISTRATIVE<br>1,276.01 ALLOWED PRIORITY<br>31,737.39 ALLOWED UNSECURED<br>34,665.13 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SOROKA, STEPHEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06325 | 59,012.00 CLAIMED UNSECURED<br>3,536.85 ALLOWED ADMINISTRATIVE<br>2,506.43 ALLOWED PRIORITY<br>52,969.15 ALLOWED UNSECURED<br>59,012.43 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALLIS, RONALD J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06326 | 50,232.00 CLAIMED UNSECURED<br>1,594.89 ALLOWED ADMINISTRATIVE<br>1,125.80 ALLOWED PRIORITY<br>51,292.82 ALLOWED UNSECURED<br>54,013.51 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LANE, HENRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06327 | 50,000.00 CLAIMED UNSECURED<br>523.24 ALLOWED ADMINISTRATIVE<br>1,623.83 ALLOWED PRIORITY<br>43,581.69 ALLOWED UNSECURED<br>45,728.76 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, CONNIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06352 | 18,144.24 CLAIMED UNSECURED<br>810.83 ALLOWED ADMINISTRATIVE<br>838.78 ALLOWED PRIORITY<br>20,144.73 ALLOWED UNSECURED<br>21,794.34 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06381 | 3,187.50 CLAIMED UNSECURED | 12/23/09 | Amends claim 2020 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    294

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PERSECHINO, DINO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06389 | 81,980.77 CLAIMED UNSECURED<br>608.15 ALLOWED ADMINISTRATIVE<br>1,710.43 ALLOWED PRIORITY<br>86,025.00 ALLOWED UNSECURED<br>88,343.58 TOTAL ALLOWED<br>**** ALLOWED **** | 12/23/09<br>08/22/12 | Amends claim 718<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LI, MINQI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06453 | 32,269.57 CLAIMED UNSECURED<br>352.33 ALLOWED ADMINISTRATIVE<br>1,294.28 ALLOWED PRIORITY<br>32,745.25 ALLOWED UNSECURED<br>34,391.86 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KASHANIAN, ALI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06471 | 23,048.08 CLAIMED UNSECURED<br>1,028.98 ALLOWED ADMINISTRATIVE<br>1,040.54 ALLOWED PRIORITY<br>24,631.93 ALLOWED UNSECURED<br>26,701.45 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SAMPER, DONNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06502 | 76,681.66 CLAIMED UNSECURED<br>3,210.02 ALLOWED ADMINISTRATIVE<br>1,783.35 ALLOWED PRIORITY<br>48,932.96 ALLOWED UNSECURED<br>53,926.33 TOTAL ALLOWED<br>**** ALLOWED **** | 12/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PANNALA, NAVEEN REDDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06531 | 20,335.20 SCHEDULED UNSECURED<br>20,335.20 CLAIMED UNSECURED | 12/31/09 | ** LATE FILED ** |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PRICE, JOSILEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06566 | 26,524.05 CLAIMED PRIORITY<br>2,369.04 ALLOWED ADMINISTRATIVE<br>1,288.30 ALLOWED PRIORITY<br>24,026.79 ALLOWED UNSECURED<br>27,684.13 TOTAL ALLOWED<br>**** ALLOWED **** | 01/04/10<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    295

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: XIANG, JING<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06583 | 37,359.00 CLAIMED UNSECURED<br>2,589.84 ALLOWED ADMINISTRATIVE<br>1,895.01 ALLOWED PRIORITY<br>35,752.48 ALLOWED UNSECURED<br>40,237.33 TOTAL ALLOWED<br>**** ALLOWED **** | 01/04/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LATHON, DENNIS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06584 | 53,112.64 CLAIMED PRIORITY<br>1,119.95 ALLOWED PRIORITY<br>52,135.04 ALLOWED UNSECURED<br>53,254.99 TOTAL ALLOWED<br>**** ALLOWED **** | 01/04/10<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CALCAGNO, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06618 | 41,257.34 CLAIMED UNSECURED<br>6,353.62 ALLOWED PRIORITY<br>39,383.69 ALLOWED UNSECURED<br>45,737.31 TOTAL ALLOWED<br>**** ALLOWED **** | 01/07/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHEN, YUN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06647 | 19,153.00 CLAIMED PRIORITY<br>19,153.00 CLAIMED UNSECURED<br>19,153.00 TOTAL CLAIMED<br>1,705.62 ALLOWED ADMINISTRATIVE<br>1,047.83 ALLOWED PRIORITY<br>17,341.51 ALLOWED UNSECURED<br>20,094.96 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/10<br>12/12/12 | Claim out of balance<br>DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOLGER, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06654 | 29,855.76 CLAIMED UNSECURED<br>2,064.19 ALLOWED ADMINISTRATIVE<br>1,510.38 ALLOWED PRIORITY<br>29,519.64 ALLOWED UNSECURED<br>33,094.21 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAWES, CLIFFORD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06695 | 15,977.88 CLAIMED UNSECURED<br>2,281.02 ALLOWED ADMINISTRATIVE<br>1,156.58 ALLOWED PRIORITY<br>9,516.04 ALLOWED UNSECURED<br>12,953.64 TOTAL ALLOWED<br>**** ALLOWED **** | 01/12/10<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:      296

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEONARD, RUSSELL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06714 | 19,369.25 CLAIMED UNSECURED<br>1,611.31 ALLOWED ADMINISTRATIVE<br>1,124.17 ALLOWED PRIORITY<br>18,255.33 ALLOWED UNSECURED<br>20,990.81 TOTAL ALLOWED<br>**** ALLOWED **** | 01/14/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SAUNDERCOOK, JOSEPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06721 | 53,901.42 CLAIMED UNSECURED<br>3,015.34 ALLOWED ADMINISTRATIVE<br>1,541.93 ALLOWED PRIORITY<br>54,301.73 ALLOWED UNSECURED<br>58,859.00 TOTAL ALLOWED<br>**** ALLOWED **** | 01/15/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BASS, MICHELLE J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06742 | 40,105.37 CLAIMED PRIORITY<br>539.08 ALLOWED ADMINISTRATIVE<br>1,540.22 ALLOWED PRIORITY<br>40,430.94 ALLOWED UNSECURED<br>42,510.24 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLER, TERRENCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06910 | 0.00 CLAIMED PRIORITY<br>309,500.00 CLAIMED SECURED<br>327,769.00 CLAIMED UNSECURED<br>637,269.00 TOTAL CLAIMED<br>538.77 ALLOWED ADMINISTRATIVE<br>1,731.75 ALLOWED PRIORITY<br>36,068.53 ALLOWED UNSECURED<br>38,339.05 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BENTIVEGNA, KAREN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07005 | 68,400.00 CLAIMED PRIORITY<br>1,667.17 ALLOWED ADMINISTRATIVE<br>779.45 ALLOWED PRIORITY<br>20,083.98 ALLOWED UNSECURED<br>22,530.60 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRAME, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07049 | 15,748.94 CLAIMED UNSECURED | 02/01/10 | amends claim 4601 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    297

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RUUS, KIRSTEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07062 | 10,950.00 CLAIMED PRIORITY<br>29,820.00 CLAIMED UNSECURED<br>40,770.00 TOTAL CLAIMED<br>5,677.28 ALLOWED ADMINISTRATIVE<br>1,157.32 ALLOWED PRIORITY<br>30,585.32 ALLOWED UNSECURED<br>37,419.92 TOTAL ALLOWED<br>**** ALLOWED **** | 02/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: EMERY, SEAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07078 | 38,423.09 CLAIMED UNSECURED<br>2,268.96 ALLOWED ADMINISTRATIVE<br>1,856.42 ALLOWED PRIORITY<br>49,019.81 ALLOWED UNSECURED<br>53,145.19 TOTAL ALLOWED<br>**** ALLOWED **** | 02/05/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAHMAN-WHITT, HAFEEZAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07100 | 35,000.00 CLAIMED UNSECURED<br>1,563.14 ALLOWED ADMINISTRATIVE<br>730.82 ALLOWED PRIORITY<br>35,229.65 ALLOWED UNSECURED<br>37,523.61 TOTAL ALLOWED<br>**** ALLOWED **** | 02/12/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ILSE, WARREN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07130 | 0.00 SCHEDULED<br>47,894.00 CLAIMED UNSECURED<br>1,342.68 ALLOWED ADMINISTRATIVE<br>1,011.23 ALLOWED PRIORITY<br>47,842.12 ALLOWED UNSECURED<br>50,196.03 TOTAL ALLOWED<br>**** ALLOWED **** | 03/01/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HALE, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07142 | 6,248.06 CLAIMED PRIORITY<br>39,088.22 CLAIMED UNSECURED<br>45,336.28 TOTAL CLAIMED<br>711.33 ALLOWED ADMINISTRATIVE<br>1,542.64 ALLOWED PRIORITY<br>44,368.12 ALLOWED UNSECURED<br>46,622.09 TOTAL ALLOWED<br>**** ALLOWED **** | 03/10/10<br>04/17/13 | Amends claim 4174<br>DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KADI, SERGIO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07144 | 49,565.00 CLAIMED UNSECURED<br>3,007.99 ALLOWED ADMINISTRATIVE<br>1,671.10 ALLOWED PRIORITY<br>35,975.22 ALLOWED UNSECURED<br>40,654.31 TOTAL ALLOWED<br>**** ALLOWED **** | 03/11/10<br>09/04/15 | DOCKET NUMBER: 16128 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARPENTER, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07160 | 10,950.00 CLAIMED PRIORITY<br>30,097.29 CLAIMED UNSECURED<br>41,047.29 TOTAL CLAIMED<br>3,801.10 ALLOWED ADMINISTRATIVE<br>1,943.75 ALLOWED PRIORITY<br>49,846.27 ALLOWED UNSECURED<br>55,591.12 TOTAL ALLOWED<br>**** ALLOWED **** | 03/22/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WYCKOFF, JILL A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07171 | 15,802.35 CLAIMED UNSECURED<br>1,750.70 ALLOWED ADMINISTRATIVE<br>721.11 ALLOWED PRIORITY<br>13,560.94 ALLOWED UNSECURED<br>16,032.75 TOTAL ALLOWED<br>**** ALLOWED **** | 03/29/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALTON, EDWARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07173 | 0.00 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>74,039.95 CLAIMED UNSECURED<br>84,989.95 TOTAL CLAIMED | 03/29/10 | SCHEDULED CONT UNLIQ<br>Amends claim no. 3855<br><br>Amended By Claim Number 8398 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, PATRICIA MUMLEY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07176 | 0.00 SCHEDULED<br>40,323.27 CLAIMED UNSECURED<br>1,930.24 ALLOWED ADMINISTRATIVE<br>829.22 ALLOWED PRIORITY<br>32,984.49 ALLOWED UNSECURED<br>35,743.95 TOTAL ALLOWED<br>**** ALLOWED **** | 03/29/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: OWENS, LAUREN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07178 | 57,310.78 CLAIMED SECURED<br>2,682.76 ALLOWED ADMINISTRATIVE<br>1,403.77 ALLOWED PRIORITY<br>35,569.99 ALLOWED UNSECURED<br>39,656.52 TOTAL ALLOWED<br>**** ALLOWED **** | 03/29/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SALGADO, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07185 | 73,510.00 CLAIMED UNSECURED<br>2,699.08 ALLOWED ADMINISTRATIVE<br>1,111.75 ALLOWED PRIORITY<br>49,886.72 ALLOWED UNSECURED<br>53,697.55 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/10<br>12/12/12 | DOCKET NUMBER: 9098 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STERNS, BRENDA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07213 | 46,498.83 CLAIMED UNSECURED<br>3,254.56 ALLOWED ADMINISTRATIVE<br>1,340.56 ALLOWED PRIORITY<br>42,153.00 ALLOWED UNSECURED<br>46,748.12 TOTAL ALLOWED<br>**** ALLOWED **** | 04/16/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEMARTINO, FAYE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07216 | 36,617.75 CLAIMED PRIORITY<br>1,798.99 ALLOWED ADMINISTRATIVE<br>841.09 ALLOWED PRIORITY<br>23,209.20 ALLOWED UNSECURED<br>25,849.28 TOTAL ALLOWED<br>**** ALLOWED **** | 04/19/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GORHUM, JAMES WAYNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07235 | 71,918.00 CLAIMED UNSECURED<br>6,842.16 ALLOWED ADMINISTRATIVE<br>2,939.36 ALLOWED PRIORITY<br>38,922.76 ALLOWED UNSECURED<br>48,704.28 TOTAL ALLOWED<br>**** ALLOWED **** | 04/26/10<br>11/18/14 | DOCKET NUMBER: 14778 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KRATZ, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07239 | 19,425.60 CLAIMED UNSECURED<br>1,943.12 ALLOWED ADMINISTRATIVE<br>768.71 ALLOWED PRIORITY<br>19,448.34 ALLOWED UNSECURED<br>22,160.17 TOTAL ALLOWED<br>**** ALLOWED **** | 04/29/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BORIS, RICHARD A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07240 | 0.00 CLAIMED PRIORITY<br>45,050.00 CLAIMED UNSECURED<br>45,050.00 TOTAL CLAIMED<br>41,666.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/30/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VIDETTO, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07247 | 27,623.06 CLAIMED UNSECURED<br>2,445.99 ALLOWED ADMINISTRATIVE<br>940.77 ALLOWED PRIORITY<br>28,881.42 ALLOWED UNSECURED<br>32,268.18 TOTAL ALLOWED<br>**** ALLOWED **** | 05/03/10<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CLAIMS REGISTER AS OF 02/10/16                                        PAGE:    300
CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COLLINS, TOMEKA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07255 | 34,374.00 CLAIMED UNSECURED<br>3,458.70 ALLOWED ADMINISTRATIVE<br>1,408.52 ALLOWED PRIORITY<br>31,848.19 ALLOWED UNSECURED<br>36,715.41 TOTAL ALLOWED<br>**** ALLOWED **** | 05/13/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PALOS, JOE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07257 | 45,052.21 CLAIMED UNSECURED<br>2,971.94 ALLOWED ADMINISTRATIVE<br>1,224.14 ALLOWED PRIORITY<br>46,299.75 ALLOWED UNSECURED<br>50,495.83 TOTAL ALLOWED<br>**** ALLOWED **** | 05/17/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NAYLOR, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07267 | 87,628.00 CLAIMED UNSECURED<br>2,781.80 ALLOWED ADMINISTRATIVE<br>1,490.25 ALLOWED PRIORITY<br>61,290.54 ALLOWED UNSECURED<br>65,562.59 TOTAL ALLOWED<br>**** ALLOWED **** | 05/27/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LANGEN, WILLIAM F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07271 | 25,945.78 CLAIMED UNSECURED<br>486.90 ALLOWED ADMINISTRATIVE<br>1,391.14 ALLOWED PRIORITY<br>27,080.97 ALLOWED UNSECURED<br>28,959.01 TOTAL ALLOWED<br>**** ALLOWED **** | 06/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHUSTER, JAC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07272 | 10,950.00 CLAIMED PRIORITY<br>25,665.42 CLAIMED UNSECURED<br>36,615.42 TOTAL CLAIMED<br>4,325.10 ALLOWED ADMINISTRATIVE<br>1,563.29 ALLOWED PRIORITY<br>34,496.58 ALLOWED UNSECURED<br>40,384.97 TOTAL ALLOWED<br>**** ALLOWED **** | 06/01/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: EZUKA, ALVIN HIROSHI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07280 | 10,950.00 CLAIMED PRIORITY<br>26,550.00 CLAIMED UNSECURED<br>37,500.00 TOTAL CLAIMED<br>2,455.53 ALLOWED ADMINISTRATIVE<br>843.50 ALLOWED PRIORITY<br>32,723.21 ALLOWED UNSECURED<br>36,022.24 TOTAL ALLOWED<br>**** ALLOWED **** | 06/07/10<br>12/12/12 | DOCKET NUMBER: 9098 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEWMAN, ROBERT M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07288 | 54,935.76 CLAIMED UNSECURED<br>3,964.23 ALLOWED ADMINISTRATIVE<br>1,432.85 ALLOWED PRIORITY<br>62,886.35 ALLOWED UNSECURED<br>68,283.43 TOTAL ALLOWED<br>**** ALLOWED **** | 06/10/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MEATON, MIHAELA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07292 | 50,592.45 CLAIMED PRIORITY<br>3,815.94 ALLOWED ADMINISTRATIVE<br>1,379.25 ALLOWED PRIORITY<br>48,680.07 ALLOWED UNSECURED<br>53,875.26 TOTAL ALLOWED<br>**** ALLOWED **** | 06/14/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AD, YOUSSEF<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07304 | 33,663.84 CLAIMED UNSECURED<br>3,710.66 ALLOWED ADMINISTRATIVE<br>1,341.20 ALLOWED PRIORITY<br>29,290.36 ALLOWED UNSECURED<br>34,342.22 TOTAL ALLOWED<br>**** ALLOWED **** | 06/18/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ASHCRAFT, RICHARD D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07312 | 27,280.88 CLAIMED UNSECURED<br>1,587.57 ALLOWED ADMINISTRATIVE<br>1,171.16 ALLOWED PRIORITY<br>25,759.04 ALLOWED UNSECURED<br>28,517.77 TOTAL ALLOWED<br>**** ALLOWED **** | 06/24/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LONG, ANDREW<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07313 | 163,853.06 CLAIMED UNSECURED<br>527.70 ALLOWED ADMINISTRATIVE<br>1,609.94 ALLOWED PRIORITY<br>85,309.05 ALLOWED UNSECURED<br>87,446.69 TOTAL ALLOWED<br>**** ALLOWED **** | 06/24/10<br>09/04/15 | amends claim 2532<br>DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVISON, JANE C<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07317 | 10,950.00 CLAIMED PRIORITY<br>72,514.00 CLAIMED UNSECURED<br>83,464.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/29/10<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    302

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOPKINS, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07320 | 48,865.38 CLAIMED UNSECURED<br>3,700.13 ALLOWED ADMINISTRATIVE<br>1,271.04 ALLOWED PRIORITY<br>38,632.51 ALLOWED UNSECURED<br>43,603.68 TOTAL ALLOWED<br>**** ALLOWED **** | 07/01/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILKE, THERESA C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07321 | 95,158.00 CLAIMED UNSECURED<br>4,234.95 ALLOWED ADMINISTRATIVE<br>1,454.76 ALLOWED PRIORITY<br>85,741.50 ALLOWED UNSECURED<br>91,431.21 TOTAL ALLOWED<br>**** ALLOWED **** | 07/02/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BEAUCHAMP, JULIE A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07328 | 31,011.36 CLAIMED PRIORITY<br>2,643.68 ALLOWED ADMINISTRATIVE<br>908.14 ALLOWED PRIORITY<br>19,338.22 ALLOWED UNSECURED<br>22,890.04 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOHNSON, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07335 | 48,746.82 CLAIMED UNSECURED<br>4,019.38 ALLOWED ADMINISTRATIVE<br>1,452.79 ALLOWED PRIORITY<br>43,083.22 ALLOWED UNSECURED<br>48,555.39 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JURASEVICH, MARIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07339 | 55,680.00 CLAIMED PRIORITY<br>62,580.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/08/10<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCWALTERS, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07348 | 865,458.00 CLAIMED UNSECURED<br>31,816.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/15/10<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEGER, ANTHONY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07350 | 90,461.57 CLAIMED UNSECURED<br>4,939.09 ALLOWED ADMINISTRATIVE<br>1,706.40 ALLOWED PRIORITY<br>90,619.56 ALLOWED UNSECURED<br>97,265.05 TOTAL ALLOWED<br>**** ALLOWED **** | 07/16/10<br>02/28/14 | DOCKET NUMBER: 13076 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOHNSON, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07352 | 19,230.00 CLAIMED UNSECURED<br>10,159.88 ALLOWED ADMINISTRATIVE<br>2,184.92 ALLOWED PRIORITY<br>7,185.96 ALLOWED UNSECURED<br>19,530.76 TOTAL ALLOWED<br>**** ALLOWED **** | 07/19/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALDERMAN, DONALD SANFORD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07356 | 78,290.24 CLAIMED UNSECURED<br>2,979.31 ALLOWED ADMINISTRATIVE<br>1,344.06 ALLOWED PRIORITY<br>79,373.72 ALLOWED UNSECURED<br>83,697.09 TOTAL ALLOWED<br>**** ALLOWED **** | 07/26/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ELLIS, JOHN RANDALL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07358 | 73,086.09 CLAIMED UNSECURED<br>3,815.23 ALLOWED ADMINISTRATIVE<br>1,310.58 ALLOWED PRIORITY<br>67,247.20 ALLOWED UNSECURED<br>72,373.01 TOTAL ALLOWED<br>**** ALLOWED **** | 07/26/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HODGES, WANDA B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07370 | 10,950.00 CLAIMED PRIORITY<br>37,550.00 CLAIMED UNSECURED<br>48,500.00 TOTAL CLAIMED<br>7,433.02 ALLOWED ADMINISTRATIVE<br>1,489.92 ALLOWED PRIORITY<br>35,203.40 ALLOWED UNSECURED<br>44,126.34 TOTAL ALLOWED<br>**** ALLOWED **** | 08/02/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THOMPSON, JAYSON A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07376 | 28,337.55 CLAIMED UNSECURED<br>7,408.81 ALLOWED ADMINISTRATIVE<br>1,198.19 ALLOWED PRIORITY<br>29,515.45 ALLOWED UNSECURED<br>38,122.45 TOTAL ALLOWED<br>**** ALLOWED **** | 08/09/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NATARAJAN, GOVINDARAJAN T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07386 | 60,728.84 CLAIMED PRIORITY<br>2,382.29 ALLOWED ADMINISTRATIVE<br>1,688.24 ALLOWED PRIORITY<br>61,620.59 ALLOWED UNSECURED<br>65,691.12 TOTAL ALLOWED<br>**** ALLOWED **** | 08/19/10<br>08/22/12 | Amends claim 6095<br>DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    304

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HINSON, NANCY C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07389 | 10,950.00 CLAIMED PRIORITY<br>14,665.00 CLAIMED UNSECURED<br>25,615.00 TOTAL CLAIMED<br>4,968.35 ALLOWED ADMINISTRATIVE<br>1,030.30 ALLOWED PRIORITY<br>16,690.91 ALLOWED UNSECURED<br>22,689.56 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOLING, EDWARD D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07394 | 41,793.23 CLAIMED PRIORITY<br>1,093.28 ALLOWED ADMINISTRATIVE<br>1,757.05 ALLOWED PRIORITY<br>42,608.50 ALLOWED UNSECURED<br>45,458.83 TOTAL ALLOWED<br>**** ALLOWED **** | 08/27/10<br>08/22/12 | Amends claim 1327<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROOT, KAREN E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07396 | 10,950.00 CLAIMED PRIORITY<br>16,844.68 CLAIMED UNSECURED<br>27,794.68 TOTAL CLAIMED<br>4,259.75 ALLOWED ADMINISTRATIVE<br>950.13 ALLOWED PRIORITY<br>16,753.97 ALLOWED UNSECURED<br>21,963.85 TOTAL ALLOWED<br>**** ALLOWED **** | 08/30/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HARPER, WILLIAM D. JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07400 | 52,238.01 CLAIMED UNSECURED<br>3,027.09 ALLOWED ADMINISTRATIVE<br>1,039.84 ALLOWED PRIORITY<br>43,193.85 ALLOWED UNSECURED<br>47,260.78 TOTAL ALLOWED<br>**** ALLOWED **** | 09/07/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PLATT, DANIEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07401 | 49,510.25 CLAIMED UNSECURED<br>2,795.60 ALLOWED ADMINISTRATIVE<br>1,012.49 ALLOWED PRIORITY<br>48,020.14 ALLOWED UNSECURED<br>51,828.23 TOTAL ALLOWED<br>**** ALLOWED **** | 09/07/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07406 | 21,052.00 SCHEDULED UNSECURED<br>131,477.97 CLAIMED PRIORITY<br>42,469.21 CLAIMED UNSECURED<br>173,947.18 TOTAL CLAIMED<br>105,000.00 ALLOWED PRIORITY<br>43,000.00 ALLOWED UNSECURED<br>148,000.00 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>08/09/11 | Amends claim 505<br>DOCKET NUMBER: 6108 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    305

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ZELENACK-TERRELL, LOUISE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07409 | 10,950.00 CLAIMED PRIORITY<br>12,308.67 CLAIMED UNSECURED<br>23,258.67 TOTAL CLAIMED<br>3,735.70 ALLOWED ADMINISTRATIVE<br>725.38 ALLOWED PRIORITY<br>8,281.41 ALLOWED UNSECURED<br>12,742.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHOFIELD, BONNIE G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07410 | 10,296.00 CLAIMED PRIORITY<br>3,156.86 ALLOWED ADMINISTRATIVE<br>632.78 ALLOWED PRIORITY<br>7,224.22 ALLOWED UNSECURED<br>11,013.86 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOLTON, RACHELLE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07411 | 10,950.00 CLAIMED PRIORITY<br>199.00 CLAIMED UNSECURED<br>11,149.00 TOTAL CLAIMED<br>2,574.44 ALLOWED ADMINISTRATIVE<br>661.06 ALLOWED PRIORITY<br>7,547.04 ALLOWED UNSECURED<br>10,782.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KINGSLEY, SUSAN E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07420 | 10,950.00 CLAIMED PRIORITY<br>18,500.00 CLAIMED UNSECURED<br>29,450.00 TOTAL CLAIMED<br>4,128.33 ALLOWED ADMINISTRATIVE<br>920.82 ALLOWED PRIORITY<br>30,243.73 ALLOWED UNSECURED<br>35,292.88 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIATT, JEFFERY W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07422 | 10,950.00 CLAIMED PRIORITY<br>11,818.85 CLAIMED UNSECURED<br>22,768.85 TOTAL CLAIMED<br>3,894.17 ALLOWED ADMINISTRATIVE<br>838.46 ALLOWED PRIORITY<br>20,397.86 ALLOWED UNSECURED<br>25,130.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/10<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                    CLAIMS REGISTER AS OF 02/10/16                                               PAGE:    306
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCKISSACK, ROCHELLE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07423 | 10,950.00 CLAIMED PRIORITY<br>2,316.40 CLAIMED UNSECURED<br>13,266.40 TOTAL CLAIMED<br>2,844.27 ALLOWED ADMINISTRATIVE<br>819.15 ALLOWED PRIORITY<br>9,351.97 ALLOWED UNSECURED<br>13,015.39 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>6034 SIRL WAY<br>ORANGEVALE, CA 95662-4944 | 07425 | 68,425.00 CLAIMED UNSECURED<br>3,207.06 ALLOWED ADMINISTRATIVE<br>1,101.66 ALLOWED PRIORITY<br>62,660.12 ALLOWED UNSECURED<br>66,968.84 TOTAL ALLOWED<br>**** ALLOWED **** | 09/20/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHWERTNER, KRISTEN R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07431 | 24,795.64 CLAIMED UNSECURED<br>8,018.13 ALLOWED ADMINISTRATIVE<br>1,352.64 ALLOWED PRIORITY<br>22,438.75 ALLOWED UNSECURED<br>31,809.52 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROLLINGS, LINDA K.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07432 | 10,950.00 CLAIMED PRIORITY<br>14,050.00 CLAIMED UNSECURED<br>25,000.00 TOTAL CLAIMED<br>2,576.89 ALLOWED ADMINISTRATIVE<br>870.24 ALLOWED PRIORITY<br>9,935.28 ALLOWED UNSECURED<br>13,382.41 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEARING, VERONICA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07435 | 7,871.52 CLAIMED UNSECURED<br>1,824.10 ALLOWED ADMINISTRATIVE<br>616.02 ALLOWED PRIORITY<br>7,032.92 ALLOWED UNSECURED<br>9,473.04 TOTAL ALLOWED<br>**** ALLOWED **** | 09/27/10<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    307

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BAKER, RICHARD T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07437 | 10,950.00 CLAIMED PRIORITY<br>22,650.00 CLAIMED UNSECURED<br>33,600.00 TOTAL CLAIMED<br>7,663.36 ALLOWED ADMINISTRATIVE<br>1,777.58 ALLOWED PRIORITY<br>35,917.09 ALLOWED UNSECURED<br>45,358.03 TOTAL ALLOWED<br>**** ALLOWED **** | 09/27/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ACORDA, AMELIA Q.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07439 | 28,063.99 CLAIMED UNSECURED<br>2,540.37 ALLOWED ADMINISTRATIVE<br>812.19 ALLOWED PRIORITY<br>30,529.55 ALLOWED UNSECURED<br>33,882.11 TOTAL ALLOWED<br>**** ALLOWED **** | 09/27/10<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MACAPULAY, SALLY Y.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07440 | 24,249.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/27/10<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MACAPULAY, SALLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07443 | 24,249.55 CLAIMED UNSECURED<br>3,810.69 ALLOWED ADMINISTRATIVE<br>986.94 ALLOWED PRIORITY<br>26,773.52 ALLOWED UNSECURED<br>31,571.15 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/10<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHANDLER, MELANIE L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07445 | 10,950.00 CLAIMED PRIORITY<br>6,384.90 CLAIMED UNSECURED<br>17,334.90 TOTAL CLAIMED<br>3,190.56 ALLOWED ADMINISTRATIVE<br>1,299.32 ALLOWED PRIORITY<br>14,833.92 ALLOWED UNSECURED<br>19,323.80 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REDMOND, YOLANDA T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07456 | 38,468.08 CLAIMED UNSECURED<br>5,672.89 ALLOWED ADMINISTRATIVE<br>1,101.53 ALLOWED PRIORITY<br>32,195.34 ALLOWED UNSECURED<br>38,969.76 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/10<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILSON, JASON L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07457 | 10,950.00 CLAIMED PRIORITY<br>2,434.62 CLAIMED UNSECURED<br>13,384.62 TOTAL CLAIMED<br>7,707.62 ALLOWED ADMINISTRATIVE<br>1,300.25 ALLOWED PRIORITY<br>9,686.90 ALLOWED UNSECURED<br>18,694.77 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAYNE, TERESA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07458 | 13,840.20 CLAIMED UNSECURED<br>4,324.02 ALLOWED ADMINISTRATIVE<br>1,110.30 ALLOWED PRIORITY<br>11,207.91 ALLOWED UNSECURED<br>16,642.23 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RHEA, STEPHANIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07461 | 10,950.00 CLAIMED PRIORITY<br>6,050.00 CLAIMED UNSECURED<br>17,000.00 TOTAL CLAIMED<br>7,043.07 ALLOWED ADMINISTRATIVE<br>1,808.49 ALLOWED PRIORITY<br>8,479.82 ALLOWED UNSECURED<br>17,331.38 TOTAL ALLOWED<br>**** ALLOWED **** | 10/12/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GAVASTO, PAULA M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07462 | 0.00 CLAIMED UNSECURED<br>4,794.93 ALLOWED ADMINISTRATIVE<br>1,231.22 ALLOWED PRIORITY<br>7,448.90 ALLOWED UNSECURED<br>13,475.05 TOTAL ALLOWED<br>**** ALLOWED **** | 10/12/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PELL, SHELIA A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07464 | 10,950.00 CLAIMED PRIORITY<br>40,602.68 CLAIMED UNSECURED<br>51,552.68 TOTAL CLAIMED<br>7,670.10 ALLOWED ADMINISTRATIVE<br>1,489.34 ALLOWED PRIORITY<br>12,543.56 ALLOWED UNSECURED<br>21,703.00 TOTAL ALLOWED<br>**** ALLOWED **** | 10/12/10<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:     309

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BIGGERS, TRACY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07465 | 10,950.00 CLAIMED PRIORITY<br>11.52 CLAIMED UNSECURED<br>10,961.52 TOTAL CLAIMED<br>2,949.69 ALLOWED ADMINISTRATIVE<br>849.51 ALLOWED PRIORITY<br>9,698.60 ALLOWED UNSECURED<br>13,497.80 TOTAL ALLOWED<br>**** ALLOWED **** | 10/12/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITTED BRASWELL, TASHA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07474 | 18,415.10 CLAIMED UNSECURED<br>3,753.74 ALLOWED ADMINISTRATIVE<br>1,067.42 ALLOWED PRIORITY<br>10,774.96 ALLOWED UNSECURED<br>15,596.12 TOTAL ALLOWED<br>**** ALLOWED **** | 10/22/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BARKER, BRYCE M. JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07480 | 16,453.40 CLAIMED UNSECURED<br>1,504.55 ALLOWED PRIORITY<br>12,145.08 ALLOWED UNSECURED<br>13,649.63 TOTAL ALLOWED<br>**** ALLOWED **** | 11/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMSON, PAMELA J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07483 | 10,212.67 CLAIMED PRIORITY<br>3,015.81 ALLOWED ADMINISTRATIVE<br>604.50 ALLOWED PRIORITY<br>6,901.44 ALLOWED UNSECURED<br>10,521.75 TOTAL ALLOWED<br>**** ALLOWED **** | 11/05/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LILLARD, CARLA A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07494 | 10,950.00 CLAIMED PRIORITY<br>4,965.30 CLAIMED UNSECURED<br>15,915.30 TOTAL CLAIMED<br>2,737.90 ALLOWED ADMINISTRATIVE<br>658.85 ALLOWED PRIORITY<br>7,521.89 ALLOWED UNSECURED<br>10,918.64 TOTAL ALLOWED<br>**** ALLOWED **** | 11/15/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GANNON, CELESTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07496 | 20,254.00 CLAIMED PRIORITY<br>7,285.50 ALLOWED ADMINISTRATIVE<br>1,229.05 ALLOWED PRIORITY<br>14,031.57 ALLOWED UNSECURED<br>22,546.12 TOTAL ALLOWED<br>**** ALLOWED **** | 11/15/10<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HARDY, SHARON H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07499 | 10,950.00 CLAIMED PRIORITY<br>7,250.00 CLAIMED UNSECURED<br>18,200.00 TOTAL CLAIMED<br>3,115.38 ALLOWED ADMINISTRATIVE<br>732.07 ALLOWED PRIORITY<br>8,357.84 ALLOWED UNSECURED<br>12,205.29 TOTAL ALLOWED<br>**** ALLOWED **** | 11/15/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WADLOW, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07512 | 604,252.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/15/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WADLOW, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07523 | 604,252.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DALRYMPLE, NEIL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07536 | 17,405.00 CLAIMED UNSECURED<br>4,960.16 ALLOWED ADMINISTRATIVE<br>1,270.02 ALLOWED PRIORITY<br>10,992.79 ALLOWED UNSECURED<br>17,222.97 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOLDREM, JILL P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07537 | 10,950.00 CLAIMED PRIORITY<br>21,801.06 CLAIMED UNSECURED<br>32,751.06 TOTAL CLAIMED<br>5,541.08 ALLOWED ADMINISTRATIVE<br>979.75 ALLOWED PRIORITY<br>26,045.25 ALLOWED UNSECURED<br>32,566.08 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WESTMAN, MARK A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07540 | 10,950.00 CLAIMED PRIORITY<br>44,050.00 CLAIMED UNSECURED<br>55,000.00 TOTAL CLAIMED<br>9,788.22 ALLOWED ADMINISTRATIVE<br>1,651.25 ALLOWED PRIORITY<br>36,831.95 ALLOWED UNSECURED<br>48,271.42 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/10<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    311

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COBB, KERRI S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07541 | 43,349.35 CLAIMED UNSECURED<br>5,038.87 ALLOWED ADMINISTRATIVE<br>1,293.86 ALLOWED PRIORITY<br>41,892.33 ALLOWED UNSECURED<br>48,225.06 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GEPPI, LEIGH ANNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07557 | 10,950.00 CLAIMED PRIORITY<br>324.35 CLAIMED UNSECURED<br>11,274.35 TOTAL CLAIMED<br>3,949.81 ALLOWED ADMINISTRATIVE<br>740.59 ALLOWED PRIORITY<br>8,455.07 ALLOWED UNSECURED<br>13,145.47 TOTAL ALLOWED<br>**** ALLOWED **** | 01/10/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVIS, LORRAINE D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07575 | 2,425.00 CLAIMED PRIORITY<br>48,886.34 CLAIMED UNSECURED<br>48,886.34 TOTAL CLAIMED<br>2,636.83 ALLOWED ADMINISTRATIVE<br>843.04 ALLOWED PRIORITY<br>46,437.22 ALLOWED UNSECURED<br>49,917.09 TOTAL ALLOWED<br>**** ALLOWED **** | 01/24/11<br>08/22/12 | Claim out of balance<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MASSENGILL, TERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07576 | 263,092.00 CLAIMED UNSECURED<br>8,461.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/24/11<br>09/10/13 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRAY, STEVEN J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07578 | 10,950.00 CLAIMED PRIORITY<br>22,550.00 CLAIMED UNSECURED<br>33,500.00 TOTAL CLAIMED<br>5,937.28 ALLOWED ADMINISTRATIVE<br>1,190.10 ALLOWED PRIORITY<br>27,425.21 ALLOWED UNSECURED<br>34,552.59 TOTAL ALLOWED<br>**** ALLOWED **** | 01/24/11<br>08/22/12 | To be determined but not less than $33,500 based o<br>DOCKET NUMBER: 8285<br>n date. |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LIMERICK, CURTIS P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07583 | 10,950.00 CLAIMED PRIORITY<br>57,507.36 CLAIMED UNSECURED<br>68,457.36 TOTAL CLAIMED<br>6,417.04 ALLOWED ADMINISTRATIVE<br>1,565.13 ALLOWED PRIORITY<br>60,474.97 ALLOWED UNSECURED<br>68,457.14 TOTAL ALLOWED<br>**** ALLOWED **** | 01/28/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITFIELD, JAMES THOMAS, JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07586 | 11,439.68 CLAIMED PRIORITY<br>4,810.74 ALLOWED ADMINISTRATIVE<br>1,115.90 ALLOWED PRIORITY<br>20,984.99 ALLOWED UNSECURED<br>26,911.63 TOTAL ALLOWED<br>**** ALLOWED **** | 01/31/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07590 | 3,812.00 SCHEDULED UNSECURED<br>3,812.00 CLAIMED UNSECURED | 02/07/11 | amends claim 943 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAMILL, TIMOTHY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07618 | 24,820.00 CLAIMED UNSECURED<br>6,793.26 ALLOWED ADMINISTRATIVE<br>1,043.33 ALLOWED PRIORITY<br>24,813.96 ALLOWED UNSECURED<br>32,650.55 TOTAL ALLOWED<br>**** ALLOWED **** | 02/28/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GREER, DEBORAH A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07626 | 10,950.00 CLAIMED PRIORITY<br>41,928.00 CLAIMED UNSECURED<br>52,878.00 TOTAL CLAIMED<br>3,860.12 ALLOWED ADMINISTRATIVE<br>860.99 ALLOWED PRIORITY<br>53,993.82 ALLOWED UNSECURED<br>58,714.93 TOTAL ALLOWED<br>**** ALLOWED **** | 03/03/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MACHALICEK, REBECCA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07631 | 39,346.23 CLAIMED UNSECURED<br>3,378.98 ALLOWED ADMINISTRATIVE<br>737.23 ALLOWED PRIORITY<br>41,518.41 ALLOWED UNSECURED<br>45,634.62 TOTAL ALLOWED<br>**** ALLOWED **** | 03/07/11<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CALHOUN, RANDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07643 | 10,950.00 CLAIMED PRIORITY<br>88,892.94 CLAIMED UNSECURED<br>99,842.94 TOTAL CLAIMED<br>9,050.46 ALLOWED ADMINISTRATIVE<br>1,814.12 ALLOWED PRIORITY<br>85,757.62 ALLOWED UNSECURED<br>96,622.20 TOTAL ALLOWED<br>**** ALLOWED **** | 03/14/11<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOREE, MONTESCUE D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07645 | 109,995.00 CLAIMED UNSECURED<br>9,588.00 ALLOWED ADMINISTRATIVE<br>1,642.09 ALLOWED PRIORITY<br>78,966.45 ALLOWED UNSECURED<br>90,196.54 TOTAL ALLOWED<br>**** ALLOWED **** | 03/15/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NAM, HYEJIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07650 | 10,950.00 CLAIMED PRIORITY<br>5,405.77 CLAIMED UNSECURED<br>16,355.77 TOTAL CLAIMED<br>500.70 ALLOWED ADMINISTRATIVE<br>1,430.56 ALLOWED PRIORITY<br>22,896.93 ALLOWED UNSECURED<br>24,828.19 TOTAL ALLOWED<br>**** ALLOWED **** | 03/17/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRANGER, KATHERINE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07655 | 25,897.64 CLAIMED UNSECURED<br>4,594.83 ALLOWED ADMINISTRATIVE<br>1,142.37 ALLOWED PRIORITY<br>19,597.85 ALLOWED UNSECURED<br>25,335.05 TOTAL ALLOWED<br>**** ALLOWED **** | 03/21/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEBLANC, MARY JO A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07666 | 69,230.76 CLAIMED UNSECURED<br>8,722.54 ALLOWED ADMINISTRATIVE<br>1,471.47 ALLOWED PRIORITY<br>66,567.60 ALLOWED UNSECURED<br>76,761.61 TOTAL ALLOWED<br>**** ALLOWED **** | 03/28/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: O'KEEFE, CHRISTINE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07675 | 20,662.50 CLAIMED UNSECURED<br>6,794.26 ALLOWED ADMINISTRATIVE<br>1,197.81 ALLOWED PRIORITY<br>20,342.86 ALLOWED UNSECURED<br>28,334.93 TOTAL ALLOWED<br>**** ALLOWED **** | 03/31/11<br>09/04/15 | DOCKET NUMBER: 16128 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEALTO, ANDREA C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07681 | 22,550.00 CLAIMED UNSECURED<br>4,701.96 ALLOWED ADMINISTRATIVE<br>1,048.77 ALLOWED PRIORITY<br>19,804.16 ALLOWED UNSECURED<br>25,554.89 TOTAL ALLOWED<br>**** ALLOWED **** | 04/04/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FREY, MICHAEL SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07683 | 10,950.00 CLAIMED PRIORITY<br>4,765.00 CLAIMED UNSECURED<br>15,715.00 TOTAL CLAIMED<br>6,331.12 ALLOWED ADMINISTRATIVE<br>1,412.15 ALLOWED PRIORITY<br>8,653.31 ALLOWED UNSECURED<br>16,396.58 TOTAL ALLOWED<br>**** ALLOWED **** | 04/04/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WOLF, BILL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07684 | 10,810.38 CLAIMED PRIORITY<br>6,084.60 ALLOWED ADMINISTRATIVE<br>1,411.37 ALLOWED PRIORITY<br>7,221.53 ALLOWED UNSECURED<br>14,717.50 TOTAL ALLOWED<br>**** ALLOWED **** | 04/04/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEE, JAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07691 | 20,623.29 CLAIMED PRIORITY<br>20,623.29 CLAIMED UNSECURED<br>20,623.29 TOTAL CLAIMED<br>5,201.96 ALLOWED ADMINISTRATIVE<br>1,222.39 ALLOWED PRIORITY<br>13,955.67 ALLOWED UNSECURED<br>20,380.02 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/11<br>04/17/13 | Claim out of balance<br>DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BIJALA, USHA LEELA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07708 | 19,498.50 CLAIMED UNSECURED<br>5,914.68 ALLOWED ADMINISTRATIVE<br>1,423.32 ALLOWED PRIORITY<br>9,109.24 ALLOWED UNSECURED<br>16,447.24 TOTAL ALLOWED<br>**** ALLOWED **** | 04/15/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: OUELLETTE, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07712 | 61,040.94 CLAIMED UNSECURED<br>8,424.45 ALLOWED ADMINISTRATIVE<br>1,844.77 ALLOWED PRIORITY<br>54,133.74 ALLOWED UNSECURED<br>64,402.96 TOTAL ALLOWED<br>**** ALLOWED **** | 04/19/11<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DETMER, KEVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07713 | 22,163.08 CLAIMED UNSECURED<br>4,930.94 ALLOWED ADMINISTRATIVE<br>1,079.77 ALLOWED PRIORITY<br>17,534.24 ALLOWED UNSECURED<br>23,544.95 TOTAL ALLOWED<br>**** ALLOWED **** | 04/19/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SOOTS, RUSSELL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07716 | 32,134.60 CLAIMED UNSECURED<br>6,775.39 ALLOWED ADMINISTRATIVE<br>1,040.59 ALLOWED PRIORITY<br>27,986.09 ALLOWED UNSECURED<br>35,802.07 TOTAL ALLOWED<br>**** ALLOWED **** | 04/25/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ZANCHELLI, MICHAEL T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07723 | 12,276.92 CLAIMED PRIORITY<br>3,507.70 CLAIMED UNSECURED<br>15,784.62 TOTAL CLAIMED<br>7,250.77 ALLOWED ADMINISTRATIVE<br>1,561.17 ALLOWED PRIORITY<br>7,805.86 ALLOWED UNSECURED<br>16,617.80 TOTAL ALLOWED<br>**** ALLOWED **** | 05/02/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAS, JAYA V<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07725 | 20,002.51 CLAIMED UNSECURED<br>5,447.44 ALLOWED ADMINISTRATIVE<br>1,172.89 ALLOWED PRIORITY<br>4,678.55 ALLOWED UNSECURED<br>11,298.88 TOTAL ALLOWED<br>**** ALLOWED **** | 05/02/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SWANSON, THOMAS H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07735 | 27,649.54 CLAIMED UNSECURED<br>6,529.76 ALLOWED ADMINISTRATIVE<br>1,308.86 ALLOWED PRIORITY<br>23,850.36 ALLOWED UNSECURED<br>31,688.98 TOTAL ALLOWED<br>**** ALLOWED **** | 05/17/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LUBKE, JERRI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07741 | 10,997.89 CLAIMED UNSECURED<br>6,089.47 ALLOWED ADMINISTRATIVE<br>1,358.24 ALLOWED PRIORITY<br>4,044.55 ALLOWED UNSECURED<br>11,492.26 TOTAL ALLOWED<br>**** ALLOWED **** | 05/26/11<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CLAIMS REGISTER AS OF 02/10/16
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GOODIN, VICKIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07744 | 35,386.86 CLAIMED UNSECURED<br>1,670.39 ALLOWED ADMINISTRATIVE<br>573.80 ALLOWED PRIORITY<br>31,364.46 ALLOWED UNSECURED<br>33,608.65 TOTAL ALLOWED<br>**** ALLOWED **** | 05/31/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHAREE JOPLIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07745 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>51,907.83 CLAIMED UNSECURED<br>62,857.83 TOTAL CLAIMED<br>437.84 ALLOWED ADMINISTRATIVE<br>1,231.42 ALLOWED PRIORITY<br>65,778.74 ALLOWED UNSECURED<br>67,448.00 TOTAL ALLOWED<br>**** ALLOWED **** | 05/31/11<br>08/22/12 | amends claim 4461<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHRISTNER, TIMOTHY A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07791 | 61,511.02 CLAIMED UNSECURED | 06/13/11 | ** LATE FILED ** |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TARLTON, JASON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07804 | 13,846.15 CLAIMED UNSECURED<br>4,274.63 ALLOWED ADMINISTRATIVE<br>886.44 ALLOWED PRIORITY<br>9,292.89 ALLOWED UNSECURED<br>14,453.96 TOTAL ALLOWED<br>**** ALLOWED **** | 06/27/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CONNOLLY, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07811 | 59,782.86 CLAIMED UNSECURED<br>10,694.95 ALLOWED ADMINISTRATIVE<br>1,917.42 ALLOWED PRIORITY<br>45,528.14 ALLOWED UNSECURED<br>58,140.51 TOTAL ALLOWED<br>**** ALLOWED **** | 07/05/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAVENSCRAFT, ALEX<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07812 | 15,000.00 CLAIMED UNSECURED<br>7,081.37 ALLOWED ADMINISTRATIVE<br>1,419.43 ALLOWED PRIORITY<br>9,194.75 ALLOWED UNSECURED<br>17,695.55 TOTAL ALLOWED<br>**** ALLOWED **** | 07/05/11<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    317

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JACOTA, OANA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07814 | 9,464.00 CLAIMED PRIORITY<br>3,000.00 CLAIMED UNSECURED<br>12,464.00 TOTAL CLAIMED<br>6,838.35 ALLOWED ADMINISTRATIVE<br>1,370.72 ALLOWED PRIORITY<br>6,800.28 ALLOWED UNSECURED<br>15,009.35 TOTAL ALLOWED<br>**** ALLOWED **** | 07/05/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DENNIS, LOUISE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07827 | 10,950.00 CLAIMED PRIORITY<br>38,150.78 CLAIMED UNSECURED<br>49,100.78 TOTAL CLAIMED<br>2,251.69 ALLOWED ADMINISTRATIVE<br>1,647.57 ALLOWED PRIORITY<br>46,681.30 ALLOWED UNSECURED<br>50,580.56 TOTAL ALLOWED<br>**** ALLOWED **** | 07/11/11<br>08/22/12 | Amends claim 6693<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CAO, BETTY L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07831 | 11,306.35 CLAIMED UNSECURED<br>6,115.13 ALLOWED ADMINISTRATIVE<br>1,205.61 ALLOWED PRIORITY<br>6,871.99 ALLOWED UNSECURED<br>14,192.73 TOTAL ALLOWED<br>**** ALLOWED **** | 07/11/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HANSEN, KRISTEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07832 | 32,729.93 CLAIMED UNSECURED<br>6,684.87 ALLOWED ADMINISTRATIVE<br>1,365.80 ALLOWED PRIORITY<br>27,649.98 ALLOWED UNSECURED<br>35,700.65 TOTAL ALLOWED<br>**** ALLOWED **** | 07/11/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LANE, ALLAN G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07833 | 96,944.41 CLAIMED UNSECURED<br>7,464.94 ALLOWED ADMINISTRATIVE<br>1,259.31 ALLOWED PRIORITY<br>82,597.07 ALLOWED UNSECURED<br>91,321.32 TOTAL ALLOWED<br>**** ALLOWED **** | 07/11/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAY, DANIEL G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07853 | 75,901.40 CLAIMED UNSECURED<br>12,009.21 ALLOWED ADMINISTRATIVE<br>1,495.95 ALLOWED PRIORITY<br>61,583.52 ALLOWED UNSECURED<br>75,088.68 TOTAL ALLOWED<br>**** ALLOWED **** | 07/19/11<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JORDAN, WILLIAM D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07856 | 8,556.80 CLAIMED PRIORITY<br>19,252.00 CLAIMED UNSECURED<br>27,808.80 TOTAL CLAIMED<br>1,265.49 ALLOWED ADMINISTRATIVE<br>1,638.76 ALLOWED PRIORITY<br>29,861.91 ALLOWED UNSECURED<br>32,766.16 TOTAL ALLOWED<br>**** ALLOWED **** | 07/20/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TRATE, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07861 | 17,555.00 CLAIMED UNSECURED<br>349.56 ALLOWED ADMINISTRATIVE<br>968.00 ALLOWED PRIORITY<br>20,236.51 ALLOWED UNSECURED<br>21,554.07 TOTAL ALLOWED<br>**** ALLOWED **** | 07/25/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REPPE, GREGORY OLE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07866 | 17,477.20 CLAIMED UNSECURED<br>1,929.97 ALLOWED ADMINISTRATIVE<br>1,049.53 ALLOWED PRIORITY<br>16,226.95 ALLOWED UNSECURED<br>19,206.45 TOTAL ALLOWED<br>**** ALLOWED **** | 07/25/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRAMMER, WANDA R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07868 | 68,983.84 CLAIMED UNSECURED<br>7,948.04 ALLOWED ADMINISTRATIVE<br>1,555.05 ALLOWED PRIORITY<br>59,480.75 ALLOWED UNSECURED<br>68,983.84 TOTAL ALLOWED<br>**** ALLOWED **** | 07/26/11<br>12/12/12 | Amends claim 7601<br>DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MANN, WENDY BOSWELL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07885 | 458,898.13 CLAIMED UNSECURED<br>12,628.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/02/11<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: EMBRY, SHARON V.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07886 | 10,950.00 CLAIMED PRIORITY<br>27,150.21 CLAIMED UNSECURED<br>38,100.21 TOTAL CLAIMED<br>5,038.35 ALLOWED ADMINISTRATIVE<br>1,009.92 ALLOWED PRIORITY<br>32,485.61 ALLOWED UNSECURED<br>38,533.88 TOTAL ALLOWED<br>**** ALLOWED **** | 08/03/11<br>12/12/12 | DOCKET NUMBER: 9098 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MASTERS, SANDRA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07887 | 23,076.92 CLAIMED UNSECURED 08/03/11<br>15,953.67 ALLOWED ADMINISTRATIVE 08/22/12<br>3,097.80 ALLOWED PRIORITY<br>4,285.29 ALLOWED UNSECURED<br>23,336.76 TOTAL ALLOWED<br>**** ALLOWED **** | | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROWAN, LYNN P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07888 | 55,384.56 CLAIMED UNSECURED 08/03/11<br>6,989.58 ALLOWED ADMINISTRATIVE 08/22/12<br>1,357.20 ALLOWED PRIORITY<br>47,373.83 ALLOWED UNSECURED<br>55,720.61 TOTAL ALLOWED<br>**** ALLOWED **** | | May amend claim 7679<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLUNAN, PATRICK H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07889 | 10,950.00 CLAIMED PRIORITY 08/04/11<br>18,616.16 CLAIMED UNSECURED 08/22/12<br>29,566.16 TOTAL CLAIMED<br>5,384.65 ALLOWED ADMINISTRATIVE<br>1,045.56 ALLOWED PRIORITY<br>28,526.44 ALLOWED UNSECURED<br>34,956.65 TOTAL ALLOWED<br>**** ALLOWED **** | | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JANKOWSKY, DEBRA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07893 | 16,864.96 CLAIMED UNSECURED 08/05/11<br>9,194.38 ALLOWED ADMINISTRATIVE 08/22/12<br>1,723.95 ALLOWED PRIORITY<br>8,485.65 ALLOWED UNSECURED<br>19,403.98 TOTAL ALLOWED<br>**** ALLOWED **** | | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CREASY, JEFFREY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07911 | 89,234.81 CLAIMED UNSECURED 08/18/11<br>13,139.88 ALLOWED ADMINISTRATIVE 04/17/13<br>1,872.67 ALLOWED PRIORITY<br>70,183.42 ALLOWED UNSECURED<br>85,195.97 TOTAL ALLOWED<br>**** ALLOWED **** | | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEMOTSES, KAREN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07920 | 67,447.90 CLAIMED UNSECURED 08/26/11<br>12,647.72 ALLOWED ADMINISTRATIVE 12/12/12<br>1,942.48 ALLOWED PRIORITY<br>51,141.26 ALLOWED UNSECURED<br>65,731.46 TOTAL ALLOWED<br>**** ALLOWED **** | | DOCKET NUMBER: 9098 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SIEGEL, GARY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07925 | 49,551.24 CLAIMED UNSECURED<br>418.76 ALLOWED ADMINISTRATIVE<br>1,159.65 ALLOWED PRIORITY<br>37,862.41 ALLOWED UNSECURED<br>39,440.82 TOTAL ALLOWED<br>**** ALLOWED **** | 09/06/11<br>12/12/12 | amends claim 914 and 6022<br>DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIS, KENNETH A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07932 | 10,950.00 CLAIMED PRIORITY<br>19,754.64 CLAIMED UNSECURED<br>30,704.64 TOTAL CLAIMED<br>1,039.63 ALLOWED ADMINISTRATIVE<br>1,346.28 ALLOWED PRIORITY<br>31,600.25 ALLOWED UNSECURED<br>33,986.16 TOTAL ALLOWED<br>**** ALLOWED **** | 09/06/11<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CORCORAN, CINDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07933 | 35,494.75 CLAIMED UNSECURED<br>1,942.97 ALLOWED ADMINISTRATIVE<br>1,139.21 ALLOWED PRIORITY<br>28,423.14 ALLOWED UNSECURED<br>31,505.32 TOTAL ALLOWED<br>**** ALLOWED **** | 09/06/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DALTON-LAY, ANDREA LYNETTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07935 | 68,600.00 CLAIMED UNSECURED<br>4,923.02 ALLOWED ADMINISTRATIVE<br>1,417.83 ALLOWED PRIORITY<br>55,500.27 ALLOWED UNSECURED<br>61,841.12 TOTAL ALLOWED<br>**** ALLOWED **** | 09/09/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOLLOWELL, GAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07936 | 46,340.89 CLAIMED UNSECURED<br>4,730.16 ALLOWED ADMINISTRATIVE<br>797.97 ALLOWED PRIORITY<br>46,813.94 ALLOWED UNSECURED<br>52,342.07 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | amends claim 7475<br>DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALLEN, JOHN B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07938 | 10,950.00 CLAIMED PRIORITY<br>80,766.00 CLAIMED UNSECURED<br>91,716.00 TOTAL CLAIMED<br>9,548.74 ALLOWED ADMINISTRATIVE<br>1,466.54 ALLOWED PRIORITY<br>84,382.53 ALLOWED UNSECURED<br>95,397.81 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/10/16                                                PAGE:   321

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STRATTON, MARK E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07940 | 71,367.35 CLAIMED UNSECURED<br>8,821.81 ALLOWED ADMINISTRATIVE<br>1,488.21 ALLOWED PRIORITY<br>57,040.03 ALLOWED UNSECURED<br>67,350.05 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURTON, JR. ROBERT ALLEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07941 | 38,815.38 CLAIMED UNSECURED<br>6,724.78 ALLOWED ADMINISTRATIVE<br>1,151.73 ALLOWED PRIORITY<br>30,437.45 ALLOWED UNSECURED<br>38,313.96 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REICHERT, GEORGE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07946 | 346,383.12 CLAIMED UNSECURED<br>337,204.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/12/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DISE, ROGER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07950 | 39,458.00 CLAIMED UNSECURED<br>9,718.95 ALLOWED ADMINISTRATIVE<br>1,492.67 ALLOWED PRIORITY<br>28,302.68 ALLOWED UNSECURED<br>39,514.30 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HYDE, JONATHAN KELLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07952 | 28,793.57 CLAIMED UNSECURED<br>6,321.47 ALLOWED ADMINISTRATIVE<br>1,082.65 ALLOWED PRIORITY<br>17,665.24 ALLOWED UNSECURED<br>25,069.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, D.J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07959 | 96,823.54 CLAIMED UNSECURED<br>11,175.33 ALLOWED ADMINISTRATIVE<br>1,716.34 ALLOWED PRIORITY<br>81,068.76 ALLOWED UNSECURED<br>93,960.43 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWN, SANDRA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07960 | 105,896.69 CLAIMED UNSECURED<br>11,991.92 ALLOWED ADMINISTRATIVE<br>1,939.40 ALLOWED PRIORITY<br>51,437.04 ALLOWED UNSECURED<br>65,368.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KHAN, JAWAD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07966 | 33,724.88 CLAIMED UNSECURED<br>2,539.87 ALLOWED ADMINISTRATIVE<br>1,063.20 ALLOWED PRIORITY<br>16,603.66 ALLOWED UNSECURED<br>20,206.73 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCONNELL, JAMES EARL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07969 | 47,460.00 CLAIMED UNSECURED<br>7,624.37 ALLOWED ADMINISTRATIVE<br>1,286.21 ALLOWED PRIORITY<br>6,373.89 ALLOWED UNSECURED<br>15,284.47 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ADAMS, BRIAN GLENN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07971 | 19,658.10 CLAIMED UNSECURED<br>9,152.17 ALLOWED ADMINISTRATIVE<br>1,664.03 ALLOWED PRIORITY<br>8,236.95 ALLOWED UNSECURED<br>19,053.15 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TYNDALL, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07973 | 36,749.79 CLAIMED UNSECURED<br>6,710.59 ALLOWED ADMINISTRATIVE<br>1,085.27 ALLOWED PRIORITY<br>29,525.36 ALLOWED UNSECURED<br>37,321.22 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WEISBARTH, THEODORE R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07975 | 16,752.82 CLAIMED UNSECURED<br>4,608.47 ALLOWED ADMINISTRATIVE<br>707.79 ALLOWED PRIORITY<br>15,732.48 ALLOWED UNSECURED<br>21,048.74 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    323

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOETTELI, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07977 | 24,192.31 CLAIMED UNSECURED<br>6,106.10 ALLOWED ADMINISTRATIVE<br>1,076.49 ALLOWED PRIORITY<br>15,357.95 ALLOWED UNSECURED<br>22,540.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PETTY, MELISSA J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07979 | 28,114.20 CLAIMED UNSECURED<br>7,179.73 ALLOWED ADMINISTRATIVE<br>1,265.77 ALLOWED PRIORITY<br>19,668.67 ALLOWED UNSECURED<br>28,114.17 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MAZIARZ, THOMAS P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07981 | 52,825.33 CLAIMED UNSECURED<br>8,876.92 ALLOWED ADMINISTRATIVE<br>1,363.35 ALLOWED PRIORITY<br>40,749.00 ALLOWED UNSECURED<br>50,989.27 TOTAL ALLOWED<br>**** ALLOWED **** | 09/15/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMS, DEBORAH W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07984 | 35,272.20 CLAIMED UNSECURED<br>2,928.01 ALLOWED ADMINISTRATIVE<br>751.84 ALLOWED PRIORITY<br>36,009.11 ALLOWED UNSECURED<br>39,688.96 TOTAL ALLOWED<br>**** ALLOWED **** | 09/15/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TRUESDALE, JEFFREY LOUIS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07986 | 59,504.90 CLAIMED UNSECURED<br>7,837.59 ALLOWED ADMINISTRATIVE<br>1,116.99 ALLOWED PRIORITY<br>45,070.78 ALLOWED UNSECURED<br>54,025.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DOYLE, DANIEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07989 | 35,521.00 CLAIMED UNSECURED<br>7,908.07 ALLOWED ADMINISTRATIVE<br>1,278.93 ALLOWED PRIORITY<br>27,184.43 ALLOWED UNSECURED<br>36,371.43 TOTAL ALLOWED<br>**** ALLOWED **** | 09/19/11<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOLEN, PETER M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07990 | 17,250.00 CLAIMED UNSECURED<br>4,696.80 ALLOWED ADMINISTRATIVE<br>792.33 ALLOWED PRIORITY<br>9,045.85 ALLOWED UNSECURED<br>14,534.98 TOTAL ALLOWED<br>**** ALLOWED **** | 09/19/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANDERSON, BRYAN A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07992 | 43,461.60 CLAIMED UNSECURED<br>9,596.23 ALLOWED ADMINISTRATIVE<br>1,473.83 ALLOWED PRIORITY<br>37,803.58 ALLOWED UNSECURED<br>48,873.64 TOTAL ALLOWED<br>**** ALLOWED **** | 09/19/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KUMHYR, VALERIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07995 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>41,933.75 CLAIMED UNSECURED<br>52,883.75 TOTAL CLAIMED<br>8,952.80 ALLOWED ADMINISTRATIVE<br>1,275.94 ALLOWED PRIORITY<br>44,983.75 ALLOWED UNSECURED<br>55,212.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/19/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GAUGHAN, JEROME<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08001 | 13,003.62 CLAIMED UNSECURED<br>917.05 ALLOWED ADMINISTRATIVE<br>649.89 ALLOWED PRIORITY<br>11,715.93 ALLOWED UNSECURED<br>13,282.87 TOTAL ALLOWED<br>**** ALLOWED **** | 09/26/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HARTSHORN, TEFFIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08004 | 16,249.24 CLAIMED UNSECURED<br>15,734.26 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/26/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PUTMAN, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08015 | 97,343.62 CLAIMED UNSECURED<br>8,381.40 ALLOWED ADMINISTRATIVE<br>1,477.62 ALLOWED PRIORITY<br>71,057.23 ALLOWED UNSECURED<br>80,916.25 TOTAL ALLOWED<br>**** ALLOWED **** | 10/03/11<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    325

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ORLANDO, CHRISTINE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08018 | 9,809.00 CLAIMED PRIORITY<br>3,855.56 ALLOWED ADMINISTRATIVE<br>748.65 ALLOWED PRIORITY<br>6,272.05 ALLOWED UNSECURED<br>10,876.26 TOTAL ALLOWED<br>**** ALLOWED **** | 10/07/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, LY T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08030 | 24,624.99 CLAIMED UNSECURED<br>3,094.94 ALLOWED ADMINISTRATIVE<br>666.38 ALLOWED PRIORITY<br>25,670.19 ALLOWED UNSECURED<br>29,431.51 TOTAL ALLOWED<br>**** ALLOWED **** | 10/24/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PARSONS, PAUL A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08041 | 64,884.00 CLAIMED UNSECURED<br>6,991.45 ALLOWED ADMINISTRATIVE<br>1,232.58 ALLOWED PRIORITY<br>50,261.71 ALLOWED UNSECURED<br>58,485.74 TOTAL ALLOWED<br>**** ALLOWED **** | 11/07/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALSER, DONNA P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08098 | 9,557.82 CLAIMED UNSECURED<br>5,768.94 ALLOWED ADMINISTRATIVE<br>906.11 ALLOWED PRIORITY<br>3,720.11 ALLOWED UNSECURED<br>10,395.16 TOTAL ALLOWED<br>**** ALLOWED **** | 11/14/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PHELPS, BILLIE G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08105 | 10,950.00 CLAIMED PRIORITY<br>14,954.70 CLAIMED UNSECURED<br>25,904.70 TOTAL CLAIMED<br>6,388.66 ALLOWED ADMINISTRATIVE<br>1,145.37 ALLOWED PRIORITY<br>18,243.33 ALLOWED UNSECURED<br>25,777.36 TOTAL ALLOWED<br>**** ALLOWED **** | 11/21/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOWENS, LEONARDO D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08107 | 51,699.00 CLAIMED UNSECURED<br>7,245.67 ALLOWED ADMINISTRATIVE<br>1,032.63 ALLOWED PRIORITY<br>43,554.31 ALLOWED UNSECURED<br>51,832.61 TOTAL ALLOWED<br>**** ALLOWED **** | 11/21/11<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:    326

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REMICK, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08116 | 24,860.87 CLAIMED UNSECURED<br>2,680.07 ALLOWED ADMINISTRATIVE<br>925.93 ALLOWED PRIORITY<br>13,930.20 ALLOWED UNSECURED<br>17,536.20 TOTAL ALLOWED<br>**** ALLOWED **** | 12/16/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAWKINS, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08123 | 67,248.83 CLAIMED UNSECURED<br>10,399.19 ALLOWED ADMINISTRATIVE<br>1,482.07 ALLOWED PRIORITY<br>48,216.67 ALLOWED UNSECURED<br>60,097.93 TOTAL ALLOWED<br>**** ALLOWED **** | 12/27/11<br>04/17/13 | amends claim 7937<br>DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TAYLOR, AUDREY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08130 | 22,306.76 SCHEDULED UNSECURED<br>6,235.38 CLAIMED PRIORITY<br>6,235.38 CLAIMED SECURED<br>14,880.39 CLAIMED UNSECURED<br>21,115.77 TOTAL CLAIMED<br>22,306.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/11<br>03/04/14 | Claim out of balance<br>DOCKET NUMBER: 13091 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: IAGER, CARIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08169 | 20,770.60 CLAIMED UNSECURED<br>1,475.76 ALLOWED ADMINISTRATIVE<br>783.59 ALLOWED PRIORITY<br>24,056.21 ALLOWED UNSECURED<br>26,315.56 TOTAL ALLOWED<br>**** ALLOWED **** | 01/17/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUENAVENTURA, YVELISSE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08174 | 15,271.36 CLAIMED UNSECURED<br>962.76 ALLOWED ADMINISTRATIVE<br>753.47 ALLOWED PRIORITY<br>14,592.13 ALLOWED UNSECURED<br>16,308.36 TOTAL ALLOWED<br>**** ALLOWED **** | 01/23/12<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRETTE, LEE B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08180 | 34,462.89 CLAIMED UNSECURED<br>5,479.16 ALLOWED ADMINISTRATIVE<br>1,098.27 ALLOWED PRIORITY<br>32,057.38 ALLOWED UNSECURED<br>38,634.81 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/12<br>03/04/14 | amends claim 8143<br>DOCKET NUMBER: 13091 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LI, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08182 | 43,653.44 CLAIMED UNSECURED<br>10,866.23 ALLOWED ADMINISTRATIVE<br>1,668.88 ALLOWED PRIORITY<br>29,761.60 ALLOWED UNSECURED<br>42,296.71 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/12<br>12/12/12 | amends claim 7821<br>DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRAND, RICHARD C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08185 | 39,522.70 SCHEDULED UNSECURED<br>13,340.00 CLAIMED PRIORITY<br>26,780.00 CLAIMED UNSECURED<br>40,120.00 TOTAL CLAIMED<br>39,522.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/30/12<br>03/04/14 | amends claim 322<br>DOCKET NUMBER: 13091 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COLE, JANIE W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08187 | 47,776.00 CLAIMED UNSECURED<br>2,755.74 ALLOWED ADMINISTRATIVE<br>946.63 ALLOWED PRIORITY<br>44,638.83 ALLOWED UNSECURED<br>48,341.20 TOTAL ALLOWED<br>**** ALLOWED **** | 01/30/12<br>08/22/12 | amends claim 7547<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STONE, LISA S. KAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08190 | 26,159.78 CLAIMED UNSECURED<br>6,131.47 ALLOWED ADMINISTRATIVE<br>941.69 ALLOWED PRIORITY<br>20,565.56 ALLOWED UNSECURED<br>27,638.72 TOTAL ALLOWED<br>**** ALLOWED **** | 01/31/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOLLEY, CHAUNTELE M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08191 | 14,835.73 CLAIMED UNSECURED<br>1,924.89 ALLOWED ADMINISTRATIVE<br>899.95 ALLOWED PRIORITY<br>15,069.19 ALLOWED UNSECURED<br>17,894.03 TOTAL ALLOWED<br>**** ALLOWED **** | 02/03/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLS, CHRISTINE A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08207 | 40,557.70 CLAIMED UNSECURED<br>9,825.37 ALLOWED ADMINISTRATIVE<br>1,509.01 ALLOWED PRIORITY<br>34,363.66 ALLOWED UNSECURED<br>45,698.04 TOTAL ALLOWED<br>**** ALLOWED **** | 03/05/12<br>05/06/13 | DOCKET NUMBER: 10457 |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    328

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUDSON, JO DEE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08213 | 51,787.81 CLAIMED UNSECURED<br>7,697.76 ALLOWED ADMINISTRATIVE<br>1,298.59 ALLOWED PRIORITY<br>41,064.32 ALLOWED UNSECURED<br>50,060.67 TOTAL ALLOWED<br>**** ALLOWED **** | 03/12/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWN, PAMELA M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08215 | 562,480.58 CLAIMED UNSECURED<br>28,269.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/13/12<br>09/10/13 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DONATO, RICHARD A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08217 | 100,547.00 CLAIMED UNSECURED<br>11,795.60 ALLOWED ADMINISTRATIVE<br>1,907.65 ALLOWED PRIORITY<br>81,647.17 ALLOWED UNSECURED<br>95,350.42 TOTAL ALLOWED<br>**** ALLOWED **** | 03/15/12<br>12/12/12 | AMENDS CLAIM #7813<br>DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ESTES, JEFFREY S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08221 | 18,750.00 CLAIMED PRIORITY<br>131,237.00 CLAIMED UNSECURED<br>149,987.00 TOTAL CLAIMED<br>3,745.08 ALLOWED ADMINISTRATIVE<br>1,608.86 ALLOWED PRIORITY<br>68,358.96 ALLOWED UNSECURED<br>73,712.90 TOTAL ALLOWED<br>**** ALLOWED **** | 03/19/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: IZZARD, RANDAL S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08225 | 51,913.90 CLAIMED UNSECURED<br>10,529.95 ALLOWED ADMINISTRATIVE<br>1,803.42 ALLOWED PRIORITY<br>43,031.55 ALLOWED UNSECURED<br>55,364.92 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSE, RONALD J. JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08228 | 770,926.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/26/12<br>02/28/14 | Claim Partially Expunged per D.I. 9938 and 11571<br>DOCKET NUMBER: 13076 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VAUGHAN, DONNA ANN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08240 | 63,277.24 CLAIMED UNSECURED<br>2,873.88 ALLOWED ADMINISTRATIVE<br>987.21 ALLOWED PRIORITY<br>47,704.26 ALLOWED UNSECURED<br>51,565.35 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/12<br>12/09/13 | AMENDS CLAIM #7371<br>DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARR, STEVEN M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08242 | 10,950.00 CLAIMED PRIORITY<br>33,923.96 CLAIMED UNSECURED<br>44,873.96 TOTAL CLAIMED<br>618.47 ALLOWED ADMINISTRATIVE<br>1,767.06 ALLOWED PRIORITY<br>37,903.41 ALLOWED UNSECURED<br>40,288.94 TOTAL ALLOWED<br>**** ALLOWED **** | 04/10/12<br>12/12/12 | AMENDS CLAIM #1516<br>DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURKERT, WILLIAM KENNETH, JR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08248 | 125,226.39 CLAIMED UNSECURED | 04/26/12 | AMENDS CLAIM #3283 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUTCHINS, JEFFREY, L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08255 | 32,242.60 CLAIMED UNSECURED<br>3,821.62 ALLOWED ADMINISTRATIVE<br>822.84 ALLOWED PRIORITY<br>32,113.47 ALLOWED UNSECURED<br>36,757.93 TOTAL ALLOWED<br>**** ALLOWED **** | 05/11/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHATZ, BOBBIE F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08271 | 28,250.00 CLAIMED UNSECURED<br>2,558.30 ALLOWED ADMINISTRATIVE<br>1,610.12 ALLOWED PRIORITY<br>26,209.14 ALLOWED UNSECURED<br>30,377.56 TOTAL ALLOWED<br>**** ALLOWED **** | 05/24/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAY, MARILYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08280 | 347,801.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/12<br>02/28/14 | Claim Partially Expunged per D.I. 9938 and 11571<br>DOCKET NUMBER: 13076<br>Amends claim #7854 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, WILLIAM E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08288 | 100,961.70 CLAIMED UNSECURED | 06/07/12 | AMENDS CLAIM #8129 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    330

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, WILLIAM E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08302 | 57,188.58 CLAIMED UNSECURED | 06/07/12 | AMENDS CLAIM #4193 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WADLOW, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08306 | 641,826.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/12<br>02/28/14 | Claim Partially Expunged per D.I. 9938 and 11571<br>DOCKET NUMBER: 13076<br>Amends claim #7850 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROGERS, RON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08307 | 21,120.00 CLAIMED UNSECURED<br>928.33 ALLOWED ADMINISTRATIVE<br>1,025.16 ALLOWED PRIORITY<br>23,646.86 ALLOWED UNSECURED<br>25,600.35 TOTAL ALLOWED<br>**** ALLOWED **** | 06/25/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRYAN, BRANDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08311 | 26,500.00 CLAIMED UNSECURED<br>659.98 ALLOWED ADMINISTRATIVE<br>1,305.45 ALLOWED PRIORITY<br>27,189.75 ALLOWED UNSECURED<br>29,155.18 TOTAL ALLOWED<br>**** ALLOWED **** | 07/09/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUTLER, CALVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08317 | 35,000.00 CLAIMED UNSECURED<br>242.12 ALLOWED ADMINISTRATIVE<br>990.52 ALLOWED PRIORITY<br>18,159.55 ALLOWED UNSECURED<br>19,392.19 TOTAL ALLOWED<br>**** ALLOWED **** | 07/16/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GUVENC, AYDIN A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08318 | 38,765.40 CLAIMED UNSECURED<br>3,552.96 ALLOWED ADMINISTRATIVE<br>1,286.78 ALLOWED PRIORITY<br>38,310.48 ALLOWED UNSECURED<br>43,150.22 TOTAL ALLOWED<br>**** ALLOWED **** | 07/17/12<br>12/12/12 | amends claim 7864<br>DOCKET NUMBER: 9098 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NADOLNY, ARNO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08322 | 10,950.00 CLAIMED PRIORITY<br>100,644.23 CLAIMED UNSECURED<br>111,594.23 TOTAL CLAIMED<br>9,715.65 ALLOWED ADMINISTRATIVE<br>2,040.62 ALLOWED PRIORITY<br>90,751.16 ALLOWED UNSECURED<br>102,507.43 TOTAL ALLOWED<br>**** ALLOWED **** | 07/19/12<br>05/06/13 | amends claim 7993<br>DOCKET NUMBER: 10457 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MITCHELL, RANDOLPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08324 | 10,950.00 CLAIMED PRIORITY<br>43,137.69 CLAIMED UNSECURED<br>54,087.69 TOTAL CLAIMED<br>11,566.37 ALLOWED ADMINISTRATIVE<br>1,440.79 ALLOWED PRIORITY<br>47,602.24 ALLOWED UNSECURED<br>60,609.40 TOTAL ALLOWED<br>**** ALLOWED **** | 07/20/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMS, JEFFREY E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08325 | 50,076.96 CLAIMED UNSECURED<br>3,413.96 ALLOWED ADMINISTRATIVE<br>1,233.97 ALLOWED PRIORITY<br>55,884.81 ALLOWED UNSECURED<br>60,532.74 TOTAL ALLOWED<br>**** ALLOWED **** | 07/23/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REEVES, FRANK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08329 | 22,519.32 CLAIMED UNSECURED<br>3,055.74 ALLOWED ADMINISTRATIVE<br>1,104.49 ALLOWED PRIORITY<br>20,641.64 ALLOWED UNSECURED<br>24,801.87 TOTAL ALLOWED<br>**** ALLOWED **** | 07/30/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WENTZ, CALVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08330 | 20,250.00 CLAIMED UNSECURED<br>1,236.01 ALLOWED ADMINISTRATIVE<br>1,164.83 ALLOWED PRIORITY<br>13,298.46 ALLOWED UNSECURED<br>15,699.30 TOTAL ALLOWED<br>**** ALLOWED **** | 08/02/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: APTER, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08339 | 85,000.00 CLAIMED UNSECURED<br>3,422.07 ALLOWED ADMINISTRATIVE<br>1,175.52 ALLOWED PRIORITY<br>59,455.28 ALLOWED UNSECURED<br>64,052.87 TOTAL ALLOWED<br>**** ALLOWED **** | 08/13/12<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    332

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COOPER, LINDA F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08345 | 10,950.00 CLAIMED PRIORITY<br>13,798.78 CLAIMED UNSECURED<br>24,748.78 TOTAL CLAIMED<br>1,372.07 ALLOWED ADMINISTRATIVE<br>558.76 ALLOWED PRIORITY<br>11,855.02 ALLOWED UNSECURED<br>13,785.85 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KEITH, ERNEST<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08349 | 39,724.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/12<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WOODLIEF, DAVID W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08351 | 62,000.00 CLAIMED UNSECURED<br>5,612.50 ALLOWED ADMINISTRATIVE<br>1,301.87 ALLOWED PRIORITY<br>62,048.56 ALLOWED UNSECURED<br>68,962.93 TOTAL ALLOWED<br>**** ALLOWED **** | 08/30/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOYNER, KATINA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08361 | 42,827.00 CLAIMED UNSECURED<br>3,081.96 ALLOWED ADMINISTRATIVE<br>1,036.92 ALLOWED PRIORITY<br>47,646.52 ALLOWED UNSECURED<br>51,765.40 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GEORGE, SHINOY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08365 | 30,463.72 CLAIMED UNSECURED | 09/13/12 | CLAIMED UNLIQ |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NABORS, CALVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08376 | 66,850.00 CLAIMED UNSECURED<br>2,854.01 ALLOWED ADMINISTRATIVE<br>980.39 ALLOWED PRIORITY<br>41,666.41 ALLOWED UNSECURED<br>45,500.81 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/12<br>12/09/13 | DOCKET NUMBER: 12603 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    333

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NORTH, THERESA J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08388 | 10,950.00 CLAIMED PRIORITY<br>59,568.08 CLAIMED UNSECURED<br>70,518.08 TOTAL CLAIMED<br>8,002.19 ALLOWED ADMINISTRATIVE<br>1,229.01 ALLOWED PRIORITY<br>61,730.17 ALLOWED UNSECURED<br>70,961.37 TOTAL ALLOWED<br>**** ALLOWED **** | 10/09/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KEMP, CHRISTAL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08390 | 3,107.37 SCHEDULED PRIORITY<br>33,637.67 SCHEDULED UNSECURED<br>36,745.04 TOTAL SCHEDULED<br>35,568.06 CLAIMED PRIORITY<br>35,568.06 CLAIMED SECURED<br>3,107.37 ALLOWED PRIORITY<br>35,568.06 TOTAL CLAIMED<br>34,171.05 ALLOWED UNSECURED<br>37,278.42 TOTAL ALLOWED<br>**** ALLOWED **** | 10/12/12<br>10/22/13 | Claim out of balance<br>DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITWORTH, MARY JANE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08392 | 33,369.26 CLAIMED UNSECURED<br>3,491.82 ALLOWED ADMINISTRATIVE<br>1,262.10 ALLOWED PRIORITY<br>31,391.36 ALLOWED UNSECURED<br>36,145.28 TOTAL ALLOWED<br>**** ALLOWED **** | 10/18/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ELLERMAN, SUSAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08397 | 100,153.85 CLAIMED UNSECURED<br>3,077.41 ALLOWED ADMINISTRATIVE<br>1,107.86 ALLOWED PRIORITY<br>50,924.92 ALLOWED UNSECURED<br>55,110.19 TOTAL ALLOWED<br>**** ALLOWED **** | 11/06/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALTON, EDWARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08398 | 139,207.00 CLAIMED PRIORITY<br>74,040.54 CLAIMED UNSECURED<br>213,247.54 TOTAL CLAIMED | 11/06/12 | amends claim 7173 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, DAWN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08401 | 2,200.12 SCHEDULED PRIORITY<br>39,635.59 SCHEDULED UNSECURED<br>41,835.71 TOTAL SCHEDULED<br>41,835.71 CLAIMED UNSECURED<br>2,200.12 ALLOWED PRIORITY<br>40,269.67 ALLOWED UNSECURED<br>42,469.79 TOTAL ALLOWED<br>**** ALLOWED **** | 11/13/12<br>10/22/13 | DOCKET NUMBER: 11980 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GREGORY, DANIELLE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08407 | 10,950.00 CLAIMED PRIORITY<br>2,807.56 ALLOWED ADMINISTRATIVE<br>2,307.58 ALLOWED PRIORITY<br>5,076.68 ALLOWED UNSECURED<br>10,191.82 TOTAL ALLOWED<br>**** ALLOWED **** | 11/19/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR SAMUEL T. MEGASON<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08440 | 65,654.03 CLAIMED UNSECURED<br>349.73 ALLOWED ADMINISTRATIVE<br>1,259.03 ALLOWED PRIORITY<br>61,328.89 ALLOWED UNSECURED<br>62,937.65 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/12<br>12/09/13 | amends claim 8384<br>DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LAYMAN, SARAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08445 | 55,343.89 SCHEDULED UNSECURED<br>55,343.89 CLAIMED UNSECURED<br>55,343.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/13<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CAUDILL, ROGER W. JR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08447 | 22,025.47 CLAIMED UNSECURED<br>4,172.19 ALLOWED ADMINISTRATIVE<br>898.32 ALLOWED PRIORITY<br>18,490.39 ALLOWED UNSECURED<br>23,560.90 TOTAL ALLOWED<br>**** ALLOWED **** | 01/10/13<br>04/17/13 | amends claim # 8226<br>DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SUTHERLAND, ANTHONY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08449 | 27,181.05 SCHEDULED UNSECURED<br>27,181.05 CLAIMED UNSECURED<br>27,181.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/22/13<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GLOVER, JOHNNY F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08450 | 36,000.00 CLAIMED UNSECURED<br>3,549.99 ALLOWED ADMINISTRATIVE<br>911.55 ALLOWED PRIORITY<br>35,434.04 ALLOWED UNSECURED<br>39,895.58 TOTAL ALLOWED<br>**** ALLOWED **** | 01/22/13<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    335

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BREKKE, LAWRENCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08452 | 7,044.23 SCHEDULED PRIORITY<br>68,318.25 SCHEDULED UNSECURED<br>75,362.48 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>65,711.30 CLAIMED UNSECURED<br>76,661.30 TOTAL CLAIMED<br>7,044.23 ALLOWED PRIORITY<br>69,617.06 ALLOWED UNSECURED<br>76,661.29 TOTAL ALLOWED<br>**** ALLOWED **** | 01/28/13<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR ERNEST KEITH<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08458 | 51,000.00 CLAIMED UNSECURED<br>1,337.97 ALLOWED ADMINISTRATIVE<br>1,033.63 ALLOWED PRIORITY<br>49,947.23 ALLOWED UNSECURED<br>52,318.83 TOTAL ALLOWED<br>**** ALLOWED **** | 02/07/13<br>09/23/14 | amends claim # 8349<br>DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAILE, MATTHEW E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08474 | 26,498.17 CLAIMED UNSECURED<br>533.69 ALLOWED ADMINISTRATIVE<br>2,183.29 ALLOWED PRIORITY<br>34,483.75 ALLOWED UNSECURED<br>37,200.73 TOTAL ALLOWED<br>**** ALLOWED **** | 04/08/13<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MAULTSBY, CRYSTAL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08476 | 9,828.00 CLAIMED UNSECURED<br>4,153.15 ALLOWED ADMINISTRATIVE<br>999.42 ALLOWED PRIORITY<br>4,802.77 ALLOWED UNSECURED<br>9,955.34 TOTAL ALLOWED<br>**** ALLOWED **** | 04/19/13<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSS, TIMOTHY C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08480 | 275,393.00 CLAIMED UNSECURED<br>270,414.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/13<br>09/23/14 | amends claim # 7375<br>DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LLOYD, JESSICA A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08482 | 28,621.00 CLAIMED UNSECURED<br>11,707.82 ALLOWED ADMINISTRATIVE<br>1,318.78 ALLOWED PRIORITY<br>13,004.62 ALLOWED UNSECURED<br>26,031.22 TOTAL ALLOWED<br>**** ALLOWED **** | 04/25/13<br>09/23/14 | amends claim # 7815<br>DOCKET NUMBER: 14458 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVISON, JANE C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08483 | 93,920.00 CLAIMED UNSECURED<br>13,647.43 ALLOWED ADMINISTRATIVE<br>1,537.26 ALLOWED PRIORITY<br>75,838.01 ALLOWED UNSECURED<br>91,022.70 TOTAL ALLOWED<br>**** ALLOWED **** | 04/25/13<br>09/23/14 | amends claim # 7317<br>DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DICKERSON, PAUL, JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08492 | 53,999.92 CLAIMED UNSECURED<br>1,927.38 ALLOWED ADMINISTRATIVE<br>1,261.56 ALLOWED PRIORITY<br>63,561.60 ALLOWED UNSECURED<br>66,750.54 TOTAL ALLOWED<br>**** ALLOWED **** | 05/16/13<br>09/23/14 | amends claim # 6319<br>DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR LINDA HOLLENBEC AMICK<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08501 | 63,620.68 CLAIMED UNSECURED | 06/04/13 | amends claim # 8247 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR WILLIAM REED<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08502 | 107,059.86 CLAIMED UNSECURED | 06/04/13 | amends claims # 4192, 8129, 8288 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR FLOYD STEPP<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08503 | 64,412.10 CLAIMED UNSECURED<br>1,938.87 ALLOWED PRIORITY<br>63,299.55 ALLOWED UNSECURED<br>65,238.42 TOTAL ALLOWED<br>**** ALLOWED **** | 06/04/13<br>03/04/14 | amends claim # 2337<br>DOCKET NUMBER: 13091 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WINGARD, REBECCA LYNN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08507 | 11,725.00 CLAIMED PRIORITY<br>49,670.94 CLAIMED UNSECURED<br>61,395.94 TOTAL CLAIMED<br>3,516.99 ALLOWED ADMINISTRATIVE<br>1,208.13 ALLOWED PRIORITY<br>50,298.29 ALLOWED UNSECURED<br>55,023.41 TOTAL ALLOWED<br>**** ALLOWED **** | 06/10/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR AKILA SAIFULLAH<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08510 | 32,506.29 CLAIMED UNSECURED<br>1,711.47 ALLOWED ADMINISTRATIVE<br>800.17 ALLOWED PRIORITY<br>18,719.48 ALLOWED UNSECURED<br>21,231.12 TOTAL ALLOWED<br>**** ALLOWED **** | 06/28/13<br>12/09/13 | amends claim # 6814<br>DOCKET NUMBER: 12603 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR BRETT WALDICK<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08511 | 70,694.75 CLAIMED UNSECURED<br>1,623.25 ALLOWED ADMINISTRATIVE<br>1,145.82 ALLOWED PRIORITY<br>52,249.42 ALLOWED UNSECURED<br>55,018.49 TOTAL ALLOWED<br>**** ALLOWED **** | 06/28/13<br>12/09/13 | amends claim # 6090<br>DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR KIRITKUMAR PATEL<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08512 | 41,536.29 CLAIMED UNSECURED<br>7,054.18 ALLOWED PRIORITY<br>34,482.11 ALLOWED UNSECURED<br>41,536.29 TOTAL ALLOWED<br>**** ALLOWED **** | 06/28/13<br>02/28/14 | amends claims # 2483, 2517<br>DOCKET NUMBER: 13076 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR JERI D. DARDEN<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08513 | 55,255.78 CLAIMED UNSECURED<br>1,364.52 ALLOWED ADMINISTRATIVE<br>994.38 ALLOWED PRIORITY<br>38,499.28 ALLOWED UNSECURED<br>40,858.18 TOTAL ALLOWED<br>**** ALLOWED **** | 06/28/13<br>12/09/13 | amends claim # 5971<br>DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR GEORGE BERKLEY<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08514 | 79,755.23 CLAIMED UNSECURED<br>1,179.16 ALLOWED ADMINISTRATIVE<br>1,166.20 ALLOWED PRIORITY<br>65,352.67 ALLOWED UNSECURED<br>67,698.03 TOTAL ALLOWED<br>**** ALLOWED **** | 06/28/13<br>12/09/13 | amends claim # 3361<br>DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR JULIA DOVEL<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08515 | 41,003.67 CLAIMED UNSECURED<br>310.66 ALLOWED ADMINISTRATIVE<br>873.75 ALLOWED PRIORITY<br>35,784.65 ALLOWED UNSECURED<br>36,969.06 TOTAL ALLOWED<br>**** ALLOWED **** | 06/28/13<br>12/09/13 | amends claim # 8379<br>DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR TERRON E. WILLIAMS<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08516 | 54,550.12 CLAIMED UNSECURED<br>1,528.86 ALLOWED ADMINISTRATIVE<br>1,362.35 ALLOWED PRIORITY<br>27,844.92 ALLOWED UNSECURED<br>30,736.13 TOTAL ALLOWED<br>**** ALLOWED **** | 06/28/13<br>12/09/13 | amends claim # 1678<br>DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR DANA SMITH<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08517 | 31,878.00 CLAIMED UNSECURED<br>6,419.48 ALLOWED ADMINISTRATIVE<br>5,418.85 ALLOWED PRIORITY<br>21,741.91 ALLOWED UNSECURED<br>33,580.24 TOTAL ALLOWED<br>**** ALLOWED **** | 06/28/13<br>09/23/14 | amends claim # 5639<br>DOCKET NUMBER: 14458 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR NEIL R. FISHER<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08518 | 103,505.60 CLAIMED UNSECURED<br>438.05 ALLOWED ADMINISTRATIVE<br>1,642.71 ALLOWED PRIORITY<br>67,688.58 ALLOWED UNSECURED<br>69,769.34 TOTAL ALLOWED<br>**** ALLOWED **** | 06/28/13<br>12/09/13 | amends claim # 784<br>DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOWARD, SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08520 | 61,723.00 CLAIMED UNSECURED<br>61,723.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/15/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GUEVARRA, EDWARD G, JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08522 | 17,761.77 CLAIMED UNSECURED<br>17,761.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/15/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LAWRENCE, PETER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08528 | 58,153.84 CLAIMED UNSECURED<br>58,153.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/16/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRISSOM, CRICKETT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08529 | 28,185.36 CLAIMED UNSECURED<br>28,185.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/16/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALMS, MICHAEL P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08530 | 83,076.92 CLAIMED UNSECURED<br>83,076.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/16/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PHILLIPS, MARK A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08531 | 24,846.00 CLAIMED UNSECURED<br>24,203.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/16/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AIKEN, SANDRA G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08532 | 17,064.00 CLAIMED UNSECURED<br>17,064.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/17/13<br>09/10/13 | DOCKET NUMBER: 11571 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CULLEN, EMILY D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08535 | 18,615.38 CLAIMED UNSECURED<br>18,615.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/18/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAZELRIG, KENNETH S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08536 | 38,078.00 CLAIMED UNSECURED<br>36,204.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/18/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ENGLEMAN, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08537 | 36,599.23 CLAIMED UNSECURED<br>36,599.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/18/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: UNDERWOOD, CAROLINE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08538 | 46,810.96 CLAIMED UNSECURED<br>43,385.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/18/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUNT, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08539 | 23,807.00 CLAIMED UNSECURED<br>12,527.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/18/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHMIDT, CYNTHIA ANN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08541 | 47,596.14 CLAIMED UNSECURED<br>47,596.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEE, JAMES JEROME<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08542 | 48,329.00 CLAIMED UNSECURED<br>48,330.19 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, WILLIAM A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08544 | 56,065.55 CLAIMED UNSECURED<br>56,065.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VEGA, DEBRA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08545 | 21,678.32 CLAIMED UNSECURED<br>22,214.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HENRY, BRAD LEE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08546 | 17,169.23 CLAIMED UNSECURED<br>16,984.66 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BEASLEY, BRENT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08549 | 13,076.92 CLAIMED UNSECURED<br>13,076.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEUMANN, JANE F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08550 | 15,318.00 CLAIMED UNSECURED<br>15,732.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PURDUM, LEONA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08551 | 39,365.81 CLAIMED UNSECURED<br>39,365.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEINBAUGH, ALAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08552 | 45,673.07 CLAIMED UNSECURED<br>45,673.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEAD, JANETTE M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08553 | 50,215.38 CLAIMED UNSECURED<br>50,215.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WATSON, THELMA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08554 | 23,076.99 CLAIMED UNSECURED<br>23,472.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | amends claim # 8359<br>DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    341

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HODGES, RICHARD B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08555 | 56,112.76 CLAIMED UNSECURED<br>56,112.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSE, RONALD J., JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08557 | 26,157.00 CLAIMED UNSECURED<br>26,157.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MERWIN, PATRICK C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08558 | 62,490.00 CLAIMED UNSECURED<br>62,490.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LINDOW, FRED S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08559 | 60,230.79 CLAIMED UNSECURED<br>62,461.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOVATER, GEORGE I<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08560 | 12,113.01 CLAIMED UNSECURED<br>12,113.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TOTMAN, CARMEL T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08561 | 18,651.27 CLAIMED UNSECURED<br>18,651.35 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAMES, JANETTA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08562 | 15,523.00 CLAIMED UNSECURED<br>15,547.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TURNER, BRUCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08563 | 28,765.26 CLAIMED UNSECURED<br>27,720.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRANCIS, BRUCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08564 | 43,908.12 CLAIMED UNSECURED<br>43,908.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEGURA, MANUEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08565 | 29,172.00 CLAIMED UNSECURED<br>29,172.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TORAIN, MAE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08566 | 29,820.00 CLAIMED UNSECURED<br>29,824.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DIKENS, THOMAS M.D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08567 | 84,000.00 CLAIMED UNSECURED<br>80,769.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LOGAN, KERRY W<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08569 | 14,161.54 CLAIMED UNSECURED<br>14,161.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FAISON, NANETTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08570 | 21,823.00 CLAIMED UNSECURED<br>21,823.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SANDNER, CHARLES E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08572 | 59,057.70 CLAIMED UNSECURED<br>59,057.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TURNER, RAYMOND T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08573 | 9,552.25 CLAIMED UNSECURED<br>9,552.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    343

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHMIDT, WAYNE J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08574 | 72,856.00 CLAIMED PRIORITY<br>72,856.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAPERNO, SUSAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08576 | 48,526.61 CLAIMED UNSECURED<br>48,526.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILSON, NANCY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08577 | 20,975.70 CLAIMED UNSECURED<br>20,975.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOYER, BONNIE J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08578 | 50,157.00 CLAIMED UNSECURED<br>50,157.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REESE, KATHLEEN A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08579 | 34,163.46 CLAIMED UNSECURED<br>34,163.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEPP, OLIVE JANE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08580 | 11,823.11 CLAIMED UNSECURED<br>11,823.11 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LONG, VERNON M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08581 | 33,100.00 CLAIMED UNSECURED<br>33,100.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08582 | 44,465.27 CLAIMED UNSECURED<br>44,465.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/10/16                                           PAGE:    344

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STUTTS, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08583 | 70,384.50 CLAIMED UNSECURED<br>70,385.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MANN, FELICIA JONES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08584 | 14,000.00 CLAIMED UNSECURED<br>14,309.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/23/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCAFFREY, LEAH KATHRYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08585 | 73,708.63 CLAIMED UNSECURED<br>73,708.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/23/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: UPHOLD, LOIS DIANE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08586 | 16,000.00 CLAIMED UNSECURED<br>17,871.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/23/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAYMOND, CAROL F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08587 | 32,774.04 CLAIMED UNSECURED<br>32,774.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/23/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARTEL, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08588 | 30,215.40 CLAIMED UNSECURED<br>29,271.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/23/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANSTEAD, VICTORIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08589 | 25,376.00 CLAIMED UNSECURED<br>26,391.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/23/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BARRY, CHARLES VINCENT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08590 | 42,049.84 CLAIMED UNSECURED<br>40,492.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/24/13<br>09/10/13 | DOCKET NUMBER: 11571 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MACIVER, RALPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08591 | 45,930.00 CLAIMED UNSECURED<br>49,030.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/24/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CRAIG, JAMES P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08592 | 88,668.30 CLAIMED PRIORITY<br>88,668.30 CLAIMED UNSECURED<br>88,668.30 TOTAL CLAIMED<br>52,839.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/24/13<br>09/10/13 | Claim out of balance<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRADY, ELLEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08593 | 7,296.00 CLAIMED UNSECURED<br>7,817.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/24/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWN, REMAJOS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08594 | 15,865.50 CLAIMED UNSECURED<br>16,394.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/24/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DUNSTON, BARBARA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08595 | 11,049.00 CLAIMED UNSECURED<br>11,049.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/24/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROHRBAUGH, BRENDA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08596 | 14,973.73 CLAIMED UNSECURED<br>14,973.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/24/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: IRISH, DIANNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08597 | 13,729.00 CLAIMED UNSECURED<br>13,730.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/25/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BLOOM, SHIRLEY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08598 | 30,940.00 CLAIMED UNSECURED<br>29,750.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/25/13<br>09/10/13 | DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:      346

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEVENS, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08600 | 56,250.00 CLAIMED UNSECURED<br>593.64 ALLOWED ADMINISTRATIVE<br>2,095.20 ALLOWED PRIORITY<br>66,778.62 ALLOWED UNSECURED<br>69,467.46 TOTAL ALLOWED<br>**** ALLOWED **** | 07/25/13<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVID, DANIEL D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08602 | 31,006.01 CLAIMED UNSECURED<br>31,419.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/25/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: YOUNG, MELISSA ANN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08603 | 34,308.00 CLAIMED UNSECURED<br>2,683.47 ALLOWED ADMINISTRATIVE<br>1,360.64 ALLOWED PRIORITY<br>29,079.76 ALLOWED UNSECURED<br>33,123.87 TOTAL ALLOWED<br>**** ALLOWED **** | 07/26/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DUNAGAN, ELIZABETH D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08605 | 8,469.63 CLAIMED PRIORITY<br>8,469.63 CLAIMED UNSECURED<br>8,469.63 TOTAL CLAIMED<br>10,252.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | Claim out of balance<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BENNETT, STEVEN E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08606 | 40,652.00 CLAIMED UNSECURED<br>39,523.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, PATTIE R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08607 | 17,972.31 CLAIMED UNSECURED<br>17,972.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSSI, JOHN J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08608 | 29,676.30 CLAIMED UNSECURED<br>26,169.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    347

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BULLOCK, DENNIS WAYNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08609 | 47,596.15 CLAIMED UNSECURED<br>47,349.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WADLOW, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08610 | 23,672.93 CLAIMED UNSECURED<br>23,106.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FOX, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08611 | 66,230.76 CLAIMED UNSECURED<br>66,230.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GREEN, MARILYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08612 | 13,136.20 CLAIMED UNSECURED<br>9,850.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BASS, JANET E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08613 | 15,082.00 CLAIMED UNSECURED<br>14,287.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REXROAD, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08614 | 66,756.80 CLAIMED UNSECURED<br>66,756.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | Amends claim 7329<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DO, KHANH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08615 | 23,297.00 CLAIMED UNSECURED<br>23,297.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/29/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ELLIOT, JOHN S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08616 | 52,615.00 CLAIMED UNSECURED<br>52,615.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/29/13<br>09/10/13 | Amends claim 8543<br>DOCKET NUMBER: 11571 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAY, MARILYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08617 | 23,000.00 CLAIMED UNSECURED<br>22,778.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/29/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEYMOUR, LYNETTE KAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08618 | 40,576.28 CLAIMED UNSECURED<br>40,576.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/29/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEAN, NAJAM U.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08620 | 44,739.64 CLAIMED UNSECURED<br>44,739.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/29/13<br>09/10/13 | Amends claim 8533<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LITZ, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08621 | 30,838.52 CLAIMED PRIORITY<br>30,838.52 CLAIMED UNSECURED<br>30,838.52 TOTAL CLAIMED<br>30,838.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/30/13<br>09/10/13 | Claim out of balance<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SORIANO, CHAD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08623 | 27,302.88 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>27,302.88 CLAIMED UNSECURED<br>27,302.88 TOTAL CLAIMED<br>14,892.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/26/13<br>09/10/13 | Claim out of balance<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARLSEN, ROGER G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08626 | 54,615.40 CLAIMED UNSECURED<br>54,615.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/01/13<br>09/10/13 | Amends claim 8548<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEKEL, NORMA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08627 | 22,473.00 CLAIMED UNSECURED<br>22,465.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/02/13<br>09/10/13 | DOCKET NUMBER: 11571 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BENSON, GLORIA D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08628 | 57,218.78 CLAIMED PRIORITY<br>57,218.78 CLAIMED UNSECURED<br>57,218.58 TOTAL CLAIMED<br>57,218.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/05/13<br>09/10/13 | Claim out of balance<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ADAMS, CLARENCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08636 | 24,911.54 CLAIMED UNSECURED<br>24,911.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ADAMS, LAURIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08637 | 16,830.29 CLAIMED UNSECURED<br>16,830.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ASHLEY, ILENE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08638 | 15,814.15 CLAIMED UNSECURED<br>15,814.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVERY, PATRICIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08639 | 46,922.69 CLAIMED UNSECURED<br>46,922.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BORRON, JEFFREY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08640 | 39,769.23 CLAIMED UNSECURED<br>39,769.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWN, NANCY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08641 | 16,884.92 CLAIMED UNSECURED<br>16,884.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARR, BARBARA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08642 | 10,824.23 CLAIMED UNSECURED<br>10,824.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:    350

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DUNHAM, CHARLES JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08643 | 18,016.73 CLAIMED UNSECURED<br>18,016.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DURANT, FRED<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08644 | 17,494.62 CLAIMED UNSECURED<br>17,494.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FAIRCLOTH, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08645 | 16,530.00 CLAIMED UNSECURED<br>16,530.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FANNING, SHARITA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08646 | 10,260.00 CLAIMED UNSECURED<br>10,260.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GAIER, JON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08647 | 27,434.42 CLAIMED UNSECURED<br>27,434.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GALLAGHER, BARBARA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08648 | 37,730.77 CLAIMED UNSECURED<br>37,730.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GARRETT, GARY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08649 | 48,765.77 CLAIMED UNSECURED<br>48,765.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GENNETT, SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08650 | 87,689.38 CLAIMED UNSECURED<br>87,689.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRAHAM-CHAPMAN, HERMAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08651 | 12,885.96 CLAIMED UNSECURED<br>12,885.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HATRIDGE, GEORGE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08652 | 68,830.38 CLAIMED UNSECURED<br>68,830.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEISLER, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08653 | 52,461.73 CLAIMED UNSECURED<br>52,461.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JACOBS, WANDA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08654 | 13,365.00 CLAIMED UNSECURED<br>13,365.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, JOYCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08655 | 15,717.69 CLAIMED UNSECURED<br>15,717.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KELLY, SHARON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08656 | 22,938.46 CLAIMED UNSECURED<br>22,938.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KILMER, TERESA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08657 | 35,726.81 CLAIMED UNSECURED<br>35,726.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KLOS, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08658 | 56,780.77 CLAIMED UNSECURED<br>56,780.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/10/16                                                                              PAGE:    352

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KU, TUNG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08659 | 49,425.58 CLAIMED UNSECURED<br>49,425.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEONARD, KEVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08660 | 22,076.65 CLAIMED UNSECURED<br>22,076.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MADDRY, SHIRLEY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08661 | 24,192.31 CLAIMED UNSECURED<br>24,192.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCARTHY, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08663 | 25,009.62 CLAIMED UNSECURED<br>25,009.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCDONALD, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08664 | 63,654.00 CLAIMED UNSECURED<br>63,654.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MENDEZ, RENEE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08665 | 46,153.85 CLAIMED UNSECURED<br>46,153.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MORRISON, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08666 | 13,085.77 CLAIMED UNSECURED<br>13,085.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MUCKLEROY, KEM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08667 | 16,695.00 CLAIMED UNSECURED<br>16,695.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/10/16                                                                                      PAGE:    353

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MURRAY, KENNETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08668 | 9,093.81 CLAIMED UNSECURED<br>9,093.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, KIM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08669 | 14,601.50 CLAIMED UNSECURED<br>14,601.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: OWENBY, DANNY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08670 | 26,250.08 CLAIMED UNSECURED<br>26,250.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAROSKI, STEPHEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08671 | 17,510.00 CLAIMED UNSECURED<br>17,510.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: POWELL, PAMELA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08673 | 56,886.92 CLAIMED UNSECURED<br>56,886.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REID, VERLENE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08674 | 10,428.00 CLAIMED UNSECURED<br>10,428.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RICHARDSON, CYNTHIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08675 | 16,153.69 CLAIMED UNSECURED<br>16,153.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROBERTSON, JOYCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08676 | 9,216.31 CLAIMED UNSECURED<br>9,216.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SARAN, NARINDER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08677 | 47,500.79 CLAIMED UNSECURED<br>47,500.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCOGGINS, LISA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08678 | 26,129.23 CLAIMED UNSECURED<br>26,129.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SIMMONS, HAROLD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08679 | 21,223.85 CLAIMED UNSECURED<br>21,223.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, REBECCA (TAMMY)<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08680 | 12,741.00 CLAIMED UNSECURED<br>12,741.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, ROY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08681 | 51,167.88 CLAIMED UNSECURED<br>51,167.88 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEWART, MERIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08682 | 16,246.15 CLAIMED UNSECURED<br>16,246.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THOMPSON, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08683 | 52,788.46 CLAIMED UNSECURED<br>52,788.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VENNEMAN, ADELA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08684 | 22,326.15 CLAIMED UNSECURED<br>22,326.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    355

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITE, CAROLYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08685 | 30,815.00 CLAIMED UNSECURED<br>30,815.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILSON, RANDALL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08686 | 12,116.00 CLAIMED UNSECURED<br>12,116.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILSON, VADA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08687 | 18,391.15 CLAIMED UNSECURED<br>18,391.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: YATES, KIM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08688 | 41,273.00 CLAIMED UNSECURED<br>41,273.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARRILLO, MARIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08691 | 13,118.27 CLAIMED UNSECURED<br>13,118.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COFFEY, BOBBIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08693 | 12,705.00 CLAIMED UNSECURED<br>12,705.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: IVEY, THOMAS JR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08696 | 17,373.08 CLAIMED UNSECURED<br>17,373.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KEARNEY, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08698 | 14,792.88 CLAIMED UNSECURED<br>14,792.88 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13 | DOCKET NUMBER: 11571 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CLAIMS REGISTER AS OF 02/10/16                                                                                      PAGE:    356

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LA RUE, DOROTHEA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08699 | 42,648.69 CLAIMED UNSECURED<br>42,648.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LASSITER, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08700 | 19,667.69 CLAIMED UNSECURED<br>19,667.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCFARLAND, DENNIS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08701 | 26,131.54 CLAIMED UNSECURED<br>26,131.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOON, MARY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08704 | 13,756.00 CLAIMED UNSECURED<br>13,756.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: POLLEY, ALBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08707 | 24,213.81 CLAIMED UNSECURED<br>24,213.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08708 | 14,483.08 CLAIMED UNSECURED<br>14,483.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RIPLEY, VIRGINIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08709 | 51,007.69 CLAIMED UNSECURED<br>51,007.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RUSK, ROBIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08710 | 21,587.50 CLAIMED UNSECURED<br>21,587.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHELER, DOROTHY 5058563<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08722 | 7,651.20 CLAIMED PRIORITY     12/09/13<br>2,072.08 ALLOWED ADMINISTRATIVE 09/23/14<br>596.76 ALLOWED PRIORITY<br>6,813.00 ALLOWED UNSECURED<br>9,481.84 TOTAL ALLOWED<br>**** ALLOWED **** | | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR JEFFREY COE<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08724 | 27,947.05 CLAIMED UNSECURED     01/31/14<br>1,607.48 ALLOWED ADMINISTRATIVE 09/23/14<br>1,139.16 ALLOWED PRIORITY<br>27,713.23 ALLOWED UNSECURED<br>30,459.87 TOTAL ALLOWED<br>**** ALLOWED **** | | AMENDS CLAIM# 8689<br>DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR BRIAN KINSEY<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08725 | 33,697.21 CLAIMED UNSECURED     01/31/14 | | AMENDS CLAIM# 4810 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR KEITH JOHNSON<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08726 | 47,297.00 CLAIMED UNSECURED     01/31/14<br>749.73 ALLOWED ADMINISTRATIVE 09/04/15<br>3,067.05 ALLOWED PRIORITY<br>41,831.12 ALLOWED UNSECURED<br>45,647.90 TOTAL ALLOWED<br>**** ALLOWED **** | | AMENDS CLAIM# 8509<br>DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR JOHNNY GLOVER<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08727 | 36,000.00 CLAIMED UNSECURED     01/31/14<br>**** EXPUNGED **** | | AMENDS CLAIM# 8450 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR BARRY BOND<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08728 | 63,661.22 CLAIMED UNSECURED     01/31/14<br>**** EXPUNGED **** | | AMENDS CLAIM# 601 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR MELISSA YOUNG<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08729 | 34,308.00 CLAIMED UNSECURED     01/31/14<br>**** EXPUNGED **** | | AMENDS CLAIM# 8603 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR LING YANG<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08730 | 52,538.36 CLAIMED UNSECURED     01/31/14<br>**** EXPUNGED **** | | AMENDS CLAIM# 1077 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR CALVIN HENDERSON<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08731 | 75,384.00 CLAIMED UNSECURED     01/31/14 | | AMENDS CLAIM# 3850 |

CLAIMS REGISTER AS OF 02/10/16                                                                                   PAGE:    358

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR DION JOANNOU<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08732 | 240,000.00 CLAIMED UNSECURED | 01/31/14 | AMENDS CLAIM# 209 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR PAUL MARDIROSIAN<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08733 | 60,000.00 CLAIMED UNSECURED<br>6,284.59 ALLOWED ADMINISTRATIVE<br>405.85 ALLOWED PRIORITY<br>77,626.18 ALLOWED UNSECURED<br>84,316.62 TOTAL ALLOWED<br>**** ALLOWED **** | 01/31/14<br>09/23/14 | AMENDS CLAIM# 7105<br>DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR WILLIAM MUEHLENBEIN<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08734 | 44,653.82 CLAIMED UNSECURED | 01/31/14 | AMENDS CLAIM# 731 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR ANTHONY LEGER<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08735 | 90,461.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/31/14<br>08/13/14 | AMENDS CLAIM# 7350<br>DOCKET NUMBER: 14209 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR PAUL CHRISTIAN<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08736 | 254,208.17 CLAIMED UNSECURED | 01/31/14 | AMENDS CLAIM# 4344 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR STEPHEN BROWNE<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08737 | 139,502.23 CLAIMED UNSECURED | 01/31/14 | AMENDS CLAIM# 3892 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR GEOFFREY CHILDRESS<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08738 | 52,000.00 CLAIMED UNSECURED<br>2,078.81 ALLOWED ADMINISTRATIVE<br>2,792.43 ALLOWED PRIORITY<br>66,188.40 ALLOWED UNSECURED<br>71,059.64 TOTAL ALLOWED<br>**** ALLOWED **** | 01/31/14<br>09/23/14 | AMENDS CLAIM# 5901<br>DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR RAQUEL KLEIN<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08739 | 3,395.12 SCHEDULED PRIORITY<br>43,140.78 SCHEDULED UNSECURED<br>46,535.90 TOTAL SCHEDULED<br>39,126.15 CLAIMED UNSECURED<br>3,395.12 ALLOWED PRIORITY<br>43,907.97 ALLOWED UNSECURED<br>47,303.09 TOTAL ALLOWED<br>**** ALLOWED **** | 01/31/14<br>08/13/14 | AMEMDS CLAIM# 8715<br>DOCKET NUMBER: 14209 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR MICHAEL KNOUSE<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08740 | 27,330.57 CLAIMED UNSECURED<br>1,356.78 ALLOWED ADMINISTRATIVE<br>988.74 ALLOWED PRIORITY<br>26,284.18 ALLOWED UNSECURED<br>28,629.70 TOTAL ALLOWED<br>**** ALLOWED **** | 01/31/14<br>09/04/15 | AMENDS CLAIM# 3697<br>DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR WILLIAM N. BARTOSH<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08741 | 26,923.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/31/14 | AMENDS CLAIM# 693 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR JOHN STERLING WHITE<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08757 | 266,659.00 CLAIMED UNSECURED | 06/19/14 | Amends claim 1125 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BEATTIE, GORDON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08764 | 145,000.00 CLAIMED UNSECURED<br>71,267.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/21/14<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR DAVID A. TWYVER<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08770 | 146,555.00 CLAIMED UNSECURED | 10/16/14 | AMENDS CLAIM# 3369 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR ROSA M. ARRIETA<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08771 | 450.00 SCHEDULED PRIORITY<br>38,395.79 SCHEDULED UNSECURED<br>38,845.79 TOTAL SCHEDULED<br>39,407.57 CLAIMED UNSECURED<br>41,448.07 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/14<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR BARBARA LESANE<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08774 | 15,840.99 CLAIMED UNSECURED<br>4,644.08 ALLOWED ADMINISTRATIVE<br>901.76 ALLOWED PRIORITY<br>10,295.15 ALLOWED UNSECURED<br>15,840.99 TOTAL ALLOWED<br>**** ALLOWED **** | 01/16/15<br>09/04/15 | amends claim # 7985<br>DOCKET NUMBER: 16128 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BENNETT, GRAHAM S<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08775 | 61,569.00 CLAIMED UNSECURED<br>7,677.69 ALLOWED ADMINISTRATIVE<br>1,592.15 ALLOWED PRIORITY<br>56,273.55 ALLOWED UNSECURED<br>65,543.39 TOTAL ALLOWED<br>**** ALLOWED **** | 01/20/15<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HE, QIAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08778 | 38,571.34 CLAIMED UNSECURED | 02/17/15 | Amends Claim# 6719 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR DMITRY FONAREV<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08779 | 4,080.30 SCHEDULED PRIORITY<br>54,090.09 SCHEDULED UNSECURED<br>58,170.39 TOTAL SCHEDULED<br>68,435.76 CLAIMED UNSECURED | 03/20/15 | ** LATE FILED ** |
| 09-10138 | HAIN CAPITAL HOLDINGS, LLC AS ASSIGNEE<br>FOR OVETTA (SAUNDERS) CUMMINGS<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08742 | 7,213.45 CLAIMED UNSECURED<br>1,334.95 ALLOWED ADMINISTRATIVE<br>543.64 ALLOWED PRIORITY<br>6,206.58 ALLOWED UNSECURED<br>8,085.17 TOTAL ALLOWED<br>**** ALLOWED **** | 01/31/14<br>09/23/14 | AMENDS CLAIM# 8633<br>DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: WOLFE, CORTLAND<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00178 | 124,225.52 SCHEDULED UNSECURED<br>133,334.00 CLAIMED UNSECURED | 02/05/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: DANIEL, BOBBY<br>ATTN: RACHEL YAMNIK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00225 | 2,040.62 SCHEDULED PRIORITY<br>67,597.90 SCHEDULED UNSECURED<br>69,638.52 TOTAL SCHEDULED<br>3,805.54 CLAIMED PRIORITY<br>2,040.62 ALLOWED PRIORITY<br>67,597.90 ALLOWED UNSECURED<br>69,638.52 TOTAL ALLOWED<br>**** ALLOWED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: INDUSPAC RTP<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00335 | 41,529.86 CLAIMED UNSECURED | 02/18/09 | |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: INDUSPAC RTP<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00336 | 9,040.84 CLAIMED UNSECURED | 02/18/09 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: BARTOSH, WILLIAM N.<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00693 | 10,950.00 CLAIMED PRIORITY<br>15,973.08 CLAIMED UNSECURED<br>26,923.08 TOTAL CLAIMED<br>980.57 ALLOWED ADMINISTRATIVE<br>3,460.83 ALLOWED PRIORITY<br>21,207.29 ALLOWED UNSECURED<br>25,648.69 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: TARDIFF, THOMAS D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01520 | 9,832.84 CLAIMED PRIORITY | 07/13/09 | Amended By Claim Number 8439 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: TARDIFF, THOMAS D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01521 | 61,455.25 CLAIMED PRIORITY | 07/13/09 | Amended By Claim Number 8439 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: HRUSKA, ROBERT<br>ATTN: RACHEL YAMNIK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01628 | 2,193.36 SCHEDULED PRIORITY<br>50,560.16 SCHEDULED UNSECURED<br>52,753.52 TOTAL SCHEDULED<br>49,915.35 CLAIMED UNSECURED<br>2,193.36 ALLOWED PRIORITY<br>50,560.16 ALLOWED UNSECURED<br>52,753.52 TOTAL ALLOWED<br>**** ALLOWED **** | 07/31/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: RITZ, CHARLES<br>ATTN: RACHEL YAMNIK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01744 | 52,741.01 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>36,405.80 CLAIMED UNSECURED<br>47,355.80 TOTAL CLAIMED<br>52,741.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: M1 PROFESSIONAL SERVICES INC<br>ATTN: RACHEL YAMNIK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02380 | 44,458.06 SCHEDULED UNSECURED<br>50,271.95 CLAIMED UNSECURED | 08/31/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                                                              PAGE:    362

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: COOMER, GEORGE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02844 | 0.00 SCHEDULED<br>22,645.08 CLAIMED UNSECURED<br>300.60 ALLOWED ADMINISTRATIVE<br>1,104.25 ALLOWED PRIORITY<br>22,397.85 ALLOWED UNSECURED<br>23,802.70 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: MCCORMICK, STANFORD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04502 | 101,641.61 CLAIMED UNSECURED<br>590.08 ALLOWED ADMINISTRATIVE<br>2,167.64 ALLOWED PRIORITY<br>103,059.34 ALLOWED UNSECURED<br>105,817.06 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: WEHN, TIM<br>ATTN: RACHEL YAMNIK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04731 | 6,849.64 SCHEDULED PRIORITY<br>78,487.16 SCHEDULED UNSECURED<br>85,336.80 TOTAL SCHEDULED<br>77,560.41 CLAIMED UNSECURED<br>6,849.64 ALLOWED PRIORITY<br>78,487.16 ALLOWED UNSECURED<br>85,336.80 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: MAROULIS, EFSTATHIOS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05450 | 4,709.12 SCHEDULED PRIORITY<br>31,106.65 SCHEDULED UNSECURED<br>35,815.77 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>34,298.84 CLAIMED UNSECURED<br>34,298.84 TOTAL CLAIMED<br>4,709.12 ALLOWED PRIORITY<br>31,106.65 ALLOWED UNSECURED<br>35,815.77 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: ROSZKO, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05610 | 121,766.27 CLAIMED UNSECURED<br>1,376.78 ALLOWED ADMINISTRATIVE<br>1,011.52 ALLOWED PRIORITY<br>63,938.71 ALLOWED UNSECURED<br>66,327.01 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: CARTER, KIMBERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06099 | 48,181.14 CLAIMED UNSECURED<br>2,359.84 ALLOWED ADMINISTRATIVE<br>1,665.77 ALLOWED PRIORITY<br>44,281.54 ALLOWED UNSECURED<br>48,307.15 TOTAL ALLOWED<br>**** ALLOWED **** | 11/05/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: ALTMAN, RICHARD SCOTT<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06122 | 102,773.36 CLAIMED UNSECURED<br>2,310.09 ALLOWED ADMINISTRATIVE<br>1,637.07 ALLOWED PRIORITY<br>81,207.75 ALLOWED UNSECURED<br>85,154.91 TOTAL ALLOWED<br>**** ALLOWED **** | 11/13/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: OWENS, RAYMOND<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06894 | 80,209.94 CLAIMED UNSECURED<br>1,305.36 ALLOWED ADMINISTRATIVE<br>1,118.88 ALLOWED PRIORITY<br>54,501.73 ALLOWED UNSECURED<br>56,925.97 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: ANDRASSY, FRANK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07170 | 96,920.00 CLAIMED UNSECURED<br>2,342.61 ALLOWED ADMINISTRATIVE<br>1,533.34 ALLOWED PRIORITY<br>76,300.77 ALLOWED UNSECURED<br>80,176.72 TOTAL ALLOWED<br>**** ALLOWED **** | 03/29/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: CARPENTER, EARL EDWARD III<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07354 | 71,670.64 CLAIMED UNSECURED<br>3,362.83 ALLOWED ADMINISTRATIVE<br>1,217.93 ALLOWED PRIORITY<br>69,652.00 ALLOWED UNSECURED<br>74,232.76 TOTAL ALLOWED<br>**** ALLOWED **** | 07/22/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: STEWART, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07446 | 65,755.76 CLAIMED UNSECURED<br>3,419.76 ALLOWED ADMINISTRATIVE<br>1,174.73 ALLOWED PRIORITY<br>59,323.62 ALLOWED UNSECURED<br>63,918.11 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: CRITICAL PATH STRATEGIES INC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07806 | 30,898.40 SCHEDULED UNSECURED<br>48,000.00 CLAIMED UNSECURED | 06/29/11 | ** LATE FILED ** |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: KENAS, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08291 | 52,300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/12<br>10/22/13 | AMENDS CLAIM #612<br>DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: GARRETT, ROBIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08296 | 198,003.68 CLAIMED UNSECURED | 06/11/12 | |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: CORN, DAVID H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08305 | 109,605.47 CLAIMED UNSECURED<br>487.62 ALLOWED ADMINISTRATIVE<br>1,371.43 ALLOWED PRIORITY<br>90,430.79 ALLOWED UNSECURED<br>92,289.84 TOTAL ALLOWED<br>**** ALLOWED **** | 06/19/12<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: KENAS, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08403 | 5,719.09 CLAIMED PRIORITY<br>50,052.19 CLAIMED UNSECURED<br>55,771.28 TOTAL CLAIMED<br>5,719.09 ALLOWED PRIORITY<br>50,911.39 ALLOWED UNSECURED<br>56,630.48 TOTAL ALLOWED<br>**** ALLOWED **** | 11/16/12<br>10/22/13 | amends claim 8291<br>DOCKET NUMBER: 11980 |
| 09-10138 | HAIN CAPITAL HOLDINGS, LTD<br>AS ASSIGNEE FOR THOMAS D. TARDIFF<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07055 | 08439 | 82,697.33 CLAIMED UNSECURED | 12/28/12 | amends claim 1520 and 1521 |
| 09-10138 | HAIN CAPITAL INVESTORS, LLC<br>TRANSFEROR: RODRIGUEZ, JOSEPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01220 | 1,359.41 SCHEDULED PRIORITY<br>22,934.34 SCHEDULED UNSECURED<br>24,293.75 TOTAL SCHEDULED<br>2,930.96 CLAIMED PRIORITY<br>19,051.24 CLAIMED UNSECURED<br>21,982.20 TOTAL CLAIMED<br>1,359.41 ALLOWED PRIORITY<br>22,934.34 ALLOWED UNSECURED<br>24,293.75 TOTAL ALLOWED<br>**** ALLOWED **** | 05/21/09<br>10/03/12 | DOCKET NUMBER: 8634 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    365

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HAIN CAPITAL INVESTORS, LLC<br>TRANSFEROR: KOEHLER JR., EDWIN C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01315 | 41,014.45 CLAIMED PRIORITY<br>834.38 ALLOWED ADMINISTRATIVE<br>1,925.47 ALLOWED PRIORITY<br>69,680.88 ALLOWED UNSECURED<br>72,440.73 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAIN CAPITAL INVESTORS, LLC<br>TRANSFEROR: CHAPPELL, TOMMA C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04814 | 64,200.93 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | HAITHCOCK, PEGGY MELINDA<br>5021 MONRING EDGE DR<br>RALEIGH, NC 27613 | 08204 | 21,930.64 CLAIMED UNSECURED<br>6,295.28 ALLOWED ADMINISTRATIVE<br>1,261.86 ALLOWED PRIORITY<br>14,406.25 ALLOWED UNSECURED<br>21,963.39 TOTAL ALLOWED<br>**** ALLOWED **** | 02/27/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HALE, JR., ROBERT LEE<br>174 MONTIBELLO DRIVE<br>MOORESVILLE, NC 28117 | 04060 | 3,371.38 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | HALE, MITCHELL E.<br>34 LISA BETH CIRCLE<br>DOVER, NH 03820 | 07199 | 43,853.44 CLAIMED UNSECURED<br>3,364.94 ALLOWED ADMINISTRATIVE<br>1,373.45 ALLOWED PRIORITY<br>40,623.48 ALLOWED UNSECURED<br>45,361.87 TOTAL ALLOWED<br>**** ALLOWED **** | 04/12/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HALKETT, PHILIP<br>1939 BOWKER PLACE<br>VICTORIA, BC V8R 6N1<br>CANADA | 02854 | 10,782.70 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>09/30/10 | 13,475.00 (candian $)<br>DOCKET NUMBER: 4053 |
| 09-10138 | HALKETT, PHILIP<br>1939 BOWKER PLACE<br>VICTORIA, BC V8R 6N1<br>CANADA | 02855 | 2,688.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/09<br>09/30/10 | 3,360.00 (candian $)<br>DOCKET NUMBER: 4053 |
| 09-10138 | HALL, SCOTT A.<br>606 O'PHELAN LN<br>GARLAND, TX 75044 | 01858 | 6,881.28 SCHEDULED UNSECURED<br>6,362.50 CLAIMED PRIORITY<br>518.78 CLAIMED UNSECURED<br>6,881.28 TOTAL CLAIMED<br>6,881.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/09<br>03/20/12 | DOCKET NUMBER: 7408 |