CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    366

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | HALLORAN, ROBERT J.<br>PO BOX 876<br>SALEM, NH 03079-0876 | 02202 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/26/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | HAMILTON COUNTY TREASURER<br>33 N. 9TH STREET, STE. 112<br>NOBLESVILLE, IN 46060 | 02005 | 0.00 SCHEDULED PRIORITY<br>1,255.32 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/21/09<br>12/03/10 | DOCKET NUMBER: 4467 |
| 09-10138 | HAMILTON, MARK<br>2201 LAKESIDE BLVD<br>RICHARDSON, TX 75082-4399 | 04137 | 2,894.80 SCHEDULED UNSECURED<br>2,894.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | HAMPEL, TODD<br>294 EL PORTAL WAY<br>SAN JOSE, CA 95119 | 06644 | 10,950.00 CLAIMED PRIORITY<br>46,019.23 CLAIMED UNSECURED<br>56,969.23 TOTAL CLAIMED<br>2,591.68 ALLOWED ADMINISTRATIVE<br>1,376.12 ALLOWED PRIORITY<br>55,419.23 ALLOWED UNSECURED<br>59,387.03 TOTAL ALLOWED<br>**** ALLOWED **** | 01/08/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAMRICK, EILEEN C.<br>4125 LASSITER ROAD<br>WAKE FOREST, NC 27587-8478 | 07739 | 1,978.00 CLAIMED PRIORITY<br>29,035.00 CLAIMED UNSECURED<br>31,013.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/23/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HAMRICK, EILEEN C.<br>4125 LASSITER ROAD<br>WAKE FOREST, NC 27587-8478 | 07928 | 1,978.00 CLAIMED PRIORITY<br>29,035.00 CLAIMED UNSECURED<br>31,013.00 TOTAL CLAIMED<br>6,407.61 ALLOWED ADMINISTRATIVE<br>1,334.92 ALLOWED PRIORITY<br>24,688.58 ALLOWED UNSECURED<br>32,431.11 TOTAL ALLOWED<br>**** ALLOWED **** | 09/06/11<br>08/22/12 | amends claim 7739<br>DOCKET NUMBER: 8285 |
| 09-10138 | HAN, QUN<br>7 BRATTLE DR APT 2<br>ARLINGTON, MA 02474-2842 | 05642 | 3,200.70 CLAIMED PRIORITY<br>683.57 ALLOWED PRIORITY<br>1,291.99 ALLOWED UNSECURED<br>1,975.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | HANIG, HARMON<br>PO BOX 1103<br>LAFAYETTE, CA 94549-1103 | 03376 | 6,553.94 CLAIMED PRIORITY<br>6,554.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | HANIG, HARMON L.<br>PO BOX 1103<br>LAFAYETTE, CA 94549 | 01733 | 6,553.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/17/09<br>02/26/10 | DOCKET NUMBER: 2563 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    367

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | HANKEL, MARK<br>8 FOX HOLLOW LANE<br>PLAISTOW, NH 03865 | 03315 | 22,225.18 SCHEDULED UNSECURED<br>196,830.00 CLAIMED PRIORITY | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | HANKEL, MARK<br>600 TECHNOLOGY PARK<br>BILLERICA, MA 01821 | 04806 | 196,830.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | HANKEL, MARK C<br>8 FOX HOLLOW<br>PLAISTOW, NH 03865 | 03314 | 22,225.18 CLAIMED PRIORITY | 09/21/09 | |
| 09-10138 | HANKEL, MARK C.<br>8 FOX HOLLOW LANE<br>PLAISTOW, NH 03865 | 04807 | 22,225.18 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | HANLON, BRION R.<br>6401 BORDEAUX AVE<br>DALLAS, TX 75209-5778 | 07137 | 35,613.04 CLAIMED UNSECURED<br>2,929.56 ALLOWED ADMINISTRATIVE<br>1,498.07 ALLOWED PRIORITY<br>31,060.03 ALLOWED UNSECURED<br>35,487.66 TOTAL ALLOWED<br>**** ALLOWED **** | 03/08/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HANSEN, CRAIG R.<br>5 LONGMEADOW LANE<br>PEPPERELL, MA 01463 | 08382 | 37,295.54 CLAIMED UNSECURED<br>8,346.35 ALLOWED ADMINISTRATIVE<br>1,408.01 ALLOWED PRIORITY<br>28,942.39 ALLOWED UNSECURED<br>38,696.75 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HANSEN, MARK<br>1400 OUSLEY DRIVE<br>GILROY, CA 95020 | 01270 | 80,555.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | HANSEN, MARK J.<br>1400 OUSLEY DRIVE<br>GILROY, CA 95020-3727 | 01800 | 80,555.16 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HANSEN, MELISSA<br>673 BLACKBERRY TR.<br>LAWRENCEVILLE, GA 30043 | 07951 | 89,699.00 CLAIMED UNSECURED<br>9,522.86 ALLOWED ADMINISTRATIVE<br>1,462.55 ALLOWED PRIORITY<br>66,261.91 ALLOWED UNSECURED<br>77,247.32 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HANSON, RICHARD I.<br>10786 PORTER LN<br>SAN JOSE, CA 95127 | 00484 | 12,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/06/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    368

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HARBISON, SANDRA<br>5816 STRATFORD LANE<br>THE COLONY, TX 75056 | 02067 | 2,022.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HARBISON, SANDRA<br>5816 STRATFORD LANE<br>THE COLONY, TX 75056 | 02068 | 2,022.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HARBISON, SANDRA<br>5816 STRATFORD LANE<br>THE COLONY, TX 75056 | 06599 | 2,466.26 SCHEDULED UNSECURED<br>2,022.44 CLAIMED UNSECURED<br>2,466.26 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/05/10<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HARDEN, III, JAMES E.<br>1460 CHINOOK COURT<br>LILBURN, GA 30047-7437 | 00723 | 105,669.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/27/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | HARDEN, JAMES E., III<br>1460 CHINOOK COURT<br>LILBURN, GA 30047-7437 | 01396 | 105,699.55 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>105,669.55 TOTAL CLAIMED | 06/22/09<br>12/15/15 | Claim out of balance<br>DOCKET NUMBER: 16391<br>Amends claim 723. |
| 09-10138 | HARDEN, JAMES III<br>1460 CHINOOK CT<br>LILBURN, GA 30047-7437 | 04212 | 0.00 SCHEDULED UNSECURED<br>8,445.05 CLAIMED PRIORITY<br>429.02 ALLOWED ADMINISTRATIVE<br>1,575.99 ALLOWED PRIORITY<br>99,003.24 ALLOWED UNSECURED<br>101,008.25 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | HARDY, BRIAN<br>10935 PARKER VISTA PLACE<br>PARKER, CO 80138 | 07721 | 10,950.00 CLAIMED PRIORITY<br>21,983.94 CLAIMED UNSECURED<br>32,933.94 TOTAL CLAIMED<br>6,158.09 ALLOWED ADMINISTRATIVE<br>1,234.36 ALLOWED PRIORITY<br>34,445.53 ALLOWED UNSECURED<br>41,837.98 TOTAL ALLOWED<br>**** ALLOWED **** | 04/28/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HARKER, KENNETH R. JR<br>4111 MORRISON ROAD<br>NASHVILLE, IN 47448 | 04267 | 0.00 SCHEDULED UNSECURED<br>385,045.08 CLAIMED UNSECURED<br>418,870.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HARPER, JAMES JR<br>101 CHERTSEY CT<br>CARY, NC 27519 | 02732 | 264,329.09 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/08/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | HARPER, KERRIE<br>9312 CUTRIGHT DR<br>RALEIGH, NC 27617 | 06783 | 45,575.75 CLAIMED UNSECURED<br>1,726.28 ALLOWED ADMINISTRATIVE<br>1,333.60 ALLOWED PRIORITY<br>29,850.49 ALLOWED UNSECURED<br>32,910.37 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HARR, ROSHAN M.<br>14341 MIRANDA WAY<br>LOS ALTOS HILLS, CA 94022 | 04447 | 34,909.56 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HARRIS COUNTY, ET AL<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 00135 | 4,395.96 CLAIMED SECURED<br>**** WITHDRAWN **** | 02/10/09 | |
| 09-10138 | HARRIS COUNTY, ET AL<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 00206 | 4,395.96 CLAIMED SECURED<br>**** EXPUNGED **** | 02/09/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | HARRIS STRATEX NETWORKS OPERATING CORP.<br>HARRIS STRATEX NETWORKS, INC.<br>ATTN: LEGAL DEPARTMENT<br>637 DAVIS DRIVE<br>MORRISVILLE, NC 27560 | 00991 | 413,055.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | HARRIS, EARL, JR.<br>3402 E. MARITANA DRIVE<br>SAINT PETERSBURG, FL 33706 | 08375 | 65,000.00 CLAIMED UNSECURED<br>2,553.74 ALLOWED ADMINISTRATIVE<br>1,305.89 ALLOWED PRIORITY<br>53,657.54 ALLOWED UNSECURED<br>57,517.17 TOTAL ALLOWED<br>**** ALLOWED **** | 09/27/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HARRIS, KAREN<br>157 BEAVERBROOK CT<br>DANVILLE, VA 24541 | 03912 | 0.00 SCHEDULED<br>22,644.00 CLAIMED UNSECURED<br>1,631.04 ALLOWED ADMINISTRATIVE<br>1,823.53 ALLOWED PRIORITY<br>20,818.61 ALLOWED UNSECURED<br>24,273.18 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HARRIS, KAREN K.<br>157 BEAVERBROOK CT.<br>DANVILLE, VA 24541 | 03913 | 22,644.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:     370

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HARRISON, JASON<br>420 BROWN THRASHER COURT<br>ALPHARETTA, GA 30009 | 05412 | 16,868.36 CLAIMED UNSECURED<br>1,808.48 ALLOWED ADMINISTRATIVE<br>1,276.58 ALLOWED PRIORITY<br>12,836.68 ALLOWED UNSECURED<br>15,921.74 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HART, CHERYL<br>18601 COUNTY ROAD 646<br>FARMERSVILLE, TX 75442-6631 | 06487 | 0.00 SCHEDULED<br>42,000.00 CLAIMED UNSECURED<br>448.11 ALLOWED ADMINISTRATIVE<br>1,390.67 ALLOWED PRIORITY<br>44,810.48 ALLOWED UNSECURED<br>46,649.26 TOTAL ALLOWED<br>**** ALLOWED **** | 12/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HART, RICHARD<br>35 RIDGE BROOK DRIVE<br>STAMFORD, CT 06903 | 01802 | 14,611.81 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HART, RICHARD D.<br>35 RIDGE BROOK DRIVE<br>STAMFORD, CT 06903 | 00099 | 14,610.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/29/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | HARTE-HANKS MARKET INTELLIGENCE INC<br>9980 HUENNEKENS STREET SUITE 100<br>SAN DIEGO, CA 92121 | 01768 | 1,500.00 SCHEDULED UNSECURED<br>37,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/18/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | HARTLIN, WAYNE<br>52 KINGFISHER DR<br>MANDEVILLE, LA 70448 | 02438 | 0.00 SCHEDULED<br>12,248.94 CLAIMED UNSECURED<br>3,482.28 ALLOWED ADMINISTRATIVE<br>2,984.81 ALLOWED PRIORITY<br>10,281.02 ALLOWED UNSECURED<br>16,748.11 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HARTMAN, JAMES<br>16963 QUAIL CROSSING<br>RAMONA, CA 92065-6819 | 02703 | 11,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | HARTMAN, PAUL L.<br>12627 GREEN TREE TRAIL<br>SOUTH LYON, MI 48178 | 01191 | 10,950.00 CLAIMED PRIORITY<br>703.86 CLAIMED UNSECURED<br>11,653.86 TOTAL CLAIMED<br>1,269.06 ALLOWED ADMINISTRATIVE<br>3,310.59 ALLOWED PRIORITY<br>7,540.80 ALLOWED UNSECURED<br>12,120.45 TOTAL ALLOWED<br>**** ALLOWED **** | 05/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                                    PAGE:    371

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HARTTER, WILLIAM<br>11 NEWCOMB DR<br>HILTON, NY 14468 | 02861 | 0.00 SCHEDULED<br>21,159.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HARTTER, WILLIAM<br>11 NEWCOMB DR<br>HILTON, NY 14468 | 02862 | 21,159.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HARTTER, WILLIAM<br>11 NEWCOMB DR<br>HILTON, NY 14468 | 07546 | 21,159.00 CLAIMED UNSECURED<br>1,066.76 ALLOWED ADMINISTRATIVE<br>831.24 ALLOWED PRIORITY<br>21,884.74 ALLOWED UNSECURED<br>23,782.74 TOTAL ALLOWED<br>**** ALLOWED **** | 12/29/10<br>08/22/12 | Amends claim 2861<br>DOCKET NUMBER: 8285 |
| 09-10138 | HARWERTH, MIKE<br>3251 12TH AVENUE<br>ANOKA, MN 55303 | 06194 | 52,185.60 CLAIMED UNSECURED<br>2,209.00 ALLOWED ADMINISTRATIVE<br>1,238.68 ALLOWED PRIORITY<br>54,653.69 ALLOWED UNSECURED<br>58,101.37 TOTAL ALLOWED<br>**** ALLOWED **** | 12/07/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HASAN, MOHAMMED Q.<br>430 BUCKINGHAM RD  APT 1127<br>RICHARDSON, TX 75081-5761 | 08753 | 50,000.00 CLAIMED UNSECURED<br>2,429.59 ALLOWED ADMINISTRATIVE<br>1,785.00 ALLOWED PRIORITY<br>11,979.35 ALLOWED UNSECURED<br>16,193.94 TOTAL ALLOWED<br>**** ALLOWED **** | 05/29/14<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | HASSETT, CHRISTINE<br>47 RADBURN DRIVE<br>COMMACK, NY 11725 | 07124 | 34,408.95 CLAIMED UNSECURED<br>1,686.18 ALLOWED ADMINISTRATIVE<br>788.34 ALLOWED PRIORITY<br>17,983.00 ALLOWED UNSECURED<br>20,457.52 TOTAL ALLOWED<br>**** ALLOWED **** | 02/25/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAUGHEY, KAREN D.<br>3024 OAKSIDE CIR.<br>ALPHARETTA, GA 30004 | 07628 | 10,950.00 CLAIMED PRIORITY<br>11,695.95 CLAIMED UNSECURED<br>22,645.95 TOTAL CLAIMED<br>4,847.76 ALLOWED ADMINISTRATIVE<br>1,124.48 ALLOWED PRIORITY<br>17,997.92 ALLOWED UNSECURED<br>23,970.16 TOTAL ALLOWED<br>**** ALLOWED **** | 03/04/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAVERKAMP, LAWRENCE C<br>PO BOX 2497<br>OREGON CITY, OR 97045-0211 | 02143 | 0.00 SCHEDULED UNSECURED<br>3,641.00 CLAIMED PRIORITY<br>39,032.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    372

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | HAVERKAMP, LAWRENCE C.<br>PO BOX 2497<br>OREGON CITY, OR 97045 | 02112 | 3,641.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HAVERKAMP, LAWRENCE C.<br>PO BOX 2497<br>OREGON CITY, OR 97045 | 02142 | 3,641.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HAVERKAMP, LAWRENCE C.<br>PO BOX 2497<br>OREGON CITY, OR 97045 | 02145 | 3,641.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HAWKEN, DONALD<br>88 MAGNOLIA LANE<br>WELLAND, ON L3B 6H9<br>CANADA | 03448 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | HAWKINS, CHETLEY<br>65 BLUE JAY<br>IRVINE, CA 92604 | 05756 | 90,370.33 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | HAWKINS, JOHN<br>1088 GEORGE BOYD ROAD<br>ASHLAND CITY, TN 37015 | 07619 | 10,950.00 CLAIMED PRIORITY<br>46,634.91 CLAIMED UNSECURED<br>57,584.91 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/28/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HAWLEY, DAWNA<br>8400 STERLING BRIDGE RD<br>CHAPEL HILL, NC 27516 | 02771 | 0.00 SCHEDULED<br>13,567.04 CLAIMED PRIORITY<br>19,634.64 CLAIMED UNSECURED<br>33,201.68 TOTAL CLAIMED<br>1,211.85 ALLOWED ADMINISTRATIVE<br>1,346.50 ALLOWED PRIORITY<br>30,101.77 ALLOWED UNSECURED<br>32,660.12 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HAYDOCK, JOSEPH<br>613 ARCHIE PL<br>SYCAMORE, IL 60178-1626 | 02187 | 60,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | HAYES, KENNETH<br>1671 LITTLE RIVER DR.<br>SALINAS, CA 93906 | 07718 | 62,542.27 CLAIMED PRIORITY<br>6,560.96 ALLOWED ADMINISTRATIVE<br>1,684.69 ALLOWED PRIORITY<br>40,198.74 ALLOWED UNSECURED<br>48,444.39 TOTAL ALLOWED<br>**** ALLOWED **** | 04/25/11<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    373

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAYES, MICHAEL P.<br>128 AMESBURY LANE<br>CARY, NC 27511 | 07180 | 86,731.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/01/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HAYES, MICHAEL P.<br>128 AMESBURY LANE<br>CARY, NC 27511 | 07318 | 67,250.36 CLAIMED UNSECURED<br>3,505.00 ALLOWED ADMINISTRATIVE<br>1,269.42 ALLOWED PRIORITY<br>57,144.87 ALLOWED UNSECURED<br>61,919.29 TOTAL ALLOWED<br>**** ALLOWED **** | 07/01/10<br>12/09/13 | amends claim 7180<br>DOCKET NUMBER: 12603 |
| 09-10138 | HAYES, MONSON C/O JOHN CARPENTER<br>4950 RAINTREE CIRCLE<br>PARKER, CO 80134 | 03493 | 101,907.00 SCHEDULED UNSECURED<br>101,907.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HAYES, MONSON H, JR.<br>C/O JOHN CARPENTER<br>4950 RAINTREE CIRCLE<br>PARKER, CO 80134 | 08769 | 101,907.00 CLAIMED UNSECURED<br>66,053.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/14<br>12/15/15 | amends claim # 3493<br>DOCKET NUMBER: 16390 |
| 09-10138 | HAYNES AND BOONE, LLP<br>ATTN: STEPHEN M. PEZANOSKY, PARTNER<br>2323 VICTORY AVENUE, SUITE 700<br>DALLAS, TX 75219 | 00391 | 472.50 SCHEDULED UNSECURED<br>41,880.54 CLAIMED UNSECURED | 02/23/09 | |
| 09-10138 | HAYNES, JOSEPH<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | 00323 | 117,402.61 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/17/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HAYNES, JOSEPH<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | 04143 | 0.00 SCHEDULED UNSECURED<br>116,403.29 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 16390 |
| 09-10138 | HAYNES, JOSEPH<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | 04233 | 116,403.29 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HAYNES, JOSEPH<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | 04482 | 122,728.16 CLAIMED PRIORITY<br>114,784.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 16390 |
| 09-10138 | HAYNES, JOSEPH G. JR<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | 04483 | 122,728.16 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HAYNES, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | 02149 | 40,105.37 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    374

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HAYNES, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | 02165 | 40,105.37 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HAYNES, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | 02168 | 40,105.37 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HAYNES, STEPHEN<br>10709 CAHILL RD<br>RALEIGH, NC 27614 | 02169 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HAYNES, STEPHEN<br>10709 CAHILL RD<br>RALEIGH, NC 27614 | 02170 | 0.00 CLAIMED UNSECURED<br>40,949.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HAYSSEN, CARL III<br>6 WINCHESTER DR<br>ANDOVER, MA 01810 | 06190 | 46,615.36 CLAIMED UNSECURED<br>2,906.55 ALLOWED ADMINISTRATIVE<br>2,126.74 ALLOWED PRIORITY<br>44,874.27 ALLOWED UNSECURED<br>49,907.56 TOTAL ALLOWED<br>**** ALLOWED **** | 12/04/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HEALY, BLANCHE<br>353 JOANNE CT<br>BARTONSVILLE, PA 18321 | 08386 | 26,291.07 CLAIMED UNSECURED | 10/09/12 | |
| 09-10138 | HEARN, JOHN MARK<br>7160 NORTH DALLAS PARKWAY, SUITE 250<br>PLANO, TX 75024 | 03483 | 18,846.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/23/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | HEARN, JOHN MARK<br>1556 WATERSIDE CT<br>DALLAS, TX 75218 | 05377 | 18,846.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | HEDRICH, NORMAN<br>4901 EAST VIEW COURT<br>MCKINNEY, TX 75070 | 00762 | 3,916.91 SCHEDULED PRIORITY<br>67,080.33 SCHEDULED UNSECURED<br>70,997.24 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>59,494.84 CLAIMED UNSECURED<br>70,444.84 TOTAL CLAIMED<br>3,916.91 ALLOWED PRIORITY<br>67,910.27 ALLOWED UNSECURED<br>71,827.18 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>10/22/13 | DOCKET NUMBER: 11980 |

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:      375

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HEDRICK, RANDY R.<br>201 WHITE SPRINGS CIRCLE<br>RALEIGH, NC 27615 | 00203 | 258,440.00 CLAIMED PRIORITY<br>153,473.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/06/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HEIGHINGTON, SANDRA<br>PO BOX 868<br>MOUNT AIRY, NC 27030-0868 | 07478 | 50,797.21 CLAIMED UNSECURED<br>6,762.51 ALLOWED ADMINISTRATIVE<br>2,189.31 ALLOWED PRIORITY<br>19,119.90 ALLOWED UNSECURED<br>28,071.72 TOTAL ALLOWED<br>**** ALLOWED **** | 10/29/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HEIGHT, JOY<br>4200 MOUNTAIN BRANCH DRIVE<br>WAKE FOREST, NC 27587 | 07452 | 14,699.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/07/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HEIGHT, JOY<br>4200 MOUNTAIN BRANCH DRIVE<br>WAKE FOREST, NC 27587 | 07568 | 10,950.00 CLAIMED PRIORITY<br>6,826.08 CLAIMED UNSECURED<br>17,776.08 TOTAL CLAIMED<br>4,253.31 ALLOWED ADMINISTRATIVE<br>1,089.04 ALLOWED PRIORITY<br>12,433.23 ALLOWED UNSECURED<br>17,775.58 TOTAL ALLOWED<br>**** ALLOWED **** | 01/18/11<br>12/12/12 | amends claim 7452<br>DOCKET NUMBER: 9098 |
| 09-10138 | HEINBAUGH, ALAN<br>165 BLOSSOM HILL RD SPC 14<br>SAN JOSE, CA 95123-5902 | 08254 | 1,168,638.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/12<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HELEIN & MARASHLIAN, LLC<br>1420 SPRING HILL RD STE 205<br>MCLEAN, VA 22102-3038 | 01796 | 0.00 SCHEDULED<br>28,309.39 CLAIMED UNSECURED<br>28,309.39 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/19/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | HELEIN & MARASHLIAN, LLC<br>1420 SPRINGHILL RD., STE. 205<br>MCLEAN, VA 22102 | 01797 | 4,609.51 SCHEDULED UNSECURED<br>28,309.39 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | HELLER, ROBERT<br>916 WESTMORELAND BLVD<br>KNOXVILLE, TN 37919 | 02447 | 100,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | HELLMAN, JEANNE<br>1003 NAPA PL<br>APEX, NC 27502 | 02718 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HELLMAN, JEANNE<br>1003 NAPA PL<br>APEX, NC 27502 | 02720 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:   376

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HELLMAN, JEANNE<br>1003 NAPA PL<br>APEX, NC 27502 | 02721 | 1,422.80 CLAIMED PRIORITY<br>22,290.50 CLAIMED UNSECURED<br>23,713.30 TOTAL CLAIMED<br>399.87 ALLOWED ADMINISTRATIVE<br>1,468.91 ALLOWED PRIORITY<br>23,225.06 ALLOWED UNSECURED<br>25,093.84 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | HELMS, DAVID J.<br>312 RAVENWOOD LN APT C<br>LAFAYETTE, IN 47909-0809 | 02288 | 3,950.07 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HELMSMAN MANAGEMENT SERVICES, LLC<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05664 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10138 | HEMINGWAY & HANSEN LLP<br>D. SCOTT HEMINGWAY<br>1700 PACIFIC AVE., SUITE 4800<br>DALLAS, TX 75201 | 02239 | 12,216.78 SCHEDULED UNSECURED<br>27,593.18 CLAIMED UNSECURED<br>27,593.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | HEMINGWAY & HANSEN LLP<br>1717 MAIN STREET, SUITE 2500<br>DALLAS, TX 75201 | 02242 | 0.00 SCHEDULED UNSECURED<br>37,077.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | HEMINGWAY & HANSEN, LLP<br>D. SCOTT HEMINGWAY<br>COMERICA BANK TOWER, SUITE 2500<br>1717 MAIN STREET<br>DALLAS, TX 75201 | 02241 | 37,077.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | HEMINGWAY, D. SCOTT<br>HEMINGWAY & HANSEN, LLP<br>COMERICA BANK TOWER, STE. 2500<br>1717 MAIN ST.<br>DALLAS, TX 75201 | 02238 | 37,077.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/27/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | HEMMERLE, LISA<br>205 ARVO LANE<br>CARY, NC 27513 | 06112 | 80,969.97 CLAIMED UNSECURED<br>1,772.51 ALLOWED ADMINISTRATIVE<br>1,160.19 ALLOWED PRIORITY<br>49,108.19 ALLOWED UNSECURED<br>52,040.89 TOTAL ALLOWED<br>**** ALLOWED **** | 11/09/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:   377

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HENDERSON ELECTRIC INC<br>18427 W MCNICHOLS<br>DETROIT, MI 48219-4113 | 02857 | 121,529.02 SCHEDULED UNSECURED<br>373,668.69 CLAIMED UNSECURED<br>313,564.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | HENDERSON, MARGARET<br>1416 BERKLEY ROAD<br>ALLEN, TX 75002 | 03594 | 10,950.00 CLAIMED PRIORITY<br>24,851.09 CLAIMED UNSECURED<br>35,801.09 TOTAL CLAIMED<br>1,690.76 ALLOWED ADMINISTRATIVE<br>1,242.19 ALLOWED PRIORITY<br>34,250.01 ALLOWED UNSECURED<br>37,182.96 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HENDERSON, NEAL<br>818 KENTWOOD DR<br>STATESVILLE, NC 28677-3042 | 01437 | 108,782.26 CLAIMED PRIORITY<br>119,007.99 CLAIMED UNSECURED<br>227,790.25 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HENDERSON, NEAL<br>818 KENTWOOD DRIVE<br>STATESVILLE, NC 28677 | 01532 | 119,007.99 CLAIMED UNSECURED<br>1,249.89 ALLOWED ADMINISTRATIVE<br>1,618.56 ALLOWED PRIORITY<br>68,141.23 ALLOWED UNSECURED<br>71,009.68 TOTAL ALLOWED<br>**** ALLOWED **** | 07/13/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HENINGTON, MARK<br>7912 LA COSA DRIVE<br>DALLAS, TX 75248 | 00362 | 5,405.79 SCHEDULED PRIORITY<br>70,881.31 SCHEDULED UNSECURED<br>76,287.10 TOTAL SCHEDULED<br>76,143.41 CLAIMED UNSECURED<br>5,405.79 ALLOWED PRIORITY<br>70,881.31 ALLOWED UNSECURED<br>76,287.10 TOTAL ALLOWED<br>**** ALLOWED **** | 02/20/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HENNESSY, AILEEN<br>3520 NEIMAN ROAD<br>PLANO, TX 75025 | 07152 | 42,384.59 CLAIMED UNSECURED<br>2,507.45 ALLOWED ADMINISTRATIVE<br>1,470.16 ALLOWED PRIORITY<br>39,882.28 ALLOWED UNSECURED<br>43,859.89 TOTAL ALLOWED<br>**** ALLOWED **** | 03/18/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HENRICKSON, ANDREW B<br>27A COLONIAL PKWY<br>PITTSFORD, NY 14534 | 02842 | 65,494.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/09<br>03/22/12 | DOCKET NUMBER: 7432 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                      PAGE:   378
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HEO, JOON<br>1409 CALLAWAY DR.<br>PLANO, TX 75075 | 07325 | 28,490.00 CLAIMED UNSECURED<br>2,663.28 ALLOWED ADMINISTRATIVE<br>1,030.94 ALLOWED PRIORITY<br>27,406.03 ALLOWED UNSECURED<br>31,100.25 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HERBISON, DANIEL A.<br>284 OLD HWY 47<br>CHARLOTTE, TN 37036 | 07640 | 10,950.00 CLAIMED PRIORITY<br>16,024.65 CLAIMED UNSECURED<br>26,974.65 TOTAL CLAIMED<br>8,146.66 ALLOWED ADMINISTRATIVE<br>1,395.24 ALLOWED PRIORITY<br>23,308.29 ALLOWED UNSECURED<br>32,850.19 TOTAL ALLOWED<br>**** ALLOWED **** | 03/14/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HERNANDEZ MCGARY, ELIA<br>3113 KINGSTON DRIVE<br>RICHARDSON, TX 75082 | 06017 | 33,538.46 CLAIMED UNSECURED<br>1,382.86 ALLOWED ADMINISTRATIVE<br>1,360.19 ALLOWED PRIORITY<br>30,551.35 ALLOWED UNSECURED<br>33,294.40 TOTAL ALLOWED<br>**** ALLOWED **** | 10/19/09<br>09/23/14 | Amends claim 4228.<br>DOCKET NUMBER: 14458 |
| 09-10138 | HERNANDEZ, THOMAS G.<br>2859 SHADY GROVE RD.<br>SUNSET, SC 29685 | 02919 | 26,551.97 SCHEDULED UNSECURED<br>24,169.33 CLAIMED UNSECURED<br>26,551.97 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | HERR, SCOTT A.<br>2413 PRIMROSE DR<br>RICHARDSON, TX 75082 | 04224 | 41,705.00 SCHEDULED UNSECURED<br>40,458.24 CLAIMED UNSECURED<br>41,705.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HERRAGE, ROBERT<br>110 N. CARRIAGE HOUSE WAY<br>WYLIE, TX 75098 | 02420 | 68,240.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HERRAGE, ROBERT<br>110 N. CARRIAGE HOUSE WAY<br>WYLIE, TX 75098 | 02421 | 115,194.44 CLAIMED PRIORITY<br>1,508.16 ALLOWED ADMINISTRATIVE<br>1,421.31 ALLOWED PRIORITY<br>71,776.08 ALLOWED UNSECURED<br>74,705.55 TOTAL ALLOWED<br>**** ALLOWED **** | 09/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HESCH, DR. MORITZ, ATTORNEY-AT-LAW<br>FRESHFIELDS BRUCKHAUS DERINGER<br>ALSTERARKADEN 27<br>HOHE BLEICHEN 7<br>HAMBURG  D-20354<br>GERMANY | 01681 | 205,550.00 CLAIMED UNSECURED | 08/12/09 | Paid and not entitled to any additional voting rig<br>from the Debtors. |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HESCH, DR. MORITZ, ATTORNEY-AT-LAW<br>FRESHFIELDS BRUCKHAUS DERINGER<br>ALSTERARKADEN 27<br>HOHE BLEICHEN 7<br>HAMBURG  D-20354<br>GERMANY | 01681 | 31,200.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 08/12/09<br>03/08/12 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 7354<br>from the Debtors. |
| 09-10138 | HESLOP, MICHAEL<br>8404 W. 127TH CIR<br>OVERLAND PARK, KS 66213 | 00019 | 77,363.00 CLAIMED PRIORITY<br>0.11 CLAIMED PRIORITY<br>77,363.11 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/21/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | HESLOP, MICHAEL<br>8404 W. 127TH CIR<br>OVERLAND PARK, KS 66213 | 07233 | 132,074.13 CLAIMED PRIORITY | 04/26/10 | ** LATE FILED **<br>amends claim 2542 |
| 09-10138 | HESTER, BOB<br>1219 ELIOT ROAD<br>FRANKLIN, TN 37064 | 07694 | 0.00 SCHEDULED<br>85,085.44 CLAIMED UNSECURED<br>7,945.38 ALLOWED ADMINISTRATIVE<br>1,772.20 ALLOWED PRIORITY<br>75,367.86 ALLOWED UNSECURED<br>85,085.44 TOTAL ALLOWED<br>**** ALLOWED **** | 04/08/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HEWITT ASSOCIATES LLC<br>C/O AON HEWITT<br>ATTN: TERESA MUI<br>4 OVERLOOK POINT, 40B-2N-3, 2329A<br>LINCOLNSHIRE, IL 60069 | 02518 | 365,621.00 SCHEDULED UNSECURED<br>405,559.00 CLAIMED UNSECURED<br>365,621.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/02/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | HEWITT, EARL S<br>208 FOX BRIAR LN<br>CARY, NC 27511 | 04077 | 0.00 SCHEDULED UNSECURED<br>59,129.64 CLAIMED UNSECURED<br>57,676.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HEWLETT PACKARD COMPANY<br>RAMONA S NEAL, SR COUNSEL, HP COMPANY<br>11307 CHINDEN BLVD<br>MS 314<br>BOISE, ID 83714 | 01050 | 316,346.72 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/27/09<br>05/14/09 | Address changed per Counsel's request on 7/24/09<br>DOCKET NUMBER: 755 |
| 09-10138 | HEWLETT PACKARD FINANCIAL SERV<br>200 CONNELL DR STE 5000<br>BERKELEY HTS, NJ 07922-2816 | 04264 | 120,072.46 CLAIMED UNSECURED<br>2,072.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/02/14 | DOCKET NUMBER: 14853 |
| 09-10138 | HEWLETT PACKARD FINANCIAL SERVICES CO<br>ATTN: LAWRENCE KOVACS<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | 04169 | 120,072.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>08/18/10 | DOCKET NUMBER: 3798 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:   380

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                               CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HEWLETT-PACKARD COMPANY<br>12610 PARK PLAZA DR #100<br>CERRITOS, CA 90703-9361 | 01597 | 1,693,274.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/24/09<br>08/18/10 | DOCKET NUMBER: 3798 |
| 09-10138 | HEWLETT-PACKARD COMPANY<br>ATTN: KEN HIGMAN<br>2125 E KATELLA AVENUE # 400<br>ANAHEIM, CA 92806 | 02264 | 1,284,946.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/09<br>08/18/10 | DOCKET NUMBER: 3798 |
| 09-10138 | HICE, JAN<br>6215 WILLIAM EDGAR DRIVE<br>ALEXANDRIA, VA 22310 | 00730 | 12,041.05 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/27/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | HICE, JAN<br>6510 SERENADE PLACE<br>SPRINGFIELD, VA 22150 | 08389 | 14,242.67 CLAIMED PRIORITY<br>13,398.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/12/12<br>06/30/15 | Amends claim 730<br>DOCKET NUMBER: 15811 |
| 09-10138 | HICKERSON, TAMI<br>531 BLUFF VIEW DRIVE<br>PEGRAM, TN 37143 | 07554 | 10,950.00 CLAIMED PRIORITY<br>15,130.17 CLAIMED UNSECURED<br>26,080.17 TOTAL CLAIMED<br>8,016.54 ALLOWED ADMINISTRATIVE<br>1,606.88 ALLOWED PRIORITY<br>5,222.35 ALLOWED UNSECURED<br>14,845.77 TOTAL ALLOWED<br>**** ALLOWED **** | 01/07/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HICKEY,KENNETH<br>5 WARD FARM CIRCLE<br>FRAMINGHAM, MA 01701 | 02360 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>71,834.00 CLAIMED UNSECURED<br>82,784.00 TOTAL CLAIMED<br>627.66 ALLOWED ADMINISTRATIVE<br>2,215.28 ALLOWED PRIORITY<br>41,487.16 ALLOWED UNSECURED<br>44,330.10 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HICKS, TONY M.<br>1331 EDMONTON DR.<br>LEWISVILLE, TX 75077 | 00048 | 5,589.96 SCHEDULED PRIORITY<br>105,013.39 SCHEDULED UNSECURED<br>110,603.35 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>107,117.04 CLAIMED UNSECURED<br>118,067.04 TOTAL CLAIMED<br>5,589.96 ALLOWED PRIORITY<br>106,126.39 ALLOWED UNSECURED<br>111,716.35 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/09<br>10/22/13 | DOCKET NUMBER: 11980 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HIFN, INC.<br>48720 KATO RD<br>FREMONT, CA 94538-7312 | 01230 | 50,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/01/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | HIGGINS, DEBORAH<br>C/O MORRIS W. HIGGINS<br>907 CLEAR WATER DRIVE<br>ALLEN, TX 75013 | 00308 | 561,600.00 CLAIMED UNSECURED | 02/17/09 | |
| 09-10138 | HIGGINS, SHARON<br>1309 ARBORETUM DR<br>CHAPEL HILL, NC 27517-9160 | 06027 | 35,076.96 CLAIMED PRIORITY<br>1,507.93 ALLOWED ADMINISTRATIVE<br>1,068.61 ALLOWED PRIORITY<br>23,171.11 ALLOWED UNSECURED<br>25,747.65 TOTAL ALLOWED<br>**** ALLOWED **** | 10/19/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HIGHSMITH, JASPER H.<br>13714 HALLIFORD DR<br>TAMPA, FL 33624 | 04262 | 138,433.69 CLAIMED UNSECURED<br>116,237.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HIGHWOODS REALTY LIMITED PARTNERSHIP<br>FKA HIGHWOODS FORSYTH LP<br>2200 CENTURY PARKWAY, SUITE 800<br>ATLANTA, GA 30345 | 04608 | 59,447.37 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | HILBIG, DAVID<br>1420 FARINGDON DR.<br>PLANO, TX 75075 | 00808 | 16,694.99 CLAIMED PRIORITY<br>256,032.34 CLAIMED UNSECURED<br>272,727.33 TOTAL CLAIMED<br>11,639.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/02/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | HILGER, DAVID J.<br>3748 CREEKSIDE CT.<br>ANN ARBOR, MI 48105 | 08034 | 0.00 CLAIMED UNSECURED<br>5,343.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/31/11<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | HILLIS JENKINS, RUTH<br>1811 BLAIR BLVD<br>NASHVILLE, TN 37212 | 03775 | 74,209.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HILLIS, RUTH<br>1811 BLAIR BLVD.<br>NASHVILLE, TN 37212 | 08219 | 82,021.13 CLAIMED PRIORITY<br>14,344.46 ALLOWED ADMINISTRATIVE<br>2,419.88 ALLOWED PRIORITY<br>66,089.39 ALLOWED UNSECURED<br>82,853.73 TOTAL ALLOWED<br>**** ALLOWED **** | 03/16/12<br>04/17/13 | AMENDS CLAIM #3775<br>DOCKET NUMBER: 10157 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|--------|
| 09-10138 | HILTS, LEE<br>8608 ERINSBROOK DRIVE<br>RALEIGH, NC 27617 | 08411 | 35,000.00 CLAIMED UNSECURED<br>2,072.98 ALLOWED ADMINISTRATIVE<br>1,523.01 ALLOWED PRIORITY<br>36,103.69 ALLOWED UNSECURED<br>39,699.68 TOTAL ALLOWED<br>**** ALLOWED **** | 11/27/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HINES RIVERFRONT PLAZA LP<br>C/O HUNTON & WILLIAMS<br>ATTN TARA L. ELGIE<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | 03202 | 16,569.91 CLAIMED UNSECURED<br>9,369.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09 | |
| 09-10138 | HINES RIVERFRONT PLAZA LP<br>C/O HUNTON & WILLIAMS<br>ATTN TARA L ELGIE<br>951 EAST BYRD ST<br>RICHMOND, VA 23219-4052 | 03203 | 129,332.94 CLAIMED UNSECURED<br>129,332.94 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09 | |
| 09-10138 | HINZ, LORNE<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | 03957 | 0.00 SCHEDULED UNSECURED<br>133,008.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HINZ, LORNE<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | 03959 | 51,090.54 SCHEDULED UNSECURED<br>63,264.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HINZ, LORNE<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | 06012 | 51,090.54 CLAIMED UNSECURED<br>177,011.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/19/09<br>12/15/15 | Amends claim 3959.<br>DOCKET NUMBER: 16390 |
| 09-10138 | HINZ, LORNE C<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | 03956 | 42,799.93 SCHEDULED UNSECURED<br>42,799.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HINZ, LORNE C.<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | 06011 | 1,162.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/19/09<br>12/15/15 | Amends claim 3958.<br>DOCKET NUMBER: 16390 |
| 09-10138 | HIRSCH, DUANE<br>130 OAK CURVE<br>BURNSVILLE, MN 55306-5515 | 01970 | 184,411.02 CLAIMED ADMINISTRATIVE | 08/21/09 | |
| 09-10138 | HIRSCH, DUANE J.<br>130 OAK CURVE<br>BURNSVILLE, MN 55306 | 01969 | 32,939.20 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    383

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HISCOCK & BARCLAY LLP<br>ONE PARK PLACE<br>300 S STATE STREET<br>SYRACUSE, NY 13202 | 03547 | 1,341.27 SCHEDULED UNSECURED<br>3,145.27 CLAIMED UNSECURED | 09/15/09 | |
| 09-10138 | HITCHINGS, GAYLA LINDSAY<br>203 BENEDETTI CT.<br>CARY, NC 27513 | 07962 | 62,607.50 CLAIMED UNSECURED<br>9,337.63 ALLOWED ADMINISTRATIVE<br>1,434.10 ALLOWED PRIORITY<br>52,201.49 ALLOWED UNSECURED<br>62,973.22 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | HIX, JAMES G.<br>2709 SAFARI CIR<br>PLANO, TX 75025 | 03505 | 0.00 SCHEDULED UNSECURED<br>135,377.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HIX, JAMES G.<br>2709 SAFARI CIR<br>PLANO, TX 75025 | 04803 | 135,377.88 CLAIMED UNSECURED<br>121,321.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HOADLEY, JOHN<br>4413 GLENSHIRE COURT<br>MCKINNEY, TX 75070 | 01075 | 220,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/01/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | HOADLEY, JOHN<br>4413 GLENSHIRE COURT<br>MCKINNEY, TX 75070 | 01096 | 54,328.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | HOADLEY, JOHN<br>4413 GLENSHIRE COURT<br>MCKINNEY, TX 75070 | 01649 | 34,539.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/06/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | HOADLEY, JOHN<br>4413 GLENSHIRE COURT<br>MCKINNEY, TX 75070 | 05823 | 503.73 SCHEDULED UNSECURED<br>507.96 CLAIMED UNSECURED<br>493.00 ALLOWED PRIORITY<br>289,014.97 ALLOWED UNSECURED<br>289,507.97 TOTAL ALLOWED<br>**** ALLOWED **** | 10/02/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | HOANG, VINH<br>2200 STACIA CT<br>PLANO, TX 75025 | 03187 | 4,351.07 SCHEDULED PRIORITY<br>44,965.06 SCHEDULED UNSECURED<br>49,316.13 TOTAL SCHEDULED<br>51,756.68 CLAIMED UNSECURED<br>4,351.07 ALLOWED PRIORITY<br>45,598.71 ALLOWED UNSECURED<br>49,949.78 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>10/22/13 | DOCKET NUMBER: 11979 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HOBBY, LAURIE A.<br>521 DES MOINES DR<br>HERMITAGE, TN 37076 | 07487 | 10,950.00 CLAIMED PRIORITY<br>12,644.25 CLAIMED UNSECURED<br>23,594.25 TOTAL CLAIMED<br>7,040.20 ALLOWED ADMINISTRATIVE<br>1,081.26 ALLOWED PRIORITY<br>12,344.37 ALLOWED UNSECURED<br>20,465.83 TOTAL ALLOWED<br>**** ALLOWED **** | 11/12/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOCURSCAK, SHARYN L.<br>35 PIKES HILL ROAD<br>STERLING, MA 01564 | 00588 | 3,945.50 SCHEDULED PRIORITY<br>32,836.50 SCHEDULED UNSECURED<br>36,782.00 TOTAL SCHEDULED<br>36,026.40 CLAIMED UNSECURED<br>3,945.50 ALLOWED PRIORITY<br>32,836.50 ALLOWED UNSECURED<br>36,782.00 TOTAL ALLOWED<br>**** ALLOWED **** | 03/16/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HODGES, JOSEPH T. JR.<br>4415 HEIDI PLACE<br>MIDLOTHIAN, VA 23112 | 02471 | 861.24 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/31/09<br>12/18/13 | DOCKET NUMBER: 12682 |
| 09-10138 | HODGES, JOSEPH T. JR.<br>4415 HEIDI PLACE<br>MIDLOTHIAN, VA 23112 | 02473 | 26,293.44 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/31/09<br>12/19/13 | DOCKET NUMBER: 12682 |
| 09-10138 | HODGES, JOSEPH T. JR.<br>4415 HEIDI PLACE<br>MIDLOTHIAN, VA 23112 | 02474 | 0.00 SCHEDULED UNSECURED<br>26,293.44 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/31/09<br>12/19/13 | DOCKET NUMBER: 12682 |
| 09-10138 | HOFF, RONALD<br>405 KELLY RIDGE DR<br>APEX, NC 27502 | 05983 | 0.00 SCHEDULED<br>43,080.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HOFF, RONALD<br>405 KELLY RIDGE DR<br>APEX, NC 27502 | 06083 | 43,080.90 CLAIMED UNSECURED<br>2,676.92 ALLOWED ADMINISTRATIVE<br>1,966.72 ALLOWED PRIORITY<br>41,727.21 ALLOWED UNSECURED<br>46,370.85 TOTAL ALLOWED<br>**** ALLOWED **** | 11/02/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HOFFMAN, JASON<br>P.O. BOX 81533<br>LAS VEGAS, NV 89180 | 01187 | 21,799.62 CLAIMED UNSECURED<br>710.45 ALLOWED ADMINISTRATIVE<br>1,141.80 ALLOWED PRIORITY<br>21,028.16 ALLOWED UNSECURED<br>22,880.41 TOTAL ALLOWED<br>**** ALLOWED **** | 05/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    385

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HOFFMAN, WILLIAM A JR<br>340 ROCK RIDGE PL<br>ESCONDIDO, CA 92027 | 01453 | 26,608.40 CLAIMED UNSECURED | 06/30/09 | |
| 09-10138 | HOFFMEISTER, JEFFREY M.<br>900 THORNBERRY DR.<br>MCKINNEY, TX 75071 | 00889 | 31,615.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/09/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOFFMEISTER, JEFFREY M.<br>900 THORNBERRY DR.<br>MCKINNEY, TX 75071 | 00979 | 18,126.50 CLAIMED UNSECURED<br>630.69 ALLOWED ADMINISTRATIVE<br>1,437.00 ALLOWED PRIORITY<br>30,711.81 ALLOWED UNSECURED<br>32,779.50 TOTAL ALLOWED<br>**** ALLOWED **** | 04/20/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOHNHOLT, RICHARD<br>624 BRIARGLEN DR.<br>COPPELL, TX 75019 | 07829 | 59,884.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/11<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HOLLAND, MIKE<br>1716 WEST WILLIAMS ST.<br>APEX, NC 27523 | 07398 | 57,805.67 CLAIMED UNSECURED<br>2,906.65 ALLOWED ADMINISTRATIVE<br>998.46 ALLOWED PRIORITY<br>47,316.31 ALLOWED UNSECURED<br>51,221.42 TOTAL ALLOWED<br>**** ALLOWED **** | 09/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOLLER, GREGORY J<br>102 SCOTS COVE LN<br>CARY, NC 27518 | 05614 | 40,520.93 CLAIMED UNSECURED<br>1,644.57 ALLOWED ADMINISTRATIVE<br>1,170.05 ALLOWED PRIORITY<br>24,005.58 ALLOWED UNSECURED<br>26,820.20 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HOLLIMAN, CHARA<br>801 WITHERS PLACE<br>HERMITAGE, TN 37076 | 07566 | 10,950.00 CLAIMED PRIORITY<br>12,032.54 CLAIMED UNSECURED<br>22,982.54 TOTAL CLAIMED<br>6,691.46 ALLOWED ADMINISTRATIVE<br>1,128.84 ALLOWED PRIORITY<br>12,887.50 ALLOWED UNSECURED<br>20,707.80 TOTAL ALLOWED<br>**** ALLOWED **** | 01/14/11<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    386

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HOLLOMAN, BESSIE J.<br>473 EWING DRIVE<br>NASHVILLE, TN 37207 | 07460 | 10,950.00 CLAIMED PRIORITY<br>1,490.00 CLAIMED UNSECURED<br>12,440.00 TOTAL CLAIMED<br>3,038.43 ALLOWED ADMINISTRATIVE<br>609.04 ALLOWED PRIORITY<br>6,953.20 ALLOWED UNSECURED<br>10,600.67 TOTAL ALLOWED<br>**** ALLOWED **** | 10/12/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOLMES, KIM<br>8455 SEWARD PARK AVE S<br>SEATTLE, WA 98118-4739 | 06031 | 0.00 CLAIMED ADMINISTRATIVE | 10/21/09 | ** LATE FILED **CLAIMED UNLIQ |
| 09-10138 | HOLMES, KIM<br>106 HUDGINS RD<br>EVA, AL 35621-9143 | 06114 | 58,330.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/16/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOLMES, KIMBERLY<br>106 HUDGINS RD<br>EVA, AL 35621-9143 | 05989 | 0.00 SCHEDULED<br>58,300.00 CLAIMED SECURED<br>2,620.64 ALLOWED ADMINISTRATIVE<br>1,857.15 ALLOWED PRIORITY<br>40,485.78 ALLOWED UNSECURED<br>44,963.57 TOTAL ALLOWED<br>**** ALLOWED **** | 10/16/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOLMES, MARY<br>2720 71ST AVE SE<br>MERCER ISLAND, WA 98040-2553 | 06034 | 0.00 CLAIMED ADMINISTRATIVE | 10/21/09 | ** LATE FILED **CLAIMED UNLIQ |
| 09-10138 | HOLMES, ROBERT D.<br>11307 GUNPOWDER POINT DR<br>CHARLOTTE, NC 28277-3707 | 00924 | 64,286.87 CLAIMED PRIORITY<br>869.41 ALLOWED PRIORITY<br>32,278.13 ALLOWED UNSECURED<br>33,147.54 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | HOLT, MICHAEL<br>8236 CLARKS BRANCH DRIVE<br>RALEIGH, NC 27613 | 07365 | 32,873.94 CLAIMED UNSECURED<br>2,852.96 ALLOWED ADMINISTRATIVE<br>980.02 ALLOWED PRIORITY<br>24,745.64 ALLOWED UNSECURED<br>28,578.62 TOTAL ALLOWED<br>**** ALLOWED **** | 07/30/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOLTZ, CLIFF<br>5851 S COLORADO BLVD<br>GREENWOOD VLG, CO 80121-1903 | 02627 | 775,551.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | HOLTZ, CLIFF<br>8990 E. VASSAR AVE.<br>DENVER, CO 80231 | 02628 | 703,365.83 SCHEDULED UNSECURED<br>775,551.44 CLAIMED PRIORITY<br>15,220.29 ALLOWED PRIORITY<br>791,104.89 ALLOWED UNSECURED<br>806,325.18 TOTAL ALLOWED<br>**** ALLOWED **** | 09/04/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | HOMAYOUN, FEREIDOUN<br>2805 COVEY PLACE<br>PLANO, TX 75093 | 03504 | 0.00 SCHEDULED UNSECURED<br>192,612.57 CLAIMED UNSECURED<br>186,923.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HOME INSURANCE COMPANY IN LIQUIDATION,<br>THE - KAREN TISDELL<br>55 SOUTH COMMERCIAL STREET<br>MANCHESTER, NH 03101 | 01305 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/08/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | HOMMES, HERBERT<br>SIEFEN 17<br>BERGISCH<br>GLADBACH  51467<br>GERMANY | 04778 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>06/24/10 | Claim amount is in foriegn currency: Euro (EUR)<br>DOCKET NUMBER: 3219<br>Claim amount is 96779.90 Euro. |
| 09-10138 | HON HAI PRECISION INDUSTRY CO<br>1688 RICHARD AVE<br>SANTA CLARA, CA 95050 | 04721 | 209,440.64 CLAIMED UNSECURED<br>102,744.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | HONEYCUTT, WILLIAM DANIEL<br>137 NICKLAUS DR<br>GARNER, NC 27529 | 08396 | 52,498.80 CLAIMED UNSECURED<br>3,179.05 ALLOWED ADMINISTRATIVE<br>1,144.46 ALLOWED PRIORITY<br>48,175.35 ALLOWED UNSECURED<br>52,498.86 TOTAL ALLOWED<br>**** ALLOWED **** | 10/26/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | HOOPER, WAYNE<br>1530 LAKE KOINONIA DR<br>WOODSTOCK, GA 30189 | 07570 | 10,950.00 CLAIMED PRIORITY<br>64,479.58 CLAIMED UNSECURED<br>75,429.58 TOTAL CLAIMED<br>7,033.37 ALLOWED ADMINISTRATIVE<br>1,186.51 ALLOWED PRIORITY<br>64,579.13 ALLOWED UNSECURED<br>72,799.01 TOTAL ALLOWED<br>**** ALLOWED **** | 01/18/11<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                                      PAGE:    388

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HOPF, BRIAN<br>1081 SILVERLEAF DR.<br>YOUNGSVILLE, NC 27596 | 03482 | 2,082.55 SCHEDULED PRIORITY<br>63,711.66 SCHEDULED UNSECURED<br>65,794.21 TOTAL SCHEDULED<br>60,689.69 CLAIMED UNSECURED<br>2,082.55 ALLOWED PRIORITY<br>64,527.38 ALLOWED UNSECURED<br>66,609.93 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>09/23/14 | Amends claim 245.<br>DOCKET NUMBER: 14458 |
| 09-10138 | HOPF, BRIAN A<br>1081 SILVER LEAF DR.<br>YOUNGSVILLE, NC 27596 | 00245 | 10,950.00 CLAIMED PRIORITY<br>69,083.94 CLAIMED UNSECURED<br>80,033.94 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/09/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | HORNE, ROBERT<br>3417 LOCUST COVE RD<br>GAINESVILLE, GA 30504 | 00138 | 181,043.02 CLAIMED PRIORITY | 02/03/09 | Amended By Claim Number 3486 |
| 09-10138 | HORNE, ROBERT<br>3417 LOCUST COVE RD<br>GAINESVILLE, GA 30504 | 03486 | 181,123.14 SCHEDULED UNSECURED<br>184,723.14 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ<br>Amends claim 138. |
| 09-10138 | HORNE, ROBERT<br>10015 HIGH FALLS POINTE<br>ALPHARETTA, GA 30022 | 03487 | 184,723.14 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/23/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HORNE, ROBERT<br>10015 HIGH FALLS POINTE<br>ALPHARETTA, GA 30022 | 03488 | 95,416.24 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/23/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HORNE, ROBERT<br>3417 LOCUST COVE RD<br>GAINESVILLE, GA 30504 | 03511 | 0.00 SCHEDULED UNSECURED<br>95,416.24 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | HOROWITZ, STEVEN<br>5908 ST. AGNES DRIVE<br>PLANO, TX 75093 | 03526 | 114,730.82 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>107,546.33 CLAIMED UNSECURED<br>118,496.33 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HOROWITZ, STEVEN<br>5908 ST. AGNES DRIVE<br>PLANO, TX 75093 | 03527 | 71,457.58 SCHEDULED UNSECURED<br>99,167.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |

CLAIMS REGISTER AS OF 02/10/16                                                        PAGE:    389

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HOROWITZ, STEVEN<br>5908 ST AGNES DR<br>PLANO, TX 75093 | 04286 | 0.00 SCHEDULED UNSECURED<br>106,670.95 CLAIMED UNSECURED<br>3,627.44 ALLOWED PRIORITY<br>237,763.10 ALLOWED UNSECURED<br>241,390.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HORWATH, SHARON<br>211 BRANDYWINE DR.<br>OLD HICKORY, TN 37138 | 02477 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | HOU, SREY<br>13306 CARTHAGE LANE<br>DALLAS, TX 75243 | 05461 | 3,795.87 SCHEDULED PRIORITY<br>6,414.90 SCHEDULED UNSECURED<br>10,210.77 TOTAL SCHEDULED<br>5,769.23 CLAIMED PRIORITY<br>3,795.87 ALLOWED PRIORITY<br>6,414.90 ALLOWED UNSECURED<br>10,210.77 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | HOUGHTON, JOSEPH W<br>11 CHEMIN ALBERT<br>VAL DES MONTS<br>QUEBEC  J8N5H5<br>CANADA | 03569 | 0.00 SCHEDULED UNSECURED<br>22,182.94 CLAIMED UNSECURED<br>20,115.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HOULE, KENNETH<br>136 WINDSOR DR<br>MURPHY, TX 75094 | 05878 | 0.00 SCHEDULED<br>27,053.57 CLAIMED UNSECURED<br>572.91 ALLOWED ADMINISTRATIVE<br>1,242.46 ALLOWED PRIORITY<br>28,680.04 ALLOWED UNSECURED<br>30,495.41 TOTAL ALLOWED<br>**** ALLOWED **** | 10/05/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HOUSTON, WENDY<br>4213 HOPPER ST.<br>RALEIGH, NC 27616 | 07844 | 23,663.12 CLAIMED UNSECURED<br>5,022.50 ALLOWED ADMINISTRATIVE<br>990.20 ALLOWED PRIORITY<br>20,464.09 ALLOWED UNSECURED<br>26,476.79 TOTAL ALLOWED<br>**** ALLOWED **** | 07/18/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HOVATER, GEORGE I<br>9009 CASALS ST APT 1<br>SACRAMENTO, CA 95826-3216 | 08547 | 12,113.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HOWELL, MICHAEL J.<br>1205 W. YAKIMA AVE<br>SELAH, WA 98942 | 00127 | 360,721.11 CLAIMED PRIORITY | 02/02/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HOWELL, MICHAEL J.<br>1205 W. YAKIMA AVE<br>SELAH, WA 98942 | 00128 | 257,478.39 CLAIMED PRIORITY | 02/02/09 | |
| 09-10138 | HOWK, LARRY<br>4302 LAKE HILL DR<br>ROWLETT, TX 75089 | 07033 | 66,739.15 CLAIMED UNSECURED<br>2,879.40 ALLOWED ADMINISTRATIVE<br>1,575.35 ALLOWED PRIORITY<br>46,779.29 ALLOWED UNSECURED<br>51,234.04 TOTAL ALLOWED<br>**** ALLOWED **** | 01/28/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HOY, GREGORY J.<br>304 TOULOUSE LANE<br>KELLER, TX 76248 | 00541 | 28,575.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/10/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | HUANG, JOCELYN<br>4525 LONG TREE DRIVE<br>PLANO, TX 75093 | 00520 | 17,519.99 SCHEDULED UNSECURED<br>17,520.00 CLAIMED UNSECURED<br>17,519.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | HUANG, JOHNNY<br>16189 LOFTY TRAIL DRIVE<br>SAN DIEGO, CA 92127-2046 | 02175 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HUANG, MICHAEL C.<br>26 PARKWAY GARDENS BLVD.<br>HAUPPAUGE, NY 11788 | 05807 | 35,130.17 CLAIMED UNSECURED<br>2,412.24 ALLOWED ADMINISTRATIVE<br>1,772.26 ALLOWED PRIORITY<br>30,945.63 ALLOWED UNSECURED<br>35,130.13 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HUB PROPERTIES TRUST<br>255 WASHINGTON ST STE 300<br>NEWTON, MA 02458-1634 | 06834 | 75,000.00 CLAIMED SECURED<br>75,000.00 ALLOWED SECURED<br>**** ALLOWED **** | 01/22/10<br>10/12/11 | DOCKET NUMBER: 6586 |
| 09-10138 | HUBER SUHNER<br>HUBER & SUHNER INC<br>8530 STEELE CREEK PLACE DR  STE H<br>CHARLOTTE, NC 28273-4280 | 02486 | 4,284.04 SCHEDULED UNSECURED<br>17,969.75 CLAIMED UNSECURED<br>580.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | HUBERT SUHNER, INC.<br>SEAN THOMAS<br>19 THOMPSON DR.<br>ESSEX JUNCTION, VT 05452 | 02485 | 17,969.75 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | HUDDLESTON BOLEN, LLP<br>ATTN: JANET SMITH HOLBROOK<br>P.O. BOX 2185<br>HUNTINGTON, WV 25722 | 03080 | 1,987.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>02/26/10 | DOCKET NUMBER: 2563 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    391

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HUDDLESTON BOLEN, LLP<br>ATTN: JANET SMITH HOLBROOK<br>P.O. BOX 2185<br>HUNTINGTON, WV 25722 | 04552 | 1,325.00 SCHEDULED UNSECURED<br>1,987.50 CLAIMED UNSECURED | 09/29/09 | |
| 09-10138 | HUDGINS, CECIL I<br>104 EAST G STREET<br>BUTNER, NC 27509 | 08321 | 65,698.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/19/12<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | HUDSON, DESMOND F<br>82 BLACKHILL ROAD<br>PLAINFIELD, NH 03781 | 03817 | 0.00 SCHEDULED UNSECURED<br>1,011,300.12 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | HUGHES, DEAN W<br>1335 WEST 13TH AVE<br>BROOMFIELD, CO 80020 | 02544 | 8,731.95 SCHEDULED UNSECURED<br>8,110.40 CLAIMED PRIORITY<br>8,731.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HUGHES, DEAN W.<br>1335 W. 13TH AVE.<br>BROOMFIELD, CO 80020 | 01164 | 7,603.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | HUGHES, PATRICIA<br>6836 GREYSTONE DR.<br>RALEIGH, NC 27615 | 01564 | 3,766.44 CLAIMED UNSECURED<br>30,688.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/20/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HUGHES, PAUL<br>66 LUDLOW ST.<br>STATEN ISLAND, NY 10312 | 01615 | 28,007.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HUGHES, PAUL<br>66 LUDLOW ST.<br>STATEN ISLAND, NY 10312 | 01988 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HUGHES, PAUL<br>66 LUDLOW ST.<br>STATEN ISLAND, NY 10312 | 01990 | 0.00 CLAIMED<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | HUGHES, ROB<br>521 SUNCREEK DR<br>ALLEN, TX 75013 | 01588 | 10,950.00 CLAIMED PRIORITY<br>41,788.82 CLAIMED UNSECURED<br>52,738.82 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/23/09<br>03/20/12 | DOCKET NUMBER: 7408 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    392

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | HUGHES, ROB<br>AKA ROBIN SCOTT HUGHES<br>521 SUNCREEK DR.<br>ALLEN, TX 75013 | 07231 | 6,330.05 SCHEDULED PRIORITY<br>42,356.97 SCHEDULED UNSECURED<br>48,687.02 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>41,788.82 CLAIMED UNSECURED<br>52,738.82 TOTAL CLAIMED<br>6,330.05 ALLOWED PRIORITY<br>42,356.97 ALLOWED UNSECURED<br>48,687.02 TOTAL ALLOWED<br>**** ALLOWED **** | 04/26/10<br>03/20/12 | amends claim 1588<br>DOCKET NUMBER: 7408 |
| 09-10138 | HULL, GREGORY<br>815 NW GAME CREEK<br>LEES SUMMIT, MO 64081 | 04746 | 0.00 SCHEDULED<br>23,856.00 CLAIMED UNSECURED<br>310.52 ALLOWED ADMINISTRATIVE<br>1,164.46 ALLOWED PRIORITY<br>24,252.93 ALLOWED UNSECURED<br>25,727.91 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | HUNSBERGER, ROBERT H<br>5829 155TH AVE. SE<br>BELLEVUE, WA 98006 | 05456 | 0.00 SCHEDULED<br>39,779.18 CLAIMED UNSECURED<br>52,375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HUNT, JULIE<br>4801 N ROXBORO ST<br>DURHAM, NC 27704-1413 | 08695 | 13,600.00 CLAIMED UNSECURED<br>13,600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | HUNT, SHIRLEY<br>427 MASSACHUSETTS AVE<br>ST. CLOUD, FL 34769 | 06144 | 9,807.69 CLAIMED UNSECURED<br>4,340.85 ALLOWED ADMINISTRATIVE<br>3,269.26 ALLOWED PRIORITY<br>2,996.83 ALLOWED UNSECURED<br>10,606.94 TOTAL ALLOWED<br>**** ALLOWED **** | 11/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HUNT, SHIRLEY<br>427 MASSACHUSETTS AVE<br>ST. CLOUD, FL 34769 | 06145 | 9,807.69 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HUNT, STEPHEN<br>5880 HERSHINGER CLOSE<br>DULUTH, GA 30097 | 03632 | 0.00 SCHEDULED UNSECURED<br>301,238.28 CLAIMED UNSECURED<br>294,106.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | HURLBERT, ROYDELL S<br>2387 AMES ROAD<br>CORTLAND, NY 13045 | 04524 | 92,759.33 CLAIMED UNSECURED | 09/29/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:     393

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | HURST, SHAWN<br>13038 COBBLE STONE<br>AUBREY, TX 76227 | 07183 | 30,577.90 CLAIMED UNSECURED<br>3,883.10 ALLOWED ADMINISTRATIVE<br>1,668.16 ALLOWED PRIORITY<br>27,997.28 ALLOWED UNSECURED<br>33,548.54 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | HYDRO ONE TELECOM INC.<br>65 KELFIELD STREET<br>REXDALE, ON M9W 5A3<br>CANADA | 06147 | 5,829.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/16/09<br>09/30/10 | Claimant asserts claim amount of 7,284.85 CAD<br>DOCKET NUMBER: 4053 |
| 09-10138 | I&G DIRECT REAL ESTATE 18, LP<br>ROBERT L STRILER, ESQ.<br>825 MARYVILLED CENTRE DR, STE 300<br>CHESTERFIELD, MO 63017-5946 | 01416 | 0.00 CLAIMED ADMINISTRATIVE<br>155,928.50 CLAIMED PRIORITY<br>155,928.50 ALLOWED UNSECURED<br>**** ALLOWED ****<br>155,928.50 TOTAL CLAIMED | 06/26/09 | |
| 09-10138 | IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | 00001 | 241,334.62 CLAIMED PRIORITY<br>241,334.62 CLAIMED UNSECURED<br>241,334.62 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/16/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2324 |
| 09-10138 | IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | 01633 | 241,334.62 CLAIMED PRIORITY | 08/03/09 | Amended By Claim Number 7581 |
| 09-10138 | IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | 01634 | 14,691.88 CLAIMED PRIORITY | 08/03/09 | |
| 09-10138 | IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | 07581 | 380,961.67 CLAIMED PRIORITY | 01/25/11 | Amends claim 1633 |
| 09-10138 | IBM CANADA LIMITED<br>ATTN: PAUL E. FIRESTONE<br>1800 STELES AVENUE EAST<br>MARKHAM, ON L3R 9Z7<br>CANADA | 07894 | 576,343.04 CLAIMED SECURED<br>**** EXPUNGED **** | 08/08/11<br>12/14/11 | Claim amount is CAN $ 2,275,778.86 plus USD $ 576,<br>DOCKET NUMBER: 6977<br>Amends claim 5419 |
| 09-10138 | IBM CANADA LIMITED<br>ATTN: PAUL E. FIRESTONE<br>1800 STELES AVENUE EAST<br>MARKHAM, ON L3R 9Z7<br>CANADA | 07894 | 1,821,078.24 CLAIMED SECURED<br>**** EXPUNGED **** | 08/08/11<br>12/14/11 | Claim amount is CAN $ 2,275,778.86<br>DOCKET NUMBER: 6977<br>Amends claim 5419 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | IBM CANADA LTD<br>ATTN: PARUL E. FIRESTONE<br>3600 STEELERS AVENUE EAST<br>MARKHAM, ON L3R 9Z7<br>CANADA | 05419 | 0.00 CLAIMED SECURED<br>576,343.04 CLAIMED UNSECURED<br>576,343.04 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/15/11 | DOCKET NUMBER: 6999 |
| 09-10138 | IBM CANADA LTD<br>ATTN: PARUL E. FIRESTONE<br>3600 STEELERS AVENUE EAST<br>MARKHAM, ON L3R 9Z7<br>CANADA | 05419 | 12,558,022.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>12/15/11 | Claim amount for 15,693,604.78 CDN.<br>DOCKET NUMBER: 6999 |
| 09-10138 | IBM CORPORATION<br>C/O B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | 00192 | 96,688.50 CLAIMED PRIORITY<br>5,532,811.81 CLAIMED UNSECURED<br>5,629,500.31 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/02/09<br>09/16/10 | DOCKET NUMBER: 3952 |
| 09-10138 | IBM CREDIT<br>C/O B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | 00191 | 9,961.60 CLAIMED PRIORITY<br>78,267.60 CLAIMED UNSECURED<br>88,229.20 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/30/09<br>12/15/11 | DOCKET NUMBER: 6999 |
| 09-10138 | IBM CREDIT, LLC<br>ATTN: B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | 07896 | 0.00 CLAIMED SECURED<br>13,411.80 CLAIMED UNSECURED<br>13,411.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/08/11<br>12/14/11 | Amends claim 191<br>DOCKET NUMBER: 6977 |
| 09-10138 | IBM GLOBAL SERVICES (CHINA) CO. LTD<br>ATTN: R.S. STAHEL<br>1503 LBJ FREEWAY, 3RD FLOOR<br>DALLAS, TX 75234 | 05418 | 0.00 CLAIMED SECURED<br>979,260.91 CLAIMED UNSECURED<br>979,260.91 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/15/11 | DOCKET NUMBER: 6999 |
| 09-10138 | IBM GLOBAL SERVICES (CHINA) CO., LTD.<br>ATTN: R.S. STAHEL<br>1503 LBJ FREEWAY, 3RD FLOOR<br>DALLAS, TX 75234 | 07895 | 0.00 CLAIMED SECURED<br>485,751.28 CLAIMED UNSECURED<br>485,751.28 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/08/11<br>12/14/11 | Amends claim 5418<br>DOCKET NUMBER: 6977 |
| 09-10138 | IBRAHIM, TAREK F.<br>224 HUDSON ST., # 4B<br>HOBOKEN, NJ 07030 | 01554 | 250,468.46 CLAIMED PRIORITY | 07/16/09 | |
| 09-10138 | IBRAHIM, TAREK F.<br>224 HUDSON ST., # 4B<br>HOBOKEN, NJ 07030 | 01555 | 418,699.74 CLAIMED PRIORITY | 07/16/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    395

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | IDRISSI, YAHYA<br>2501 WINDSOR PLACE<br>PLANO, TX 75075 | 03851 | 0.00 SCHEDULED<br>37,364.00 CLAIMED UNSECURED<br>1,809.49 ALLOWED ADMINISTRATIVE<br>1,329.42 ALLOWED PRIORITY<br>37,511.81 ALLOWED UNSECURED<br>40,650.72 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | IEEE<br>445 HOES LANE<br>PISCATAWAY, NJ 08854 | 01602 | 6,600.00 SCHEDULED UNSECURED<br>6,600.00 CLAIMED UNSECURED<br>6,600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/27/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | IJAMES, EUGENIA PARHAM<br>1020 LAKE SHORE DR<br>WENDELL, NC 27591 | 02153 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | IL ENVIRONMENTAL PROTECTION AGENCY<br>DIVISION OF LEGAL COUNSEL # 21<br>1021 NORTH GRAND AVE. EAST<br>SPRINGFIELD, IL 62794 | 04265 | 2,959.88 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | ILLINOIS DEPARTMENT OF REVENUE<br>100 WEST RANDOLPH STREET, LEVEL 7-425<br>CHICAGO, IL 60601 | 00832 | 8,968.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/30/09<br>08/14/12 | DOCKET NUMBER: 8171 |
| 09-10138 | ILUSHIN, VLADIMIR F.<br>5904 MOSSBROOK TRL<br>DALLAS, TX 75252-3206 | 00147 | 35,410.69 SCHEDULED UNSECURED<br>43,000.00 CLAIMED PRIORITY<br>35,410.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/02/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ILX GROUP PLC<br>GEORGE HOUSE, PRINCES COURT<br>BEAM HEATH WAY, NANTWICH<br>CHESHIRE  CW5 6GD<br>UNITED KINGDOM | 01474 | 6,395.99 CLAIMED UNSECURED | 07/06/09 | |
| 09-10138 | IMA CONSULTING<br>3 DICKINSON DR  STE 200<br>CHADDS FORD, PA 19317-8800 | 01235 | 18,484.29 CLAIMED UNSECURED<br>18,484.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/26/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | INFORMA SUPPORT SERVICES, INC.<br>101 ARTHUR ANDERSEN PARKWAY, SUITE 100<br>SARASOTA, FL 34232 | 07106 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/16/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | INFOSYS TECHNOLOGIES LTD.<br>PLOT NO 45 & 46 ELECTRONICS<br>CITY HOSUR ROAD<br>BANGALORE, KA 560100<br>INDIA | 03072 | 0.00 SCHEDULED<br>4,317,330.39 CLAIMED UNSECURED | 09/16/09 | |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                                    PAGE:    396
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | INGATE SYSTEMS INC.<br>109 SEAPIT RD<br>EAST FALMOUTH, MA 02536-6432 | 01872 | 20,514.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | INGATE SYSTEMS, INC<br>7 FARLEY ROAD<br>HOLLIS, NH 03049 | 00065 | 19,064.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | INGRAM MICRO CHILE S.A.<br>AV. EL ROSAL 4765<br>HUECHURABA<br>SANTIAGO<br>CHILE | 06123 | 11,443.16 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 11/13/09<br>10/12/11 | DOCKET NUMBER: 6586 |
| 09-10138 | INGRAM, ROBERT ALEXANDER<br>GLAXOSMITHKLINE PLCC<br>5 MOORE DRIVE, MAIL DROP #50.2032<br>RESEARCH TRIANGLE PARK, NC 27709 | 05894 | 0.00 CLAIMED UNSECURED | 10/05/09 | ** LATE FILED **CLAIMED UNDET |
| 09-10138 | INMAN, BECKY<br>5523 MORNINGSIDE AVE<br>DALLAS, TX 75206 | 03219 | 30,432.00 CLAIMED UNSECURED<br>3,429.73 ALLOWED ADMINISTRATIVE<br>2,818.96 ALLOWED PRIORITY<br>68,990.18 ALLOWED UNSECURED<br>75,238.87 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | INNINGS TELECOM EUROPE LTD<br>ITEL HOUSE, SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UNITED KINGDOM | 04449 | 33,308.54 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | INNINGS TELECOM EUROPE LTD<br>ITEL HOUSE, SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UNITED KINGDOM | 04451 | 432.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | INNINGS TELECOM EUROPE LTD<br>ITEL HOUSE, SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UK | 04453 | 6,174.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | INNODATA ISOGEN INC<br>3 UNIVERSITY PLZ<br>HACKENSACK, NJ 07601-6208 | 02784 | 0.00 SCHEDULED UNSECURED<br>325,420.43 CLAIMED UNSECURED | 09/09/09 | SCHEDULED CONT UNLIQ DISP |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                          PAGE:    397

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | INNOVATIONAL IP SOLUTIONS, LLC<br>19328 89TH AVE NE<br>BOTHELL, WA 98011 | 00130 | 7,523.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD 57301 | 00444 | 330,764.00 SCHEDULED UNSECURED<br>360,160.00 CLAIMED UNSECURED<br>360,160.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/02/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | INROADS, INC<br>ATTN: JILL HATCH<br>10 SOUTH BROADWAY SUITE 300<br>SAINT LOUIS, MO 63102 | 01010 | 75,200.00 CLAIMED UNSECURED<br>75,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/24/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | INSIGHT<br>ATTN: CREDIT DEPT.<br>3480 LOTUS DR<br>PLANO, TX 75075 | 03832 | 183,436.15 CLAIMED UNSECURED | 09/25/09 | |
| 09-10138 | INTECH GROUP, INC., THE<br>305 EXTON COMMONS<br>EXTON, PA 19341 | 06982 | 32,475.00 CLAIMED UNSECURED<br>32,475.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/26/10<br>06/07/11 | amends claim 3469<br>DOCKET NUMBER: 5623 |
| 09-10138 | INTEL AMERICAS, INC.<br>ATTN: ROBERT PACILEO, ESQ.<br>2200 MISSION COLLEGE BLVD.<br>SANTA CLARA, CA 95054 | 07805 | 450,000.00 CLAIMED UNSECURED | 06/27/11 | |
| 09-10138 | INTELLIGRAPHICS, INC<br>1401 N. CENTRAL EXPRESSWAY # 320<br>RICHARDSON, TX 75080 | 00980 | 1,625.00 CLAIMED UNSECURED | 04/20/09 | |
| 09-10138 | INTERNATIONAL BUSINESS MACHINES CORP<br>ATTN: B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | 05420 | 0.00 CLAIMED SECURED<br>51,609,381.14 CLAIMED UNSECURED<br>51,609,381.14 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/15/11 | Amends claim 192.<br>DOCKET NUMBER: 6999 |
| 09-10138 | INTERNATIONAL TELECOMMUNICATION UNION<br>PLACE DES NATIONS<br>GENEVA 20  1211<br>SWITZERLAND | 02087 | 26,703.06 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>09/30/10 | CLIAM AMOUNT IS 29,812.50 CHF SWISS FRACS<br>DOCKET NUMBER: 4053 |
| 09-10138 | INTERSYSTEMS<br>INTERSYSTEMS HOUSE<br>WINDSOR  SL4 6BB<br>UNITED KINGDOM | 01949 | 0.00 SCHEDULED UNSECURED<br>33,229.88 CLAIMED UNSECURED<br>31,680.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/21/09<br>10/14/10 | DOCKET NUMBER: 4163 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    398

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | INTRANSIT TECHNOLOGIES CORP<br>PO BOX 3020<br>SAN CLEMENTE, CA 92674-3020 | 02606 | 2,949.43 SCHEDULED UNSECURED<br>2,949.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/03/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | IOVANNI, BARRY<br>75 SLEEPER CIRCLE<br>FREMONT, NH 03044 | 07701 | 11,725.00 CLAIMED PRIORITY<br>1,123.38 CLAIMED UNSECURED<br>12,848.38 TOTAL CLAIMED<br>5,544.75 ALLOWED ADMINISTRATIVE<br>1,423.76 ALLOWED PRIORITY<br>5,568.49 ALLOWED UNSECURED<br>12,537.00 TOTAL ALLOWED<br>**** ALLOWED **** | 04/11/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | 05551 | 13.76 CLAIMED PRIORITY<br>845.93 CLAIMED UNSECURED<br>859.69 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | 05552 | 242.19 CLAIMED PRIORITY<br>11,811.13 CLAIMED UNSECURED<br>12,053.32 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | 05553 | 1,738.36 CLAIMED PRIORITY<br>116,469.70 CLAIMED UNSECURED<br>118,208.06 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | 05554 | 840.00 CLAIMED PRIORITY<br>8,240.32 CLAIMED UNSECURED<br>9,080.32 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | 05555 | 6,290.40 CLAIMED PRIORITY<br>82,694.40 CLAIMED UNSECURED<br>88,984.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>JOSEPH P. CORRIGAN, ESQ.<br>754 ATLANTIC AVENUE, 10TH FLOOR<br>BOSTON, MA 02111 | 00891 | 42,643.69 SCHEDULED UNSECURED<br>26,793.00 CLAIMED SECURED<br>62,957.21 CLAIMED UNSECURED<br>89,750.21 TOTAL CLAIMED<br>26,793.00 ALLOWED SECURED<br>59,737.75 ALLOWED UNSECURED<br>86,530.75 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/09<br>03/08/12 | DOCKET NUMBER: 7354 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>MANAGEMENT INC<br>JOSPEH P CORRIGAN, ESQ.<br>1 FEDERAL ST  FL 7<br>BOSTON, MA 02110-2003 | 05428 | 0.00 CLAIMED PRIORITY<br>47,125.00 CLAIMED SECURED<br>85,093.05 CLAIMED UNSECURED<br>132,218.05 TOTAL CLAIMED<br>47,125.00 ALLOWED SECURED<br>83,387.84 ALLOWED UNSECURED<br>130,512.84 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | IRVINE COMPANY LLC, THE<br>FINLAYSON & WILLIAMS LLP<br>15615 ALTON PARKWAY, SUITE 250<br>IRVINE, CA 92618 | 06365 | 587,436.37 CLAIMED UNSECURED | 12/22/09 | ** LATE FILED ** |
| 09-10138 | IRVING ISD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 00123 | 275.42 CLAIMED SECURED<br>**** WITHDRAWN **** | 02/02/09<br>07/14/10 | DOCKET NUMBER: 3593 |
| 09-10138 | ISHEE, VICTORIA L.<br>4903 TWIN BRANCHES W<br>ATLANTA, GA 30338 | 01783 | 0.00 SCHEDULED UNSECURED<br>127,860.95 CLAIMED PRIORITY | 08/18/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | ISTAR CTL NORTH GLENVILLE RICHARDSON LLC<br>6905 LAKE HARRISON CIR<br>CHANHASSEN, MN 55317-4625 | 05334 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | ITAAS, INC<br>SONJUI L KUMAR, ESQ<br>1117 PERIMETER CENTER WEST, # W311<br>ATLANTA, GA 30338 | 03466 | 18,330.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | ITAAS, INC.<br>C/O SONJUI L. KUMAR<br>KUMAR PATHAK, LLC<br>1117 PERIMETER CENTER WEST, SUITE W311<br>ATLANTA, GA 30338 | 01479 | 18,330.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/06/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | ITC NETWORKS SRL<br>VAL MANDEL, P.C.<br>80 WALL STREET, SUITE 1115<br>NEW YORK, NY 10005 | 00427 | 6,322,787.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/24/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UNITED KINGDOM | 04392 | 447,543.00 CLAIMED UNSECURED | 09/28/09 | |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UNITED KINGDOM | 04393 | 9,369.00 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UNITED KINGDOM | 04394 | 352,565.80 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UNITED KINGDOM | 04448 | 33,308.54 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UNITED KINGDOM | 04450 | 432.00 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UNITED KINGDOM | 04452 | 6,174.00 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | ITOH INTERNATIONAL PATENT OFFICE<br>32ND FL YEBISU GARDEN PL TOWER<br>20-3 EBISU 4-CHOME, SHIBUYA-KU<br>TOKYO  150-6032<br>JAPAN | 02678 | 4,743.41 CLAIMED UNSECURED | 09/08/09 | Claimed Amount is JPY 422,500 |
| 09-10138 | ITOH INTERNATIONAL PATENT OFFICE<br>32ND FL. YEBISU GARDEN PLACE TOWER<br>20-3 EBISU, 4-CHOME<br>SHIBUYA-KU<br>TOKYO  150-6032<br>JAPAN | 02679 | 4,743.41 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>01/31/11 | Claimed Amount is JPY 422,500<br>DOCKET NUMBER: 4779 |
| 09-10138 | IVEY, DONALD M.<br>1203 PINKERTON LANE<br>ALLEN, TX 75002 | 00359 | 8,627.65 SCHEDULED UNSECURED<br>7,701.92 CLAIMED UNSECURED<br>8,627.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/20/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    401

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | JABAUT, RENEE<br>5553 CHESBRO AVE.<br>SAN JOSE, CA 95123 | 08451 | 12,194.96 SCHEDULED UNSECURED<br>11,163.60 CLAIMED PRIORITY<br>12,194.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/24/13<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | JABIL CIRCUIT<br>C/O HOLLAND & KNIGHT<br>ATTN: KEITH S. SHOTZBERGER<br>100 NORTH TAMPA STREET, SUITE 4100<br>TAMPA, FL 33602 | 04532 | 13,735,295.53 CLAIMED UNSECURED | 09/29/09 | Pursuant to Docket no. 5088 claim satisfied and re |
| 09-10138 | JABIL CIRCUIT<br>C/O HOLLAND & KNIGHT<br>ATTN: KEITH S. SHOTZBERGER, ESQ.<br>100 NORTH TAMPA STREET, SUITE 4100<br>TAMPA, FL 33602 | 07373 | 3,704,182.36 CLAIMED UNSECURED | 08/05/10 | ** LATE FILED **<br>Pursuant to Docket no. 5088 claim satisfied and re |
| 09-10138 | JACKSON LEWIS LLP<br>44 S BROADWAY FL 14<br>WHITE PLAINS, NY 10601-4411 | 03200 | 138,108.57 CLAIMED UNSECURED<br>129,916.09 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | JACKSON, TOM<br>8817 FALCON CREST DR<br>MCKINNEY, TX 75070 | 03183 | 35,765.14 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/18/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | JAGATIC, BRENDA<br>PERSONAL REPRESENTATIVE OF THE ESTATE<br>OF FRANK JAGATIC, DECEASED<br>1311 MAYFIELD COURT<br>WESTFIELD, IN 46074-0230 | 03224 | 0.00 SCHEDULED<br>74,411.52 CLAIMED PRIORITY<br>1,218.56 ALLOWED ADMINISTRATIVE<br>1,253.38 ALLOWED PRIORITY<br>64,722.92 ALLOWED UNSECURED<br>67,194.86 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | JAHANI, FARSHIDEH<br>194 FAIRWAY LANE<br>GLENWOOD SPRINGS, CO 81601 | 06185 | 10,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/04/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | JAHANI, FARSHIDEH<br>194 FAIRWAY LANE<br>GLENWOOD SPRINGS, CO 81601 | 06187 | 125,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/04/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | JAIN, SANJAY<br>73 PEABODY ST.<br>MIDDLETON, MA 01949 | 00013 | 43,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/20/09<br>03/22/12 | DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    402

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | JAIN, SANJAY<br>73 PEABODY ST.<br>MIDDLETON, MA 01949 | 02217 | 4,197.50 SCHEDULED PRIORITY<br>40,627.98 SCHEDULED UNSECURED<br>44,825.48 TOTAL SCHEDULED<br>46,000.00 CLAIMED PRIORITY<br>4,197.50 ALLOWED PRIORITY<br>40,627.98 ALLOWED UNSECURED<br>44,825.48 TOTAL ALLOWED<br>**** ALLOWED **** | 08/26/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | JAMES, JOSEPH M.<br>309 S 62ND ST<br>BROKEN ARROW, OK 74014-6935 | 01020 | 15,273.60 CLAIMED UNSECURED<br>246.80 ALLOWED ADMINISTRATIVE<br>1,009.64 ALLOWED PRIORITY<br>15,688.73 ALLOWED UNSECURED<br>16,945.17 TOTAL ALLOWED<br>**** ALLOWED **** | 04/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | JAMES, JOSEPH M.<br>309 S. 62ND ST.<br>BROKEN ARROW, OK 74014 | 08304 | 15,273.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/12<br>12/12/12 | AMENDS CLAIM #1020<br>DOCKET NUMBER: 9098 |
| 09-10138 | JAMES, LAWRENCE<br>832 WIGGINGTON RD<br>LYNCHBURG, VA 24502-4634 | 02830 | 0.00 SCHEDULED<br>21,900.00 CLAIMED PRIORITY<br>111,380.08 CLAIMED UNSECURED<br>133,280.08 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/11/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | JAMES, LAWRENCE<br>104 WIDGEON COURT<br>LYNCHBURG, VA 24503 | 02831 | 2,408.75 SCHEDULED PRIORITY<br>67,785.90 SCHEDULED UNSECURED<br>70,194.65 TOTAL SCHEDULED<br>21,900.00 CLAIMED PRIORITY<br>111,380.08 CLAIMED UNSECURED<br>133,280.08 TOTAL CLAIMED<br>2,408.75 ALLOWED PRIORITY<br>68,723.21 ALLOWED UNSECURED<br>71,131.96 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | JAMES, LAWRENCE<br>140 PRIVATE ROAD 1500A<br>MORGAN, TX 76671 | 02967 | 0.00 SCHEDULED<br>21,900.00 CLAIMED PRIORITY<br>111,380.08 CLAIMED UNSECURED<br>133,280.08 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | JAMES, LAWRENCE J.<br>832 WIGGINGTON RD<br>LYNCHBURG, VA 24502-4634 | 00151 | 24,920.95 CLAIMED PRIORITY<br>70,483.35 CLAIMED UNSECURED<br>95,404.30 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/02/09<br>02/26/10 | DOCKET NUMBER: 2563 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | JAMES, LAWRENCE J.<br>140 PRIVATE ROAD 1500A<br>MORGAN, TX 76671 | 02832 | 21,900.00 CLAIMED PRIORITY<br>111,380.08 CLAIMED UNSECURED<br>133,280.08 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/11/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | JAMES, LAWRENCE J.<br>140 PRIVATE ROAD 1500A<br>MORGAN, TX 76671 | 02938 | 21,900.00 CLAIMED PRIORITY<br>111,380.08 CLAIMED UNSECURED<br>133,280.08 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | JAMES, RYAN S.<br>805 BUFFALO SPRINGS DRIVE<br>ALLEN, TX 75013 | 07064 | 85,495.00 CLAIMED UNSECURED<br>3,663.94 ALLOWED ADMINISTRATIVE<br>1,857.78 ALLOWED PRIORITY<br>48,229.84 ALLOWED UNSECURED<br>53,751.56 TOTAL ALLOWED<br>**** ALLOWED **** | 02/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | JAMES, WILLIAM<br>1221 DAMSEL GREY TRL<br>LEWISVILLE, TX 75056-6179 | 01710 | 35,653.85 CLAIMED UNSECURED<br>1,202.79 ALLOWED ADMINISTRATIVE<br>1,328.25 ALLOWED PRIORITY<br>35,515.72 ALLOWED UNSECURED<br>38,046.76 TOTAL ALLOWED<br>**** ALLOWED **** | 08/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JAMOUSSI, BILEL<br>14 POLIQUIN DRIVE<br>NASHUA, NH 03062 | 02433 | 0.00 SCHEDULED UNSECURED<br>71,478.06 CLAIMED UNSECURED | 08/31/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | 02434 | 68,327.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | JAMOUSSI, BILEL<br>14 POLIQUIN DRIVE<br>NASHUA, NH 03062 | 02435 | 0.00 SCHEDULED<br>68,327.00 CLAIMED UNSECURED | 08/31/09 | |
| 09-10138 | JAMOUSSI, BILEL<br>14 POLIQUIN DRIVE<br>NASHUA, NH 03062 | 02502 | 74,462.45 SCHEDULED UNSECURED<br>74,462.45 CLAIMED UNSECURED | 08/31/09 | SCHEDULED UNLIQ |
| 09-10138 | JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | 02503 | 74,462.45 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | 02504 | 71,478.06 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    404

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | JAMPANA, SRINIVASA<br>859 DEERFIELD RD<br>ALLEN, TX 75013 | 06176 | 22,525.00 CLAIMED UNSECURED<br>2,143.10 ALLOWED ADMINISTRATIVE<br>1,256.54 ALLOWED PRIORITY<br>20,111.66 ALLOWED UNSECURED<br>23,511.30 TOTAL ALLOWED<br>**** ALLOWED **** | 12/03/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JANAGAMA, PRAMATHI<br>2913 AGAVE LOOP<br>ROUND ROCK, TX 78681-2456 | 00374 | 4,790.39 SCHEDULED PRIORITY<br>8,086.34 SCHEDULED UNSECURED<br>12,876.73 TOTAL SCHEDULED<br>12,703.36 CLAIMED PRIORITY<br>4,790.39 ALLOWED PRIORITY<br>8,086.34 ALLOWED UNSECURED<br>12,876.73 TOTAL ALLOWED<br>**** ALLOWED **** | 02/23/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | JANECZEK, ANTHONY<br>1 INDIGO LANE<br>WESTFORD, MA 01886 | 04123 | 42,802.73 CLAIMED UNSECURED<br>2,348.27 ALLOWED ADMINISTRATIVE<br>1,718.24 ALLOWED PRIORITY<br>42,402.48 ALLOWED UNSECURED<br>46,468.99 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JANIS, MARK R.<br>193 VIA SODERINI<br>APTOS, CA 95003 | 08525 | 65,990.70 CLAIMED UNSECURED<br>65,990.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/15/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | JANUSIS, CHARLES<br>247 WESTFORD RD<br>TYNGSBORO, MA 01879-2504 | 03853 | 56,834.61 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>08/22/12 | Amends claim 2424.<br>DOCKET NUMBER: 8285 |
| 09-10138 | JANUSIS, CHARLES<br>247 WESTFORD RD<br>TYNGSBORO, MA 01879-2504 | 07308 | 56,834.61 CLAIMED PRIORITY<br>2,397.47 ALLOWED ADMINISTRATIVE<br>1,909.50 ALLOWED PRIORITY<br>56,924.17 ALLOWED UNSECURED<br>61,231.14 TOTAL ALLOWED<br>**** ALLOWED **** | 06/21/10<br>08/22/12 | AMENDS CLAIM 3853<br>DOCKET NUMBER: 8285 |
| 09-10138 | JAUCH, THOMAS E.<br>7014 CREEKVIEW DR<br>PENDLETON, NY 14094 | 01539 | 0.00 CLAIMED UNSECURED<br>1,124.54 ALLOWED ADMINISTRATIVE<br>1,456.25 ALLOWED PRIORITY<br>32,927.30 ALLOWED UNSECURED<br>35,508.09 TOTAL ALLOWED<br>**** ALLOWED **** | 07/13/09<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    405

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | JAVA, LAWRENCE ALERRE<br>204 HARDWOOD RIDGE COURT<br>CLAYTON, NC 27520-9405 | 03603 | 95,211.20 CLAIMED PRIORITY<br>1,524.74 ALLOWED ADMINISTRATIVE<br>1,120.22 ALLOWED PRIORITY<br>64,543.04 ALLOWED UNSECURED<br>67,188.00 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | JAY, WILLIAM E.<br>5308 MANORWOOD DRIVE<br>SARASOTA, FL 34235 | 03331 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | JAZAYERI, TONY<br>5325 CORINTHIAN BAY DR.<br>PLANO, TX 75093 | 03371 | 30,240.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JAZAYERI, TONY<br>18 HANOVER DRIVE<br>WEST CHESTER, PA 19382 | 03696 | 0.00 SCHEDULED<br>30,240.00 CLAIMED SECURED<br>2,487.02 ALLOWED ADMINISTRATIVE<br>2,007.45 ALLOWED PRIORITY<br>36,033.87 ALLOWED UNSECURED<br>40,528.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JDS UNIPHASE CORPORATION<br>430 N MCCARTHY BLVD<br>MILPITAS, CA 95035 | 05548 | 653,932.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/20/12 | DOCKET NUMBER: 8218 |
| 09-10138 | JDS UNIPHASE CORPORATION<br>430 N MCCARTHY BLVD<br>MILPITAS, CA 95035 | 05549 | 3,009,690.00 CLAIMED UNSECURED<br>3,009,690.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>08/20/12 | DOCKET NUMBER: 8218 |
| 09-10138 | JDS UNIPHASE CORPORATION<br>430 N MCCARTHY BLVD<br>SAN FRANCISCO, CA 95035 | 05550 | 9,330.00 CLAIMED ADMINISTRATIVE<br>9,330.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/30/09<br>08/20/12 | DOCKET NUMBER: 8218 |
| 09-10138 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>520 MADISON AVE THIRD FLOOR<br>NEW YORK, , NY 10022 | 00142 | 1,975.00 SCHEDULED UNSECURED<br>3,167.50 CLAIMED UNSECURED | 02/03/09 | |
| 09-10138 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK, NY 10022 | 00254 | 79,124.00 SCHEDULED UNSECURED<br>188,004.58 CLAIMED UNSECURED | 02/11/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                                   PAGE:    406

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | 01357 | 39,097.01 CLAIMED UNSECURED<br>39,097.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/15/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | 02598 | 10,000.00 CLAIMED UNSECURED<br>10,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | 02779 | 6,000.00 SCHEDULED UNSECURED<br>6,000.00 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | 03358 | 15,000.00 SCHEDULED UNSECURED<br>15,000.00 CLAIMED UNSECURED | 09/21/09 | |
| 09-10138 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | 05353 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>112,404.00 CLAIMED UNSECURED<br>112,404.00 TOTAL CLAIMED<br>89,197.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | 06149 | 2,208.30 SCHEDULED UNSECURED<br>10,864.57 CLAIMED UNSECURED<br>10,864.57 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | 06983 | 268,911.51 CLAIMED UNSECURED<br>206,909.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/26/10 | |
| 09-10138 | JENG, JOE<br>4400 STATEN ISLAND DR<br>PLANO, TX 75024 | 02422 | 0.00 SCHEDULED<br>2,354.32 CLAIMED PRIORITY<br>58,858.00 CLAIMED UNSECURED<br>61,212.32 TOTAL CLAIMED<br>582.18 ALLOWED ADMINISTRATIVE<br>1,455.46 ALLOWED PRIORITY<br>62,406.50 ALLOWED UNSECURED<br>64,444.14 TOTAL ALLOWED<br>**** ALLOWED **** | 09/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    407

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | JENG, SHU-CHING<br>4400 STATEN ISLAND<br>DRIVE<br>PLANO, TX 75024 | 03353 | 1,931.27 CLAIMED PRIORITY<br>34,762.86 CLAIMED UNSECURED<br>36,694.13 TOTAL CLAIMED<br>1,748.27 ALLOWED ADMINISTRATIVE<br>1,284.45 ALLOWED PRIORITY<br>35,043.93 ALLOWED UNSECURED<br>38,076.65 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JENNINGS, JEAN<br>410 BROOKHAVEN TRIAL<br>SMYRNA, TN 37167 | 07302 | 67,652.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JENNINGS, JEAN<br>410 BROOKHAVEN TRAIL<br>SMYRNA, TN 37167 | 07652 | 10,950.00 CLAIMED PRIORITY<br>56,702.17 CLAIMED UNSECURED<br>67,652.17 TOTAL CLAIMED<br>3,245.11 ALLOWED ADMINISTRATIVE<br>1,324.53 ALLOWED PRIORITY<br>67,095.13 ALLOWED UNSECURED<br>71,664.77 TOTAL ALLOWED<br>**** ALLOWED **** | 03/18/11<br>08/22/12 | Amends claim 7302<br>DOCKET NUMBER: 8285 |
| 09-10138 | JERSEY CENTRAL POWER & LIGHT<br>A FIRSTENERGY COMPANY<br>331 NEWMAN SPRINGS RD<br>BUILDING THREE<br>RED BANK, NJ 07701 | 00182 | 2,659.44 CLAIMED UNSECURED | 01/23/09 | |
| 09-10138 | JHA, RASHMI<br>104 GLEN CAIRN CT.<br>APEX, NC 27502 | 08282 | 54,263.28 CLAIMED UNSECURED<br>3,354.01 ALLOWED ADMINISTRATIVE<br>1,232.08 ALLOWED PRIORITY<br>34,217.77 ALLOWED UNSECURED<br>38,803.86 TOTAL ALLOWED<br>**** ALLOWED **** | 06/04/12<br>12/09/13 | AMENDS CLAIM #7161<br>DOCKET NUMBER: 12603 |
| 09-10138 | JI, JOANN<br>1157 FAIRLAKE TRCE APT 1607<br>WESTON, FL 33326-2809 | 05828 | 0.00 SCHEDULED<br>15,757.43 CLAIMED PRIORITY<br>537.39 ALLOWED ADMINISTRATIVE<br>1,343.49 ALLOWED PRIORITY<br>21,294.21 ALLOWED UNSECURED<br>23,175.09 TOTAL ALLOWED<br>**** ALLOWED **** | 10/02/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | JIANG, XUEMING<br>4308 HELSTON RD<br>PLANO, TX 75024 | 05849 | 0.00 SCHEDULED<br>38,753.00 CLAIMED PRIORITY<br>37,716.83 CLAIMED UNSECURED<br>76,469.83 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/05/09<br>01/21/10 | DOCKET NUMBER: 2320 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    408

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | JIMENEZ, JOSE A.<br>10 RIDGEWOOD TER<br>TARRYTOWN, NY 10591 | 07151 | 19,424.55 CLAIMED PRIORITY<br>3,767.83 ALLOWED ADMINISTRATIVE<br>1,618.64 ALLOWED PRIORITY<br>14,324.95 ALLOWED UNSECURED<br>19,711.42 TOTAL ALLOWED<br>**** ALLOWED **** | 03/18/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JOANNOU, DION<br>2839 NE 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | 03567 | 240,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | JOANNOU, DION<br>2839 N. E. 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | 03724 | 69,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | JOHN, PHILIP<br>1705 CRYSTAL WAY<br>PLANO, TX 75074 | 08132 | 24,285.45 CLAIMED UNSECURED<br>5,795.14 ALLOWED ADMINISTRATIVE<br>977.63 ALLOWED PRIORITY<br>19,753.45 ALLOWED UNSECURED<br>26,526.22 TOTAL ALLOWED<br>**** ALLOWED **** | 12/30/11<br>12/12/12 | amends claim 7442<br>DOCKET NUMBER: 9098 |
| 09-10138 | JOHNE-MANTHEY, BIRGITT<br>FORMER MANTHEY, W.<br>PUCKLERSTR. 21A<br>BERLIN  14195<br>GERMANY | 03772 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>06/24/10 | THE CLAIM AMOUNT IS 7,965 EUROS<br>DOCKET NUMBER: 3219 |
| 09-10138 | JOHNS, RICHARD L.<br>11212 SADDLEWOOD CT<br>RALEIGH, NC 27614 | 00749 | 49,711.48 CLAIMED UNSECURED<br>350.28 ALLOWED ADMINISTRATIVE<br>1,261.03 ALLOWED PRIORITY<br>53,432.69 ALLOWED UNSECURED<br>55,044.00 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | JOHNSON, BARRY<br>3700 GLENROCK CIRCLE<br>RALEIGH, NC 27613-4435 | 07921 | 47,556.34 CLAIMED UNSECURED<br>7,845.30 ALLOWED ADMINISTRATIVE<br>1,523.36 ALLOWED PRIORITY<br>36,585.99 ALLOWED UNSECURED<br>45,954.65 TOTAL ALLOWED<br>**** ALLOWED **** | 08/30/11<br>12/12/12 | amends claim 7875<br>DOCKET NUMBER: 9098 |
| 09-10138 | JOHNSON, ELEANOR<br>239 BISHOP DRIVE<br>GAINESVILLE, FL 32607 | 08697 | 9,009.62 CLAIMED UNSECURED<br>9,009.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/10/16                                    PAGE:    409

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | JOHNSON, GLENDA F.<br>1103 DOVE BROOK DRIVE<br>ALLEN, TX 75002 | 01515 | 43,151.50 CLAIMED UNSECURED<br>862.50 ALLOWED ADMINISTRATIVE<br>1,386.16 ALLOWED PRIORITY<br>42,454.96 ALLOWED UNSECURED<br>44,703.62 TOTAL ALLOWED<br>**** ALLOWED **** | 07/10/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JOHNSON, KEITH<br>2230 BENT CREEK MANOR<br>ALPHARETTA, GA 30005 | 03879 | 23,100.00 CLAIMED PRIORITY<br>134,883.00 CLAIMED UNSECURED<br>157,983.00 TOTAL CLAIMED | 09/25/09 | Amended By Claim Number 8341, 8342 |
| 09-10138 | JOHNSON, KEITH<br>2230 BENT CREEK MANOR<br>ALPHARETTA, GA 30005 | 08342 | 9,600.00 CLAIMED PRIORITY<br>60,967.00 CLAIMED UNSECURED<br>70,567.00 TOTAL CLAIMED | 08/14/12 | amends claim 3879 |
| 09-10138 | JOHNSON, KENNETH<br>14425 MAPLE<br>OVERLAND PARK, KS 66223 | 02306 | 0.00 SCHEDULED UNSECURED<br>245,839.14 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | JOHNSON, KENNETH<br>14425 MAPLE<br>OVERLAND PARK, KS 66223 | 02307 | 377,940.42 SCHEDULED UNSECURED<br>377,940.42 CLAIMED PRIORITY<br>487.40 ALLOWED PRIORITY<br>260,815.38 ALLOWED UNSECURED<br>261,302.78 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | JOHNSON, MONTE E<br>64 GATEWAY DR<br>POOLER, GA 31322 | 02158 | 416.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | JONES, ANN J.<br>PO BOX 294<br>BIG ISLAND, VA 24526 | 01517 | 30,000.00 CLAIMED PRIORITY | 07/02/09 | |
| 09-10138 | JONES, ANN J.<br>PO BOX 294<br>BIG ISLAND, VA 24526 | 03794 | 0.00 CLAIMED ADMINISTRATIVE | 09/25/09 | CLAIMED UNDET |
| 09-10138 | JONES, EUGENE W.<br>405 PLEASANT VALLEY RD.<br>ALFRED STATION, NY 14803 | 01565 | 26,319.06 CLAIMED UNSECURED<br>273.07 ALLOWED ADMINISTRATIVE<br>1,003.09 ALLOWED PRIORITY<br>26,431.60 ALLOWED UNSECURED<br>27,707.76 TOTAL ALLOWED<br>**** ALLOWED **** | 07/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JONES, LAWRENCE D.<br>1659 HONFLEUR DRIVE<br>SUNNYVALE, CA 94087 | 04351 | 561.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    410

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | JONES, LOUIS JR.<br>3504 'MALLEY CT.<br>PLANO, TX 75023 | 03574 | 0.00 SCHEDULED UNSECURED<br>120,193.17 CLAIMED UNSECURED | 09/24/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | 05974 | 29,414.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | 05976 | 29,414.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | 05978 | 0.00 SCHEDULED<br>29,414.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | 06939 | 6,016.68 SCHEDULED PRIORITY<br>25,346.80 SCHEDULED UNSECURED<br>31,363.48 TOTAL SCHEDULED<br>29,414.15 CLAIMED PRIORITY<br>6,016.68 ALLOWED PRIORITY<br>25,346.80 ALLOWED UNSECURED<br>31,363.48 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | JONES, TINITA<br>102 BARRINGTON OVERLOOK DR<br>DURHAM, NC 27703 | 02816 | 1,710.00 CLAIMED UNSECURED<br>13.18 ALLOWED ADMINISTRATIVE<br>48.43 ALLOWED PRIORITY<br>1,294.98 ALLOWED UNSECURED<br>1,356.59 TOTAL ALLOWED<br>**** ALLOWED **** | 09/10/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | JONES, TINITA M<br>102 BARRINGTON OVERLOOK DR.<br>DURHAM, NC 27703 | 02814 | 19,279.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/09<br>10/22/13 | This claim amends previously filed claim 1338.<br>DOCKET NUMBER: 11980 |
| 09-10138 | JONES, VIRGINIA M.<br>3050 CROOKED STICK DR.<br>CUMMING, GA 30041 | 00276 | 1,183.43 SCHEDULED PRIORITY<br>16,205.93 SCHEDULED UNSECURED<br>17,389.36 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>4,998.58 CLAIMED UNSECURED<br>15,948.58 TOTAL CLAIMED<br>1,183.43 ALLOWED PRIORITY<br>16,205.93 ALLOWED UNSECURED<br>17,389.36 TOTAL ALLOWED<br>**** ALLOWED **** | 02/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                    PAGE:    411
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | JONESS, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | 05972 | 0.00 SCHEDULED<br>29,414.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | JONNADA, NAVEEN<br>4016 HEARTHLIGHT CT<br>PLANO, TX 75024 | 06367 | 21,992.38 CLAIMED PRIORITY<br>1,919.52 ALLOWED ADMINISTRATIVE<br>1,125.45 ALLOWED PRIORITY<br>20,007.99 ALLOWED UNSECURED<br>23,052.96 TOTAL ALLOWED<br>**** ALLOWED **** | 12/22/09<br>05/06/13 | DOCKET NUMBER: 10457 |
| 09-10138 | JOPLIN, SHAREE<br>1253 VZ COUNTY ROAD 1412<br>VAN, TX 75790-3177 | 04461 | 10,950.00 CLAIMED PRIORITY<br>51,907.83 CLAIMED UNSECURED<br>62,857.83 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JORGENSEN, LADELL<br>9111 LOMA ST<br>VILLA PARK, CA 92861-2229 | 07169 | 0.00 SCHEDULED<br>1,009.96 CLAIMED PRIORITY<br>59,364.76 CLAIMED UNSECURED<br>60,374.72 TOTAL CLAIMED<br>351.71 ALLOWED ADMINISTRATIVE<br>1,266.14 ALLOWED PRIORITY<br>48,366.77 ALLOWED UNSECURED<br>49,984.62 TOTAL ALLOWED<br>**** ALLOWED **** | 03/26/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | JOSEPH, SONIA<br>2232 HOMESTEAD LN<br>PLANO, TX 75025-5524 | 00319 | 25,100.48 SCHEDULED UNSECURED<br>20,451.60 CLAIMED PRIORITY<br>25,100.48 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | JOY, DANIEL<br>15 STEARNS AVE<br>MEDFORD, MA 02155 | 01052 | 11,442.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JOY, DANIEL<br>15 STEARNS AVE<br>MEDFORD, MA 02155 | 06108 | 1,634.62 CLAIMED PRIORITY<br>9,807.69 CLAIMED PRIORITY<br>11,442.31 TOTAL CLAIMED<br>758.41 ALLOWED ADMINISTRATIVE<br>1,750.17 ALLOWED PRIORITY<br>9,431.48 ALLOWED UNSECURED<br>11,940.06 TOTAL ALLOWED<br>**** ALLOWED **** | 11/09/09<br>08/22/12 | Amends claim 1052<br>DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    412

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | JPMORGAN CHASE VASTERA PROFESSIONAL SERVICES, INC., ATTN: DAVID J WARAGER VP & ASST. GN COUNSEL 1 CHASE MANHATTAN PLAZA, 25TH FLOOR NEW YORK, NY 10005-1401 | 05566 | 450,000.00 CLAIMED UNSECURED 503,386.78 ALLOWED UNSECURED **** ALLOWED **** | 09/30/09 06/07/11 | DOCKET NUMBER: 5624 |
| 09-10138 | JUDAH, WILLIAM A. 1733 TAKELA FOREST SE FAIRMOUNT, GA 30139-2379 | 07258 | 16,258.26 CLAIMED UNSECURED 2,148.13 ALLOWED ADMINISTRATIVE 849.81 ALLOWED PRIORITY 16,576.01 ALLOWED UNSECURED 19,573.95 TOTAL ALLOWED **** ALLOWED **** | 05/17/10 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | JULIANO, FRANK 2829 SOMBRERO CR SAN RAMON, CA 94583 | 04833 | 0.00 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 09/29/09 03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | JUNG, ERIKA F. 4311 NE 20TH AV OAKLAND PARK, FL 33308 | 00360 | 32,399.16 CLAIMED PRIORITY **** EXPUNGED **** | 02/20/09 10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | JUNIEL, LINDA M. 7402 ABBOTT GROVE CT CRESTWOOD, KY 40014-8423 | 07521 | 10,950.00 CLAIMED PRIORITY 5,627.62 CLAIMED UNSECURED 16,577.62 TOTAL CLAIMED **** EXPUNGED **** | 12/20/10 12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | JUNIEL, LINDA M. 7402 ABBOTT GROVE CT CRESTWOOD, KY 40014-8423 | 08193 | 10,950.00 CLAIMED PRIORITY 11,844.22 CLAIMED UNSECURED 22,794.22 TOTAL CLAIMED 8,661.31 ALLOWED ADMINISTRATIVE 1,400.75 ALLOWED PRIORITY 9,237.18 ALLOWED UNSECURED 19,299.24 TOTAL ALLOWED **** ALLOWED **** | 02/06/12 12/09/13 | amends claim 7521 DOCKET NUMBER: 12603 |
| 09-10138 | JUST, TERESA 1193 N 1950 E LAYTON, UT 84040-5507 | 00284 | 7,649.86 CLAIMED PRIORITY **** EXPUNGED **** | 02/13/09 10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | KAAWALOA, SAMUEL K PO BOX 433 ELIZABETH, CO 80107 | 03181 | 0.00 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 09/18/09 03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | KADI, SERGIO 16208 E LULLWATER DRIVE PANAMA CITY BEACH, FL 32413 | 04252 | 0.00 SCHEDULED UNSECURED 16,867.00 CLAIMED PRIORITY | 09/28/09 | SCHEDULED CONT UNLIQ DISP |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    413

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | KAEPPLEIN, MARK<br>11 PALMER STREET<br>ARLINGTON, MA 02474 | 04508 | 10,950.00 CLAIMED PRIORITY<br>3,131.54 CLAIMED UNSECURED<br>14,081.54 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/29/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | KAEPPLEIN, MARK<br>11 PALMER STREET<br>ARLINGTON, MA 02474 | 04509 | 7,017.01 SCHEDULED PRIORITY<br>8,593.38 SCHEDULED UNSECURED<br>15,610.39 TOTAL SCHEDULED<br>1,263.18 CLAIMED PRIORITY<br>100.00 CLAIMED UNSECURED<br>1,363.18 TOTAL CLAIMED<br>7,017.01 ALLOWED PRIORITY<br>12,684.53 ALLOWED UNSECURED<br>19,701.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | KAFAEI, NAVID<br>14862 DANEWAY<br>FRISCO, TX 75035 | 02062 | 8,400.07 SCHEDULED UNSECURED<br>7,140.26 CLAIMED UNSECURED<br>8,400.07 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | KAISER, PATRICK<br>1900 NEW HAVEN ROAD<br>GRAPEVINE, TX 76051 | 02950 | 6,554.96 SCHEDULED PRIORITY<br>51,225.29 SCHEDULED UNSECURED<br>57,780.25 TOTAL SCHEDULED<br>14,318.79 CLAIMED PRIORITY<br>47,682.20 CLAIMED UNSECURED<br>62,000.99 TOTAL CLAIMED<br>6,554.96 ALLOWED PRIORITY<br>51,957.30 ALLOWED UNSECURED<br>58,512.26 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | KAISER, PATRICK<br>1900 NEW HAVEN ROAD<br>GRAPEVINE, TX 76051 | 02988 | 14,318.79 CLAIMED PRIORITY<br>47,682.20 CLAIMED UNSECURED<br>62,000.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | KAISER, PATRICK A<br>1900 NEW HAVEN RD<br>GRAPEVINE, TX 76051 | 02951 | 62,000.99 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KAISER, PATRICK A.<br>1900 NEW HAVEN RD<br>GRAPEVINE, TX 76051 | 02987 | 62,000.99 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KAKADIA, VIJAY<br>600 S ABEL ST UNIT 318<br>MILPITAS, CA 95035-8691 | 02540 | 0.00 SCHEDULED<br>16,124.05 CLAIMED UNSECURED | 09/03/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KAKOU, JACOB T<br>302 AFFINITY LANE<br>CARY, NC 27519 | 07303 | 58,070.81 CLAIMED UNSECURED<br>3,074.44 ALLOWED ADMINISTRATIVE<br>1,056.10 ALLOWED PRIORITY<br>54,524.28 ALLOWED UNSECURED<br>58,654.82 TOTAL ALLOWED<br>**** ALLOWED **** | 06/18/10<br>09/23/14 | Amends claim 7275<br>DOCKET NUMBER: 14458 |
| 09-10138 | KALFA, JOHN<br>75 JOHNSON PL.<br>WOODMERE, NY 11598 | 03073 | 0.00 SCHEDULED UNSECURED<br>21,408.74 CLAIMED UNSECURED<br>21,227.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | KALFA, JOHN P.<br>75 JOHNSON PL<br>WOODMERE, NY 11598 | 00257 | 173,032.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | KALSEY, DAVID<br>7270 LYNE BAY DR.<br>ROSEVILLE, CA 95747 | 00922 | 52,199.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/13/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KALSEY, DAVID<br>7270 LYNE BAY DR.<br>ROSEVILLE, CA 95747 | 00923 | 2,505.55 CLAIMED UNSECURED<br>462.58 ALLOWED ADMINISTRATIVE<br>1,301.00 ALLOWED PRIORITY<br>54,164.96 ALLOWED UNSECURED<br>55,928.54 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KALSI, VISHAL<br>4387 LAIRD CIRCLE<br>SANTA CLARA, CA 95054 | 01486 | 25,143.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/07/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | KALSI, VISHAL<br>12240 COUNTRY SQUARE LN<br>SARATOGA, CA 95070-3446 | 04413 | 25,293.64 CLAIMED PRIORITY<br>348.81 ALLOWED ADMINISTRATIVE<br>510.47 ALLOWED PRIORITY<br>8,706.28 ALLOWED UNSECURED<br>9,565.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | Amends claim 1486<br>DOCKET NUMBER: 9098 |
| 09-10138 | KAMO, RAMNIK<br>2668 WEST CREEK DR<br>FRISCO, TX 75033-4759 | 04512 | 76.94 SCHEDULED UNSECURED<br>96,936.24 CLAIMED PRIORITY<br>57,738.42 CLAIMED UNSECURED<br>154,674.66 TOTAL CLAIMED | 09/29/09 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT |
| 09-10138 | KAMO, RAMNIK<br>217 WALCOTT WAY<br>CARY, NC 27519 | 04513 | 154,674.66 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    415

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | KANADAY, CINDY F.<br>249 SPENCER CREEK RD<br>FRANKLIN, TN 37069 | 06815 | 56,070.58 CLAIMED UNSECURED<br>1,767.68 ALLOWED ADMINISTRATIVE<br>958.38 ALLOWED PRIORITY<br>40,086.99 ALLOWED UNSECURED<br>42,813.05 TOTAL ALLOWED<br>**** ALLOWED **** | 01/20/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KANATEK TECHNOLOGIES<br>KTI KANATEK TECHNOLOGIES INC<br>535 LEGGET DRIVE SUITE 400<br>KANATA, ON K2K 3B8<br>CANADA | 04747 | 11,113.00 SCHEDULED UNSECURED<br>12,585.47 CLAIMED UNSECURED<br>11,206.16 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | KAO, FRANK<br>4849 FRANKFORD RD APT 433<br>DALLAS, TX 75287 | 02275 | 11,236.86 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KAO, FRANK<br>4219 LAVACA TRL<br>CARROLLTON, TX 75010 | 02276 | 11,236.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KAO, FRANK<br>4219 LAVACA TRL<br>CARROLLTON, TX 75010 | 06481 | 11,250.00 CLAIMED UNSECURED<br>521.96 ALLOWED ADMINISTRATIVE<br>1,342.17 ALLOWED PRIORITY<br>10,625.56 ALLOWED UNSECURED<br>12,489.69 TOTAL ALLOWED<br>**** ALLOWED **** | 12/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KAO, IUE-FANG H<br>19785 VIEWRIDGE DRIVE<br>SARATOGA, CA 95070 | 05436 | 39,516.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | KAO, IUE-FANG H.<br>19785 VIEWRIDGE DR.<br>SARATOGA, CA 95070 | 04093 | 39,516.93 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | KAPIL, HARI<br>232 HERITAGE ISLE<br>DE WINTON, AB T0L 0X0<br>CANADA | 03276 | 7,160.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>06/24/10 | DOCKET NUMBER: 3219 |

CLAIMS REGISTER AS OF 02/10/16                                                                                                    PAGE:    416

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | KAPIL, VIVEK<br>2712 MERLIN DRIVE<br>LEWISVILLE, TX 75056 | 04443 | 171,928.02 SCHEDULED UNSECURED<br>2,283.00 CLAIMED PRIORITY<br>2,283.00 CLAIMED SECURED<br>2,541.72 ALLOWED ADMINISTRATIVE<br>1,369.83 ALLOWED PRIORITY<br>50,398.27 ALLOWED UNSECURED<br>2,153.60 TOTAL CLAIMED<br>54,309.82 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | Claim out of balance<br>DOCKET NUMBER: 16391 |
| 09-10138 | KAPLAN, JULIE GRAFFAM<br>10 FLETCHER RD.<br>WINDHAM, NH 03087 | 08010 | 78,176.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/03/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KAPLAN, JULIE GRAFFAM<br>10 FLETCHER RD.<br>WINDHAM, NH 03087 | 08236 | 81,905.94 CLAIMED UNSECURED<br>14,968.62 ALLOWED ADMINISTRATIVE<br>2,298.94 ALLOWED PRIORITY<br>64,638.38 ALLOWED UNSECURED<br>81,905.94 TOTAL ALLOWED<br>**** ALLOWED **** | 04/03/12<br>12/12/12 | AMENDS CLAIM #8010<br>DOCKET NUMBER: 9098 |
| 09-10138 | KARIA, ARVINDKUMAR<br>3517 LAKEBROOK DR<br>PLANO, TX 75093 | 04836 | 16,651.94 CLAIMED UNSECURED<br>47,075.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | KARIA, ARVINDKUMAR J<br>3517 LAKEBROOK DR<br>PLANO, TX 75093 | 04834 | 3,358.95 SCHEDULED PRIORITY<br>41,918.71 SCHEDULED UNSECURED<br>45,277.66 TOTAL SCHEDULED<br>3,358.95 CLAIMED PRIORITY<br>41,918.71 CLAIMED UNSECURED<br>45,277.66 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | KASHUL, WILLIAM N<br>701 NORTH DEE ROAD<br>PARK RIDGE, IL 60068 | 05479 | 0.00 SCHEDULED UNSECURED<br>164,457.03 CLAIMED UNSECURED | 09/30/09 | SCHEDULED UNLIQ |
| 09-10138 | KASPER, JAMES E. (0206746)<br>219 REMINGTON AVE<br>GALLATIN, TN 37066 | 07327 | 47,176.80 CLAIMED UNSECURED<br>4,039.22 ALLOWED ADMINISTRATIVE<br>1,364.09 ALLOWED PRIORITY<br>44,908.94 ALLOWED UNSECURED<br>50,312.25 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/10<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KASPER, JOHN<br>305 HIGHLANDS BLUFF<br>CARY, NC 27518 | 03683 | 4,784.60 SCHEDULED PRIORITY<br>34,842.76 SCHEDULED UNSECURED<br>39,627.36 TOTAL SCHEDULED<br>36,974.00 CLAIMED UNSECURED<br>4,784.60 ALLOWED PRIORITY<br>34,842.76 ALLOWED UNSECURED<br>39,627.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | KASPER, KENNETH W.<br>16421 S 16TH LN<br>PHOENIX, AZ 85045-1601 | 02215 | 24,688.51 SCHEDULED UNSECURED<br>30,290.00 CLAIMED UNSECURED<br>24,688.51 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | KASSNER, RONALD<br>17745 S. AUSTIN RD<br>MANTECA, CA 95336 | 01360 | 5,980.68 SCHEDULED UNSECURED<br>5,888.07 CLAIMED UNSECURED<br>5,980.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/15/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | KATANIZADEH, BEHROOZ<br>8724 FAIRVIEW OAKS LN.<br>LONE TREE, CO 80124 | 04462 | 21,627.00 CLAIMED PRIORITY<br>1,545.92 ALLOWED ADMINISTRATIVE<br>1,270.61 ALLOWED PRIORITY<br>20,732.26 ALLOWED UNSECURED<br>23,548.79 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KAUFMAN, AMY<br>8360 TIBET BUTLER DRIVE<br>WINDERMERE, FL 34786 | 07551 | 10,950.00 CLAIMED PRIORITY<br>4,162.00 CLAIMED PRIORITY<br>15,112.00 TOTAL CLAIMED<br>8,581.17 ALLOWED ADMINISTRATIVE<br>2,203.44 ALLOWED PRIORITY<br>5,361.70 ALLOWED UNSECURED<br>16,146.31 TOTAL ALLOWED<br>**** ALLOWED **** | 01/03/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KAYE, DOUGLAS J.<br>631 BELMONT CREST DR.<br>MARIETTA, GA 30067 | 02089 | 288,705.15 SCHEDULED UNSECURED<br>408,748.37 CLAIMED UNSECURED<br>411,193.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | KAZIMIERSKI, WLODZIMIERZ<br>7782 GEORGETOWN CHASE<br>ROSWELL, GA 30075 | 07226 | 76,908.32 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>06/07/12 | DOCKET NUMBER: 7806 |
| 09-10138 | KAZIMIERSKI, WLODZIMIERZ<br>7782 GEORGETOWN CHASE<br>ROSWELL, GA 30075 | 07228 | 360,773.26 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>06/07/12 | DOCKET NUMBER: 7806 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    418

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | KEANE, NOEL<br>7 ASHBROOK<br>BALLYMOE<br>COUNTY GALWAY<br>IRELAND | 01808 | 108,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/19/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | KEANE, NOEL<br>7 ASHBROOK<br>BALLYMOE<br>COUNTY GALWAY<br>IRELAND | 01809 | 108,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | KEARNEY, GARY<br>3304 SAN SIMEON WAY<br>PLANO, TX 75023 | 04185 | 0.00 SCHEDULED<br>4,292.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | KEATES, ROB<br>10519 138 ST NW<br>EDMONTON, AB T5N 2J5<br>CANADA | 00137 | 104,779.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/03/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | KEATES, ROB<br>10519 138 ST NW<br>EDMONTON, AB  T5N 2J5<br>CANADA | 07629 | 205,092.33 CLAIMED PRIORITY<br>2.53 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/07/11<br>08/13/14 | Amends claim 137<br>DOCKET NUMBER: 14209 |
| 09-10138 | KEEGAN, SUSAN M.<br>8 QUAIL RIDGE DRIVE<br>FLEMINGTON, NJ 08822 | 04515 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | KEEGAN, SUSAN M.<br>8 QUAIL RIDGE DRIVE<br>FLEMINGTON, NJ 08822 | 07085 | 74,355.77 CLAIMED ADMINISTRATIVE<br>6,300.30 ALLOWED ADMINISTRATIVE<br>2,565.74 ALLOWED PRIORITY<br>75,249.46 ALLOWED UNSECURED<br>84,115.50 TOTAL ALLOWED<br>**** ALLOWED **** | 02/08/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KEELAN, WILLIAM M.<br>2300 NEVILLE ROAD<br>CHAPEL HILL, NC 27516 | 01477 | 5,671.24 SCHEDULED PRIORITY<br>71,691.43 SCHEDULED UNSECURED<br>77,362.67 TOTAL SCHEDULED<br>73,771.88 CLAIMED UNSECURED<br>5,671.24 ALLOWED PRIORITY<br>71,691.43 ALLOWED UNSECURED<br>77,362.67 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    419

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | KELLEY, MATT<br>106 WILD BROOK COURT<br>CARY, NC 27519 | 02484 | 0.00 SCHEDULED<br>55,308.93 CLAIMED PRIORITY<br>55,308.93 CLAIMED UNSECURED<br>55,308.93 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/31/09<br>02/28/14 | Claim out of balance<br>DOCKET NUMBER: 13076 |
| 09-10138 | KELLEY, MATTHEW ADAMS<br>106 WILD BROOK COURT<br>CARY, NC 27519 | 06758 | 17,905.60 CLAIMED PRIORITY<br>44,311.44 CLAIMED UNSECURED<br>62,217.04 TOTAL CLAIMED<br>88.05 ALLOWED ADMINISTRATIVE<br>5,829.01 ALLOWED PRIORITY<br>54,279.50 ALLOWED UNSECURED<br>60,196.56 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | KELLY SERVICES, INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | 00623 | 3,680.00 SCHEDULED UNSECURED<br>7,319.20 CLAIMED UNSECURED | 03/10/09 | |
| 09-10138 | KELLY, HAROLD<br>6428 BRANDYWINE RD<br>RALEIGH, NC 27607 | 01241 | 79,524.99 CLAIMED UNSECURED | 05/26/09 | |
| 09-10138 | KELLY, MICHAEL F.<br>204 GLEN ABBEY DRIVE<br>CARY, NC 27513 | 03753 | 0.00 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>27,498.00 CLAIMED UNSECURED<br>38,448.00 TOTAL CLAIMED | 09/25/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 09-10138 | KELLY, WILLIAM P<br>14 COHASSET LANE<br>CHERRY HILL, NJ 08003 | 03399 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>12/15/15 | claim amount is 234.32/month<br>DOCKET NUMBER: 16390 |
| 09-10138 | KELLY, WILLIAM P<br>14 COHASSET LANE<br>CHERRY HILL, NJ 08003 | 06064 | 35,966.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/28/09<br>12/15/15 | Amends claim 3399<br>DOCKET NUMBER: 16390 |
| 09-10138 | KELLY, WILLIAM P<br>14 COHASSET LANE<br>CHERRY HILL, NJ 08003 | 06506 | 36,000.00 CLAIMED UNSECURED<br>32,721.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/30/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | KEMPFFER, MARY B.<br>309 BURNT PINE CT<br>APEX, NC 27502 | 01731 | 680.78 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KENEDI, ROBERT<br>11726 NIGHT HERON DR<br>NAPLES, FL 34119-8888 | 03837 | 0.00 SCHEDULED UNSECURED<br>102,157.96 CLAIMED UNSECURED<br>91,178.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                                    PAGE:    420
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KENNEDY, JACLYN A.<br>1606 ROLLINS DR<br>ALLEN, TX 75013 | 07918 | 78,367.41 CLAIMED UNSECURED<br>8,073.04 ALLOWED ADMINISTRATIVE<br>1,467.83 ALLOWED PRIORITY<br>72,820.45 ALLOWED UNSECURED<br>82,361.32 TOTAL ALLOWED<br>**** ALLOWED **** | 08/25/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | KENNEDY, LOUISE<br>3512 SCENIC CT.<br>DENVILLE, NJ 07834 | 02621 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | KENNEDY, SCOTT<br>13523 W. SOLA DRIVE<br>SUN CITY WEST, AZ 85375 | 00470 | 35,215.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/05/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | KENNEDY, SCOTT<br>13523 W SOLA DRIVE<br>SUN CITY WEST, AZ 85375 | 02243 | 3,099.91 SCHEDULED PRIORITY<br>32,424.29 SCHEDULED UNSECURED<br>35,524.20 TOTAL SCHEDULED<br>5,962.91 CLAIMED PRIORITY<br>27,826.90 CLAIMED UNSECURED<br>33,789.81 TOTAL CLAIMED<br>3,099.91 ALLOWED PRIORITY<br>32,424.29 ALLOWED UNSECURED<br>35,524.20 TOTAL ALLOWED<br>**** ALLOWED **** | 08/27/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | KENNEY, KAREN B.<br>3229 ALPHAWOOD DR<br>APEX, NC 27539-6814 | 03525 | 43,761.22 CLAIMED UNSECURED<br>1,458.54 ALLOWED ADMINISTRATIVE<br>1,126.76 ALLOWED PRIORITY<br>44,150.38 ALLOWED UNSECURED<br>46,735.68 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KERBER, STEPHEN A.<br>PO BOX 1115<br>UPTON, MA 01568 | 02882 | 38,685.77 CLAIMED UNSECURED<br>2,180.47 ALLOWED ADMINISTRATIVE<br>2,002.47 ALLOWED PRIORITY<br>37,579.68 ALLOWED UNSECURED<br>41,762.62 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KETSLER, JOSEPH<br>7617 WAASLAND DRIVE<br>PLANO, TX 75025 | 03450 | 58,818.72 CLAIMED UNSECURED<br>1,514.71 ALLOWED ADMINISTRATIVE<br>1,244.96 ALLOWED PRIORITY<br>60,353.02 ALLOWED UNSECURED<br>63,112.69 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                             CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | KETSLER, JOSEPH<br>7617 WAASLAND DRIVE<br>PLANO, TX 75025 | 03451 | 58,818.72 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KETSLER, RITA<br>7617 WAASLAND DR<br>PLANO, TX 75025 | 01410 | 27,723.00 CLAIMED PRIORITY<br>1,062.40 ALLOWED ADMINISTRATIVE<br>1,292.10 ALLOWED PRIORITY<br>26,459.37 ALLOWED UNSECURED<br>28,813.87 TOTAL ALLOWED<br>**** ALLOWED **** | 06/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KETTERER, DAVID<br>101 BAYWOOD PLACE<br>CHAPEL HILL, NC 27516 | 02071 | 0.00 SCHEDULED<br>81,429.56 CLAIMED UNSECURED<br>886.77 ALLOWED ADMINISTRATIVE<br>1,140.13 ALLOWED PRIORITY<br>53,807.85 ALLOWED UNSECURED<br>55,834.75 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | KEYLOR, STEPHEN W.<br>19 HILLSIDE AVE<br>STONEHAM, MA 02180 | 00951 | 43,860.00 CLAIMED UNSECURED | 04/15/09 | |
| 09-10138 | KEYSPAN GAS EAST CORP DBA NATIONAL GRID<br>ELISA M. PUGLIESE, ESQ.<br>175 E. OLD COUNTRY ROAD<br>HICKSVILLE, NY 11801 | 00663 | 4,131.64 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | KGP LOGISTICS, INC. AS SUCCESSOR-IN-<br>INTEREST TO EMBARQ LOGISTICS<br>ATTN: ANTHONY J. CARUSO<br>3305 HIGHWAY 60 W.<br>FARIBAULT, MN 55021 | 01596 | 35,876.19 CLAIMED ADMINISTRATIVE<br>0.00 ALLOWED<br>**** ALLOWED **** | 07/24/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | KHAN, AMNA<br>8221 MURA DR<br>PLANO, TX 75025-4052 | 00709 | 5,780.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/25/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KHAN, MUHAMMAD<br>804 LOTUS DR<br>RICHARDSON, TX 75081-5196 | 02419 | 23,123.98 CLAIMED UNSECURED<br>605.63 ALLOWED ADMINISTRATIVE<br>1,379.91 ALLOWED PRIORITY<br>23,803.55 ALLOWED UNSECURED<br>25,789.09 TOTAL ALLOWED<br>**** ALLOWED **** | 09/01/09<br>04/17/13 | DOCKET NUMBER: 10157 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CLAIMS REGISTER AS OF 02/10/16                                                                                                    PAGE:    422

CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KHANNA, BAKUL<br>58 BLAKE ROAD<br>LEXINGTON, MA 02420 | 07907 | 109,862.46 SCHEDULED UNSECURED<br>170,370.88 CLAIMED PRIORITY<br>841.48 ALLOWED ADMINISTRATIVE<br>1,941.87 ALLOWED PRIORITY<br>64,081.64 ALLOWED UNSECURED<br>66,864.99 TOTAL ALLOWED<br>**** ALLOWED **** | 08/16/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | KHAWAR, ABDUL<br>11103 EMPIRE LAKES DRIVE<br>RALEIGH, NC 27617 | 04258 | 793,591.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | KIDD, GAIL B.<br>5512 ORCHARD ORIOLE TR<br>WAKE FOREST, NC 27587 | 08245 | 1,535.54 CLAIMED PRIORITY<br>10,748.78 CLAIMED UNSECURED<br>12,284.32 TOTAL CLAIMED<br>8,562.54 ALLOWED ADMINISTRATIVE<br>1,315.06 ALLOWED PRIORITY<br>9,081.26 ALLOWED UNSECURED<br>18,958.86 TOTAL ALLOWED<br>**** ALLOWED **** | 04/16/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KIEU, KIM<br>4108 RYAN LN<br>RICHARDSON, TX 75082 | 00280 | 13,183.94 SCHEDULED UNSECURED<br>11,465.25 CLAIMED UNSECURED<br>13,183.94 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | KILLION, MARY L.<br>42 FAWN CT<br>LUMBERTON, NJ 08048-4286 | 00155 | 16,183.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | KILLION, MARY L.<br>5813 CRESTWOOD CIRCLE W.<br>NORTH RICHLAND HILLS, TX 76180 | 03888 | 15,918.48 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KILLION, MARY L.<br>5813 CRESTWOOD CIR W.<br>NORTH RICHLAND HILLS, TX 76180 | 03889 | 802.76 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KIM, ETHAN K.<br>2102 CASTLEBURG DR.<br>APEX, NC 27523 | 07307 | 10,950.00 CLAIMED PRIORITY<br>18,238.43 CLAIMED UNSECURED<br>29,188.43 TOTAL CLAIMED | 06/21/10 | ** LATE FILED ** |
| 09-10138 | KINAMON, ROBERT<br>21515 N E 143RD PL<br>WOODINVILLE, WA 98072 | 01825 | 0.00 SCHEDULED UNSECURED<br>150,908.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>12/15/15 | DOCKET NUMBER: 16390 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KINAMON, ROBERT<br>21515 N E 143RD PL<br>WOODINVILLE, WA 98072 | 06595 | 150,908.52 CLAIMED UNSECURED<br>124,727.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/05/10<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | KING COUNTY TREASURY OPERATIONS<br>KING COUNTY ADMINISTRATION BLDG<br>500 FOURTH AVENUE, ROOM #600<br>SEATTLE, WA 98104-2387 | 00810 | 2,852.30 CLAIMED SECURED<br>**** WITHDRAWN **** | 04/02/09 | |
| 09-10138 | KING, BARBARA<br>9809 LA CIENEGA STREET<br>LAS VEGAS, NV 89183 | 03592 | 0.00 SCHEDULED UNSECURED<br>95,377.74 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | KING, BARBARA J.<br>9809 LA CIENEGA ST.<br>LAS VEGAS, NV 89183 | 00343 | 510,353.81 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/18/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | KING, BARBARA J.<br>9809 LA CIENEGA STREET<br>LAS VEGAS, NV 89183 | 03593 | 3,162.00 SCHEDULED PRIORITY<br>23,933.90 SCHEDULED UNSECURED<br>27,095.90 TOTAL SCHEDULED<br>39,963.08 CLAIMED PRIORITY<br>113,183.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | KING, CANDICE<br>4807 PIN OAK PARK APT 82<br>HOUSTON, TX 77081-2213 | 00175 | 1,342.59 SCHEDULED PRIORITY<br>25,406.29 SCHEDULED UNSECURED<br>26,748.88 TOTAL SCHEDULED<br>53,000.00 CLAIMED UNSECURED<br>1,342.59 ALLOWED PRIORITY<br>25,406.29 ALLOWED UNSECURED<br>26,748.88 TOTAL ALLOWED<br>**** ALLOWED **** | 02/05/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | KING, JAMES R. JR.<br>4133 SETTLEMENT DR.<br>DURHAM, NC 27713-9153 | 07668 | 73,309.62 CLAIMED UNSECURED<br>5,100.36 ALLOWED ADMINISTRATIVE<br>1,338.29 ALLOWED PRIORITY<br>68,156.00 ALLOWED UNSECURED<br>74,594.65 TOTAL ALLOWED<br>**** ALLOWED **** | 03/28/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | KING, RAYMOND L<br>53 INDIAN CREEK DR<br>COLDSPRING, TX 77331 | 01714 | 132,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/17/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | KING, RAYMOND LOUIS<br>53 INDIAN CREEK DR<br>COLDSPRING, TX 77331 | 01715 | 132,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>03/03/10 | DOCKET NUMBER: 2619 |

CLAIMS REGISTER AS OF 02/10/16                                                                                      PAGE:    424

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | KING, VIRGINIA N<br>9517 HIGHLAND VIEW DRIVE<br>DALLAS, TX 75238 | 02712 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | KINGSBURY, DANIEL E<br>2936 DEER CREEK PL<br>HGHLNDS RANCH, CO 80129-4364 | 02101 | 40,169.67 SCHEDULED UNSECURED<br>6,548.40 CLAIMED PRIORITY<br>31,245.96 CLAIMED UNSECURED<br>37,794.36 TOTAL CLAIMED<br>40,169.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | KINNEBREW, BILLY E.<br>988 DENNIS CIRCLE<br>IDAHO FALLS, ID 83401 | 00016 | 809.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-10138 | KINNEY, JAMES B<br>PO BOX 3165<br>INUVIK, NT X0E 0TO<br>CANADA | 03238 | 236,854.41 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KINNEY, JAMES B.<br>PO BOX 3165<br>INUVIK, NT X0E 0TO<br>CANADA | 03237 | 334,022.24 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KIRCHNER, KAREN<br>2662 OAKMEADE DR<br>CHARLOTTE, NC 28270-9742 | 02943 | 20,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | KIRFMAN, JOHN<br>8413 MEADOWVIEW ST<br>ROWLETT, TX 75088 | 03542 | 57,692.00 CLAIMED UNSECURED<br>2,130.94 ALLOWED ADMINISTRATIVE<br>1,565.59 ALLOWED PRIORITY<br>58,901.04 ALLOWED UNSECURED<br>62,597.57 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KIRK, CAROLYN S<br>411 OCEANVIEW AVE<br>PALM HARBOR, FL 34683 | 03634 | 0.00 SCHEDULED UNSECURED<br>52,904.08 CLAIMED UNSECURED<br>50,489.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | KIRKLAND, ANGELIC M.<br>161 HILLTOP CIRCLE<br>SPRING BRANCH, TX 78070 | 01704 | 4,980.78 CLAIMED PRIORITY<br>319.04 ALLOWED ADMINISTRATIVE<br>1,126.03 ALLOWED PRIORITY<br>4,404.04 ALLOWED UNSECURED<br>5,849.11 TOTAL ALLOWED<br>**** ALLOWED **** | 08/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    425

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KIRN, JOHN<br>17 KENNY CIRCLE<br>BARRIE, ON L4N 6C7<br>CANADA | 02090 | 1,731.85 SCHEDULED PRIORITY<br>86,564.91 SCHEDULED UNSECURED<br>88,296.76 TOTAL SCHEDULED<br>80,750.32 CLAIMED UNSECURED<br>1,731.85 ALLOWED PRIORITY<br>86,564.91 ALLOWED UNSECURED<br>88,296.76 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | KIRN, JOHN<br>1063 WARBY TRAIL<br>NEWMARKET, ON L3X 3H6<br>CANADA | 02091 | 80,750.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KITCHENS, MICHELLE<br>6626 S. CROCKER WAY<br>LITTLETON, CO 80120 | 05452 | 35,769.23 CLAIMED UNSECURED<br>2,137.54 ALLOWED ADMINISTRATIVE<br>2,617.39 ALLOWED PRIORITY<br>32,397.49 ALLOWED UNSECURED<br>37,152.42 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KLAMMER, DALE N.<br>11044 TERRACE RD. NE<br>MINNEAPOLIS, MN 55434 | 02698 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | KLEBSCH, MICHAEL B<br>1803 MARTHA DR.<br>LITTLE ROCK, AR 72212 | 05332 | 159,829.52 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | KLEIN, JARED<br>1960 OLD BYRE WAY<br>APEX, NC 27502 | 06725 | 20,780.00 CLAIMED UNSECURED<br>2,393.28 ALLOWED ADMINISTRATIVE<br>1,403.22 ALLOWED PRIORITY<br>6,080.64 ALLOWED UNSECURED<br>9,877.14 TOTAL ALLOWED<br>**** ALLOWED **** | 01/15/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KNAPP, WILLIAM<br>506 DEKEMONT LANE<br>BRENTWOOD, TN 37027 | 04475 | 16,697.40 SCHEDULED UNSECURED<br>21,782.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | KNAPP, WILLIAM A.<br>506 DEKEMONT LN.<br>BRENTWOOD, TN 37027 | 08031 | 466,235.40 CLAIMED PRIORITY<br>11,754.26 ALLOWED ADMINISTRATIVE<br>2,137.14 ALLOWED PRIORITY<br>119,228.59 ALLOWED UNSECURED<br>133,119.99 TOTAL ALLOWED<br>**** ALLOWED **** | 10/24/11<br>11/19/15 | amends claim 4475<br>DOCKET NUMBER: 16312 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    426

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KNIGHT, DANNY L.<br>1441 BRADFORD LANE<br>MONROE, GA 30656-6451 | 00049 | 41,872.14 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>27,405.15 CLAIMED UNSECURED<br>38,355.15 TOTAL CLAIMED<br>41,872.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | KNIGHT, PAUL<br>39 NORTH HANCOCK ST.<br>LEXINGTON, MA 02420 | 00735 | 41,956.34 CLAIMED UNSECURED<br>466.02 ALLOWED ADMINISTRATIVE<br>1,711.90 ALLOWED PRIORITY<br>43,444.23 ALLOWED UNSECURED<br>45,622.15 TOTAL ALLOWED<br>**** ALLOWED **** | 03/27/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KNIGHT, STACY R.<br>1684 CARL BETHLEHEM RD<br>AUBURN, GA 30011-3429 | 07612 | 10,950.00 CLAIMED PRIORITY<br>82,494.00 CLAIMED UNSECURED<br>93,444.00 TOTAL CLAIMED<br>8,886.59 ALLOWED ADMINISTRATIVE<br>1,725.55 ALLOWED PRIORITY<br>60,816.10 ALLOWED UNSECURED<br>71,428.24 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KNUDSEN, PAUL<br>801 SADDLEBROOK DRIVE<br>LUCAS, TX 75002 | 03194 | 264,712.87 SCHEDULED UNSECURED<br>264,712.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | KNUDSEN, PAUL<br>801 SADDLEBROOK DRIVE<br>LUCAS, TX 75002 | 03197 | 0.00 SCHEDULED UNSECURED<br>500,000.00 CLAIMED PRIORITY<br>6,492.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA 30022 | 03116 | 37,408.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA 30022 | 03117 | 37,408.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA 30022 | 03118 | 29,419.46 SCHEDULED UNSECURED<br>4,009.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA 30022 | 03119 | 4,009.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2626 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                      PAGE:    427

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA 30022 | 08424 | 135,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/26/12<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | KOBE, KEVIN<br>10406 S. CORN RD.<br>LONE JACK, MO 64070 | 00708 | 47,394.67 CLAIMED UNSECURED<br>539.92 ALLOWED ADMINISTRATIVE<br>1,905.61 ALLOWED PRIORITY<br>36,799.47 ALLOWED UNSECURED<br>39,245.00 TOTAL ALLOWED<br>**** ALLOWED **** | 03/24/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | KOCH, STEPHEN<br>1404 JUNIPER STREET<br>POINT PLEASANT, NJ 08742 | 04724 | 14,691.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KOELBL, LEE<br>4637 BATTEN WAY<br>SAN JOSE, CA 95135 | 02941 | 9,312.48 CLAIMED UNSECURED<br>10,464.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | KOERNER, FLOYD<br>212 VICTORY LN<br>ERWIN, NC 28339 | 07949 | 72,093.42 CLAIMED UNSECURED<br>9,827.88 ALLOWED ADMINISTRATIVE<br>1,400.65 ALLOWED PRIORITY<br>58,585.95 ALLOWED UNSECURED<br>69,814.48 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KOHLMAN, TARALYN<br>5800 NW 83RD TER<br>PARKLAND, FL 33067 | 03013 | 47,273.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KOHLMAN, TARALYN<br>5800 NW 83RD TERRACE<br>PARKLAND, FL 33067 | 08028 | 47,273.05 CLAIMED UNSECURED<br>867.24 ALLOWED ADMINISTRATIVE<br>1,576.80 ALLOWED PRIORITY<br>47,558.08 ALLOWED UNSECURED<br>50,002.12 TOTAL ALLOWED<br>**** ALLOWED **** | 10/18/11<br>08/22/12 | amends claim 3013<br>DOCKET NUMBER: 8285 |
| 09-10138 | KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | 00794 | 47,207.43 CLAIMED SECURED<br>**** EXPUNGED **** | 04/02/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | KOLMAN, ELIZABETH<br>2907 FOXCREEK DR.<br>RICHARDSON, TX 75082 | 00653 | 24,227.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    428

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KOLMAN, ELIZABETH<br>2907 FOXCREEK DR<br>RICHARDSON, TX 75082 | 05796 | 10,950.00 CLAIMED PRIORITY<br>13,277.00 CLAIMED UNSECURED<br>24,227.00 TOTAL CLAIMED<br>329.66 ALLOWED ADMINISTRATIVE<br>1,210.98 ALLOWED PRIORITY<br>26,634.86 ALLOWED UNSECURED<br>28,175.50 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KONET CORP.<br>PO BOX 366243<br>SAN JUAN, PR 00936 | 01462 | 33,415.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/29/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | KOOK, FERNGENE<br>2541 NW 88TH  TER<br>CORAL SPRINGS, FL 33065-5351 | 05393 | 4,980.30 SCHEDULED PRIORITY<br>26,436.17 SCHEDULED UNSECURED<br>31,416.47 TOTAL SCHEDULED<br>23,000.00 CLAIMED UNSECURED<br>4,980.30 ALLOWED PRIORITY<br>26,436.17 ALLOWED UNSECURED<br>31,416.47 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | KOOP, JERRY<br>10209 SAULS RD<br>RALEIGH, NC 27603 | 01459 | 53,692.80 CLAIMED UNSECURED<br>353.01 ALLOWED ADMINISTRATIVE<br>977.56 ALLOWED PRIORITY<br>57,382.52 ALLOWED UNSECURED<br>58,713.09 TOTAL ALLOWED<br>**** ALLOWED **** | 07/02/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KOREST, PHILIP<br>5223 INVERNESS DR<br>DURHAM, NC 27712 | 04419 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>68,625.30 CLAIMED UNSECURED<br>79,575.30 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | KOREST, PHILIP J<br>5223 INVERNESS DR<br>DURHAM, NC 27712 | 04420 | 2,705.65 SCHEDULED PRIORITY<br>81,708.88 SCHEDULED UNSECURED<br>84,414.53 TOTAL SCHEDULED<br>256.70 CLAIMED PRIORITY<br>2,705.65 ALLOWED PRIORITY<br>81,708.88 ALLOWED UNSECURED<br>84,414.53 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | KOREST, PHILIP J.<br>5223 INVERNESS DRIVE<br>DURHAM, NC 27712 | 04418 | 3,751.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                    PAGE:     429
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KOTLIAR, MICHAEL<br>318 S BEND DR<br>DURHAM, NC 27713-6165 | 01100 | 48,265.56 CLAIMED UNSECURED<br>396.72 ALLOWED ADMINISTRATIVE<br>1,487.68 ALLOWED PRIORITY<br>46,142.97 ALLOWED UNSECURED<br>48,027.37 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KOUNG, CHING-CHUN<br>3058 BLACKFIELD DRIVE<br>RICHARDSON, TX 75082 | 02110 | 38,209.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | KOUNG, CHING-CHUN<br>3058 BLACKFIELD DRIVE<br>RICHARDSON, TX 75082 | 02111 | 38,209.00 CLAIMED UNSECURED<br>1,077.07 ALLOWED ADMINISTRATIVE<br>1,384.80 ALLOWED PRIORITY<br>37,997.44 ALLOWED UNSECURED<br>40,459.31 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KRAFT FOODS GLOBAL INC<br>JOHN J VERSCAJ<br>THREE LAKES DRIVE (NF594)<br>NORTHFIELD, IL 60093 | 03980 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09<br>08/24/10 | DOCKET NUMBER: 3824 |
| 09-10138 | KRAFT, ROBERT ANDREW<br>1408 OAKHILL DRIVE<br>PLANO, TX 75075 | 00564 | 1,702.37 SCHEDULED PRIORITY<br>22,765.54 SCHEDULED UNSECURED<br>24,467.91 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>12,290.28 CLAIMED UNSECURED<br>23,240.28 TOTAL CLAIMED<br>1,702.37 ALLOWED PRIORITY<br>22,765.54 ALLOWED UNSECURED<br>24,467.91 TOTAL ALLOWED<br>**** ALLOWED **** | 03/12/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | KRATZ, ALAN<br>9696 WALNUT STREET<br>APT # 1508<br>DALLAS, TX 75243-2379 | 05411 | 0.00 SCHEDULED<br>18,081.05 CLAIMED UNSECURED<br>322.15 ALLOWED ADMINISTRATIVE<br>1,137.03 ALLOWED PRIORITY<br>18,464.10 ALLOWED UNSECURED<br>19,923.28 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KRIGER, SIDNEY A.<br>25 LARCH RD<br>NEWTON, MA 02468 | 05340 | 70,632.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                      PAGE:    430

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | KRIGER, SIDNEY A.<br>25 LARCH RD<br>NEWTON, MA 02468 | 05341 | 2,338.74 CLAIMED PRIORITY<br>985.20 CLAIMED UNSECURED<br>3,323.94 TOTAL CLAIMED<br>2,873.26 ALLOWED ADMINISTRATIVE<br>2,102.39 ALLOWED PRIORITY<br>71,329.40 ALLOWED UNSECURED<br>76,305.05 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KROL, EDWARD J.<br>2 TORONTO<br>ALISO VIEJO, CA 92656 | 00935 | 846.46 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/13/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KROL, EDWARD J.<br>2 TORONTO<br>ALISO VIEJO, CA 92656 | 00940 | 25,393.92 CLAIMED PRIORITY<br>656.21 ALLOWED ADMINISTRATIVE<br>1,533.98 ALLOWED PRIORITY<br>24,134.61 ALLOWED UNSECURED<br>26,324.80 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KROLL ONTRACK INC.<br>ATTN: TAMMY DUNLAP<br>9023 COLUMBINE ROAD<br>EDEN PRAIRIE, MN 55347 | 06141 | 30,215.45 SCHEDULED UNSECURED<br>53,660.45 CLAIMED UNSECURED<br>53,660.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | KROPUENSKE, GARY<br>569 CIRCLE DRIVE<br>FAIRMOUNT, IN 46928 | 00942 | 31,640.00 CLAIMED UNSECURED<br>206.79 ALLOWED ADMINISTRATIVE<br>775.45 ALLOWED PRIORITY<br>36,385.92 ALLOWED UNSECURED<br>37,368.16 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KUBINA, GREG<br>38750 ADCOCK DR.<br>FREMONT, CA 94536 | 07227 | 66,458.00 CLAIMED UNSECURED<br>3,629.22 ALLOWED ADMINISTRATIVE<br>1,494.88 ALLOWED PRIORITY<br>63,341.10 ALLOWED UNSECURED<br>68,465.20 TOTAL ALLOWED<br>**** ALLOWED **** | 04/22/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | KUBITSCHEK, LEO<br>10070 TIMBERSTONE RD.<br>ALPHARETTA, GA 30022 | 04798 | 79,486.22 CLAIMED UNSECURED<br>1,109.08 ALLOWED ADMINISTRATIVE<br>1,677.60 ALLOWED PRIORITY<br>80,608.66 ALLOWED UNSECURED<br>83,395.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | Amends claim 1551<br>DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    431

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KUBLISKI, KAREN, V.<br>640 BASTROP RD<br>ALLEN, TX 75002-7507 | 00969 | 13,149.42 CLAIMED PRIORITY<br>27,665.87 CLAIMED UNSECURED<br>40,815.29 TOTAL CLAIMED<br>1,008.05 ALLOWED PRIORITY<br>26,852.89 ALLOWED UNSECURED<br>27,860.94 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KUCZYNSKI, ROBERT<br>150 BAYVIEW DR<br>NORTH HERO, VT 05474 | 00632 | 11,201.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/04/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | KUEHNE & NAGEL, INC.<br>10205 NW 108TH AVENUE<br>SUITE 11<br>MEDLEY, FL 33178 | 03945 | 51,904.25 CLAIMED ADMINISTRATIVE<br>51,904.25 CLAIMED UNSECURED<br>51,904.25 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/28/09<br>06/27/11 | Claim out of balance<br>DOCKET NUMBER: 5813 |
| 09-10138 | KUHN, MATTHEW<br>11 PINEY POINT<br>WHISPERING PINES, NC 28327 | 05494 | 50,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | KUMAR, RAHUL<br>C-701 NEELACHAL APT, PLOT NO 3, SECTOR 4<br>DWARKA<br>NEW DELHI  110078<br>INDIA | 08534 | 32,397.00 CLAIMED UNSECURED<br>32,396.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/17/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | KUMARAN SYSTEMS INC<br>701 EVANS AVENUE<br>SUITE 509<br>TORONTO, ON M9C 1A3<br>CANADA | 02572 | 142,044.00 CLAIMED UNSECURED<br>27,104.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | KUMARAN SYSTEMS, INC.<br>701 EVANS AVENUE<br>SUITE 509<br>TORONTO, ON M9C 1A3<br>CANADA | 03044 | 142,044.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | KUO, CATHY<br>1509 ANGLEBLUFF LANE<br>PLANO, TX 75093 | 03803 | 35,261.37 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | Amends claim 920.<br>DOCKET NUMBER: 2626 |
| 09-10138 | KUO, CATHY L<br>1509 ANGLEBLUFF LN<br>PLANO, TX 75093 | 03804 | 35,261.37 CLAIMED PRIORITY<br>35,261.37 CLAIMED SECURED<br>**** EXPUNGED ****<br>35,261.37 TOTAL CLAIMED | 09/25/09<br>05/08/12 | Claim out of balance<br>DOCKET NUMBER: 7620<br>Amends claim 920. |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | KUO, JILL HSIU-CHING<br>3512 MATAGORDA SPRINGS DR.<br>PLANO, TX 75025 | 01781 | 16,648.06 SCHEDULED UNSECURED<br>16,648.06 CLAIMED UNSECURED | 08/18/09 | |
| 09-10138 | KUROWSKI, LISA<br>8512 ZINFANDEL PLACE<br>RALEIGH, NC 27615 | 08234 | 78,867.82 CLAIMED UNSECURED<br>10,230.54 ALLOWED ADMINISTRATIVE<br>1,571.24 ALLOWED PRIORITY<br>67,065.90 ALLOWED UNSECURED<br>78,867.68 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | KURZAWSKI, BETTYE<br>PO BOX 41<br>JAMESTOWN, CA 95327 | 05858 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | KUTAC, GARY E.<br>1552 SAN SABA DR.<br>DALLAS, TX 75218 | 00168 | 10,000.00 CLAIMED PRIORITY<br>10,274.71 CLAIMED UNSECURED<br>20,274.71 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/05/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | KUTAC, GARY E.<br>1552 SAN SABA DR.<br>DALLAS, TX 75218 | 03843 | 10,950.00 CLAIMED PRIORITY<br>9,478.09 CLAIMED UNSECURED<br>20,428.09 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/25/09<br>10/18/13 | Amends claim 168.<br>DOCKET NUMBER: 11969 |
| 09-10138 | KWON, NAURRY<br>1420 NW LOVEJOY ST #431<br>PORTLAND, OR 97209 | 05620 | 0.00 SCHEDULED<br>1,285.58 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | KWON, NAURRY<br>1420 NW LOVEJOY ST #431<br>PORTLAND, OR 97209 | 05621 | 10,950.00 CLAIMED PRIORITY<br>20,188.49 CLAIMED UNSECURED<br>31,138.49 TOTAL CLAIMED<br>476.87 ALLOWED ADMINISTRATIVE<br>1,751.76 ALLOWED PRIORITY<br>14,335.23 ALLOWED UNSECURED<br>16,563.86 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | 01325 | 39,939.88 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/09/09<br>11/23/10 | DOCKET NUMBER: 4398 |
| 09-10138 | LA CHAPELLE, DONNA<br>23 SIROS<br>LAGUNA NIGUEL, CA 92677 | 05422 | 304,517.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-10138 | LA CHAPELLE, DONNA<br>23 SIROS<br>LAGUNA NIGUEL, CA 92677 | 05423 | 304,517.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    433

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LABADAN, RENATO<br>PSC 502, BOX 1<br>DPO, AP 96515 | 06696 | 32,324.66 SCHEDULED UNSECURED<br>32,324.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/13/10<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | LABADAN, RENATO<br>PSC 502, BOX 1<br>DPO, AP 96515 | 06697 | 32,324.66 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/13/10<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | LABORE, RICHARD H.<br>15775 KNAPP SHORE<br>KENT, NY 14477 | 03792 | 46,858.47 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | LAFARGUE, PATRICK<br>5307 HARBURY COVE<br>SUWANEE, GA 30024 | 03712 | 0.00 SCHEDULED UNSECURED<br>75,762.03 CLAIMED PRIORITY<br>75,762.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | LAFAURIE, CESAR<br>101 WILLOWCREEK BLVD<br>SWEETWATER, TN 37874 | 04403 | 50,826.40 SCHEDULED UNSECURED<br>50,826.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | LAFAURIE, CESAR<br>101 WILLOWCREEK BLVD<br>SWEETWATER, TN 37874 | 04404 | 0.00 SCHEDULED<br>124,287.75 CLAIMED PRIORITY<br>44,557.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | LAFLEUR, STEPHEN PAUL<br>9713 SHIRLAND LN<br>FRISCO, TX 75035-6002 | 02063 | 31,402.58 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>19,286.47 CLAIMED UNSECURED<br>30,236.47 TOTAL CLAIMED<br>31,402.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LAFLEUR, STEPHEN PAUL<br>11119 PAGEWYNNE DR<br>FRISCO, TX 75035 | 02064 | 30,236.47 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | LAFRENIERE, SYLVIE<br>3517 HARLINGTON LN<br>RICHARDSON, TX 75082 | 02355 | 24,038.05 CLAIMED UNSECURED<br>13.06 ALLOWED ADMINISTRATIVE<br>46.08 ALLOWED PRIORITY<br>2,054.68 ALLOWED UNSECURED<br>2,113.82 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>10/22/13 | DOCKET NUMBER: 11979 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:   434

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LAGIOS, GREGORY<br>11 BAY POINT RD<br>CENTER OSSIPEE, NH 03814 | 02292 | 31,654.29 SCHEDULED UNSECURED<br>31,654.29 CLAIMED PRIORITY<br>83.01 ALLOWED PRIORITY<br>48,817.96 ALLOWED UNSECURED<br>48,900.97 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | LAGIOS, GREGORY<br>11 BAY POINT RD<br>CTR OSSIPEE, NH 03814-6301 | 02293 | 388,127.60 SCHEDULED UNSECURED<br>388,127.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | LAGIOS, GREGORY S.<br>11 BAY POINT ROAD<br>CENTER OSSIPEE, NH 03814 | 00296 | 381,192.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/17/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | LAGIOS, GREGORY S.<br>11 BAY POINT ROAD<br>CENTER OSSIPEE, NH 03814 | 01390 | 35,118.05 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/19/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | LAKSHMINARAYAN, SANKARAN<br>9815 AUTRY FALLS DR<br>ALPHARETTA, GA 30022 | 03770 | 120,913.89 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | LAM, IGNATIUS<br>29215 NE DAVID LANE<br>NEWBERG, OR 97132 | 01671 | 5,660.08 SCHEDULED PRIORITY<br>67,592.75 SCHEDULED UNSECURED<br>73,252.83 TOTAL SCHEDULED<br>73,336.16 CLAIMED UNSECURED<br>5,660.08 ALLOWED PRIORITY<br>67,592.75 ALLOWED UNSECURED<br>73,252.83 TOTAL ALLOWED<br>**** ALLOWED **** | 08/10/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LAMARQUE, JESSIE<br>15607 FOX MEADOW LANE<br>FRISCO, TX 75035 | 02014 | 5,380.13 SCHEDULED PRIORITY<br>31,535.25 SCHEDULED UNSECURED<br>36,915.38 TOTAL SCHEDULED<br>35,941.50 CLAIMED PRIORITY<br>5,380.13 ALLOWED PRIORITY<br>31,535.25 ALLOWED UNSECURED<br>36,915.38 TOTAL ALLOWED<br>**** ALLOWED **** | 08/21/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LANCASTER, KENNETH F<br>1120 SOUTHERN TRACE TRL<br>GARNER, NC 27529-7419 | 07374 | 23,184.26 CLAIMED UNSECURED<br>6,174.00 ALLOWED ADMINISTRATIVE<br>1,041.54 ALLOWED PRIORITY<br>25,089.47 ALLOWED UNSECURED<br>32,305.01 TOTAL ALLOWED<br>**** ALLOWED **** | 08/09/10<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    435

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | LANCASTER, TERRI L<br>4101 WILL ROGERS DRIVE<br>SAN JOSE, CA 95117 | 04244 | 33,324.60 SCHEDULED UNSECURED<br>7,297.49 CLAIMED PRIORITY<br>23,736.92 CLAIMED UNSECURED<br>31,034.41 TOTAL CLAIMED<br>33,324.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LANDON, JAMES N<br>105 SANDY BEACH ROAD<br>SHOHOLA, PA 18458 | 06844 | 0.00 CLAIMED ADMINISTRATIVE<br>53,228.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/22/10<br>12/15/15 | 708.88 PER MONTH FOR LIFE.<br>DOCKET NUMBER: 16390 |
| 09-10138 | LANDRY, ROSARIO<br>103 TRAILVIEW DRIVE<br>CARY, NC 27513 | 07359 | 317,903.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/26/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LANDRY, ROSARIO<br>103 TRAILVIEW DRIVE<br>CARY, NC 27513 | 08453 | 321,093.00 CLAIMED UNSECURED<br>3,439.66 ALLOWED ADMINISTRATIVE<br>1,181.56 ALLOWED PRIORITY<br>62,609.66 ALLOWED UNSECURED<br>67,230.88 TOTAL ALLOWED<br>**** ALLOWED **** | 01/29/13<br>09/23/14 | amends claim # 7359<br>DOCKET NUMBER: 14458 |
| 09-10138 | LANE, W.M.<br>9375 HAMILTON CIR<br>WASHINGTON, MI 48094-3947 | 00881 | 56,719.52 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/09/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LANE, W.M.<br>1610 NANTUCKET CIR.<br>APT. 218<br>SANTA CLARA, CA 95054 | 00882 | 47,267.82 CLAIMED UNSECURED<br>507.71 ALLOWED ADMINISTRATIVE<br>1,865.07 ALLOWED PRIORITY<br>48,564.33 ALLOWED UNSECURED<br>50,937.11 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LANGAN, THOMAS C.<br>16 COACH DRIVE<br>DRACUT, MA 01826 | 07817 | 38,606.00 CLAIMED UNSECURED<br>5,578.68 ALLOWED ADMINISTRATIVE<br>1,342.47 ALLOWED PRIORITY<br>35,008.49 ALLOWED UNSECURED<br>41,929.64 TOTAL ALLOWED<br>**** ALLOWED **** | 07/07/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | LANGUAGE LINE SERVICES<br>1 LOWER RAGSDALE DRIVE, BUILDING # 2<br>MONTEREY, CA 93940 | 07390 | 2,507.00 SCHEDULED UNSECURED<br>5,185.03 CLAIMED UNSECURED<br>5,185.03 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/10<br>03/08/12 | DOCKET NUMBER: 7354 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    436

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LANIER, GAYLE S.<br>1932 OLDE MILL FOREST DR<br>RALEIGH, NC 27606 | 01013 | 222,284.00 CLAIMED PRIORITY<br>345.76 ALLOWED PRIORITY<br>23,083.15 ALLOWED UNSECURED<br>23,428.91 TOTAL ALLOWED<br>**** ALLOWED **** | 04/24/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | LANNOM, ANGELA<br>1490 E OLD ALEXANDRIA RD<br>WATERTOWN, TN 37184 | 07595 | 47,583.19 CLAIMED UNSECURED<br>6,103.77 ALLOWED ADMINISTRATIVE<br>1,223.47 ALLOWED PRIORITY<br>40,327.01 ALLOWED UNSECURED<br>47,654.25 TOTAL ALLOWED<br>**** ALLOWED **** | 02/08/11<br>01/11/13 | DOCKET NUMBER: 9258 |
| 09-10138 | LARA, ENRIQUE<br>17042 WESTGROVE DR.<br>ADDISON, TX 75001 | 01221 | 27,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/22/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-10138 | LARKIN, WILLIAM T.<br>2410 PRIMOSE DR.<br>RICHARDSON, TX 75082 | 07632 | 113,470.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/07/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LARKIN, WILLIAM T.<br>2410 PRIMOSE DR.<br>RICHARDSON, TX 75082 | 08257 | 16,667.60 CLAIMED UNSECURED<br>5,802.19 ALLOWED ADMINISTRATIVE<br>1,345.87 ALLOWED PRIORITY<br>114,914.89 ALLOWED UNSECURED<br>122,062.95 TOTAL ALLOWED<br>**** ALLOWED **** | 05/14/12<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LASALLE, WILLIAM<br>136 PENNSYLVANIA AVENUE<br>BRYN MAWR, PA 19010 | 04249 | 304.66 SCHEDULED UNSECURED<br>357.31 CLAIMED PRIORITY | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | LASALLE, WILLIAM<br>136 PENNSYLVANIA AVENUE<br>BRYN MAWR, PA 19010 | 05840 | 449,702.00 CLAIMED PRIORITY | 10/02/09 | ** LATE FILED ** |
| 09-10138 | LASKIN, LEE<br>863 NEVADA AVE<br>SAN JOSE, CA 95125 | 04130 | 112,677.80 SCHEDULED UNSECURED<br>139,563.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | LAU, STEPHEN<br>982 SANDALRIDGE CT<br>MILPITAS, CA 95035 | 03363 | 131,931.72 SCHEDULED UNSECURED<br>131,931.72 CLAIMED UNSECURED<br>797.27 ALLOWED ADMINISTRATIVE<br>1,166.74 ALLOWED PRIORITY<br>35,643.70 ALLOWED UNSECURED<br>37,607.71 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>12/09/13 | DOCKET NUMBER: 12603 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                           PAGE:    437

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LAWRENCE, JOHN M<br>1809 JASMINE TRAIL<br>SAVANNAH, TX 76227 | 03282 | 36,019.89 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | LAYNE, SAMUEL<br>9317 W. 139TH ST<br>OVERLAND PARK, KS 66221 | 04469 | 15,644.66 SCHEDULED UNSECURED<br>15,644.66 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | LAYNE, SAMUEL<br>9317 W. 139TH ST<br>OVERLAND PARK, KS 66221 | 04470 | 133,495.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | LAYNE, SAMUEL<br>9317 W 139TH STREET<br>OVERLAND PARK, KS 66221 | 04471 | 0.00 SCHEDULED UNSECURED<br>63,389.00 CLAIMED PRIORITY<br>2,794.17 ALLOWED ADMINISTRATIVE<br>2,052.85 ALLOWED PRIORITY<br>197,554.44 ALLOWED UNSECURED<br>202,401.46 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | LE, JOHN Q.<br>4417 KELLY DR.<br>RICHARDSON, TX 75082 | 03782 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | LEAFE, BRIAN<br>7 ASHBROOK DRIVE<br>HAMPTON, NH 03842-1002 | 02915 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | LEDFORD, BRUCE<br>PO BOX 881<br>SANFORD, NC 27330 | 08367 | 65,504.11 CLAIMED UNSECURED<br>964.24 ALLOWED ADMINISTRATIVE<br>1,180.71 ALLOWED PRIORITY<br>48,100.83 ALLOWED UNSECURED<br>50,245.78 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/12<br>09/23/14 | Amends claim 2834<br>DOCKET NUMBER: 14458 |
| 09-10138 | LEE, CATHY<br>2001 RED OAK LN<br>CLAYTON, NC 27520 | 05632 | 30,877.83 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | LEE, CHARLES H JR<br>1103 CR 3470<br>HAWKINS, TX 75765 | 03578 | 0.00 SCHEDULED UNSECURED<br>156,723.00 CLAIMED UNSECURED<br>142,720.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | LEE, KENNETH G.<br>3904 OLD COACH ROAD<br>RALEIGH, NC 27616 | 07343 | 9,105.76 CLAIMED UNSECURED<br>3,799.80 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 07/12/10<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    438

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | LEE, LAUREN<br>3332 LANGSTON DR.<br>PLANO, TX 75025 | 01161 | 10,950.00 CLAIMED PRIORITY<br>81,258.46 CLAIMED UNSECURED<br>92,208.46 TOTAL CLAIMED | 05/12/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | LEE, ROBERT C<br>27870 MOUNT RAINIER<br>WAY<br>YORBA LINDA, CA 92887 | 05629 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | LEE, ROBERT CHARLES<br>27870 MT. RAINIER WAY<br>YORBA LINDA, CA 92887 | 05630 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10138 | LEE, TIMOTHY<br>710 WAKEHURST DR<br>CARY, NC 27519 | 06158 | 0.00 SCHEDULED<br>69,262.00 CLAIMED UNSECURED<br>1,808.35 ALLOWED ADMINISTRATIVE<br>1,183.65 ALLOWED PRIORITY<br>56,045.63 ALLOWED UNSECURED<br>59,037.63 TOTAL ALLOWED<br>**** ALLOWED **** | 11/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LEE, YOWCHYI A<br>6821 MYRTLE BEACH<br>PLANO, TX 75093 | 03162 | 8,161.76 SCHEDULED UNSECURED<br>7,759.42 CLAIMED PRIORITY<br>8,161.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LEE, YU-TEN<br>949 MARLINTON COURT<br>SAN JOSE, CA 95120 | 04027 | 56,624.00 CLAIMED ADMINISTRATIVE<br>2,849.43 ALLOWED ADMINISTRATIVE<br>2,084.96 ALLOWED PRIORITY<br>48,614.12 ALLOWED UNSECURED<br>53,548.51 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LEFFERT, PAUL E.<br>14651 S BOND ST<br>OLATHE, KS 66062 | 04206 | 2,600.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | LEGER, ANTHONY<br>9409 STONE MOUNTAIN ROAD<br>RALEIGH, NC 27613 | 06682 | 53,466.86 SCHEDULED UNSECURED<br>81,282.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | LEGER, ANTHONY M<br>9409 STONE MOUNTAIN ROAD<br>RALEIGH, NC 27613 | 01041 | 55,266.06 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/27/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | LEGGETT, TERRY<br>5320 WEST HARBOR<br>VILLAGE DR. UNIT 402<br>VERO BEACH, FL 32967 | 04364 | 0.00 SCHEDULED UNSECURED<br>1,130,362.97 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    439

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LEGGETT, TERRY<br>5320 WEST HARBOR<br>VILLAGE DR. UNIT 402<br>VERO BEACH, FL 32967 | 06052 | 535,000.00 CLAIMED ADMINISTRATIVE | 10/26/09 | ** LATE FILED ** |
| 09-10138 | LEGGETT, TERRY J.<br>5320 WEST HARBOR VILLAGE DRIVE<br>UNIT 402<br>VERO BEACH, FL 32967 | 04365 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | LEGNANTE, KRISTI<br>1153 MOORES POND ROAD<br>YOUNGSVILLE, NC 27596 | 07309 | 29,095.00 CLAIMED UNSECURED<br>2,860.18 ALLOWED ADMINISTRATIVE<br>982.50 ALLOWED PRIORITY<br>21,151.13 ALLOWED UNSECURED<br>24,993.81 TOTAL ALLOWED<br>**** ALLOWED **** | 06/22/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LEKICH, IVO A.<br>1235 VICTORIA LN.<br>WEST CHESTER, PA 19380-4046 | 08101 | 33,167.65 CLAIMED PRIORITY<br>792.53 ALLOWED PRIORITY<br>419.23 ALLOWED UNSECURED<br>1,211.76 TOTAL ALLOWED<br>**** ALLOWED **** | 11/17/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LEONARD, BRIAN ALAN<br>525 INLET WOODS CT<br>ALPHARETTA, GA 30005 | 00288 | 115,117.68 CLAIMED PRIORITY | 02/13/09 | |
| 09-10138 | LEONARD, RUSSELL<br>1304 BLOSSOM LANE<br>FARMINGTON, MO 63640 | 06136 | 19,260.22 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LEONPACHER, PATRICK<br>898 COLDWATER CREEK CIR<br>NICEVILLE, FL 32578-1652 | 06214 | 25,629.69 CLAIMED UNSECURED<br>1,816.83 ALLOWED ADMINISTRATIVE<br>1,334.81 ALLOWED PRIORITY<br>24,226.88 ALLOWED UNSECURED<br>27,378.52 TOTAL ALLOWED<br>**** ALLOWED **** | 12/11/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LEU, YUH L<br>1624 BROADMOOR DRIVE<br>ALLEN, TX 75002 | 07055 | 28,093.60 CLAIMED UNSECURED<br>2,832.14 ALLOWED ADMINISTRATIVE<br>1,400.51 ALLOWED PRIORITY<br>23,831.96 ALLOWED UNSECURED<br>28,064.61 TOTAL ALLOWED<br>**** ALLOWED **** | 02/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LEUTERITZ, MARK<br>1 LONE OAK CIRCLE<br>LADERA RANCH, CA 92694 | 02348 | 41,104.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    440

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 09-10138 | LEVEL 3 COMMUNICATIONS LLC<br>ATTN: KIM BARTLETT<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | 01652 | 16,361.11 CLAIMED UNSECURED | 08/07/09 | |
| 09-10138 | LEVEL 3 ENHANCED SERVICES, LLC<br>LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: KIM BARLETT<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | 01653 | 16,057.66 CLAIMED UNSECURED | 08/07/09 | |
| 09-10138 | LEVY<br>LEVY RESTAURANTS<br>7994 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 02635 | 7,033.54 SCHEDULED UNSECURED<br>7,182.43 CLAIMED UNSECURED<br>7,182.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | LEWIS, JONATHAN<br>35 ALMA AVE<br>BELMONT, MA 02478 | 06013 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>24,978.98 CLAIMED UNSECURED<br>35,928.98 TOTAL CLAIMED<br>2,762.42 ALLOWED ADMINISTRATIVE<br>2,021.28 ALLOWED PRIORITY<br>34,002.38 ALLOWED UNSECURED<br>38,786.08 TOTAL ALLOWED<br>**** ALLOWED **** | 10/19/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LEWIS, JONATHAN<br>35 ALMA AVE<br>BELMONT, MA 02478 | 06014 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/19/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | LEWIS, PATRICK B.<br>7009 S. NETHERLAND WAY<br>AURORA, CO 80016 | 00067 | 75,036.00 CLAIMED UNSECURED<br>3,326.04 ALLOWED PRIORITY<br>7,825.86 ALLOWED UNSECURED<br>11,151.90 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | LEWIS, SANDRA<br>6 BEVEL COURT<br>DURHAM, NC 27703 | 07795 | 0.00 SCHEDULED<br>10,191.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LEWIS, SANDRA<br>6 BEVEL COURT<br>DURHAM, NC 27703 | 07919 | 10,191.60 CLAIMED UNSECURED<br>5,215.58 ALLOWED ADMINISTRATIVE<br>1,122.97 ALLOWED PRIORITY<br>5,396.51 ALLOWED UNSECURED<br>11,735.06 TOTAL ALLOWED<br>**** ALLOWED **** | 08/26/11<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    441

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | LEXIS NEXIS CANADA INC<br>123 COMMERCE VALLEY DRIVE EAST<br>SUITE 700<br>MARKHAM, ON L3T 7W8<br>CANADA | 07083 | 1,396.28 CLAIMED UNSECURED | 02/08/10 | ** LATE FILED ** |
| 09-10138 | LEXISNEXIS A DIVISION OF REED ELSEVIER<br>KIM CRAMER<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00745 | 13,186.04 CLAIMED UNSECURED | 03/24/09 | |
| 09-10138 | LEXISNEXIS A DIVISION OF REED ELSEVIER<br>KIM CRAMER<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00746 | 1,514.00 SCHEDULED UNSECURED<br>1,772.30 CLAIMED UNSECURED | 03/24/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | LEXISNEXIS A DIVISION OF REED ELSEVIER<br>KIM CRAMER<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00746 | 768.00 CLAIMED UNSECURED | 03/24/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | LEXISNEXIS, A DIV OF REED ELSEVIER INC.<br>ATTN: BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 06180 | 898.50 CLAIMED UNSECURED<br>898.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL  135-985<br>KOREA | 03473 | 69,696.00 CLAIMED ADMINISTRATIVE | 09/23/09 | |
| 09-10138 | LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL  135-985<br>KOREA | 03474 | 57,180.00 CLAIMED ADMINISTRATIVE | 09/23/09 | |
| 09-10138 | LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL  135-985<br>KOREA | 03475 | 2,150.46 CLAIMED ADMINISTRATIVE | 09/23/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:    442

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL  135-985<br>KOREA | 03476 | 1,053,199.52 SCHEDULED UNSECURED<br>129,026.46 CLAIMED ADMINISTRATIVE<br>924,173.06 CLAIMED UNSECURED<br>1,053,199.52 TOTAL CLAIMED | 09/23/09 | SCHEDULED DISP |
| 09-10138 | LI, BIN<br>4751 SAN LUCAS WAY<br>SAN JOSE, CA 95135 | 05833 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/02/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | LI, HAIYAN<br>1022 CORVETTE DR<br>SAN JOSE, CA 95129-2903 | 04094 | 4,832.51 SCHEDULED UNSECURED<br>4,224.48 CLAIMED PRIORITY<br>4,832.51 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LI, JENNY Z<br>1746  MANDAN  PL<br>FREMONT, CA 94539-6708 | 05041 | 10,950.00 CLAIMED PRIORITY | 09/30/09 | |
| 09-10138 | LI, JENNY Z.<br>1750 HALFORD AVE # 204<br>SANTA CLARA, CA 95051 | 05841 | 10,950.00 CLAIMED PRIORITY<br>41,005.62 CLAIMED UNSECURED<br>51,955.62 TOTAL CLAIMED | 10/02/09 | ** LATE FILED ** |
| 09-10138 | LI, MINQI<br>668 WATER OAK<br>PLANO, TX 75025 | 06454 | 32,269.57 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LI, WUJUN<br>15 HAZELNUT ST<br>ACTON, MA 01720-4149 | 05469 | 27,730.00 CLAIMED UNSECURED<br>1,929.27 ALLOWED ADMINISTRATIVE<br>1,411.66 ALLOWED PRIORITY<br>25,339.35 ALLOWED UNSECURED<br>28,680.28 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LI, XING<br>3304 AQUA SPRINGS DR<br>PLANO, TX 75025 | 06764 | 36,701.28 CLAIMED PRIORITY<br>42,306.52 CLAIMED UNSECURED<br>79,007.80 TOTAL CLAIMED<br>2,322.47 ALLOWED ADMINISTRATIVE<br>1,262.98 ALLOWED PRIORITY<br>28,073.10 ALLOWED UNSECURED<br>31,658.55 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | LI, XUEWEN<br>102 MANOR GARDEN WAY<br>CARY, NC 27513 | 00205 | 11,111.83 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/06/09<br>10/18/13 | DOCKET NUMBER: 11969 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    443

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LIANG, MEI<br>2018 PRIMROSE DR<br>IRVING, TX 75063 | 04213 | 32,967.94 CLAIMED PRIORITY<br>1,842.11 ALLOWED ADMINISTRATIVE<br>1,353.39 ALLOWED PRIORITY<br>29,767.00 ALLOWED UNSECURED<br>32,962.50 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LIAO, TUAN<br>209 GLENMORE RD<br>CHAPEL HILL, NC 27516 | 04108 | 6,351.83 SCHEDULED PRIORITY<br>56,511.93 SCHEDULED UNSECURED<br>62,863.76 TOTAL SCHEDULED<br>62,582.04 CLAIMED UNSECURED<br>6,351.83 ALLOWED PRIORITY<br>57,368.10 ALLOWED UNSECURED<br>63,719.93 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05665 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10138 | LIGHT READING/HEAVY READING<br>240 W 35TH ST FL 8<br>NEW YORK, NY 10001-2506 | 00572 | 69,262.50 SCHEDULED UNSECURED<br>69,262.50 CLAIMED UNSECURED | 03/13/09 | |
| 09-10138 | LIGHTFOOT, THUY<br>3220 CEDAR RIDGE<br>RICHARDSON, TX 75082 | 07611 | 10,950.00 CLAIMED PRIORITY<br>83,162.18 CLAIMED UNSECURED<br>94,112.18 TOTAL CLAIMED<br>8,917.97 ALLOWED ADMINISTRATIVE<br>1,621.45 ALLOWED PRIORITY<br>63,623.91 ALLOWED UNSECURED<br>74,163.33 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LIGON, KEITH D<br>1313 COVEY RISE LANE<br>FUQUAY VARINA, NC 27526 | 05438 | 48,910.92 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | LIGON, KEITH D<br>1313 COVEY RISE LANE<br>FUQUAY VARINA, NC 27526 | 05440 | 48,910.92 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    444

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | LIN, BAI<br>2111 E. BELTLINE ROAD, 116A<br>RICHARDSON, TX 75081 | 08472 | 19,025.76 CLAIMED UNSECURED<br>1,984.98 ALLOWED ADMINISTRATIVE<br>1,163.83 ALLOWED PRIORITY<br>17,806.65 ALLOWED UNSECURED<br>20,955.46 TOTAL ALLOWED<br>**** ALLOWED **** | 04/01/13<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LINCOLN, AGNES V<br>206 HAWK LANE<br>OAKTOWN, IN 47561 | 05434 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | LIND, DAVID<br>140 CALADO AVE.<br>CAMPBELL, CA 95008 | 00222 | 5,257.81 SCHEDULED PRIORITY<br>56,588.51 SCHEDULED UNSECURED<br>61,846.32 TOTAL SCHEDULED<br>58,670.02 CLAIMED UNSECURED<br>5,257.81 ALLOWED PRIORITY<br>56,588.51 ALLOWED UNSECURED<br>61,846.32 TOTAL ALLOWED<br>**** ALLOWED **** | 02/09/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LINEAGE POWER CORPORATION<br>601 SHILOH ROAD<br>PLANO, TX 75074 | 02305 | 2,429.60 SCHEDULED UNSECURED<br>31,199.48 CLAIMED UNSECURED<br>21,845.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/28/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | LINEX TECHNOLOGIES, INC.<br>C/O KENNETH R. HARTMANN, ESQ.<br>KOZYAK TROPIN & THROCKMORTON, P.A.<br>2525 PONCE DE LEON, 9TH FLOOR<br>CORAL GABLES, FL 33134 | 05517 | 3,500,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>11/06/12 | DOCKET NUMBER: 8887 |
| 09-10138 | LINGEN, RICHARD A.<br>473 HARRISON AVE<br>MILLER PLACE, NY 11764 | 07839 | 44,565.34 SCHEDULED UNSECURED<br>75,358.06 CLAIMED UNSECURED<br>44,565.34 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/14/11<br>10/03/12 | Amends claim 845<br>DOCKET NUMBER: 8634 |
| 09-10138 | LINVILL, ELAINE N<br>C/O EDGAR B. LINVILL III<br>1720 BURNT MILL RD<br>CHERRY HILL, NJ 08003-3535 | 04479 | 79,391.90 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | LIONBRIDGE<br>1050 WINTER ST<br>WALTHAM, MA 02451 | 01223 | 700.35 SCHEDULED UNSECURED<br>700.35 CLAIMED UNSECURED | 05/22/09 | |
| 09-10138 | LIONBRIDGE<br>1050 WINTER ST<br>WALTHAM, MA 02451 | 01224 | 8,126.00 SCHEDULED UNSECURED<br>18,330.00 CLAIMED UNSECURED | 05/22/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    445

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF<br>EDGAR MURPHY III<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08102 | 6,302.02 SCHEDULED PRIORITY<br>72,175.83 SCHEDULED UNSECURED<br>78,477.85 TOTAL SCHEDULED<br>6,302.02 CLAIMED PRIORITY<br>72,175.83 CLAIMED UNSECURED<br>78,477.85 TOTAL CLAIMED<br>6,302.02 ALLOWED PRIORITY<br>73,141.23 ALLOWED UNSECURED<br>79,443.25 TOTAL ALLOWED<br>**** ALLOWED **** | 11/18/11<br>10/22/13 | amends claim 286<br>DOCKET NUMBER: 11980 |
| 09-10138 | LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF<br>EDWARD LUCENTE<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08456 | 440,435.27 CLAIMED UNSECURED<br>428,767.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/04/13<br>12/15/15 | amends claim # 2955<br>DOCKET NUMBER: 16390 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GHIONE, RICH<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00050 | 12,266.67 SCHEDULED UNSECURED<br>6,500.00 CLAIMED PRIORITY<br>12,266.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/26/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: NANCE, MANLY S.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00052 | 63,388.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MARSHALL, KEITH<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00073 | 36,224.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/27/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: COWIE, GRAEME<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00081 | 22,112.61 SCHEDULED UNSECURED<br>21,051.05 CLAIMED UNSECURED<br>22,112.61 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/28/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MARPLE, LYNN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00083 | 35,045.54 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>19,600.78 CLAIMED UNSECURED<br>30,550.78 TOTAL CLAIMED<br>35,045.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/28/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: EXHIBIT SURVEYS INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00096 | 64,507.00 SCHEDULED UNSECURED<br>155,577.00 CLAIMED UNSECURED | 01/29/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: FIELDS, O'DELL M.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00140 | 1,521.19 SCHEDULED PRIORITY<br>43,268.39 SCHEDULED UNSECURED<br>44,789.58 TOTAL SCHEDULED<br>65,000.00 CLAIMED UNSECURED<br>1,521.19 ALLOWED PRIORITY<br>43,268.39 ALLOWED UNSECURED<br>44,789.58 TOTAL ALLOWED<br>**** ALLOWED **** | 02/03/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BROOKS, SUSAN W.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00169 | 11,489.73 SCHEDULED UNSECURED<br>7,599.90 CLAIMED UNSECURED<br>11,489.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/05/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SANKS, YVONNE M.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00174 | 84,999.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/05/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROWAN, JAMES W.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00243 | 36,336.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROETEN, GREGG<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00271 | 14,412.71 SCHEDULED UNSECURED<br>20,952.00 CLAIMED UNSECURED<br>14,412.71 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BARTLETT, ELLEN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00282 | 9,491.71 SCHEDULED UNSECURED<br>17,882.36 CLAIMED UNSECURED<br>9,491.71 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/13/09<br>03/05/13 | DOCKET NUMBER: 9585 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MURPHY III, EDGAR<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00286 | 74,142.21 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/13/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SYMON COMMUNICATIONS INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00294 | 261,688.56 CLAIMED UNSECURED<br>204,162.16 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/16/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BINGAMAN, PETER<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00408 | 85,654.10 CLAIMED PRIORITY<br>90,542.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/26/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: XO COMMUNICATIONS, INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00426 | 119,373.68 SCHEDULED UNSECURED<br>102,089.99 CLAIMED UNSECURED<br>102,089.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/24/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: STANLEY, CHRISTOPHER N.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00515 | 60,576.93 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HOY, GREGORY J.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00542 | 26,192.00 CLAIMED PRIORITY<br>1,811.23 ALLOWED ADMINISTRATIVE<br>5,670.14 ALLOWED PRIORITY<br>19,260.96 ALLOWED UNSECURED<br>26,742.33 TOTAL ALLOWED<br>**** ALLOWED **** | 03/10/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HOLLAND, ANTHONY E.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00593 | 27,752.48 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/16/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: JONES, STEPHEN G.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00638 | 343,230.70 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>454,147.41 CLAIMED UNSECURED<br>465,097.41 TOTAL CLAIMED | 03/18/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                      PAGE:    448

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PHILLIPS, ALLAN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00672 | 57,545.69 CLAIMED UNSECURED | 03/23/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WARREN, THOMAS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00715 | 10,384.16 CLAIMED PRIORITY<br>1,578.33 ALLOWED ADMINISTRATIVE<br>5,570.56 ALLOWED PRIORITY<br>15,071.44 ALLOWED UNSECURED<br>22,220.33 TOTAL ALLOWED<br>**** ALLOWED **** | 03/26/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TRAMMELL, DAVID<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00817 | 43,601.68 CLAIMED PRIORITY<br>507.91 ALLOWED ADMINISTRATIVE<br>1,865.80 ALLOWED PRIORITY<br>42,343.28 ALLOWED UNSECURED<br>44,716.99 TOTAL ALLOWED<br>**** ALLOWED **** | 04/03/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DIMAGGIO, DIANE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00839 | 41,864.00 CLAIMED UNSECURED<br>506.64 ALLOWED ADMINISTRATIVE<br>1,658.10 ALLOWED PRIORITY<br>53,897.91 ALLOWED UNSECURED<br>56,062.65 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: OFFERS, ALBERT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00918 | 442.06 SCHEDULED PRIORITY<br>109,981.06 SCHEDULED UNSECURED<br>110,423.12 TOTAL SCHEDULED<br>110,423.00 CLAIMED UNSECURED<br>737.09 ALLOWED PRIORITY<br>113,836.35 ALLOWED UNSECURED<br>114,573.44 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SANT CORPORATION, THE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00956 | 14,190.00 SCHEDULED UNSECURED<br>22,350.00 CLAIMED UNSECURED<br>22,350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/16/09<br>06/07/11 | DOCKET NUMBER: 5623 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: FITZPATRICK, KEVIN M. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 01029 | 38,486.50 CLAIMED PRIORITY 1,225.80 ALLOWED ADMINISTRATIVE 2,372.52 ALLOWED PRIORITY 37,512.05 ALLOWED UNSECURED 41,110.37 TOTAL ALLOWED **** ALLOWED **** | 04/27/09 10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: RADWAN, MIKE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 01042 | 19,519.00 CLAIMED UNSECURED 1,750.59 ALLOWED ADMINISTRATIVE 4,039.82 ALLOWED PRIORITY 15,485.96 ALLOWED UNSECURED 21,276.37 TOTAL ALLOWED **** ALLOWED **** | 04/27/09 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: WOLFSON, CASH ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 01049 | 10,950.00 CLAIMED PRIORITY 21,337.50 CLAIMED UNSECURED 32,287.50 TOTAL CLAIMED 397.68 ALLOWED ADMINISTRATIVE 1,403.55 ALLOWED PRIORITY 45,771.36 ALLOWED UNSECURED 47,572.59 TOTAL ALLOWED **** ALLOWED **** | 04/27/09 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: BARABE, AMY ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 01051 | 10,950.00 CLAIMED PRIORITY 2,012.25 CLAIMED UNSECURED 12,962.25 TOTAL CLAIMED 356.52 ALLOWED ADMINISTRATIVE 1,125.86 ALLOWED PRIORITY 5,103.89 ALLOWED UNSECURED 6,586.27 TOTAL ALLOWED **** ALLOWED **** | 04/28/09 12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: CURTIS, CHRIS L. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 01062 | 1,543.56 SCHEDULED PRIORITY 20,894.87 SCHEDULED UNSECURED 22,438.43 TOTAL SCHEDULED 10,950.00 CLAIMED PRIORITY 11,216.66 CLAIMED UNSECURED 22,166.66 TOTAL CLAIMED 1,543.56 ALLOWED PRIORITY 20,894.87 ALLOWED UNSECURED 22,438.43 TOTAL ALLOWED **** ALLOWED **** | 04/30/09 03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: BALLOTA, DONNA H. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 01145 | 3,127.62 SCHEDULED UNSECURED 3,127.62 CLAIMED UNSECURED 3,127.62 ALLOWED UNSECURED **** ALLOWED **** | 05/11/09 03/22/12 | DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                    PAGE:    450

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DAMPOLO, CONRAD G.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01169 | 24,045.78 CLAIMED PRIORITY<br>845.08 ALLOWED ADMINISTRATIVE<br>1,358.17 ALLOWED PRIORITY<br>24,854.55 ALLOWED UNSECURED<br>27,057.80 TOTAL ALLOWED<br>**** ALLOWED **** | 05/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BUTTERMORE, THOMAS N., JR.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01265 | 120,962.31 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>110,885.11 CLAIMED UNSECURED<br>121,835.11 TOTAL CLAIMED | 06/03/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GOULD, CATHERINE B.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01321 | 70,529.06 CLAIMED PRIORITY<br>338.61 ALLOWED ADMINISTRATIVE<br>1,218.98 ALLOWED PRIORITY<br>71,933.46 ALLOWED UNSECURED<br>73,491.05 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BLATTER, KEVIN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01394 | 22,979.00 CLAIMED UNSECURED<br>1,452.59 ALLOWED ADMINISTRATIVE<br>5,126.80 ALLOWED PRIORITY<br>15,864.61 ALLOWED UNSECURED<br>22,444.00 TOTAL ALLOWED<br>**** ALLOWED **** | 06/22/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GIGLIOTTI, THOMAS A.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01471 | 44,127.53 CLAIMED PRIORITY | 07/06/09 | Amended By Claim Number 71 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LYNCH, MICHAEL J.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01482 | 48,623.20 CLAIMED UNSECURED<br>1,061.66 ALLOWED ADMINISTRATIVE<br>1,706.25 ALLOWED PRIORITY<br>48,675.40 ALLOWED UNSECURED<br>51,443.31 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CALIFORNIA STATE TEACHERS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01487 | 103,656.34 CLAIMED UNSECURED<br>56,783.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/08/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:   451

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KING, DONALD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01534 | 51,797.31 CLAIMED UNSECURED<br>1,240.60 ALLOWED ADMINISTRATIVE<br>1,583.74 ALLOWED PRIORITY<br>53,715.37 ALLOWED UNSECURED<br>56,539.71 TOTAL ALLOWED<br>**** ALLOWED **** | 07/13/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LEUTERITZ, MARK<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01542 | 41,104.00 CLAIMED PRIORITY<br>112.41 ALLOWED PRIORITY<br>40,991.59 ALLOWED UNSECURED<br>41,104.00 TOTAL ALLOWED<br>**** ALLOWED **** | 07/15/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GANNON, MATT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01599 | 15,120.15 CLAIMED PRIORITY<br>35,020.75 CLAIMED UNSECURED<br>50,140.90 TOTAL CLAIMED<br>3,570.48 ALLOWED PRIORITY<br>42,062.32 ALLOWED UNSECURED<br>45,632.80 TOTAL ALLOWED<br>**** ALLOWED **** | 07/24/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: METROPOLITAN TULSA<br>INVESTMENTS LLC<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | 01632 | 56,502.75 CLAIMED UNSECURED | 07/31/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MILLER, JAMES E.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01757 | 13,585.03 SCHEDULED UNSECURED<br>11,520.00 CLAIMED PRIORITY<br>13,585.03 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/17/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: VIRTUAL CONSOLE, LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01773 | 899.00 SCHEDULED UNSECURED<br>2,149.00 CLAIMED ADMINISTRATIVE<br>949.00 CLAIMED UNSECURED<br>3,098.00 TOTAL CLAIMED | 08/18/09<br>01/25/11 | DOCKET NUMBER: 4758 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: EAST CAMELBACK ROAD, INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01812 | 244,203.60 CLAIMED UNSECURED<br>220,020.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/19/09 | |

CLAIMS REGISTER AS OF 02/10/16                                    PAGE:    452

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC. <br> TRANSFEROR: CRAMER, CARL <br> ONE UNIVERSITY PLAZA <br> SUITE 312 <br> HACKENSACK, NJ 07601 | 01838 | 72,820.36 CLAIMED PRIORITY <br> 3,698.67 ALLOWED ADMINISTRATIVE <br> 2,762.49 ALLOWED PRIORITY <br> 61,269.40 ALLOWED UNSECURED <br> 67,730.56 TOTAL ALLOWED <br> **** ALLOWED **** | 08/20/09 <br> 09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. <br> TRANSFEROR: INGATE SYSTEMS INC <br> ONE UNIVERSITY PLAZA <br> SUITE 312 <br> HACKENSACK, NJ 07601 | 01871 | 17,904.00 SCHEDULED UNSECURED <br> 17,904.00 CLAIMED UNSECURED <br> 17,904.00 ALLOWED UNSECURED <br> **** ALLOWED **** | 08/20/09 <br> 01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. <br> TRANSFEROR: FINCH, ALBERT <br> ONE UNIVERSITY PLAZA <br> SUITE 312 <br> HACKENSACK, NJ 07601 | 01901 | 60,807.74 CLAIMED UNSECURED <br> **** EXPUNGED **** | 08/20/09 <br> 03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. <br> TRANSFEROR: LACERTE, RICHARD <br> ONE UNIVERSITY PLAZA <br> SUITE 312 <br> HACKENSACK, NJ 07601 | 02180 | 20,417.58 SCHEDULED UNSECURED <br> 10,950.00 CLAIMED PRIORITY <br> 9,467.58 CLAIMED UNSECURED <br> 20,417.58 TOTAL CLAIMED <br> 3,995.20 ALLOWED PRIORITY <br> 66,128.26 ALLOWED UNSECURED <br> 70,123.46 TOTAL ALLOWED <br> **** ALLOWED **** | 08/25/09 <br> 10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. <br> TRANSFEROR: LACERTE, RICHARD <br> ONE UNIVERSITY PLAZA <br> SUITE 312 <br> HACKENSACK, NJ 07601 | 02181 | 66,678.98 SCHEDULED UNSECURED <br> 10,950.00 CLAIMED PRIORITY <br> 55,728.98 CLAIMED UNSECURED <br> 66,678.98 TOTAL CLAIMED <br> **** EXPUNGED **** | 08/25/09 <br> 10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. <br> TRANSFEROR: ARNOLD, JEFFREY J. <br> ONE UNIVERSITY PLAZA <br> SUITE 312 <br> HACKENSACK, NJ 07601 | 02233 | 67,307.70 CLAIMED UNSECURED <br> 433.16 ALLOWED ADMINISTRATIVE <br> 1,591.20 ALLOWED PRIORITY <br> 65,283.33 ALLOWED UNSECURED <br> 67,307.69 TOTAL ALLOWED <br> **** ALLOWED **** | 08/27/09 <br> 10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. <br> TRANSFEROR: WARNICK, JON P. <br> ONE UNIVERSITY PLAZA <br> SUITE 312 <br> HACKENSACK, NJ 07601 | 02281 | 0.00 SCHEDULED UNSECURED <br> 167,907.73 CLAIMED UNSECURED | 08/28/09 | SCHEDULED UNLIQ <br> CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SIGARTO, SAMUEL<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02581 | 3,779.32 SCHEDULED UNSECURED<br>3,958.42 CLAIMED PRIORITY<br>6,487.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HARPER, JAMES JR<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02731 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>333,121.32 CLAIMED UNSECURED<br>344,071.32 TOTAL CLAIMED | 09/08/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BRIDGES, CHARLES R.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02929 | 10,950.00 CLAIMED PRIORITY<br>41,477.31 CLAIMED UNSECURED<br>52,427.31 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LUCENTE, EDWARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02955 | 0.00 SCHEDULED UNSECURED<br>260,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SANDERSON, GARY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02978 | 0.00 SCHEDULED UNSECURED<br>233,080.87 CLAIMED PRIORITY | 09/14/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TRAN, THU-ANH T<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03148 | 7,858.43 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TRAN, THU-ANH<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03149 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: OGLETREE DEAKINS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03243 | 36,562.50 CLAIMED UNSECURED | 09/21/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHANG, KUO-LI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03316 | 6,387.21 CLAIMED PRIORITY<br>9,324.43 CLAIMED UNSECURED<br>15,711.64 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: NANCE, MANLY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03566 | 3,939.64 SCHEDULED PRIORITY<br>64,233.65 SCHEDULED UNSECURED<br>68,173.29 TOTAL SCHEDULED<br>63,388.93 CLAIMED UNSECURED<br>3,939.64 ALLOWED PRIORITY<br>65,059.03 ALLOWED UNSECURED<br>68,998.67 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CROUSE, CIMARRON<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03575 | 11,754.17 CLAIMED UNSECURED<br>2,349.50 ALLOWED ADMINISTRATIVE<br>1,922.32 ALLOWED PRIORITY<br>7,817.40 ALLOWED UNSECURED<br>12,089.22 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WHITFILL, MARK<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03823 | 0.00 SCHEDULED UNSECURED<br>101,670.88 CLAIMED UNSECURED | 09/25/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DOAN, VINCENT T.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03861 | 7,237.20 CLAIMED PRIORITY<br>2,410.99 CLAIMED UNSECURED<br>9,648.19 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/25/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LAMBERT, MICHAEL K.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03895 | 0.00 SCHEDULED UNSECURED<br>608,020.75 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MILLER, LOIS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04014 | 3,960.86 SCHEDULED PRIORITY<br>64,196.31 SCHEDULED UNSECURED<br>68,157.17 TOTAL SCHEDULED<br>63,229.57 CLAIMED UNSECURED<br>3,960.86 ALLOWED PRIORITY<br>65,019.61 ALLOWED UNSECURED<br>68,980.47 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/04/14 | DOCKET NUMBER: 13091 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DARDEN, KAREN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04054 | 34,191.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BICKHAM, JEFF D<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04057 | 8,368.67 SCHEDULED UNSECURED<br>7,602.54 CLAIMED PRIORITY<br>766.13 CLAIMED UNSECURED<br>8,368.67 TOTAL CLAIMED<br>8,368.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TWYNHAM, ANDREW S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04101 | 182,718.40 SCHEDULED UNSECURED<br>48,400.00 CLAIMED PRIORITY<br>141,307.78 CLAIMED UNSECURED<br>189,707.78 TOTAL CLAIMED | 09/28/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TWYNHAM, ANDREW<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04102 | 59,835.80 SCHEDULED UNSECURED<br>76,708.78 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MOPPIN, MARK<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04162 | 36,510.00 CLAIMED UNSECURED<br>1,214.38 ALLOWED ADMINISTRATIVE<br>895.86 ALLOWED PRIORITY<br>37,611.10 ALLOWED UNSECURED<br>39,721.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>380 LITTLEFIELD ACRES LOOP RD<br>LUMBERTON, NC 28358 | 04218 | 23,837.17 CLAIMED PRIORITY<br>884.44 ALLOWED ADMINISTRATIVE<br>624.31 ALLOWED PRIORITY<br>15,527.97 ALLOWED UNSECURED<br>17,036.72 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BEHRINGER HARVARD TIC MGMT.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04223 | 140,257.57 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PARISH, SAUNDERS D<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04305 | 47,250.47 CLAIMED UNSECURED | 09/28/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: FLYNN, LAWRENCE M.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04362 | 0.00 SCHEDULED UNSECURED<br>198,214.03 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROBSON, ROBERT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04401 | 0.00 SCHEDULED UNSECURED<br>146,023.30 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ<br>Amends claim 461 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DRAKE, ANTHONY L.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04463 | 48,384.00 CLAIMED UNSECURED<br>647.50 ALLOWED ADMINISTRATIVE<br>979.41 ALLOWED PRIORITY<br>50,755.42 ALLOWED UNSECURED<br>52,382.33 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROGERS, STEVEN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04796 | 0.00 SCHEDULED UNSECURED<br>97,539.28 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ARVINDKUMAR, KARIA<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04835 | 98,967.87 SCHEDULED UNSECURED<br>106,722.37 CLAIMED UNSECURED | 09/29/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SULLIVAN, TIMOTHY P.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04911 | 0.00 SCHEDULED UNSECURED<br>95,340.32 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DAWDA, KIRIT D<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05048 | 18,621.66 SCHEDULED UNSECURED<br>6,262.92 CLAIMED PRIORITY<br>6,262.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RICCITELLI, ROBERT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05349 | 577,978.05 CLAIMED UNSECURED | 09/30/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LLANES, RODOLFO<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05444 | 83,848.26 CLAIMED PRIORITY<br>1.82 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROBERTSON, FRANCES<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05564 | 13,918.78 CLAIMED PRIORITY<br>761.69 ALLOWED ADMINISTRATIVE<br>593.53 ALLOWED PRIORITY<br>13,192.70 ALLOWED UNSECURED<br>14,547.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SAMUELSON, TERRI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05606 | 4,149.78 SCHEDULED PRIORITY<br>56,291.17 SCHEDULED UNSECURED<br>60,440.95 TOTAL SCHEDULED<br>76,375.00 CLAIMED PRIORITY<br>4,149.78 ALLOWED PRIORITY<br>56,291.17 ALLOWED UNSECURED<br>60,440.95 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LAMBERT, MICHAEL K<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05738 | 602,469.23 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PEDDI, RAJYALAKSHMI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05752 | 7,189.93 SCHEDULED PRIORITY<br>4,610.45 SCHEDULED UNSECURED<br>11,800.38 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>5,177.52 CLAIMED SECURED<br>88.45 CLAIMED UNSECURED<br>11,038.45 TOTAL CLAIMED<br>7,189.93 ALLOWED PRIORITY<br>4,610.45 ALLOWED UNSECURED<br>11,800.38 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7432 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HAWKINS, CHETLEY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05755 | 2,014.46 SCHEDULED PRIORITY<br>52,723.29 SCHEDULED UNSECURED<br>54,737.75 TOTAL SCHEDULED<br>91,370.33 CLAIMED PRIORITY<br>2,014.46 ALLOWED PRIORITY<br>52,723.29 ALLOWED UNSECURED<br>54,737.75 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>05/08/12 | DOCKET NUMBER: 7620 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: NGUYEN, LINH T<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05860 | 7,432.33 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/05/09 | |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SCHMEHL, EDWARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05954 | 0.00 SCHEDULED<br>13,286.00 CLAIMED PRIORITY<br>13,286.00 CLAIMED UNSECURED<br>13,286.00 TOTAL CLAIMED<br>1,052.08 ALLOWED ADMINISTRATIVE<br>792.37 ALLOWED PRIORITY<br>13,360.13 ALLOWED UNSECURED<br>15,204.58 TOTAL ALLOWED<br>**** ALLOWED **** | 10/12/09<br>08/22/12 | Claim out of balance<br>DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: AUCOIN, CAROL<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05957 | 0.00 SCHEDULED<br>11,664.80 CLAIMED UNSECURED<br>615.61 ALLOWED ADMINISTRATIVE<br>1,731.40 ALLOWED PRIORITY<br>9,397.65 ALLOWED UNSECURED<br>11,744.66 TOTAL ALLOWED<br>**** ALLOWED **** | 10/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>336 RED ELM DRIVE<br>DURHAM, NC 27713 | 06140 | 44,528.55 CLAIMED UNSECURED<br>1,997.70 ALLOWED ADMINISTRATIVE<br>1,377.72 ALLOWED PRIORITY<br>24,462.28 ALLOWED UNSECURED<br>27,837.70 TOTAL ALLOWED<br>**** ALLOWED **** | 11/19/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ALVAREZ, EDUARDO E.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06202 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LERNER, MARK S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06204 | 68,580.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/08/09<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/10/16                                                                                              PAGE:    459

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LERNER, MARK S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06407 | 68,580.04 CLAIMED UNSECURED<br>4,342.54 ALLOWED ADMINISTRATIVE<br>2,405.10 ALLOWED PRIORITY<br>63,290.09 ALLOWED UNSECURED<br>70,037.73 TOTAL ALLOWED<br>**** ALLOWED **** | 12/24/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROGERS, BERTHA<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06438 | 4,055.92 SCHEDULED PRIORITY<br>66,897.55 SCHEDULED UNSECURED<br>70,953.47 TOTAL SCHEDULED<br>75,868.00 CLAIMED PRIORITY<br>75,868.00 CLAIMED UNSECURED<br>75,868.00 TOTAL CLAIMED<br>4,055.92 ALLOWED PRIORITY<br>67,731.92 ALLOWED UNSECURED<br>71,787.84 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/09<br>03/04/14 | Claim out of balance<br>DOCKET NUMBER: 13091 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GREEN, QUEENA S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06591 | 11,261.32 SCHEDULED UNSECURED<br>10,269.02 CLAIMED PRIORITY<br>11,261.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/10<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROEL, ROBERTA C<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06713 | 34,110.00 CLAIMED UNSECURED<br>3,096.87 ALLOWED ADMINISTRATIVE<br>1,570.24 ALLOWED PRIORITY<br>35,880.07 ALLOWED UNSECURED<br>40,547.18 TOTAL ALLOWED<br>**** ALLOWED **** | 01/14/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TWYNHAM, ANDREW<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06990 | 48,400.00 CLAIMED PRIORITY<br>119,318.40 CLAIMED UNSECURED<br>167,718.40 TOTAL CLAIMED | 01/26/10 | amends claim 4100 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DONOVAN, WILLIAM<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07075 | 0.00 SCHEDULED<br>390,000.00 CLAIMED UNSECURED | 02/05/10 | ** LATE FILED ** |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CRESCENT CROWN PEAKVIEW TOWE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07089 | 337,442.75 CLAIMED UNSECURED<br>337,442.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/10<br>05/24/12 | DOCKET NUMBER: 7686 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KAZIMIERSKI, WLODZIMIERZ<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07119 | 87,746.00 CLAIMED UNSECURED<br>3,145.80 ALLOWED ADMINISTRATIVE<br>1,470.76 ALLOWED PRIORITY<br>83,653.68 ALLOWED UNSECURED<br>88,270.24 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/10<br>09/23/14 | Amends claim 7102<br>DOCKET NUMBER: 14458 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GIGLIOTTI, THOMAS A<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07188 | 63,060.21 CLAIMED PRIORITY | 04/05/10 | Revises claim no. 1471<br><br>Amended By Claim Number 7615 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WOOD, RICHARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07212 | 46,430.00 CLAIMED UNSECURED<br>3,485.88 ALLOWED ADMINISTRATIVE<br>1,262.50 ALLOWED PRIORITY<br>46,663.16 ALLOWED UNSECURED<br>51,411.54 TOTAL ALLOWED<br>**** ALLOWED **** | 04/16/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: OLSON, WILLIAM D.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07250 | 70,244.17 CLAIMED UNSECURED<br>4,148.51 ALLOWED ADMINISTRATIVE<br>1,585.42 ALLOWED PRIORITY<br>66,684.39 ALLOWED UNSECURED<br>72,418.32 TOTAL ALLOWED<br>**** ALLOWED **** | 05/05/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GREEN, STEPHANIE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07269 | 33,191.75 CLAIMED UNSECURED<br>33,191.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/28/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BLANKENSHIP, RICHARD L.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07285 | 10,950.00 CLAIMED PRIORITY<br>37,050.01 CLAIMED UNSECURED<br>48,000.01 TOTAL CLAIMED | 06/03/10 | ** LATE FILED ** |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: JOHNSON, EDDIE S. JR.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07310 | 53,302.24 CLAIMED UNSECURED<br>2,808.61 ALLOWED ADMINISTRATIVE<br>1,017.21 ALLOWED PRIORITY<br>50,617.18 ALLOWED UNSECURED<br>54,443.00 TOTAL ALLOWED<br>**** ALLOWED **** | 06/18/10<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    461

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>106 HANOVER CT<br>HENDERSONVILLE, TN 37075 | 07408 | 10,950.00 CLAIMED PRIORITY<br>5,510.50 CLAIMED UNSECURED<br>16,460.50 TOTAL CLAIMED<br>4,923.43 ALLOWED ADMINISTRATIVE<br>986.88 ALLOWED PRIORITY<br>7,889.56 ALLOWED UNSECURED<br>13,799.87 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GIGLIOTTI, THOMAS A.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07615 | 73,371.77 CLAIMED UNSECURED | 02/25/11 | amends claim 7188 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REECE, BRADLEY V.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07617 | 10,950.00 CLAIMED PRIORITY<br>37,304.65 CLAIMED UNSECURED<br>48,254.65 TOTAL CLAIMED<br>4,852.33 ALLOWED ADMINISTRATIVE<br>972.63 ALLOWED PRIORITY<br>43,027.95 ALLOWED UNSECURED<br>48,852.91 TOTAL ALLOWED<br>**** ALLOWED **** | 02/28/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: STANLEY, CHRISTOPHER N.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07808 | 60,576.90 SCHEDULED UNSECURED<br>60,576.93 CLAIMED PRIORITY<br>60,576.90 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/05/11<br>03/20/12 | Amends claim 515<br>DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LARJ, MICHAEL G.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07883 | 54,931.54 CLAIMED UNSECURED<br>647.33 ALLOWED ADMINISTRATIVE<br>1,493.84 ALLOWED PRIORITY<br>56,201.55 ALLOWED UNSECURED<br>58,342.72 TOTAL ALLOWED<br>**** ALLOWED **** | 08/01/11<br>12/09/13 | Amends claim 879<br>DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ONE CAPITAL MALL INVESTORS,<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07913 | 44,443.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/19/11 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                   PAGE:    462

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>ANDY N. VO<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 07926 | 22,948.52 SCHEDULED UNSECURED<br>450.00 CLAIMED PRIORITY<br>23,300.00 CLAIMED UNSECURED<br>23,750.00 TOTAL CLAIMED<br>22,948.52 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/06/11<br>03/22/12 | amends claims 6331 and 6332<br>DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: VANISH, GEORGE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07927 | 81,521.13 CLAIMED UNSECURED<br>1,407.46 ALLOWED ADMINISTRATIVE<br>1,060.00 ALLOWED PRIORITY<br>76,291.10 ALLOWED UNSECURED<br>78,758.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/06/11<br>09/23/14 | amends claim 6972<br>DOCKET NUMBER: 14458 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>KUO-LI CHANG<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 07929 | 16,037.89 SCHEDULED UNSECURED<br>6,387.21 CLAIMED PRIORITY<br>9,324.43 CLAIMED UNSECURED<br>15,711.64 TOTAL CLAIMED<br>16,037.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/06/11<br>03/22/12 | amends claims 7095,7096,7097, & 7098<br>DOCKET NUMBER: 7431 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>JON P. WARNICK<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 07930 | 167,907.73 CLAIMED UNSECURED | 09/06/11 | amends claims 6559 and 6560 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HEALD JR., RICHARD D.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07970 | 10,950.00 CLAIMED PRIORITY<br>47,676.89 CLAIMED UNSECURED<br>58,626.89 TOTAL CLAIMED<br>6,142.61 ALLOWED ADMINISTRATIVE<br>1,082.92 ALLOWED PRIORITY<br>53,635.00 ALLOWED UNSECURED<br>60,860.53 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WILLIAMS, JEANETTE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07996 | 38,056.90 CLAIMED UNSECURED<br>3,623.70 ALLOWED ADMINISTRATIVE<br>1,251.95 ALLOWED PRIORITY<br>28,523.58 ALLOWED UNSECURED<br>33,399.23 TOTAL ALLOWED<br>**** ALLOWED **** | 09/19/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MCARTHUR, BRANT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08013 | 75,279.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/03/11<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROOTS, RONALD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08023 | 10,950.00 CLAIMED PRIORITY<br>65,838.00 CLAIMED UNSECURED<br>76,788.00 TOTAL CLAIMED<br>1,151.56 ALLOWED ADMINISTRATIVE<br>1,391.14 ALLOWED PRIORITY<br>81,613.56 ALLOWED UNSECURED<br>84,156.26 TOTAL ALLOWED<br>**** ALLOWED **** | 10/14/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ARGENTO, BENNY J. JR.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08114 | 2,247.57 SCHEDULED UNSECURED<br>2,245.57 CLAIMED PRIORITY<br>2,247.57 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/11<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GLASS, DAVID J.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08119 | 10,950.00 CLAIMED PRIORITY<br>55,513.02 CLAIMED UNSECURED<br>66,463.02 TOTAL CLAIMED<br>7,178.14 ALLOWED ADMINISTRATIVE<br>1,210.93 ALLOWED PRIORITY<br>53,751.93 ALLOWED UNSECURED<br>62,141.00 TOTAL ALLOWED<br>**** ALLOWED **** | 12/19/11<br>10/22/13 | amends claim 7563<br>DOCKET NUMBER: 11980 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PREO, DAVID W. JR.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08122 | 78,297.21 CLAIMED UNSECURED<br>4,273.96 ALLOWED ADMINISTRATIVE<br>1,468.15 ALLOWED PRIORITY<br>68,432.22 ALLOWED UNSECURED<br>74,174.33 TOTAL ALLOWED<br>**** ALLOWED **** | 12/23/11<br>10/22/13 | amends claim 7646<br>DOCKET NUMBER: 11980 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>DENNIS DEBORD<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08137 | 60,000.00 CLAIMED PRIORITY<br>429.22 ALLOWED ADMINISTRATIVE<br>1,355.42 ALLOWED PRIORITY<br>64,834.15 ALLOWED UNSECURED<br>66,618.79 TOTAL ALLOWED<br>**** ALLOWED **** | 01/05/12<br>12/09/13 | amends claim 2867<br>DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>YVONNE M. SANKS AKA GID 0187231<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08138 | 6,084.72 SCHEDULED PRIORITY<br>84,602.68 SCHEDULED UNSECURED<br>90,687.40 TOTAL SCHEDULED<br>6,084.72 CLAIMED PRIORITY<br>84,602.68 CLAIMED UNSECURED<br>90,687.40 TOTAL CLAIMED<br>6,084.72 ALLOWED PRIORITY<br>84,602.68 ALLOWED UNSECURED<br>90,687.40 TOTAL ALLOWED<br>**** ALLOWED **** | 01/05/12 | amends claim 174 |

CLAIMS REGISTER AS OF 02/10/16                                                                      PAGE:    464

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF JAMES W. ROWAN ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 08152 | 38,521.80 SCHEDULED UNSECURED 38,521.80 CLAIMED UNSECURED | 01/10/12 | amends claim 243 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF ANTHONY E HOLLAND ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 08153 | 31,785.72 SCHEDULED UNSECURED 31,785.72 CLAIMED UNSECURED 31,785.72 ALLOWED UNSECURED **** ALLOWED **** | 01/10/12 | amends claim 593 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF ALBERT FINCH ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 08154 | 1,435.79 SCHEDULED PRIORITY 61,804.45 SCHEDULED UNSECURED 63,240.24 TOTAL SCHEDULED 63,240.25 CLAIMED UNSECURED 1,435.79 ALLOWED PRIORITY 61,804.45 ALLOWED UNSECURED 63,240.24 TOTAL ALLOWED **** ALLOWED **** | 01/10/12 03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF EDUARDO ALVAREZ ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 08155 | 44,195.67 SCHEDULED UNSECURED 44,195.67 CLAIMED UNSECURED 44,195.67 ALLOWED UNSECURED **** ALLOWED **** | 01/10/12 | amends claim 6203 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF KAREN DARDEN ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 08156 | 36,361.75 SCHEDULED UNSECURED 36,361.75 CLAIMED UNSECURED 36,361.75 ALLOWED UNSECURED **** ALLOWED **** | 01/10/12 | amends claim 4054 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF VINCENT T. DOAN ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 08157 | 10,255.22 SCHEDULED UNSECURED 10,255.22 CLAIMED UNSECURED 10,255.22 ALLOWED UNSECURED **** ALLOWED **** | 01/10/12 | amends claim 3861 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF LINH T. NGUYEN ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 08158 | 17,784.26 SCHEDULED UNSECURED 17,784.26 CLAIMED UNSECURED 17,784.26 ALLOWED UNSECURED **** ALLOWED **** | 01/10/12 | amends claim 5860 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF THU-ANH T. TRAN ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 08159 | 8,276.36 SCHEDULED UNSECURED 8,276.36 CLAIMED UNSECURED | 01/10/12 | amends claim 3148 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:    465

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>KEITH MARSHALL<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08160 | 37,000.04 SCHEDULED UNSECURED<br>37,000.04 CLAIMED UNSECURED<br>37,000.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/12 | amends claim 73 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>CHARLES R. BRIDGES<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08161 | 56,005.17 SCHEDULED UNSECURED<br>56,005.17 CLAIMED UNSECURED<br>56,005.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/12 | amends claim 2929 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PARENTON, ROBERT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08246 | 9,856.00 CLAIMED UNSECURED<br>420.48 ALLOWED ADMINISTRATIVE<br>1,484.03 ALLOWED PRIORITY<br>23,752.82 ALLOWED UNSECURED<br>25,657.33 TOTAL ALLOWED<br>**** ALLOWED **** | 04/16/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MCARTHUR, BRANT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08275 | 7,339.09 CLAIMED UNSECURED<br>8,654.49 ALLOWED ADMINISTRATIVE<br>1,622.72 ALLOWED PRIORITY<br>72,869.02 ALLOWED UNSECURED<br>83,146.23 TOTAL ALLOWED<br>**** ALLOWED **** | 05/29/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ARMSTRONG, DRURY P<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08444 | 35,078.40 CLAIMED UNSECURED<br>2,511.87 ALLOWED ADMINISTRATIVE<br>862.85 ALLOWED PRIORITY<br>41,191.84 ALLOWED UNSECURED<br>44,566.56 TOTAL ALLOWED<br>**** ALLOWED **** | 01/03/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MISSINI, DENNIS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08568 | 46,638.34 CLAIMED UNSECURED | 07/22/13 | amends claim # 7326 |
| 09-10138 | LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>ONE CAPITAL MALL INVESTORS, L.P.<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 08768 | 93,198.96 CLAIMED UNSECURED<br>44,443.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/16/14 | Amends claims 1440, 7872, 7913 |

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:    466

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LITSAS, JOHN N<br>1000 RAVENSCAR DRIVE<br>RALEIGH, NC 27615 | 02782 | 20,638.40 SCHEDULED UNSECURED<br>6,814.99 CLAIMED PRIORITY<br>12,177.70 CLAIMED UNSECURED<br>18,992.69 TOTAL CLAIMED<br>20,638.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LIU, JENNIFER<br>2413 FROSTED GREEN LN<br>PLANO, TX 75025 | 08773 | 21,269.25 CLAIMED PRIORITY<br>2,757.82 ALLOWED ADMINISTRATIVE<br>1,162.55 ALLOWED PRIORITY<br>19,149.76 ALLOWED UNSECURED<br>23,070.13 TOTAL ALLOWED<br>**** ALLOWED **** | 01/12/15<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | LIU, WEIHUA<br>26 CLARENDON ST # 2L<br>MALDEN, MA 02148 | 07636 | 30,028.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/11/11<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | LIZAK, EDWARD A.<br>18311 MOSSY GLEN COURT<br>FORT MYERS, FL 33908 | 03546 | 0.00 SCHEDULED UNSECURED<br>79,923.28 CLAIMED UNSECURED<br>73,612.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | LJUBICICH, ANTHONY<br>22 SNIFFEN ROAD<br>ARMONK, NY 10504 | 04220 | 0.00 SCHEDULED UNSECURED<br>82,984.66 CLAIMED UNSECURED<br>1,684.78 ALLOWED PRIORITY<br>88,252.21 ALLOWED UNSECURED<br>89,936.99 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | LLANES, RODOLFO<br>7961 NW 113 PLACE<br>ISLAND OF DORAL<br>MIAMI, FL 33178 | 05445 | 83,848.26 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | LLOYD, BARRY<br>39 CLOVER HILL CIRCLE<br>TYNGSBOROUGH, MA 01879 | 00347 | 4,457.49 SCHEDULED PRIORITY<br>30,573.25 SCHEDULED UNSECURED<br>35,030.74 TOTAL SCHEDULED<br>30,813.56 CLAIMED UNSECURED<br>4,457.49 ALLOWED PRIORITY<br>30,573.25 ALLOWED UNSECURED<br>35,030.74 TOTAL ALLOWED<br>**** ALLOWED **** | 02/19/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | LLOYD, JESSICA A.<br>336 BARBOUR STREET<br>CLAYTON, NC 27520 | 07815 | 20,746.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/05/11<br>09/23/14 | DOCKET NUMBER: 14458 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LLOYD, MARK W.<br>291 FIRE TOWER DR<br>ROUGEMONT, NC 27572-6890 | 01399 | 59,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/22/09<br>08/22/12 | Amended by claim 6124<br>DOCKET NUMBER: 8285 |
| 09-10138 | LO, DIANA<br>1513 ADOLFO DRIVE<br>SAN JOSE, CA 95131 | 03688 | 12,867.62 CLAIMED UNSECURED<br>53.88 ALLOWED ADMINISTRATIVE<br>88.17 ALLOWED PRIORITY<br>399.69 ALLOWED UNSECURED<br>541.74 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | LOBRUTTO, ROSS<br>643 NIGHTHAWK CIR<br>WINTER SPGS, FL 32708-2373 | 05413 | 12,809.57 CLAIMED PRIORITY<br>17,962.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LOCKE, TERRY<br>2004 WHITNEY LANE<br>MCKINNEY, TX 75070 | 07153 | 49,376.00 CLAIMED PRIORITY<br>416.61 ALLOWED ADMINISTRATIVE<br>1,530.38 ALLOWED PRIORITY<br>43,598.89 ALLOWED UNSECURED<br>45,545.88 TOTAL ALLOWED<br>**** ALLOWED **** | 03/19/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LOCKHART, LEWIS<br>1600 LIATRIS LANE<br>RALEIGH, NC 27613 | 03970 | 91,623.78 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | LOCKHART, LEWIS<br>1600 LIATRIS LANE<br>RALEIGH, NC 27613 | 04556 | 91,623.78 SCHEDULED UNSECURED<br>91,623.78 CLAIMED PRIORITY | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | LOCKHART, LEWIS<br>1600 LIATRIS LANE<br>RALEIGH, NC 27613 | 07818 | 426,000.00 CLAIMED UNSECURED | 07/07/11 | |
| 09-10138 | LOCKWOOD, MICHAEL D<br>APDO# 413 - 4013<br>ALAJUELA<br>ATENAS  20501<br>CRI | 01481 | 243,147.97 CLAIMED UNSECURED<br>286.02 ALLOWED ADMINISTRATIVE<br>1,072.55 ALLOWED PRIORITY<br>56,148.21 ALLOWED UNSECURED<br>57,506.78 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | LOCKWOOD, MICHAEL D.<br>APDO# 413 - 4013<br>ALAJUELA<br>ATENAS  20501<br>COSTA RICA | 00550 | 53,070.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/10/09<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    468

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LOE, ELLEN<br>13436 DIMARCO STREET<br>VENICE, FL 34293 | 04129 | 6,102.80 CLAIMED PRIORITY<br>1,457.66 ALLOWED ADMINISTRATIVE<br>1,032.99 ALLOWED PRIORITY<br>5,245.29 ALLOWED UNSECURED<br>7,735.94 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | LOEN, ERIK<br>7 RED BIRCH COURT<br>DANVILLE, CA 94506 | 02255 | 8,347.85 SCHEDULED UNSECURED<br>9,873.80 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>8,161.21 TOTAL CLAIMED | 08/27/09<br>12/15/15 | Claim out of balance<br>DOCKET NUMBER: 16390 |
| 09-10138 | LOEN, ERIK<br>7 RED BIRCH COURT<br>DANVILLE, CA 94506 | 08334 | 10,950.00 CLAIMED PRIORITY<br>7,703.50 ALLOWED PRIORITY<br>3,600.03 ALLOWED UNSECURED<br>8,161.21 TOTAL CLAIMED<br>**** ALLOWED ****<br>11,303.53 TOTAL ALLOWED | 08/09/12<br>12/15/15 | Claim out of balance; amends claim 2255<br>DOCKET NUMBER: 16390 |
| 09-10138 | LOEN, ERIK R.<br>7 RED BIRCH COURT<br>DANVILLE, CA 94506 | 06416 | 10,229.62 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/24/09<br>12/15/15 | Amends claim 332 and 2255<br>DOCKET NUMBER: 16390 |
| 09-10138 | LOG ME IN, INC.<br>320 SUMMER ST<br>BOSTON, MA 02210-1701 | 05992 | 10,931.51 CLAIMED UNSECURED | 10/16/09 | ** LATE FILED ** |
| 09-10138 | LONG ISLAND LIGHTING COMPANY DBA LIPA<br>ELISA M PUGLIESE, ESQ.<br>175 E. OLD COUNTRY ROAD<br>HICKSVILLE, NY 11801 | 00504 | 81,915.51 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | LONG, TAMMY M.<br>3218 FOY JANE TRAIL<br>BURLINGTON, NC 27217 | 08310 | 13,976.52 CLAIMED UNSECURED<br>5,328.73 ALLOWED ADMINISTRATIVE<br>1,147.34 ALLOWED PRIORITY<br>6,852.13 ALLOWED UNSECURED<br>13,328.20 TOTAL ALLOWED<br>**** ALLOWED **** | 07/09/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: ALFRED WILLIAMS & CO<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 00530 | 54,133.57 SCHEDULED UNSECURED<br>54,133.57 CLAIMED UNSECURED<br>54,133.57 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/09/09<br>06/07/11 | DOCKET NUMBER: 5623 |

CLAIMS REGISTER AS OF 02/10/16                                                                      PAGE:    469

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: SHEEHAN PHINNEY BASS + GREEN<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03548 | 290,309.75 CLAIMED UNSECURED<br>101,520.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/15/09 | Amends claim 826. |
| 09-10138 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: ASTEC AMERICA INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03552 | 84,567.98 SCHEDULED UNSECURED<br>132,939.52 CLAIMED SECURED<br>157,939.52 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>09/02/11 | DOCKET NUMBER: 6295 |
| 09-10138 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: EMERSON NETWORK POWER<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03553 | 245,546.64 CLAIMED SECURED<br>1,438,904.86 CLAIMED UNSECURED<br>1,684,451.50 TOTAL CLAIMED<br>621,084.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>09/02/11 | DOCKET NUMBER: 6295 |
| 09-10138 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: EMERSON NETWORK POWER<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03554 | 355,196.38 CLAIMED UNSECURED<br>348,710.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>09/02/11 | DOCKET NUMBER: 6295 |
| 09-10138 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: EMERSON NETWORK POWER<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03556 | 222,220.15 CLAIMED ADMINISTRATIVE<br>43,073.15 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/24/09<br>09/02/11 | DOCKET NUMBER: 6295 |
| 09-10138 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: EMERSON NETWORK POWER<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03557 | 29,837.25 CLAIMED ADMINISTRATIVE<br>4,033.50 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/24/09<br>09/02/11 | DOCKET NUMBER: 6295 |
| 09-10138 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: TOMORROW 35 CENTURY, LP<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 05779 | 0.00 SCHEDULED<br>60,579.30 CLAIMED UNSECURED<br>39,760.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/09 | |
| 09-10138 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: BWCS, LTD.<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 08121 | 40,000.00 CLAIMED UNSECURED | 12/22/11 | |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    470

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: PHOENIX TELECOM SOLUTIONS, I<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 00076 | 57,451.39 CLAIMED UNSECURED<br>57,451.39 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/28/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: PHOENIX TELECOM SOLUTIONS<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 00076 | 11,900.00 CLAIMED UNSECURED | 01/28/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: SECURITAS SECURITY SERVICES<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 00999 | 529,021.16 SCHEDULED UNSECURED<br>824,348.53 CLAIMED UNSECURED<br>797,648.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/20/09<br>10/12/11 | DOCKET NUMBER: 6586 |
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: HARTE HANKS INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 01769 | 37,000.00 SCHEDULED UNSECURED<br>37,000.00 CLAIMED UNSECURED | 08/18/09 | |
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: FAIR HARBOR CAPITAL, LLC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02993 | 0.00 SCHEDULED<br>74,244.98 CLAIMED UNSECURED<br>74,244.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: IMPULSE TECHNOLOGIES<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03591 | 105,569.92 CLAIMED UNSECURED<br>105,569.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: GRANDMONT CONSULTING INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 04140 | 14,620.00 SCHEDULED UNSECURED<br>14,620.00 CLAIMED UNSECURED | 09/28/09<br>01/25/11 | DOCKET NUMBER: 4758 |
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ASCENTIUM CORPORATION<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 05917 | 15,556.00 SCHEDULED UNSECURED<br>19,172.00 CLAIMED UNSECURED<br>15,556.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/07/09<br>10/14/10 | DOCKET NUMBER: 4163 |

PAGE:    471

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: HARTE-HANKS, INC. AND ITS AF 1325 AVE OF THE AMERICAS 28TH FL ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 10019 | 06947 | 10,570.88 SCHEDULED UNSECURED 39,270.76 CLAIMED UNSECURED 39,270.76 ALLOWED UNSECURED **** ALLOWED **** | 01/25/10 01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: COLLEVECCHIO ENTERPRISES, IN 1325 AVE OF THE AMERICAS 28TH FL ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 10019 | 07148 | 209,073.80 SCHEDULED UNSECURED 248,942.30 CLAIMED UNSECURED 216,186.05 ALLOWED UNSECURED **** ALLOWED **** | 03/12/10 | |
| 09-10138 | LONGAKER, DAVID J. 1016 BALBOA AVE BURLINGAME, CA 94010-4929 | 00248 | 135,003.25 CLAIMED PRIORITY **** EXPUNGED **** | 02/12/09 09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LONGAKER, DAVID J. 1016 BALBOA AVE BURLINGAME, CA 94010-4929 | 04045 | 6,408.93 CLAIMED UNSECURED **** EXPUNGED **** | 09/28/09 09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LONGAKER, DAVID J. 1016 BALBOA AVE. BURLINGAME, CA 94010 | 04046 | 202,393.52 CLAIMED UNSECURED 367.23 ALLOWED PRIORITY 6,041.70 ALLOWED UNSECURED 6,408.93 TOTAL ALLOWED **** ALLOWED **** | 09/28/09 09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LOONEY, ROBERT J 3600 HOODS HILL RD NASHVILLE, TN 37215-2023 | 05426 | 129,334.50 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | LOONEY, ROBERT J 3600 HOODS HILL RD. NASHVILLE, TN 37215 | 05560 | 129,334.50 CLAIMED UNSECURED 151,809.00 ALLOWED UNSECURED **** ALLOWED **** | 09/30/09 12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | LOPEZ, RICARDO C5 CALLE 6 BAYAMON, PR 00959-8140 | 02299 | 43,290.00 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 08/28/09 03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | LORENZO, CHRISTOPHE 3502 NORWOOD CIRCLE RICHARDSON, TX 75082 | 03854 | 72,702.98 CLAIMED UNSECURED 2,226.94 ALLOWED ADMINISTRATIVE 1,636.11 ALLOWED PRIORITY 74,797.65 ALLOWED UNSECURED 78,660.70 TOTAL ALLOWED **** ALLOWED **** | 09/25/09 08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                          PAGE:    472
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LORIMER, DEBORAH G.<br>226 APPLEBY COURT<br>SMYRNA, TN 37167 | 08235 | 334,546.37 CLAIMED UNSECURED<br>10,079.05 ALLOWED ADMINISTRATIVE<br>1,547.98 ALLOWED PRIORITY<br>92,921.62 ALLOWED UNSECURED<br>104,548.65 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/12<br>09/23/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 14458<br>AMENDS CLAIM #8179 |
| 09-10138 | LOS ANGELES COUNTY TREASURER & TAX<br>COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | 07450 | 5,540.30 CLAIMED SECURED | 10/06/10 | Amends claim 1325 |
| 09-10138 | LOTOCHINSKI, EUGENE B<br>879 CURTISWOOD LANE<br>NASHVILLE, TN 37204 | 03662 | 0.00 SCHEDULED UNSECURED<br>356,747.02 CLAIMED UNSECURED<br>343,559.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | LOUISVILLE METRO REVENUE COMMISSION<br>PO BOX 35410<br>617 W JEFFERSON ST<br>LOUISVILLE, KY 40232-5410 | 00609 | 450.42 CLAIMED PRIORITY | 03/17/09 | |
| 09-10138 | LOUISVILLE METRO REVENUE COMMISSION<br>PO BOX 35410<br>617 W JEFFERSON ST<br>LOUISVILLE, KY 40232-5410 | 00692 | 450.42 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/23/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | LOVING, LEONIE J.<br>LOVING, ROBERT B. (DECEASED)<br>695 SAINT IVES DR<br>ATHENS, GA 30606 | 06008 | 0.00 CLAIMED ADMINISTRATIVE<br>58,723.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/19/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | LOWE MARTIN GROUP<br>PO BOX 9702, TERMINAL<br>OTTAWA, ON K1G 4E9<br>CANADA | 08019 | 51,783.27 CLAIMED UNSECURED | 10/11/11 | Claim amount is CAD $64,721.00 |
| 09-10138 | LOWE, JESSIE<br>LOWE, NEVILLE P (DECEASED)<br>3003 CAMBRIDGE HILL DRIVE<br>DACULA, GA 30019 | 04025 | 0.00 SCHEDULED UNSECURED<br>155,019.69 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | LU, HONGFENG<br>1805 CHILDRESS LN<br>ALLEN, TX 75013 | 00356 | 24,230.78 CLAIMED SECURED<br>**** EXPUNGED **** | 02/20/09<br>12/15/15 | DOCKET NUMBER: 16390 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    473

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | LU, HONGFENG<br>1805 CHILDRESS LN<br>ALLEN, TX 75013 | 00357 | 24,230.75 SCHEDULED UNSECURED<br>79,823.04 CLAIMED PRIORITY<br>24,230.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/20/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | LUCENTE, EDWARD<br>2029 BRENT PL<br>PALM HARBOR, FL 34683-2801 | 02956 | 260,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | LUCERO, MARTIN<br>3011 CHANCELLORS WAY NE<br>WASHINGTON, DC 20017 | 01222 | 10,099.52 CLAIMED UNSECURED<br>400.09 ALLOWED ADMINISTRATIVE<br>1,440.33 ALLOWED PRIORITY<br>8,826.03 ALLOWED UNSECURED<br>10,666.45 TOTAL ALLOWED<br>**** ALLOWED **** | 05/22/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LUCKINBILL, CHARLES R<br>25371 SOUTH 676 RD<br>GROVE, OK 74344 | 02425 | 0.00 SCHEDULED UNSECURED<br>211,751.97 CLAIMED PRIORITY<br>171,485.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/01/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | LUCKINBILL, CHARLES R.<br>25371 S. 676 ROAD<br>GROVE, OK 74344 | 00707 | 211,751.97 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/24/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | LUKAS, YVONNE<br>6909 SHORECREST DR.<br>ROWLETT, TX 75089 | 01132 | 23,070.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/08/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | LUKER, OLIVER<br>4322 N GREENVIEW AVE<br>CHICAGO, IL 60613-1210 | 07644 | 67,640.99 CLAIMED UNSECURED<br>20,662.58 ALLOWED ADMINISTRATIVE<br>3,642.77 ALLOWED PRIORITY<br>6,455.79 ALLOWED UNSECURED<br>30,761.14 TOTAL ALLOWED<br>**** ALLOWED **** | 03/14/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LUNA, MILLIE<br>2613 HEADS AND TAILS LN<br>MCKINNEY, TX 75071 | 07353 | 49,699.83 CLAIMED UNSECURED<br>3,323.87 ALLOWED ADMINISTRATIVE<br>1,201.40 ALLOWED PRIORITY<br>44,932.30 ALLOWED UNSECURED<br>49,457.57 TOTAL ALLOWED<br>**** ALLOWED **** | 07/20/10<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    474

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LUO, JIANJUN<br>407 QUAIL CREEK DR.<br>PLANO, TX 75094 | 00712 | 1,927.15 SCHEDULED PRIORITY<br>23,902.49 SCHEDULED UNSECURED<br>25,829.64 TOTAL SCHEDULED<br>41,897.60 CLAIMED UNSECURED<br>1,927.15 ALLOWED PRIORITY<br>23,902.49 ALLOWED UNSECURED<br>25,829.64 TOTAL ALLOWED<br>**** ALLOWED **** | 03/25/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LUTHI & CO LAW OFFICES<br>AMERICA HOUSE PO BOX 33113<br>35 SHAUL HAMELECH BLVD<br>TEL AVIV  64927<br>ISRAEL | 05844 | 0.00 SCHEDULED<br>4,858.03 CLAIMED UNSECURED<br>4,858.03 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/09<br>06/07/11 | THE CLAIM AMOUNT IS 3684.23 EURO.<br>DOCKET NUMBER: 5623 |
| 09-10138 | LUTHI & CO LAW OFFICES<br>AMERICA HOUSE PO BOX 33113<br>35 SHAUL HAMELECH BLVD<br>TEL AVIV  64927<br>ISRAEL | 05845 | 4,858.03 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/02/09<br>08/18/10 | THE CLAIM AMOUNT IS 3684.23 EURO.<br>DOCKET NUMBER: 3799 |
| 09-10138 | LUTZ, PAUL M.<br>4738 JOBE TRAIL<br>NOLENSVILLE, TN 37135 | 00719 | 6,540.91 SCHEDULED PRIORITY<br>20,599.34 SCHEDULED UNSECURED<br>27,140.25 TOTAL SCHEDULED<br>25,532.76 CLAIMED UNSECURED<br>6,540.91 ALLOWED PRIORITY<br>20,599.34 ALLOWED UNSECURED<br>27,140.25 TOTAL ALLOWED<br>**** ALLOWED **** | 03/27/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | LYELL, MIKE<br>2034 GLENDWICK LN<br>GARLAND, TX 75040 | 03503 | 0.00 SCHEDULED<br>33,672.06 CLAIMED UNSECURED<br>1,710.98 ALLOWED ADMINISTRATIVE<br>1,257.04 ALLOWED PRIORITY<br>33,367.56 ALLOWED UNSECURED<br>36,335.58 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | LYNCH, ARNOLD<br>1508 PORTSMOUTH PL<br>WILMINGTON, NC 28411-9251 | 07826 | 67,058.10 CLAIMED UNSECURED<br>6,123.67 ALLOWED ADMINISTRATIVE<br>1,227.46 ALLOWED PRIORITY<br>57,636.18 ALLOWED UNSECURED<br>64,987.31 TOTAL ALLOWED<br>**** ALLOWED **** | 07/11/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | LYNHAM, SUSAN<br>163 BUCKINGHAM DRIVE<br>REHOBOTH BEACH, DE 19971 | 00949 | 63,610.96 CLAIMED PRIORITY<br>60,010.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/15/09<br>12/15/15 | DOCKET NUMBER: 16391 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                     PAGE:    475

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | LYNTON RONALD WILSON<br>2038 LAKE SHORE ROAD EA55<br>OAKVILLE<br>ONTARIO, ON LGIIM3<br>CANADA | 03739 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09<br>06/04/15 | DOCKET NUMBER: 15705 |
| 09-10138 | LYNX UK LIMITED<br>UNIT 1, TOWERGATE INDUSTRIAL PARK<br>COLEBROOK WAY<br>ANDOVER HANTS  SP10 3BB<br>GREAT BRITAIN | 02995 | 14,618.75 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | M1 PROFESSIONAL SERVICES INC<br>PO BOX 1032<br>COOKSTOWN, ON L0L 1L0<br>CANADA | 02381 | 50,271.95 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | MA, CHEN CHEN<br>7921 CONSTITUTION DR.<br>PLANO, TX 75025 | 00442 | 52,673.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/02/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | MA, CHEN-CHEN<br>7921 CONSTITUTION DR<br>PLANO, TX 75025 | 04424 | 2,455.02 SCHEDULED PRIORITY<br>50,933.26 SCHEDULED UNSECURED<br>53,388.28 TOTAL SCHEDULED<br>11,230.10 CLAIMED PRIORITY<br>41,443.15 CLAIMED UNSECURED<br>52,673.25 TOTAL CLAIMED<br>2,455.02 ALLOWED PRIORITY<br>51,671.92 ALLOWED UNSECURED<br>54,126.94 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | MACDONALD, JOHN<br>208 MINT SPRING CIRCLE<br>BRENTWOOD, TN 37027 | 04574 | 0.00 SCHEDULED UNSECURED<br>98,407.22 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/29/09<br>09/05/12 | DOCKET NUMBER: 8403 |
| 09-10138 | MACDONALD, JOHN<br>208 MINT SPRING CIRCLE<br>BRENTWOOD, TN 37027 | 04576 | 0.00 SCHEDULED UNSECURED<br>98,407.22 CLAIMED UNSECURED | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | MACDONALD, TERRY V.<br>6025 WELLESLEY WAY<br>BRENTWOOD, TN 37027 | 04575 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/29/09<br>09/05/12 | DOCKET NUMBER: 8403 |
| 09-10138 | MACDONALD, TERRY V.<br>6025 WELLESLEY WAY<br>BRENTWOOD, TN 37027 | 04577 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/29/09<br>09/05/12 | DOCKET NUMBER: 8403 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    476

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | MACKEY, DANIEL<br>700 JUSTIN DR. UNIT 2<br>WEYMOUTH, MA 02188 | 03351 | 0.00 CLAIMED ADMINISTRATIVE | 09/21/09 | CLAIMED UNDET |
| 09-10138 | MACLAREN, PETER<br>1496 WEST HILL ROAD<br>WARREN, VT 05674 | 04431 | 0.00 SCHEDULED UNSECURED<br>88,362.91 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | MACLAREN, PETER<br>1496 WEST HILL ROAD<br>WARREN, VT 05674 | 04432 | 775,979.96 SCHEDULED UNSECURED<br>775,979.96 CLAIMED UNSECURED<br>120,098.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | MACRO 4, INC.<br>C/O UNICOM PLAZA, SUITE 310<br>ATTN: JOSEPH T GAUTHIER, ESQ<br>15535 SAN FERNANDO MISSION BLVD.<br>MISSION HILLS, CA 91345 | 01626 | 7,247.04 SCHEDULED UNSECURED<br>7,247.04 CLAIMED UNSECURED<br>7,247.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/31/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | MADER, JACQUES D.<br>822 BONNIE CT<br>MURPHY, TX 75094 | 03378 | 39,917.31 CLAIMED UNSECURED<br>1,580.08 ALLOWED ADMINISTRATIVE<br>1,160.88 ALLOWED PRIORITY<br>40,430.78 ALLOWED UNSECURED<br>43,171.74 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | MADI, HAMID<br>7931 OAK ESTATE ST APT 112<br>RALEIGH, NC 27617-4265 | 03265 | 11,000.00 CLAIMED PRIORITY<br>11,000.00 CLAIMED PRIORITY<br>11,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>06/24/10 | Claim out of balance<br>DOCKET NUMBER: 3219 |
| 09-10138 | MADI, HAMID<br>2401 PILSLEY ROAD<br>APEX, NC 27539 | 07385 | 11,500.00 CLAIMED PRIORITY<br>3,173.74 ALLOWED ADMINISTRATIVE<br>1,027.47 ALLOWED PRIORITY<br>9,652.49 ALLOWED UNSECURED<br>13,853.70 TOTAL ALLOWED<br>**** ALLOWED **** | 08/18/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MADSEN, CLINT<br>2212 MAUMELLE DRIVE<br>PLANO, TX 75023 | 03370 | 1,952.96 SCHEDULED PRIORITY<br>36,259.63 SCHEDULED UNSECURED<br>38,212.59 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>26,365.02 CLAIMED UNSECURED<br>37,315.02 TOTAL CLAIMED<br>1,952.96 ALLOWED PRIORITY<br>36,259.63 ALLOWED UNSECURED<br>38,212.59 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    477

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MAGERS, DEBORAH LYNN<br>142 WESTCHESTER WAY<br>BATTLE CREEK, MI 49015 | 02589 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MAGINLEY, RONALD<br>621 JOHN CLOSE<br>MURPHY, TX 75094 | 03328 | 4,471.99 SCHEDULED PRIORITY<br>28,501.51 SCHEDULED UNSECURED<br>32,973.50 TOTAL SCHEDULED<br>20,521.97 CLAIMED UNSECURED<br>34,740.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | MAHONEY, JOHN A<br>822 LAKE EVALYN DRIVE<br>CELEBRATION, FL 34747 | 05806 | 8,945.82 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MAHONEY, JOHN A.<br>822 LAKE EVALYN DR<br>PO BOX 470218<br>CELEBRATION, FL 34747-0218 | 05805 | 0.00 SCHEDULED UNSECURED<br>8,945.82 CLAIMED UNSECURED<br>24,540.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | MAHONEY, SUZANNE C.<br>62 CRYSTAL ST<br>HAVERHILL, MA 01832 | 02086 | 272.99 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MAJUMDAR, ABHIJIT<br>609 QUAIL RUN DR.<br>MURPHY, TX 75094 | 03514 | 10,000.00 CLAIMED UNSECURED<br>1,049.23 ALLOWED ADMINISTRATIVE<br>1,907.68 ALLOWED PRIORITY<br>7,757.90 ALLOWED UNSECURED<br>10,714.81 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MAJUMDAR, ABHIJIT<br>2600 E RENNER RD APT 290<br>RICHARDSON, TX 75082-3494 | 03515 | 10,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/23/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MALCOLM, BARRY L<br>2697 HAWK RIDGE CT SE<br>ROCHESTER, MN 55904-6234 | 00387 | 1,542.85 CLAIMED PRIORITY<br>184,786.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | MALIK, ALKA<br>40 FREDERICK STREET<br>BELMONT, MA 02478 | 01663 | 6,545.11 CLAIMED PRIORITY<br>6,545.11 CLAIMED SECURED<br>694.78 ALLOWED ADMINISTRATIVE<br>1,603.33 ALLOWED PRIORITY<br>40,154.42 ALLOWED UNSECURED<br>6,545.11 TOTAL CLAIMED<br>**** ALLOWED ****<br>42,452.53 TOTAL ALLOWED | 08/10/09<br>12/09/13 | Claim out of balance<br>DOCKET NUMBER: 12603 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MALONE-WILLIAMSON, CONNIE C<br>197 HILL COUNTY RD 4141<br>ITASCA, TX 76055 | 01544 | 4,643.02 SCHEDULED PRIORITY<br>27,124.18 SCHEDULED UNSECURED<br>31,767.20 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>46,300.36 CLAIMED UNSECURED<br>57,250.36 TOTAL CLAIMED<br>4,643.02 ALLOWED PRIORITY<br>27,591.96 ALLOWED UNSECURED<br>32,234.98 TOTAL ALLOWED<br>**** ALLOWED **** | 07/16/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | MALZAHN, MARK J.<br>1013 TIMBERLINE LN<br>ALLEN, TX 75002 | 02008 | 94,861.20 CLAIMED PRIORITY | 08/21/09 | |
| 09-10138 | MANARAS, JOHN<br>99 COLBOURNE CRESCENT<br>BROOKLINE, MA 02445-4571 | 01859 | 6,837.46 SCHEDULED UNSECURED<br>6,837.46 CLAIMED UNSECURED<br>11,202.44 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | MAND, M G<br>618 BERWICK ROAD<br>WILMINGTON, DE 19803-2204 | 04158 | 0.00 SCHEDULED UNSECURED<br>828,013.47 CLAIMED UNSECURED<br>766,606.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | MAND, M G<br>618 BERWICK ROAD<br>WILMINGTON, DE 19803-2204 | 07074 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/05/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | MAND, MARTIN G.<br>618 BERWICK ROAD<br>WILMINGTON, DE 19803-2204 | 08319 | 360,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/12<br>04/02/13 | amends claim 7074<br>DOCKET NUMBER: 9938 |
| 09-10138 | MANGUM, DAVID<br>3088 WALTERS RD<br>CREEDMOOR, NC 27522 | 03627 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | MANITIUS, JERZY<br>12412 SHALLOWFORD DR<br>RALEIGH, NC 27614 | 03416 | 113,072.89 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/22/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | MANITIUS, JERZY<br>12412 SHALLOWFORD DR<br>RALEIGH, NC 27614 | 04609 | 56,609.50 CLAIMED PRIORITY<br>1,745.38 ALLOWED ADMINISTRATIVE<br>1,360.05 ALLOWED PRIORITY<br>82,856.77 ALLOWED UNSECURED<br>85,962.20 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    479

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MANLEY, JOHN P<br>498 QUEEN ELIZABETH DRIVEWAY<br>OTTAWA, ON K1S 3N4<br>CANADA | 05331 | 0.00 CLAIMED UNSECURED | 09/22/09 | CLAIMED UNDET |
| 09-10138 | MANN, WENDY<br>2114 CLARET LANE<br>MORRISVILLE, NC 27560 | 05386 | 80,753.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | MANN, WENDY B.<br>2114 CLARET LN<br>MORRISVILLE, NC 27560-6892 | 05387 | 80,753.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MANNING, BRIAN<br>500 KINGS COUNTY CT<br>ALPHARETTA, GA 30004 | 07510 | 28,000.00 CLAIMED UNSECURED<br>4,555.00 ALLOWED ADMINISTRATIVE<br>1,956.81 ALLOWED PRIORITY<br>34,820.26 ALLOWED UNSECURED<br>41,332.07 TOTAL ALLOWED<br>**** ALLOWED **** | 12/06/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | MANTON, PAM<br>5910 DERBY ROCK LOOP<br>MANITOU SPRINGS, CO 80829 | 08181 | 10,950.00 CLAIMED PRIORITY<br>6,048.20 CLAIMED ADMINISTRATIVE<br>16,998.20 TOTAL CLAIMED<br>8,607.42 ALLOWED ADMINISTRATIVE<br>1,356.69 ALLOWED PRIORITY<br>6,308.59 ALLOWED UNSECURED<br>16,272.70 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MAR, JUNG<br>355 ALDENSHIRE PL<br>ATLANTA, GA 30350 | 05766 | 144,000.00 CLAIMED UNSECURED<br>67,590.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | MAR, JUNG<br>355 ALDENSHIRE PL<br>ATLANTA, GA 30350 | 05767 | 0.00 SCHEDULED UNSECURED<br>120,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | MARCANO, PEDRO<br>51 MASSACHUSSETTS AVE<br>WALPOLE, MA 02081 | 04254 | 13,978.90 SCHEDULED UNSECURED<br>62,346.50 CLAIMED UNSECURED<br>569.80 ALLOWED ADMINISTRATIVE<br>17,678.90 ALLOWED UNSECURED<br>18,248.70 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/13/14 | DOCKET NUMBER: 14209 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MARCANTI, LARRY<br>1363 FRANCIE WAY<br>ALLEN, TX 75013-6439 | 04780 | 75,418.24 CLAIMED UNSECURED<br>453.00 ALLOWED ADMINISTRATIVE<br>1,664.11 ALLOWED PRIORITY<br>76,918.68 ALLOWED UNSECURED<br>79,035.79 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | MARGHOOB, SHAMAHRUKH B.<br>25394 SEQUOIAWOOD WAY<br>LAKE FOREST, CA 92630-6478 | 03765 | 9,516.77 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MARGHOOB, SHAMAHRUKH B.<br>25394 SEQUOIAWOOD WAY<br>LAKE FOREST, CA 92630-6478 | 03767 | 9,516.77 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MARITZ CANADA INC<br>6900 MARITZ DRIVE<br>MISSISSAUGA, ONTARIO  L5W 1L8<br>CANADA | 00268 | 133,500.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/13/09<br>08/20/12 | DOCKET NUMBER: 8217 |
| 09-10138 | MARITZ CANADA INC<br>6900 MARITZ DRIVE<br>MISSISSAUGA, ONTARIO  L5W 1L8<br>CANADA | 00379 | 133,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/23/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | MARK, RAYMOND<br>245 E 54TH ST<br>APT 26B<br>NEW YORK CITY, NY 10022 | 01173 | 113,160.07 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/15/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | MARK, RAYMOND<br>245 E 54TH ST<br>APT 26B<br>NEW YORK CITY, NY 10022 | 05903 | 120,697.42 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/06/09<br>08/13/14 | Amends claims 1173 and 2516.<br>DOCKET NUMBER: 14209 |
| 09-10138 | MARK, RAYMOND<br>245 E 54TH ST<br>APT 26B<br>NEW YORK CITY, NY 10022 | 07565 | 137,268.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/11<br>08/13/14 | amends claim 5903<br>DOCKET NUMBER: 14209 |
| 09-10138 | MARKETSOURCE, INC.<br>ATTN: JESSICA SEARS<br>11700 GREAT OAKS WAY<br>ALPHARETTA, GA 30041 | 01369 | 1,966,984.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/09<br>01/21/10 | DOCKET NUMBER: 2324 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    481

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | MARKOVICH, JOHN M.<br>5713 COUNTRY FOREST DR.<br>RALEIGH, NC 27606 | 01672 | 82,371.72 CLAIMED UNSECURED<br>1,334.93 ALLOWED ADMINISTRATIVE<br>1,189.54 ALLOWED PRIORITY<br>61,320.73 ALLOWED UNSECURED<br>63,845.20 TOTAL ALLOWED<br>**** ALLOWED **** | 08/10/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | MARKOWSKI, PHYLLIS<br>33 IVY HILL ROAD<br>OAKDALE, NY 11769 | 04558 | 29,461.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MAROULIS, EFSTATHIOS<br>9686 AVALON DRIVE<br>FRISCO, TX 75035 | 05451 | 34,298.84 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MARSONIA, RAJPRIYA<br>743 RUE DES CHATAIGNIERS,<br>BOUCHERVILLE,, QC J4B853<br>CANADA | 06115 | 11,076.96 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/10/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | MARTIN, CHRISTOPHER<br>1220 HUNTSMAN DR.<br>DURHAM, NC 27713 | 03580 | 2,524.86 SCHEDULED PRIORITY<br>77,114.62 SCHEDULED UNSECURED<br>79,639.48 TOTAL SCHEDULED<br>72,886.82 CLAIMED UNSECURED<br>2,524.86 ALLOWED PRIORITY<br>78,088.00 ALLOWED UNSECURED<br>80,612.86 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | MARTIN, CHRISTOPHER D.<br>1220 HUNTSMAN DRIVE<br>DURHAM, NC 27713 | 03570 | 6,035.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | MARTIN, DOUGLAS<br>480 SILVER SPRING RD<br>RIDGEFIELD, CT 06877 | 00033 | 6,852.76 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/23/09 | |
| 09-10138 | MARTIN, DOUGLAS G<br>480 SILVER SPRING RD<br>RIDGEFIELD, CT 06877 | 03827 | 0.00 SCHEDULED UNSECURED<br>894,911.77 CLAIMED UNSECURED<br>838,954.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | MARTIN, EDLENE PASS<br>8005 CHADBOURNE CT<br>RALEIGH, NC 27613 | 00018 | 0.00 CLAIMED PRIORITY<br>68,808.00 CLAIMED SECURED<br>18,000.00 CLAIMED UNSECURED<br>86,808.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/20/09<br>02/26/10 | DOCKET NUMBER: 2563 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | MARTIN, JOHN<br>12 HARDENBERGH STREET<br>SOMERSET, NJ 08873 | 07837 | 10,950.00 CLAIMED PRIORITY<br>298,269.92 CLAIMED UNSECURED<br>309,219.92 TOTAL CLAIMED<br>75,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/12/11 | Amends claim 1639 |
| 09-10138 | MARTIN, ROBERT H<br>6301 WESTWIND DR<br>GREENSBORO, NC 22410 | 03020 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MARTIN, WADE<br>4058 BARBER MILL RD<br>CLAYTON, NC 27520 | 03454 | 5,407.43 SCHEDULED PRIORITY<br>56,572.32 SCHEDULED UNSECURED<br>61,979.75 TOTAL SCHEDULED<br>55,005.57 CLAIMED UNSECURED<br>5,407.43 ALLOWED PRIORITY<br>56,572.32 ALLOWED UNSECURED<br>61,979.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | MARYAK, JENIFER<br>10720 DUNHILL TER<br>RALEIGH, NC 27615 | 01983 | 100,556.29 SCHEDULED UNSECURED<br>4,026.26 CLAIMED PRIORITY<br>96,530.03 CLAIMED UNSECURED<br>100,556.29 TOTAL CLAIMED<br>4,642.61 ALLOWED PRIORITY<br>101,427.56 ALLOWED UNSECURED<br>106,070.17 TOTAL ALLOWED<br>**** ALLOWED **** | 08/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | MARYAK, JENIFER<br>10720 DUNHILL TER<br>RALEIGH, NC 27615 | 01985 | 53,098.76 SCHEDULED UNSECURED<br>53,098.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | MASSACHUSETTS MATERIALS RESEARCH<br>1500 CENTURY DRIVE<br>WEST BOYLSTON, MA 01583-2115 | 01738 | 0.00 CLAIMED UNSECURED<br>5,087.50 CLAIMED UNSECURED | 08/17/09<br>06/07/11 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 5625<br>Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | MASSACHUSETTS MATERIALS RESEARCH INC<br>1500 CENTURY DRIVE<br>WEST BOYLSTON, MA 01583-2115 | 01737 | 5,087.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | MATHENY, SCOTT<br>155 BAY DR.<br>HENDERSONVILLE, TN 37075 | 00803 | 14,809.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/02/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | MATHENY, SCOTT<br>155 BAY DR<br>HENDERSONVILLE, TN 37075 | 01955 | 15,140.91 SCHEDULED UNSECURED<br>18,613.49 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/21/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MATHENY, SCOTT<br>155 BAY DR.<br>HENDERSONVILLE, TN 37075 | 01956 | 18,613.49 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MATHENY, SCOTT<br>155 BAY DR.<br>HENDERSONVILLE, TN 37075 | 01957 | 58,273.60 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MATHENY, SCOTT<br>155 BAY DR<br>HENDERSONVILLE, TN 37075 | 01958 | 57,496.60 SCHEDULED UNSECURED<br>58,273.60 CLAIMED PRIORITY<br>1,721.63 ALLOWED PRIORITY<br>56,636.92 ALLOWED UNSECURED<br>58,358.55 TOTAL ALLOWED<br>**** ALLOWED **** | 08/21/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | MATHIEU, RUDY<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05524 | 575,168.00 CLAIMED UNSECURED<br>4,795.21 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |
| 09-10138 | MATHUR, RITESH<br>9610 CLIFFSIDE DRIVE<br>IRVING, TX 75063 | 03975 | 23,884.89 SCHEDULED UNSECURED<br>450.00 CLAIMED PRIORITY<br>23,434.89 CLAIMED UNSECURED<br>23,884.89 TOTAL CLAIMED<br>23,884.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MAY, JENNIFER<br>1326 HOOVER ST #10<br>MENLO PARK, CA 94025 | 05749 | 15,174.26 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MAY, JENNIFER<br>1326 HOOVER ST #10<br>MENLO PARK, CA 94025 | 05750 | 15,174.26 SCHEDULED UNSECURED<br>15,174.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | MAY, THOMAS O.<br>14034 CROSSTOWN BLVD. NW<br>ANDOVER, MN 55304 | 00314 | 388.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | MAYE, CLEVON J<br>1106 MAPLE AVE<br>APEX, NC 27502 | 06986 | 600,000.00 CLAIMED ADMINISTRATIVE | 01/26/10 | ** LATE FILED ** |
| 09-10138 | MAYE, CLEVON J<br>1106 MAPLE AVE<br>APEX, NC 27502 | 06987 | 600,000.00 CLAIMED SECURED | 01/26/10 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    484

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MAYNOR, PAUL<br>100 N WALNUT ST<br>LUMBERTON, NC 28358 | 07706 | 79,168.00 CLAIMED UNSECURED<br>5,660.37 ALLOWED ADMINISTRATIVE<br>1,312.97 ALLOWED PRIORITY<br>61,592.94 ALLOWED UNSECURED<br>68,566.28 TOTAL ALLOWED<br>**** ALLOWED **** | 04/15/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | MAYO, JOANNE D.<br>102 PINEHILL WAY<br>CARY, NC 27513 | 07788 | 34,439.60 CLAIMED UNSECURED<br>7,210.52 ALLOWED ADMINISTRATIVE<br>1,502.20 ALLOWED PRIORITY<br>25,211.80 ALLOWED UNSECURED<br>33,924.52 TOTAL ALLOWED<br>**** ALLOWED **** | 06/06/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MBA SOLLICITORS R/S VIRGINIE BOUET<br>4 AVENUE VAN DYCK<br>PARIS  75008<br>FRANCE | 05449 | 3,472.00 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | MBA SOLLICITORS R/S VIRGINIE BOUET<br>4 AVENUE VAN DYCK<br>PARIS  75008<br>FRANCE | 05803 | 3,472.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | MCALISTER, STEVE<br>94 GREEN LEVEL DR.<br>ANGIER, NC 27501 | 02330 | 3,030.64 CLAIMED UNSECURED<br>1,032.04 ALLOWED ADMINISTRATIVE<br>1,336.46 ALLOWED PRIORITY<br>73,727.89 ALLOWED UNSECURED<br>76,096.39 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCCABE, KATHLEEN D<br>2868 COUNTRY LN<br>ELLICOTT CITY, MD 21042 | 04817 | 235,233.00 CLAIMED PRIORITY | 09/29/09 | |
| 09-10138 | MCCABE, KATHLEEN D<br>2868 COUNTRY LN<br>ELLICOTT CITY, MD 21042 | 04818 | 235,233.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCCABE, ROBERT A<br>2009 MISSION RD<br>EDMOND, OK 73034 | 04820 | 49,233.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | MCCABE, ROBERT A.<br>2009 MISSION RD<br>EDMOND, OK 73034 | 00605 | 68,923.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/17/09<br>02/28/14 | DOCKET NUMBER: 13076 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    485

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MCCALL, JOHN JR.<br>P.O. BOX 222022<br>DALLAS, TX 75222 | 08662 | 44,893.15 CLAIMED UNSECURED<br>44,893.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | MCCALLUM, RUSSELL L.<br>103 CEDARPOST DRIVE<br>CARY, NC 27513 | 00161 | 237,772.42 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/04/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076 |
| 09-10138 | MCCARTHY, AUDREY A.<br>537 N MERCER STREET<br>ROCKY MOUNT, NC 27801 | 08269 | 2,395.20 CLAIMED PRIORITY<br>3,338.01 ALLOWED ADMINISTRATIVE<br>961.35 ALLOWED PRIORITY<br>2,675.75 ALLOWED UNSECURED<br>6,975.11 TOTAL ALLOWED<br>**** ALLOWED **** | 05/21/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCCLAIN, JENNIFER<br>3105 FOXBORO DR.<br>RICHARDSON, TX 75082 | 00908 | 5,892.22 SCHEDULED PRIORITY<br>17,671.18 SCHEDULED UNSECURED<br>23,563.40 TOTAL SCHEDULED<br>20,749.80 CLAIMED PRIORITY<br>5,892.22 ALLOWED PRIORITY<br>17,671.18 ALLOWED UNSECURED<br>23,563.40 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MCCLAIN, STERLIN<br>12713 SOFT BREEZE LN<br>WAKE FOREST, NC 27587 | 07994 | 41,137.50 CLAIMED UNSECURED<br>9,207.25 ALLOWED ADMINISTRATIVE<br>1,446.17 ALLOWED PRIORITY<br>29,533.92 ALLOWED UNSECURED<br>40,187.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/19/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | MCCLAIN, STERLIN<br>12713 SOFT BREEZE LN<br>WAKE FOREST, NC 27587 | 08395 | 41,137.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/12 | amends claim 7994 |
| 09-10138 | MCCLELLAND, BRUCE<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA 30005 | 03347 | 1,037.74 SCHEDULED UNSECURED<br>1,175.23 CLAIMED PRIORITY<br>1,293.61 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | MCCLELLAND, BRUCE<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA 30005 | 03348 | 1,175.23 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                           PAGE:    486

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MCCLUNEY, FRANCINE<br>1006 STONES LANDING<br>KNIGHTDALE, NC 27545 | 08323 | 10,694.20 CLAIMED PRIORITY<br>836.88 ALLOWED ADMINISTRATIVE<br>788.68 ALLOWED PRIORITY<br>9,004.18 ALLOWED UNSECURED<br>10,629.74 TOTAL ALLOWED<br>**** ALLOWED **** | 07/20/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCCLURE, GARY C.<br>9213 HUNTERBORO DR<br>BRENTWOOD, TN 37027 | 02455 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | MCCOLLOM, MOLLY<br>19 PARK PLACE<br>RICHARDSON, TX 75081 | 07696 | 13,954.93 CLAIMED UNSECURED<br>6,338.07 ALLOWED ADMINISTRATIVE<br>1,470.17 ALLOWED PRIORITY<br>5,750.00 ALLOWED UNSECURED<br>13,558.24 TOTAL ALLOWED<br>**** ALLOWED **** | 04/11/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCCORMICK, RICHARD D.<br>2045 EAST ALAMEDA AVENUE<br>DENVER, CO 80209 | 03720 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/24/09<br>06/04/15 | DOCKET NUMBER: 15703 |
| 09-10138 | MCCOY, ALTON<br>144 ROAN DRIVE<br>GARNER, NC 27529 | 04500 | 2,797.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | MCCOY, ALTON<br>144 ROAN DRIVE<br>GARNER, NC 27529 | 04501 | 1,761.72 SCHEDULED PRIORITY<br>39,702.48 SCHEDULED UNSECURED<br>41,464.20 TOTAL SCHEDULED<br>38,595.59 CLAIMED UNSECURED<br>1,761.72 ALLOWED PRIORITY<br>39,702.48 ALLOWED UNSECURED<br>41,464.20 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | MCCOY, GEORGE<br>1977 SLEEPYHOLLOW<br>OLATHE, KS 66062 | 01197 | 41,811.89 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/18/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | MCCOY, GEORGE<br>1977 SLEEPYHOLLOW<br>OLATHE, KS 66062 | 01239 | 41,811.89 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/26/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | MCCOY, LAWRENCE W.<br>321 CHAPARRAL DRIVE<br>RICHARDSON, TX 75080 | 00349 | 46,584.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/19/09<br>02/26/10 | DOCKET NUMBER: 2563 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    487

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MCCOY, LEONARD D<br>4218 HIGH STAR LANE<br>DALLAS, TX 75287 | 04227 | 317,285.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| 09-10138 | MCCOY, LEONARD D.<br>4218 HIGH STAR LANE<br>DALLAS, TX 75287 | 03749 | 0.00 SCHEDULED UNSECURED<br>317,285.12 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | MCCRAY, MICHAEL<br>40080 E. 88TH AVENUE<br>BENNETT, CO 80102 | 06200 | 0.00 CLAIMED ADMINISTRATIVE | 12/07/09 | CLAIMED UNDET |
| 09-10138 | MCCRORY, EILEEN<br>216 CONCORD RD.<br>LINCOLN, MA 01773 | 03068 | 0.00 SCHEDULED<br>32,745.84 CLAIMED UNSECURED<br>431.87 ALLOWED ADMINISTRATIVE<br>1,586.47 ALLOWED PRIORITY<br>30,759.71 ALLOWED UNSECURED<br>32,778.05 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MCCULLOUGH, JEFFREY D.<br>2904 WHITEHART LANE<br>RALEIGH, NC 27606 | 01016 | 54,268.42 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>43,318.37 CLAIMED UNSECURED<br>54,268.37 TOTAL CLAIMED<br>54,268.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/23/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MCCUNE, BRIAN<br>758 JUNIPER PL<br>DELTA BC<br>CANADA  V61 2J2 | 02685 | 21,081.38 SCHEDULED UNSECURED<br>21,081.38 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | MCCUNE, BRIAN W.<br>1638 MATTHEWS AVE<br>VANCOUVER, BC V6J 2T2<br>CANADA | 02684 | 21,081.38 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCDONALD COUNTY TELEPHONE COMPANY<br>PO BOX 207<br>PINEVILLE, MO 64856-0207 | 07232 | 197.90 SCHEDULED UNSECURED<br>99.01 CLAIMED UNSECURED<br>99.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/26/10<br>03/09/11 | DOCKET NUMBER: 5089 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    488

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | MCDONALD, NORA<br>2318 CRESTVIEW LN<br>ROWLETT, TX 75088 | 03952 | 965.06 SCHEDULED PRIORITY<br>16,075.43 SCHEDULED UNSECURED<br>17,040.49 TOTAL SCHEDULED<br>4,986.32 CLAIMED PRIORITY<br>9,581.36 CLAIMED UNSECURED<br>14,567.68 TOTAL CLAIMED<br>965.06 ALLOWED PRIORITY<br>16,075.43 ALLOWED UNSECURED<br>17,040.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MCDOUGALL, RON<br>11 ROYAL TROON CRES.<br>MARKHAM, ON L6C 2A6<br>CANADA | 02416 | 120,590.94 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/01/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCDOUGALL, RON<br>11 ROYAL TROON CRES.<br>MARKHAM, ON L6C 2A6<br>CANADA | 02522 | 120,590.94 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/01/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCEACHRON, DAVID E<br>18966 SARATOGA GLEN PLACE<br>SARATOGA, CA 95070 | 06911 | 10,950.00 CLAIMED PRIORITY<br>54,136.52 CLAIMED UNSECURED<br>65,086.52 TOTAL CLAIMED<br>2,995.16 ALLOWED ADMINISTRATIVE<br>1,658.86 ALLOWED PRIORITY<br>42,660.26 ALLOWED UNSECURED<br>47,314.28 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCEVILLA, KATIE<br>3019 MONROE<br>BELLWOOD, IL 60104 | 02480 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCFARLAND, DANA<br>7026 APEX BARBECUE ROAD<br>APEX, NC 27502 | 01033 | 328,826.57 CLAIMED PRIORITY<br>673.00 ALLOWED ADMINISTRATIVE<br>1,331.21 ALLOWED PRIORITY<br>64,947.94 ALLOWED UNSECURED<br>66,952.15 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    489

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MCFARLAND, LISA C.<br>21 SUNNY OAKS PL<br>DURHAM, NC 27712 | 07543 | 10,950.00 CLAIMED PRIORITY<br>15,988.67 CLAIMED UNSECURED<br>26,938.67 TOTAL CLAIMED<br>5,280.78 ALLOWED ADMINISTRATIVE<br>1,355.98 ALLOWED PRIORITY<br>22,494.14 ALLOWED UNSECURED<br>29,130.90 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MCFEELY, SCOTT<br>4 JACOB ROAD<br>WINDHAM, NH 03087 | 01798 | 58,854.23 CLAIMED PRIORITY<br>1,400.04 ALLOWED PRIORITY<br>56,054.60 ALLOWED UNSECURED<br>57,454.64 TOTAL ALLOWED<br>**** ALLOWED **** | 08/19/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02891 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | MCGEE-SMITH ANALYTICS<br>87 HORACE GREELEY RD<br>AMHERST, NH 30311612 | 00230 | 2,200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/09/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | MCGEE-SMITH ANALYTICS, LLC<br>87 HORACE GREELEY RD<br>AMHERST, NH 30311612 | 01740 | 2,200.00 SCHEDULED UNSECURED<br>2,200.00 CLAIMED UNSECURED<br>2,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/17/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | MCGONAGLE, NANCY S<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | 04320 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ<br>CLAIMED UNDET |
| 09-10138 | MCGONAGLE, NANCY S<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | 04322 | 51,225.72 CLAIMED PRIORITY<br>51,225.72 CLAIMED UNSECURED<br>51,225.72 TOTAL CLAIMED | 09/28/09 | Claim out of balance<br><br>Amended By Claim Number 8336 |
| 09-10138 | MCGONAGLE, NANCY S<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | 04323 | 48,412.00 CLAIMED PRIORITY<br>48,412.00 CLAIMED UNSECURED<br>48,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>04/02/13 | Claim out of balance<br>DOCKET NUMBER: 9938 |
| 09-10138 | MCGONAGLE, NANCY S.<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | 08335 | 48,412.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/09/12<br>04/02/13 | amends claim 4323<br>DOCKET NUMBER: 9938 |
| 09-10138 | MCGONAGLE, NANCY S.<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | 08336 | 51,225.72 CLAIMED PRIORITY | 08/09/12 | amends claim 4322 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    490

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MCGOVERN, JAMES<br>3505 MAPLELEAF LANE<br>RICHARDSON, TX 75082 | 04015 | 31,617.45 CLAIMED UNSECURED<br>1,650.64 ALLOWED ADMINISTRATIVE<br>1,212.71 ALLOWED PRIORITY<br>32,426.64 ALLOWED UNSECURED<br>35,289.99 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MCGOWAN, ROSEMARY<br>2813 PIERSALL DR<br>MCKINNEY, TX 75070-3408 | 07195 | 65,500.85 CLAIMED PRIORITY<br>3,098.14 ALLOWED ADMINISTRATIVE<br>1,356.86 ALLOWED PRIORITY<br>63,666.54 ALLOWED UNSECURED<br>68,121.54 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MCGRATH RENT CORP DBA TRS-RENTELCO<br>PO BOX 619260<br>1830 WEST AIRFIELD DR<br>DFW AIRPORT, TX 75261 | 03170 | 54,913.21 SCHEDULED UNSECURED<br>58,229.42 CLAIMED UNSECURED | 09/18/09 | |
| 09-10138 | MCGRATH, DAVID<br>20 PARKER STREET<br>ROCHDALE, MA 01542 | 03218 | 33,255.10 CLAIMED UNSECURED<br>400.78 ALLOWED ADMINISTRATIVE<br>1,442.81 ALLOWED PRIORITY<br>31,902.14 ALLOWED UNSECURED<br>33,745.73 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MCGREGOR, DOUGLAS<br>2083 COUNTY ROAD 13<br>PICTON, ON K0K 2T0<br>CANADA | 04734 | 0.00 SCHEDULED UNSECURED<br>39,674.19 CLAIMED UNSECURED | 09/29/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | MCGREGOR, DOUGLAS<br>2083 COUNTY ROAD 13<br>PICTON, ON K0K 2T0<br>CANADA | 05635 | 39,674.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | MCGRIL, JAMES P.<br>775 GATEWAY DR SE APT 916<br>LEESBURG, VA 20175-4041 | 06189 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/04/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET NW, SUITE 100<br>WASHINGTON, DC 20006 | 04722 | 55,077.14 SCHEDULED UNSECURED<br>17,640.74 CLAIMED UNSECURED<br>17,640.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET NW, SUITE 100<br>WASHINGTON, DC 20006 | 04723 | 75,526.10 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/29/09<br>10/22/10 | DOCKET NUMBER: 4185 |

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    491

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MCKENZY, STEVEN<br>414 SO. SEMINOLE AVE<br>FORT MEADE, FL 33841 | 01925 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCKEVITT, THOMAS J., JR.<br>11104 E. CAROL AVE.<br>SCOTTSDALE, AZ 85259 | 03039 | 33,014.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCKEVITT, TOM, JR.<br>11104 E CAROL AVE<br>SCOTTSDALE, AZ 85259 | 00480 | 4,003.73 SCHEDULED PRIORITY<br>36,736.34 SCHEDULED UNSECURED<br>40,740.07 TOTAL SCHEDULED<br>33,014.00 CLAIMED UNSECURED<br>4,003.73 ALLOWED PRIORITY<br>36,736.34 ALLOWED UNSECURED<br>40,740.07 TOTAL ALLOWED<br>**** ALLOWED **** | 03/06/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MCKINNEY, KIMBERLY<br>639 W. 110TH STREET<br>LOS ANGELES, CA 90044 | 03042 | 4,747.20 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCKINZIE, PHYLLIS<br>2306 HONEYSUCKLE DR<br>RICHARDSON, TX 75082-4399 | 04125 | 0.00 SCHEDULED<br>27,826.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MCKINZIE, PHYLLIS A.<br>2306 HONEYSUCKLE DR<br>RICHARDSON, TX 75082-4399 | 06788 | 27,826.56 CLAIMED UNSECURED<br>1,357.11 ALLOWED ADMINISTRATIVE<br>997.06 ALLOWED PRIORITY<br>26,665.75 ALLOWED UNSECURED<br>29,019.92 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MCLARENS CANADA<br>600 ALDEN RD., SUITE 600<br>MARKHAM, ON L3R 0E7<br>CANADA | 07290 | 6,710.20 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/14/10<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | MCLAUGHLIN, JAMES<br>PO BOX 831583<br>RICHARDSON, TX 75083 | 02636 | 0.00 SCHEDULED UNSECURED<br>6,894.42 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/04/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | MCLAUGHLIN, JAMES<br>PO BOX 831583<br>RICHARDSON, TX 75083 | 02776 | 8,665.92 CLAIMED UNSECURED<br>7,747.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | MCLAUGHLIN, ROBERT<br>602 WILMES DRIVE<br>AUSTIN, TX 78752 | 02230 | 32,477.05 SCHEDULED UNSECURED<br>32,562.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/09<br>10/18/13 | DOCKET NUMBER: 11969 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

PAGE:    492

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MCLAUGHLIN, ROBERT<br>602 WILMES DR.<br>AUSTIN, TX 78752 | 02231 | 32,562.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/27/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCLAUGHLIN, ROBERT C.<br>602 WILMES DR.<br>AUSTIN, TX 78752 | 00788 | 32,462.69 CLAIMED PRIORITY<br>32,462.69 CLAIMED UNSECURED<br>32,462.69 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/31/09<br>10/18/13 | Claim out of balance<br>DOCKET NUMBER: 11969 |
| 09-10138 | MCLAURIN, MARVA<br>2607 DEARBORN DR<br>DURHAM, NC 27704 | 08702 | 15,023.08 CLAIMED UNSECURED<br>15,023.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | MCLAWHORN, LARRY, JR.<br>4568 BEAVER CREEK ROAD<br>NEW HILL, NC 27562 | 08777 | 70,382.28 CLAIMED UNSECURED<br>2,885.78 ALLOWED ADMINISTRATIVE<br>1,038.88 ALLOWED PRIORITY<br>52,705.95 ALLOWED UNSECURED<br>56,630.61 TOTAL ALLOWED<br>**** ALLOWED **** | 02/13/15<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | MCLEAN, LORI<br>35 GLENMORE DR<br>DURHAM, NC 27707-3980 | 05542 | 18,656.76 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/30/09 | SCHEDULED UNLIQ<br>CLAIMED UNDET |
| 09-10138 | MCLEAN, LORI SUSAN<br>35 GLENMORE DR<br>DURHAM, NC 27707-3980 | 05543 | 18,656.76 CLAIMED ADMINISTRATIVE | 09/30/09 | |
| 09-10138 | MCMAHON, GAYLE<br>2020 GRAND PRIX DRIVE<br>ATLANTA, GA 30345 | 01627 | 16,285.80 CLAIMED UNSECURED<br>25,874.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/31/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | MCMAHON, KARIN<br>11528 SOUTHERLAND DRIVE<br>DENTON, TX 76207 | 03898 | 0.00 SCHEDULED<br>63,530.88 CLAIMED UNSECURED<br>361.56 ALLOWED ADMINISTRATIVE<br>1,355.84 ALLOWED PRIORITY<br>63,988.18 ALLOWED UNSECURED<br>65,705.58 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCMAHON, KARIN<br>11528 SOUTHERLAND DRIVE<br>DENTON, TX 76207 | 03899 | 63,530.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MCMAHON, LAURIE<br>281 STONEWOOD AVE<br>GREECE, NY 14616 | 02453 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/31/09<br>09/05/12 | DOCKET NUMBER: 8406 |

CLAIMS REGISTER AS OF 02/10/16                                                                                           PAGE:    493

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 09-10138 | MCMAHON, LAURIE<br>281 STONEWOOD AVE<br>GREECE, NY 14616 | 02454 | 0.00 SCHEDULED<br>65,000.00 CLAIMED UNSECURED<br>1,269.47 ALLOWED ADMINISTRATIVE<br>936.49 ALLOWED PRIORITY<br>29,057.28 ALLOWED UNSECURED<br>31,263.24 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCMANIS FAULKNER, A PROFESSIONAL CORP.<br>50 W. SAN FERNANDO STREET, 10TH FLOOR<br>SAN JOSE, CA 95113 | 00355 | 528.50 SCHEDULED UNSECURED<br>528.50 CLAIMED UNSECURED | 02/20/09 | |
| 09-10138 | MCMANUS, THOMAS K<br>710 ASH CREEK CT<br>ROSWELL, GA 30075 | 03572 | 0.00 SCHEDULED UNSECURED<br>207,881.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | MCMANUS, THOMAS K<br>710 ASH CREEK CT<br>ROSWELL, GA 30075 | 05778 | 207,881.08 CLAIMED UNSECURED<br>201,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | MCMASTER CARR<br>MCMASTER CARR SUPPLY CO<br>PO BOX 740100<br>ATLANTA, GA 30374-0100 | 03278 | 5,913.02 SCHEDULED UNSECURED<br>5,169.02 CLAIMED UNSECURED<br>5,169.02 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | MCNITT, STEVE<br>3441 SUNDANCE DR<br>GAINESVILLE, GA 30506 | 00274 | 254,261.26 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/13/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | MCNITT, STEVE<br>3441 SUNDANCE DR<br>GAINESVILLE, GA 30506 | 07214 | 410,966.17 CLAIMED PRIORITY<br>3,595.17 ALLOWED PRIORITY<br>8,980.15 ALLOWED UNSECURED<br>12,575.32 TOTAL ALLOWED<br>**** ALLOWED **** | 04/16/10<br>09/23/14 | Amends claim no. 274<br>DOCKET NUMBER: 14458 |
| 09-10138 | MCPHERSON, GEOFFREY L.<br>824 DOVE LN<br>MURFREESBORO, TN 37128-6800 | 01148 | 20,308.80 CLAIMED UNSECURED<br>555.01 ALLOWED ADMINISTRATIVE<br>1,536.94 ALLOWED PRIORITY<br>14,037.41 ALLOWED UNSECURED<br>16,129.36 TOTAL ALLOWED<br>**** ALLOWED **** | 05/11/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCPHERSON, MICHAEL D.<br>1226 NAVAHO TRAIL<br>RICHARDSON, TX 75080 | 00848 | 59,543.42 CLAIMED UNSECURED<br>400.03 ALLOWED ADMINISTRATIVE<br>1,636.47 ALLOWED PRIORITY<br>59,222.10 ALLOWED UNSECURED<br>61,258.60 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | MCPHERSON, SUSAN E.<br>MCPHERSON, RODERICK (DECEASED)<br>406 PASEO DE LA CONCHA<br>REDONDO BEACH, CA 90277-6285 | 03501 | 0.00 SCHEDULED UNSECURED<br>589,928.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | MCPHERSON, SUSAN E.<br>MCPHERSON, RODERICK (DECEASED)<br>406 PASEO DE LA CONCHA<br>REDONDO BEACH, CA 90277 | 04564 | 788,333.06 CLAIMED UNSECURED<br>767,503.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | MCRITCHIE, MICHAEL J.<br>958 MCCUTCHEON CRES<br>MILTON, ON L9T 6M9<br>CANADA | 07555 | 10,950.00 CLAIMED PRIORITY<br>70,239.07 CLAIMED UNSECURED<br>81,189.07 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCRITCHIE, MICHAEL J.<br>958 MCCUTCHEON CRES<br>MILTON, ON L9T 6M9<br>CANADA | 07730 | 10,950.00 CLAIMED PRIORITY<br>78,637.94 CLAIMED UNSECURED<br>89,587.94 TOTAL CLAIMED<br>6,788.88 ALLOWED ADMINISTRATIVE<br>1,461.72 ALLOWED PRIORITY<br>70,576.71 ALLOWED UNSECURED<br>78,827.31 TOTAL ALLOWED<br>**** ALLOWED **** | 05/06/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCROBERTS, CHRISTOPHER<br>3403 RED BIRD LN<br>GRAPEVINE, TX 76051 | 07884 | 33,593.20 CLAIMED UNSECURED<br>5,751.03 ALLOWED ADMINISTRATIVE<br>1,152.77 ALLOWED PRIORITY<br>25,623.44 ALLOWED UNSECURED<br>32,527.24 TOTAL ALLOWED<br>**** ALLOWED **** | 08/02/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MCROBERTS, CHRISTOPHER<br>3403 RED BIRD LN.<br>GRAPEVINE, TX 76051 | 08385 | 33,593.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/04/12 | Amends claim 7884 |
| 09-10138 | MEAD, JOHN<br>4655 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA 95054 | 04230 | 249,361.68 SCHEDULED UNSECURED<br>249,361.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | MEADOW BROOK OFFICE, LLC<br>SAGE M. SIGLER, ESQ., ALSTON & BIRD, LLP<br>1201 W. PEACHTREE STREET<br>ATLANTA, GA 30309-3424 | 01674 | 152,369.28 CLAIMED UNSECURED<br>152,369.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/10/09 | |
| 09-10138 | MEADWESTVACO CORP.<br>C/O THOMPSON HINE LLP<br>ATTN: JONATHAN S. HAWKINS, ESQ.<br>P.O. BOX 8801<br>DAYTON, OH 45401-8801 | 05518 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>08/27/10 | DOCKET NUMBER: 3848 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MECHATRONIC LTD<br>88 DIGENI AKRITA AVENUE<br>NICOSIA  CY 1061<br>CYPRUS | 06155 | 37,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/25/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | MEDIA5 CORPORATION<br>4229 GARLOCK<br>SHERBROOKE, QC J1L2C8<br>CANADA | 00791 | 4,623.50 CLAIMED UNSECURED<br>4,623.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/01/09<br>03/08/12 | DOCKET NUMBER: 7355 |
| 09-10138 | MEDIA5 CORPORATION<br>4229 GARLOCK<br>SHERBROOKE, QC J1L2C8<br>CANADA | 00791 | 2,025.00 CLAIMED UNSECURED | 04/01/09 | Paid and not entitled to any additional voting rig<br>from the Debtors. |
| 09-10138 | MEDIATEC PUBLISHING, INC.<br>ATTN:  VINCE CZARNOWSKI<br>111 E WACKER DR  STE 1200<br>CHICAGO, IL 60601-4203 | 00423 | 3,750.00 SCHEDULED UNSECURED<br>3,750.00 CLAIMED UNSECURED | 02/27/09 | |
| 09-10138 | MEDLIN, RANDY W.<br>5711 THOM RD<br>MEBANE, NC 27302-9267 | 00495 | 162.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/26/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | MEDLIN, RANDY W.<br>4406 BRACADA DRIVE<br>DURHAM, NC 27705 | 02200 | 162.59 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/28/09 | |
| 09-10138 | MEDLIN, RANDY W.<br>5711 THOM RD<br>MEBANE, NC 27302-9267 | 02237 | 162.59 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/27/09 | |
| 09-10138 | MEDNAX SERVICES, INC.<br>F/K/A PEDIATRIX MEDICAL GROUP, INC.<br>C/O CHARLES W. THROCKMORTON, ESQ.<br>2525 PONCE DE LEON, 9TH FLOOR<br>CORAL GABLE, FL 33134 | 06096 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>152,667.92 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 11/03/09<br>11/18/13 | DOCKET NUMBER: 12405 |
| 09-10138 | MEI, HELENA<br>4462 TERRA BRAVA PLACE<br>SAN JOSE, CA 95121 | 02811 | 0.00 CLAIMED ADMINISTRATIVE | 09/10/09 | CLAIMED UNDET |
| 09-10138 | MELANSON, LEO<br>53 ADAMS ST.<br>WESTBOROUGH, MA 01581 | 02297 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    496

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MENARD, INC.<br>ATTN. THERON BERG - CORP. COUNSEL<br>5101 MENARD DRIVE<br>EAU CLAIRE, WI 54703 | 04555 | 0.00 SCHEDULED UNSECURED<br>140,000.00 CLAIMED UNSECURED<br>95,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09 | |
| 09-10138 | MENDEZ, GERARDO<br>APARTADO 368<br>ALAJUELA<br>COSTA RICA | 03890 | 0.00 SCHEDULED UNSECURED<br>14,805.00 CLAIMED PRIORITY<br>14,805.00 CLAIMED SECURED<br>14,805.00 TOTAL CLAIMED | 09/25/09<br><br>04/02/13 | SCHEDULED UNLIQ<br>CLAIMED UNLIQ<br>DOCKET NUMBER: 9938<br>Claim out of balance |
| 09-10138 | MENDEZ, GERARDO<br>APARTADO # 368- 4050<br>ALAJUELA<br>COSTA RICA | 03891 | 14,805.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MENDONCA, TIMOTHY A.<br>490 FOREST PARK ROAD<br>OLDSMAR, FL 34677 | 04066 | 23,000.00 CLAIMED PRIORITY<br>997.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | MENESES, KAREN<br>3154 NW 72 AVENUE<br>POMPANO BEACH, FL 33063 | 01127 | 2,471.41 SCHEDULED PRIORITY<br>17,864.07 SCHEDULED UNSECURED<br>20,335.48 TOTAL SCHEDULED<br>19,631.73 CLAIMED UNSECURED<br>2,471.41 ALLOWED PRIORITY<br>17,864.07 ALLOWED UNSECURED<br>20,335.48 TOTAL ALLOWED<br>**** ALLOWED **** | 05/07/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MERA NN<br>12 SOVETSKY STREET<br>NIZHNY NOVGOROD  603086<br>RUSSIA | 00544 | 466,345.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/10/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | MERCER, JONATHAN<br>1618 MINERAL SPRINGS<br>ALLEN, TX 75002 | 06685 | 10,950.00 CLAIMED PRIORITY<br>22,523.00 CLAIMED UNSECURED<br>22,523.00 TOTAL CLAIMED<br>3,061.55 ALLOWED ADMINISTRATIVE<br>1,664.89 ALLOWED PRIORITY<br>14,799.05 ALLOWED UNSECURED<br>19,525.49 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/10<br>12/12/12 | Claim out of balance<br>DOCKET NUMBER: 9098 |
| 09-10138 | MERCHANTS EQUITY<br>1522 W. MANCHESTER AVE<br>LOS ANGELES, CA 90047 | 08804 | 0.00 CLAIMED UNSECURED | 11/20/15 | ** LATE FILED **CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    497

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MERCURE, JIM<br>210 CELLARS WAY<br>WALLAE, NC 28466-2360 | 02118 | 4,184.33 SCHEDULED UNSECURED<br>4,262.53 CLAIMED UNSECURED<br>6,543.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | MERCURE, JIM<br>210 CELLARS WAY<br>WALLACE, NC 28466 | 02119 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | MERCURE, JIM<br>210 CELLARS WAY<br>WALLACE, NC 28466 | 02173 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | MERCURE, JIM<br>210 CELLARS WAY<br>WALLACE, NC 28466-2360 | 02174 | 24,187.66 SCHEDULED UNSECURED<br>24,789.90 CLAIMED UNSECURED<br>6,543.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | MERRILL COMMUNICATIONS<br>BROOKFIELD PLACE<br>161 BAY STREET, 24TH FLOOR<br>PO BOX 506<br>TORONTO, ON M5J 2S1<br>CANADA | 01732 | 19,622.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/17/09<br>11/08/10 | Claimant asserts 24,522.40 CAD.<br>DOCKET NUMBER: 4256 |
| 09-10138 | MERRILL, DANA<br>11421 PACESFERRY DR.<br>RALEIGH, NC 27614 | 05794 | 2,192.49 SCHEDULED PRIORITY<br>55,028.97 SCHEDULED UNSECURED<br>57,221.46 TOTAL SCHEDULED<br>51,669.44 CLAIMED UNSECURED<br>2,192.49 ALLOWED PRIORITY<br>55,028.97 ALLOWED UNSECURED<br>57,221.46 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MERRILL, JOANNE<br>MERRILL, ALBERT III (DECEASED)<br>316 PONFIELD RD W<br>FOREST HILL, MD 20150 | 01431 | 3,787.81 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/22/09<br>01/23/14 | DOCKET NUMBER: 12879 |
| 09-10138 | MERRILL, JOANNE<br>MERRILL, ALBERT III (DECEASED)<br>316 PONFIELD RD W<br>FOREST HILL, MD 20150 | 02989 | 7,259.39 CLAIMED UNSECURED<br>6,164.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | MERRILL, JOANNE<br>MERRILL, ALBERT III (DECEASED)<br>316 PONFIELD RD W<br>FOREST HILL, MD 21050 | 02990 | 3,787.81 SCHEDULED UNSECURED<br>7,259.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2315 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MERRILLS, MARIAN<br>MERRILLS, ROY (DECEASED)<br>10401 MANLY<br>CHAPEL HILL, NC 27517 | 03736 | 0.00 SCHEDULED UNSECURED<br>705,588.94 CLAIMED UNSECURED<br>653,233.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | MERRILLS, ROY<br>10401 MANLY<br>CHAPEL HILL, NC 27517 | 00171 | 180,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/05/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | MERRILLS, ROY<br>10401 MANLY<br>CHAPEL HILL, NC 27517 | 00527 | 180,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/09/09<br>06/07/12 | DOCKET NUMBER: 7808 |
| 09-10138 | MERRITT, CLARENCE S.<br>3551 WYNTERSET DRIVE<br>SNELLVILLE, GA 30039 | 03312 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | MERRITT, GREGORY S.<br>2711 CREEK RUN COURT<br>CHAPEL HILL, NC 27514 | 00134 | 20,284.98 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/02/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | MERTELY, MELISSA<br>1110 GLENMONT CT.<br>ALLEN, TX 75013 | 07678 | 10,950.00 CLAIMED PRIORITY<br>29,192.35 CLAIMED UNSECURED<br>40,142.35 TOTAL CLAIMED<br>6,973.47 ALLOWED ADMINISTRATIVE<br>1,617.55 ALLOWED PRIORITY<br>31,551.35 ALLOWED UNSECURED<br>40,142.37 TOTAL ALLOWED<br>**** ALLOWED **** | 04/04/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MESSER, KRYSTN<br>80 DOE COURT<br>APEX, NC 27523-8400 | 03522 | 47,457.68 CLAIMED UNSECURED<br>1,266.91 ALLOWED ADMINISTRATIVE<br>1,091.12 ALLOWED PRIORITY<br>50,858.20 ALLOWED UNSECURED<br>53,216.23 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | METCALF, BRANDON<br>511 HILL COUNTRY TRL<br>WIMBERLEY, TX 78676-4002 | 03293 | 36,384.61 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | METIA SOLUTIONS INC<br>10220 NE POINTS DR STE 200<br>KIRKLAND, WA 98033-7864 | 01823 | 12,013.00 SCHEDULED UNSECURED<br>19,043.00 CLAIMED UNSECURED | 08/19/09<br>06/07/11 | DOCKET NUMBER: 5625 |

CLAIMS REGISTER AS OF 02/10/16
PAGE:    499

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | METROPOLITAN GOVERNMENT TRUSTEE<br>METROPOLITAN DEPARTMENT OF LAW<br>POST OFFICE BOX 196300<br>NASHVILLE, TN 37219-6300 | 06593 | 3,255.10 CLAIMED PRIORITY<br>3,255.10 CLAIMED SECURED<br>**** WITHDRAWN ****<br>3,255.10 TOTAL CLAIMED | 01/04/10 | Claim out of balance |
| 09-10138 | MIAMI-DADE COUNTY TAX COLLECTOR<br>MIAMI-DADE COUNTY BANKRUPTCY UNIT<br>140 WEST FLAGLER STREET, SUITE 1403<br>MIAMI, FL 33130 | 01298 | 0.00 CLAIMED PRIORITY<br>267.01 CLAIMED SECURED<br>**** EXPUNGED ****<br>267.01 TOTAL CLAIMED | 06/01/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | MICHAEL, CHRISTINA<br>4804 CALAIS CT NE<br>MARIETTA, GA 30067 | 06192 | 0.00 SCHEDULED<br>24,132.45 CLAIMED UNSECURED | 12/07/09 | ** LATE FILED ** |
| 09-10138 | MICHAILOV, SERGEI<br>6056 WILLOW WOOD LANE<br>DALLAS, TX 75252 | 01138 | 1,937.70 SCHEDULED PRIORITY<br>70,037.65 SCHEDULED UNSECURED<br>71,975.35 TOTAL SCHEDULED<br>72,495.19 CLAIMED UNSECURED<br>1,937.70 ALLOWED PRIORITY<br>70,037.65 ALLOWED UNSECURED<br>71,975.35 TOTAL ALLOWED<br>**** ALLOWED **** | 05/08/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>DEBORAH B WALDMEIR, ASST. ATTY. GENERAL<br>3030 W GRAND BLVD-CADILLAC PL STE 10-200<br>DETROIT, MI 48202 | 00863 | 2,752.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/06/09<br>08/19/10 | DOCKET NUMBER: 3803 |
| 09-10138 | MICRON OPTICS INC<br>1852 CENTURY PLACE NE<br>ATLANTA, GA 30345-4305 | 02792 | 11,220.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | MILAN, NORBERTO<br>7 MINNETONKA ROAD<br>SEA RANCH LAKES, FL 33308 | 06866 | 0.00 CLAIMED ADMINISTRATIVE<br>3,196.20 ALLOWED PRIORITY<br>70,594.22 ALLOWED UNSECURED<br>73,790.42 TOTAL ALLOWED<br>**** ALLOWED **** | 01/22/10<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | MILFORD, JOHN S<br>4516 SPYGLASS DR<br>LITTLE RIVER, SC 29566 | 02155 | 41,495.33 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | MILLER, CLYDE<br>1680 CENTER GROVE CHURCH ROAD<br>MONCURE, NC 27559 | 04124 | 18,823.86 SCHEDULED UNSECURED<br>18,823.86 CLAIMED PRIORITY | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | MILLER, CLYDE E.<br>1680 CENTER GROVE CHURCH ROAD<br>MONCURE, NC 27559 | 00098 | 18,594.67 CLAIMED PRIORITY | 01/29/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    500

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.                    CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MILLER, CLYDE E.<br>1680 CENTER GROVE CHURCH ROAD<br>MONCURE, NC 27559 | 04121 | 135,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | MILLER, KAREN<br>11924 SYCAMORE GROVE LN.<br>RALEIGH, NC 27614 | 00240 | 3,433.76 SCHEDULED PRIORITY<br>34,003.49 SCHEDULED UNSECURED<br>37,437.25 TOTAL SCHEDULED<br>33,744.00 CLAIMED PRIORITY<br>3,433.76 ALLOWED PRIORITY<br>34,003.49 ALLOWED UNSECURED<br>37,437.25 TOTAL ALLOWED<br>**** ALLOWED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | MILLER, KYLE<br>PO BOX 702921<br>DALLAS, TX 75370-2921 | 00556 | 7,360.00 CLAIMED UNSECURED<br>324.65 ALLOWED ADMINISTRATIVE<br>1,168.74 ALLOWED PRIORITY<br>7,479.89 ALLOWED UNSECURED<br>8,973.28 TOTAL ALLOWED<br>**** ALLOWED **** | 03/11/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MILLER, KYLE<br>P.O. BOX 702921<br>DALLAS, TX 75370 | 02549 | 7,360.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MILLER, LINDA G.<br>8912 COLESBURY DRIVE<br>RALEIGH, NC 27615 | 08327 | 40,118.53 CLAIMED UNSECURED<br>9,680.87 ALLOWED ADMINISTRATIVE<br>1,379.70 ALLOWED PRIORITY<br>29,057.94 ALLOWED UNSECURED<br>40,118.51 TOTAL ALLOWED<br>**** ALLOWED **** | 07/27/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | MILLER, LINDA G.<br>8912 COLESBURY DRIVE<br>RALEIGH, NC 27615 | 08368 | 40,118.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/12 | Amends claim 8327 |
| 09-10138 | MILLER, LOIS S.<br>7800 COACH HOUSE LN<br>RALEIGH, NC 27615-4303 | 00345 | 66,087.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/18/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | MILLER, ROBERT ANDREW<br>23611 N VALLEY RD<br>LAKE ZURICH, IL 60047 | 02185 | 32,183.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MILLS, CLEAYTON<br>2117 ARBOR BEND ROAD<br>BONHAM, TX 75418 | 05463 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>177,770.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>12/15/15 | DOCKET NUMBER: 16390 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    501

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | MILLS, CLEAYTON J.<br>942 CR 2100<br>IVANHOE, TX 75447 | 05464 | 150,000.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/30/09<br>09/05/12 | DOCKET NUMBER: 8401 |
| 09-10138 | MILLS-NICHOLS, LISA<br>676 MONROE TPKE<br>MONROE, CT 06468-2308 | 03199 | 300.02 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/18/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MILTON, DONNA CHRISTINE<br>227 PROSPECTORS LANE<br>BILLINGS, MT 59105 | 00316 | 18,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | MINI-CIRCUITS<br>13 NEPTUNE AVE.<br>BROOKLYN, NY 11235-0003 | 01887 | 388.05 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | MIR3 INC<br>3398 CARMEL MOUNTAIN RD  STE 100<br>SAN DIEGO, CA 92121-1044 | 07489 | 0.00 SCHEDULED<br>1,432.50 CLAIMED UNSECURED<br>1,432.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/12/10<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | MIR3 INC<br>3398 CARMEL MOUNTAIN ROAD, SUITE 120<br>SAN DIEGO, CA 92121 | 07490 | 1,432.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/12/10<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | MIR3 INC<br>3398 CARMEL MTN RD, SUITE 120<br>SAN DIEGO, CA 92121-1044 | 07491 | 1,424.69 CLAIMED UNSECURED<br>1,424.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/12/10<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | MIR3 INC<br>3398 CARMEL MOUNTAIN ROAD, STE 120<br>SAN DIEGO, CA 92121 | 07492 | 1,424.69 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/12/10<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | MIRABAL, ROSANNA<br>9103 NW 81ST COURT<br>TAMARAC, FL 33321 | 05926 | 0.00 SCHEDULED<br>7,178.00 CLAIMED UNSECURED<br>1,033.90 ALLOWED ADMINISTRATIVE<br>2,954.00 ALLOWED PRIORITY<br>3,626.86 ALLOWED UNSECURED<br>7,614.76 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MIRABAL, ROSANNA<br>9103 NW 81ST COURT<br>TAMARAC, FL 33321 | 05927 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/08/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | MISSINI, DENNIS<br>616 RUSSETWOOD LANE<br>POWDER SPRINGS, GA 30127 | 00011 | 103,436.00 CLAIMED UNSECURED | 01/20/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

```
                                                CLAIMS REGISTER AS OF 02/10/16                                          PAGE:   502
U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.
```

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MISSINI, DENNIS<br>616 RUSSETWOOD LANE<br>POWDER SPRINGS, GA 30127 | 00105 | 103,436.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | MISSINI, DENNIS<br>616 RUSSETWOOD LANE<br>POWDER SPRINGS, GA 30127 | 02746 | 132,726.65 SCHEDULED UNSECURED<br>132,726.65 CLAIMED PRIORITY | 09/08/09 | SCHEDULED UNLIQ |
| 09-10138 | MISSION WEST PROPERTIES, L.P.<br>ATTN: RAY MARINO<br>10050 BANDLEY DRIVE<br>CUPERTINO, CA 95014 | 05429 | 0.00 SCHEDULED<br>49,917.76 CLAIMED UNSECURED<br>49,917.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | 02396 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/01/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | 02414 | 10,950.00 CLAIMED PRIORITY<br>7,608.62 CLAIMED UNSECURED<br>18,558.62 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/01/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | 02415 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>7,608.62 CLAIMED UNSECURED<br>18,558.62 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/01/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | MIZERK, THOMAS<br>1220 FOXDALE DR.<br>ADDISON, IL 60101 | 07040 | 50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/29/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | MIZERK, THOMAS E<br>1220 FOXDALE DR<br>ADDISON, IL 60101 | 02136 | 57,403.64 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MIZERK, THOMAS E<br>1220 FOXDALE DR<br>ADDISON, IL 60101 | 07044 | 0.00 CLAIMED ADMINISTRATIVE | 01/29/10 | ** LATE FILED **CLAIMED UNDET |
| 09-10138 | MLCOCH, SANDRA<br>416 RIDGEVIEW TRAIL<br>MCKINNEY, TX 75071 | 00090 | 21,765.96 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>9,435.00 CLAIMED UNSECURED<br>20,385.00 TOTAL CLAIMED<br>21,765.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/29/09<br>05/08/12 | DOCKET NUMBER: 7620 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MOBILE COUNTY LICENSE COMMISSIONER<br>ATTN: MISSTY C. GRAY, ESQ.<br>P.O. BOX 210<br>MOBILE, AL 36601 | 01233 | 249.29 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 05/20/09<br>09/15/10 | DOCKET NUMBER: 3943 |
| 09-10138 | MOBILENET SERVICES, INC<br>ATTN: RICHARD GRANT<br>18 MORGAN, SUITE 200<br>IRVINE, CA 92614 | 01594 | 614,914.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/24/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | MOLEX<br>ATTN : MIKE FRITZ<br>2222 WELLINGTON COURT<br>LISLE, IL 60532 | 05465 | 10,890.00 SCHEDULED UNSECURED<br>11,967.84 CLAIMED ADMINISTRATIVE<br>1,600.00 CLAIMED UNSECURED<br>13,567.84 TOTAL CLAIMED | 09/30/09 | Amends claim 1675 |
| 09-10138 | MOLEX INC<br>ATTN: MIKE FRITZ<br>2222 WELLINGTON COURT<br>LISLE, IL 60532 | 01766 | 11,967.84 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/18/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | MOLLOY, JOHN<br>1491 SEQUOIA AVE.<br>SAN BRUNO, CA 94066-2646 | 03524 | 29,286.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | MOLODETSKIY, PAVEL<br>3425 JUDAH STREET<br>SAN FRANCISCO, CA 94122 | 08703 | 9,230.77 CLAIMED UNSECURED<br>9,230.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | MONDOR, DAN<br>3650 NEWPORT BAY DRIVE<br>ALPHARETTA, GA 30005 | 00152 | 33,139.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/02/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | MONDOR, DAN<br>3650 NEWPORT BAY DRIVE<br>ALPHARETTA, GA 30005 | 03663 | 33,153.91 SCHEDULED UNSECURED<br>33,153.91 CLAIMED PRIORITY | 09/24/09 | SCHEDULED UNLIQ<br>Amends claim 152. |
| 09-10138 | MONETTE, MADELEINE<br>2 CHARLTON ST # 11K<br>NEW YORK, NY 10014 | 02126 | 520.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | MONETTE, MADELEINE<br>2 CHARLTON STREET, APT 11K<br>NEW YORK, NY 10014 | 02127 | 520.00 SCHEDULED UNSECURED<br>520.00 CLAIMED UNSECURED<br>520.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | MONGA, INDERMOHAN<br>1211 PARKINSON AVE<br>PALO ALTO, CA 94301-3451 | 03337 | 54,363.82 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MONGA, INDERMOHAN<br>115 EMBARCADERO RD<br>PALO ALTO, CA 94301-3524 | 03338 | 54,363.82 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | MONGA, INDERMOHAN<br>239 SEALE AVE<br>PALO ALTO, CA 94301-3732 | 03339 | 61,676.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MONGA, INDERMOHAN S<br>115 EMBARCADERO RD<br>PALO ALTO, CA 94301-3524 | 03340 | 61,676.00 CLAIMED UNSECURED<br>2,433.10 ALLOWED ADMINISTRATIVE<br>2,018.23 ALLOWED PRIORITY<br>61,343.10 ALLOWED UNSECURED<br>65,794.43 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | MONGA, INDERMOHAN S.<br>115 EMBARCADERO RD<br>PALO ALTO, CA 94301-3524 | 00941 | 52,608.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/13/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | MONGOLD, MARGOT DAVIS<br>12530 HIALEAH WAY<br>NORTH POTOMAC, MD 20878 | 06419 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/24/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | MONK, APRIL J<br>449 ASHLEY PL<br>MURPHY, TX 75094 | 07200 | 39,865.84 CLAIMED UNSECURED<br>3,038.73 ALLOWED ADMINISTRATIVE<br>1,330.83 ALLOWED PRIORITY<br>32,509.25 ALLOWED UNSECURED<br>36,878.81 TOTAL ALLOWED<br>**** ALLOWED **** | 04/12/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MONOTYPE IMAGING INC<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801 | 02265 | 0.00 SCHEDULED UNSECURED<br>39,580.50 CLAIMED UNSECURED | 08/27/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | MONTANINO, PATRICK J<br>76 CEDAR ST APT PH11<br>SEATTLE, WA 98121-4114 | 02796 | 105,476.55 CLAIMED UNSECURED<br>81,558.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | MONTGOMERY, GEORGE<br>9808 ST ANNES DR<br>PLANO, TX 75025 | 04283 | 353,964.19 SCHEDULED UNSECURED<br>353,964.19 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | MONTGOMERY, GEORGE G<br>9808 ST ANNES DRIVE<br>PLANO, TX 75025 | 00157 | 11,774.48 CLAIMED PRIORITY<br>715,488.57 CLAIMED UNSECURED<br>727,263.05 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/02/09<br>02/26/10 | DOCKET NUMBER: 2563 |

CLAIMS REGISTER AS OF 02/10/16                                                                  PAGE:    505

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MONTGOMERY, GEORGE G<br>9808 ST ANNES DR<br>PLANO, TX 75025 | 04273 | 2,212.36 SCHEDULED PRIORITY<br>42,253.74 SCHEDULED UNSECURED<br>44,466.10 TOTAL SCHEDULED<br>278,858.42 CLAIMED UNSECURED | 09/28/09 | amends 157 |
| 09-10138 | MONTGOMERY, KISHA<br>12817 DOVE FIELD LN<br>BALCH SPRINGS, TX 75180 | 00064 | 9,004.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MONTGOMERY, KISHA<br>12817 DOVE FIELD LN<br>BALCH SPRIN, TX 75180 | 02445 | 13,192.79 SCHEDULED UNSECURED<br>6,549.21 CLAIMED PRIORITY<br>5,047.76 CLAIMED UNSECURED<br>11,596.97 TOTAL CLAIMED<br>13,192.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MONTGOMERY, KISHA<br>12817 DOVE FIELD LN<br>BALCH SPRINGS, TX 75180 | 02446 | 11,596.98 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | MOORE, BROOKE D<br>21966 DOLORES ST APT 354<br>CASTRO VALLEY, CA 94546-6967 | 03500 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/23/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | MOORE, CARL<br>1909 KINGS ISLE DR.<br>PLANO, TX 75093 | 04009 | 0.00 SCHEDULED UNSECURED<br>27,371.09 CLAIMED UNSECURED<br>24,998.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | MOORE, CARL L<br>1909 KINGS ISLE DR<br>PLANO, TX 75093 | 04003 | 27,371.09 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MOORE, CURTIS W.<br>7231 TANGLEGLON DRIVE<br>DALLAS, TX 75248 | 08417 | 10,950.00 CLAIMED PRIORITY<br>37,454.81 CLAIMED UNSECURED<br>48,404.81 TOTAL CLAIMED<br>10,637.40 ALLOWED ADMINISTRATIVE<br>1,325.08 ALLOWED PRIORITY<br>33,885.08 ALLOWED UNSECURED<br>45,847.56 TOTAL ALLOWED<br>**** ALLOWED **** | 12/17/12<br>12/09/13 | amends claim 7539<br>DOCKET NUMBER: 12603 |
| 09-10138 | MOORE, JOSEPHINE<br>1700 BOARDMAN AVE<br>WEST PALM BEACH, FL 33407 | 05912 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MOORE, KERRY<br>7304 EDGEWOOD DRIVE<br>PLANO, TX 75025 | 04465 | 78,244.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    506

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MOORE, KERRY<br>7304 EDGEWOOD DRIVE<br>PLANO, TX 75025 | 04466 | 10,950.00 CLAIMED PRIORITY<br>67,294.00 CLAIMED UNSECURED<br>78,244.00 TOTAL CLAIMED<br>2,728.08 ALLOWED ADMINISTRATIVE<br>1,933.29 ALLOWED PRIORITY<br>78,974.93 ALLOWED UNSECURED<br>83,636.30 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | MOORE, VICKI S<br>5 BUNKER HILL<br>RICHARDSON, TX 75080 | 03743 | 0.00 SCHEDULED UNSECURED<br>2,673.03 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | MOORE, VICKI S.<br>5 BUNKER HILL<br>RICHARDSON, TX 75080 | 03742 | 2,673.03 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MOORE, WENDELL C.<br>170 WESTBURY LANE<br>ALPHARETTA, GA 30005 | 05473 | 78,026.58 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MORALES, ERNEST<br>3104 TIERRA HUMEDA DRIVE<br>EL PASO, TX 79938 | 02724 | 0.00 SCHEDULED<br>25,500.00 CLAIMED UNSECURED<br>335.56 ALLOWED ADMINISTRATIVE<br>1,207.99 ALLOWED PRIORITY<br>25,045.68 ALLOWED UNSECURED<br>26,589.23 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MORAN, GAYLE<br>5151 EDLOE ST.<br>#13304<br>HOUSTON, TX 77005 | 02615 | 3,845.91 CLAIMED PRIORITY<br>16,923.30 CLAIMED UNSECURED<br>20,769.21 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/04/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | MORAN, GAYLE<br>5151 EDLOE ST.<br>#13304<br>HOUSTON, TX 77005 | 02616 | 6,171.68 SCHEDULED PRIORITY<br>16,574.59 SCHEDULED UNSECURED<br>22,746.27 TOTAL SCHEDULED<br>3,845.91 CLAIMED PRIORITY<br>16,923.30 CLAIMED UNSECURED<br>20,769.21 TOTAL CLAIMED<br>6,171.68 ALLOWED PRIORITY<br>17,007.28 ALLOWED UNSECURED<br>23,178.96 TOTAL ALLOWED<br>**** ALLOWED **** | 09/04/09<br>10/22/13 | DOCKET NUMBER: 11979 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                      PAGE:    507

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MORAN, GAYLE<br>2347 ASHLEY PARK BLVD.<br>PLANO, TX 75074 | 02634 | 0.00 SCHEDULED<br>3,845.91 CLAIMED PRIORITY<br>16,923.30 CLAIMED UNSECURED<br>20,769.21 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/04/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | MORAN, GAYLE<br>2347 ASHLEY PARK BLVD,<br>PLANO, TX 75074 | 02641 | 0.00 SCHEDULED<br>3,845.91 CLAIMED PRIORITY<br>16,923.30 CLAIMED UNSECURED<br>20,769.21 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/04/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | MORDECAI, WILLIAM S.<br>33563 S. SPRING BAY ROAD<br>DE TOUR VILLAGE, MI 49725 | 07340 | 120,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/08/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | MOREDIRECT, INC.<br>BOX 347331<br>PITTSBURGH, PA 15250-4331 | 07127 | 627.71 SCHEDULED UNSECURED<br>1,227.10 CLAIMED UNSECURED<br>1,227.10 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/02/10<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | MORENO, LETICIA<br>428 MCGINNIS RD<br>COWPENS, SC 29341 | 00193 | 6,030.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/30/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | MORENO, RICHARD<br>701 TORREY PINES LANE<br>GARLAND, TX 75044 | 03870 | 33,779.82 CLAIMED UNSECURED<br>1,563.86 ALLOWED ADMINISTRATIVE<br>1,148.97 ALLOWED PRIORITY<br>32,419.92 ALLOWED UNSECURED<br>35,132.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | MORFE, CLAUDIO<br>112 NEWBRIDGE ROAD<br>SUDBURY, MA 01776 | 04560 | 13,892.14 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | MORFE, CLAUDIO<br>112 NEWBRIDGE ROAD<br>SUDBURY, MA 01776 | 04732 | 2,593.04 CLAIMED PRIORITY<br>2,608.53 ALLOWED PRIORITY<br>49,031.83 ALLOWED UNSECURED<br>51,640.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | MORGAN, SHEILA M.<br>PO BOX 1387<br>STERLING, MA 1564 | 00775 | 33,282.22 CLAIMED UNSECURED<br>343.39 ALLOWED ADMINISTRATIVE<br>965.79 ALLOWED PRIORITY<br>33,662.87 ALLOWED UNSECURED<br>34,972.05 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | MORLEY, MICHEL EICHAMER<br>4731 LA ESCALONA DR<br>LEAGUE CITY, TX 77573 | 00871 | 17,550.00 CLAIMED UNSECURED<br>418.51 ALLOWED ADMINISTRATIVE<br>1,477.09 ALLOWED PRIORITY<br>30,411.62 ALLOWED UNSECURED<br>32,307.22 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MORRIS, DON<br>1609 RICHLAND DR<br>RICHARDSON, TX 75081 | 08011 | 106,825.72 CLAIMED UNSECURED<br>9,336.92 ALLOWED ADMINISTRATIVE<br>1,575.11 ALLOWED PRIORITY<br>70,661.26 ALLOWED UNSECURED<br>81,573.29 TOTAL ALLOWED<br>**** ALLOWED **** | 10/03/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MORRIS, STEVEN<br>13045 TOWNFIELD DRIVE<br>RALEIGH, NC 27614 | 04335 | 0.00 SCHEDULED<br>40,086.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MORRIS, STEVEN<br>13045 TOWNFIELD DR<br>RALEIGH, NC 27614 | 04336 | 40,086.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | MORRIS, STEVEN<br>13045 TOWNFIELD DR<br>RALEIGH, NC 27614 | 07726 | 31,922.02 CLAIMED UNSECURED<br>5,967.59 ALLOWED ADMINISTRATIVE<br>1,384.24 ALLOWED PRIORITY<br>21,940.11 ALLOWED UNSECURED<br>29,291.94 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/11<br>12/12/12 | amends claim 4335<br>DOCKET NUMBER: 9098 |
| 09-10138 | MORRIS, TIMOTHY B.<br>2126 ESTES PARK DRIVE<br>ALLEN, TX 75013 | 02824 | 15,459.43 CLAIMED UNSECURED<br>2,576.56 ALLOWED ADMINISTRATIVE<br>3,461.05 ALLOWED PRIORITY<br>12,055.97 ALLOWED UNSECURED<br>18,093.58 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MORRISETTE PAPER CO INC<br>PO BOX 651591<br>CHARLOTTE, NC 28265-1591 | 05649 | 951.40 SCHEDULED UNSECURED<br>951.40 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | MORRISON, MARION<br>1221 SPRUCE DRIVE<br>ZEBULON, NC 27597 | 00522 | 104.56 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>104.56 TOTAL CLAIMED | 03/09/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | MORRISON, PAUL<br>C/O DAVID PLUFKA<br>KEEFE & GRIFFITHS, P.C.<br>10 SOUTH BROADWAY, STE 500<br>ST. LOUIS, MO 63012 | 05867 | 0.00 CLAIMED UNSECURED | 10/05/09 | ** LATE FILED **CLAIMED UNDET |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CLAIMS REGISTER AS OF 02/10/16

PAGE: 509

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MORRISON, PAUL E.<br>2241 COLLEGE AVE.<br>QUINCY, IL 62301-3231 | 07862 | 1,309,310.84 CLAIMED UNSECURED | 07/25/11 | CLAIMED UNLIQ<br>Claim Partially Expunged per D.I. 9938 |
| 09-10138 | MORRISON, PAUL E.<br>2241 COLLEGE AVE.<br>QUINCY, IL 62301-3231 | 08625 | 39,208.21 CLAIMED UNSECURED<br>38,595.59 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/01/13 | |
| 09-10138 | MORRISON, ROBERT<br>300 MAYODAN DRIVE<br>CARY, NC 27511 | 00873 | 10,950.00 CLAIMED PRIORITY<br>26,025.00 CLAIMED UNSECURED<br>36,975.00 TOTAL CLAIMED<br>240.34 ALLOWED ADMINISTRATIVE<br>865.25 ALLOWED PRIORITY<br>42,214.56 ALLOWED UNSECURED<br>43,320.15 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MORRISSEY, KEVIN<br>369 MAIN ST.<br>LEOMINSTER, MA 01453 | 06228 | 11,103.48 CLAIMED UNSECURED<br>3,023.86 ALLOWED ADMINISTRATIVE<br>1,674.75 ALLOWED PRIORITY<br>6,485.01 ALLOWED UNSECURED<br>11,183.62 TOTAL ALLOWED<br>**** ALLOWED **** | 12/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MORSE, JOHN<br>5438 HUNTER RD<br>OOLTEWAH, TN 37363 | 08033 | 0.00 SCHEDULED<br>72,720.00 CLAIMED UNSECURED | 10/28/11 | ** LATE FILED ** |
| 09-10138 | MORSE, JOHN C.<br>5438 HUNTER RD.<br>OOLTEWAH, TN 37363 | 08040 | 72,732.00 CLAIMED UNSECURED | 11/07/11 | |
| 09-10138 | MORSE, JOHN C.<br>5438 HUNTER RD.<br>OOLTEWAH, TN 37363 | 08042 | 72,732.00 CLAIMED UNSECURED | 11/07/11 | Duplicate of Claim Number 0 |
| 09-10138 | MOSCA, MICHELE<br>115 CHATHAM FOREST DRIVE<br>PITTSBORO, NC 27312 | 06472 | 1,923.06 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/28/09<br>05/08/12 | Amends claim 1038<br>DOCKET NUMBER: 7620 |
| 09-10138 | MOSCA, MICHELE<br>115 CHATHAM FOREST DRIVE<br>PITTSBORO, NC 27312 | 08173 | 2,319.64 SCHEDULED UNSECURED<br>1,923.06 CLAIMED PRIORITY<br>396.58 CLAIMED UNSECURED<br>2,319.64 TOTAL CLAIMED<br>2,319.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/20/12<br>05/08/12 | amends claim 1038<br>DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/10/16                                                PAGE:    510

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | MOSELEY, ROBERT J.<br>PO BOX 600278<br>DALLAS, TX 75360 | 08312 | 29,369.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/09/12<br>10/18/13 | AMENDS CLAIM #955<br>DOCKET NUMBER: 11969 |
| 09-10138 | MOSS, CAROLYN H<br>4631 MEADOW CLUB DR.<br>SUWANEE, GA 30024 | 06287 | 6,904.73 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/15/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | MOSTYN III, WILLIAM T.<br>555 INDIAN CREEK DRIVE<br>TROHPY CLUB, TX 76262-5655 | 04183 | 33,860.21 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MOSTYN III, WILLIAM T.<br>555 INDIAN CREEK DRIVE<br>TROPHY CLUB, TX 76262-5655 | 05923 | 33,860.21 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/07/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MOSTYN, WILLIAM<br>555 INDIAN CREEK DR<br>TROPHY CLUB, TX 76262 | 04184 | 3,513.32 SCHEDULED PRIORITY<br>33,878.60 SCHEDULED UNSECURED<br>37,391.92 TOTAL SCHEDULED<br>33,860.21 CLAIMED UNSECURED<br>3,513.32 ALLOWED PRIORITY<br>33,878.60 ALLOWED UNSECURED<br>37,391.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | MOSTYN, WILLIAM<br>555 INDIAN CREEK DR<br>TROPHY CLUB, TX 76262 | 05922 | 33,860.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/07/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | MOTON, GARY L.<br>3319 HILLPARK LANE<br>CARROLLTON, TX 75007 | 00815 | 9,168.41 CLAIMED UNSECURED<br>858.33 ALLOWED ADMINISTRATIVE<br>3,089.98 ALLOWED PRIORITY<br>4,514.79 ALLOWED UNSECURED<br>8,463.10 TOTAL ALLOWED<br>**** ALLOWED **** | 04/03/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | MOTOR CITY ELECTRIC TECHNOLOGIES, INC.<br>9440 GRINNELL ST.<br>DETROIT, MI 48213-1151 | 00622 | 373,668.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | MOTOROLA, INC.<br>WILMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05395 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                PAGE:    511

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MOTT, ROBERT<br>5113 OLDE SOUTH RD<br>RALEIGH, NC 27606 | 05874 | 63,609.00 CLAIMED UNSECURED<br>2,083.14 ALLOWED ADMINISTRATIVE<br>1,704.38 ALLOWED PRIORITY<br>38,812.64 ALLOWED UNSECURED<br>42,600.16 TOTAL ALLOWED<br>**** ALLOWED **** | 10/05/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MOULTON, ROBERT F<br>592 7TH ST.<br>LAKE OSWEGO, OR 97034 | 04241 | 0.00 SCHEDULED UNSECURED<br>55,130.13 CLAIMED PRIORITY<br>50,799.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | MOURSY, WANDA M.<br>5217 TRACKWAY DR.<br>KNIGHTDALE, NC 27545 | 07641 | 10,950.00 CLAIMED PRIORITY<br>38,438.00 CLAIMED UNSECURED<br>49,388.00 TOTAL CLAIMED<br>4,742.85 ALLOWED ADMINISTRATIVE<br>862.33 ALLOWED PRIORITY<br>43,782.73 ALLOWED UNSECURED<br>49,387.91 TOTAL ALLOWED<br>**** ALLOWED **** | 03/14/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MOUSSA, HACHEM<br>PO BOX 830776<br>RICHARDSON, TX 75083-0776 | 00688 | 60,531.95 CLAIMED UNSECURED<br>335.81 ALLOWED ADMINISTRATIVE<br>1,373.78 ALLOWED PRIORITY<br>39,084.07 ALLOWED UNSECURED<br>40,793.66 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MOVING SOLUTIONS, INC.<br>927 WRIGLEY WAY<br>SANTA CLARA, CA 95053 | 04379 | 3,859.91 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | MOYANO, VICENTE<br>988 NW 110TH AVENUE<br>CORAL SPRINGS, FL 33071 | 05329 | 0.00 SCHEDULED UNSECURED<br>108,800.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | MOYANO, VICENTE<br>988 NW 110TH AVENUE<br>CORAL SPRINGS, FL 33071 | 06573 | 108,800.81 CLAIMED UNSECURED<br>104,572.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/10<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | MOYSE, PETER<br>234 CHERRY LANE<br>FLORAL PARK, NY 11001 | 01114 | 81,850.74 CLAIMED UNSECURED<br>502.95 ALLOWED ADMINISTRATIVE<br>1,810.62 ALLOWED PRIORITY<br>32,993.45 ALLOWED UNSECURED<br>35,307.02 TOTAL ALLOWED<br>**** ALLOWED **** | 05/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    512

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MRV COMMUNICATIONS, INC.<br>20415 NORDHOFF STREET<br>CHATSWORTH, CA 91311-6112 | 03049 | 0.00 SCHEDULED<br>7,307.91 CLAIMED UNSECURED<br>7,307.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/16/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | MRV COMMUNICATIONS, INC.<br>20415 NORDHOFF STREET<br>CHATSWORTH, CA 91311-6112 | 03049 | 0.00 SCHEDULED<br>1,797.00 CLAIMED UNSECURED | 09/16/09<br>06/07/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5625<br>from the Debtors |
| 09-10138 | MRV COMMUNICATIONS, INC.<br>20415 NORDHOFF STREET<br>CHATSWORTH, CA 91311-6112 | 03051 | 14,069.00 SCHEDULED UNSECURED<br>14,069.00 CLAIMED UNSECURED | 09/16/09 | |
| 09-10138 | MTS ALLSTREAM INC<br>200 WELLINGTON STREET W<br>SUITE 1200<br>TORONTO, ON M5V 3G2<br>CANADA | 03418 | 6,191.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>10/14/10 | Claim is for 7,737.21 CAD.<br>DOCKET NUMBER: 4163 |
| 09-10138 | MTS ALLSTREAM INC<br>1730 MCGILLIVRAY BLVD<br>BOX 6666 BW100R<br>WINNIPEG, MB R3C 3V6<br>CANADA | 03419 | 140,493.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | MUCERINO, JOSEPH<br>5914 COVERDALE WAY APT K<br>ALEXANDRIA, VA 22310-5407 | 08475 | 350,740.06 CLAIMED PRIORITY | 04/12/13 | |
| 09-10138 | MULANGU, FABRICE<br>9050 MARKVILLE DR APT 1712<br>DALLAS, TX 75243-3561 | 04769 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MULLANEY, KEVIN<br>214 TRIMBLE AVE<br>CARY, NC 27511 | 01595 | 63,861.79 CLAIMED PRIORITY<br>850.92 ALLOWED ADMINISTRATIVE<br>1,094.05 ALLOWED PRIORITY<br>64,549.02 ALLOWED UNSECURED<br>66,493.99 TOTAL ALLOWED<br>**** ALLOWED **** | 07/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MUNIZ, RICHARD<br>1491 LOUSER RD<br>ANNVILLE, PA 17003 | 04022 | 43,763.66 CLAIMED UNSECURED<br>1,343.08 ALLOWED ADMINISTRATIVE<br>1,739.25 ALLOWED PRIORITY<br>18,233.10 ALLOWED UNSECURED<br>21,315.43 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                PAGE:    513

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | MUNSON, GEORGE<br>4000 VETERANS MEMORIAL HIGHWAY<br>BOHEMIA, NY 11716 | 02322 | 7,643.50 SCHEDULED UNSECURED<br>7,643.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | MURASH, BARRY<br>185 MILFORD CIR<br>MOORESVILLE, NC 28117-7011 | 04279 | 192,892.61 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | amends 802<br>DOCKET NUMBER: 16391 |
| 09-10138 | MURASH, BARRY<br>185 MILFORD CIR<br>MOORESVILLE, NC 28117 | 08333 | 510,337.03 CLAIMED UNSECURED<br>2,096.38 ALLOWED PRIORITY<br>32,476.53 ALLOWED UNSECURED<br>34,572.91 TOTAL ALLOWED<br>**** ALLOWED **** | 08/07/12<br>12/15/15 | amends claim 7724<br>DOCKET NUMBER: 16391 |
| 09-10138 | MURASHIGE, DAVID<br>2604 RUTGERS COURT<br>PLANO, TX 75093 | 04839 | 4,893.77 SCHEDULED UNSECURED<br>4,967.21 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | MURASHIGE, DAVID<br>2604 RUTGERS COURT<br>PLANO, TX 75093 | 04840 | 11,352.34 SCHEDULED UNSECURED<br>14,290.65 CLAIMED PRIORITY<br>4,837.93 ALLOWED PRIORITY<br>32,531.20 ALLOWED UNSECURED<br>37,369.13 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | MURPH, DARREN<br>709 TREASURE POINT RD.<br>BATH, NC 27808-9190 | 00706 | 6,341.43 CLAIMED UNSECURED<br>604.49 ALLOWED ADMINISTRATIVE<br>1,754.97 ALLOWED PRIORITY<br>4,816.42 ALLOWED UNSECURED<br>7,175.88 TOTAL ALLOWED<br>**** ALLOWED **** | 03/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | MURPHY, EDGAR III<br>204 BARRINGTON OVERLOOK DR<br>DURHAM, NC 27703 | 00145 | 279,404.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | MURPHY, EDGAR III<br>204 BARRINGTON OVERLOOK DR<br>DURHAM, NC 27703 | 00146 | 10,950.00 CLAIMED PRIORITY<br>63,192.21 CLAIMED UNSECURED<br>74,142.21 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/02/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | MURPHY, JOHN<br>3518 KINGBARD<br>SAN ANTONIO, TX 78230 | 02364 | 331.11 SCHEDULED UNSECURED<br>331.11 CLAIMED PRIORITY<br>516.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/09<br>08/13/14 | DOCKET NUMBER: 14209 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                        PAGE:    514

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MURPHY, PATRICK G.<br>433 FOX TRAIL<br>ALLEN, TX 75002 | 02655 | 89,622.37 CLAIMED UNSECURED<br>42,455.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | MURPHY, PETER<br>5555 GROVE POINT RD<br>ALPHARETTA, GA 30022 | 00034 | 109,005.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | MURPHY, PETER<br>5555 GROVE POINT RD<br>ALPHARETTA, GA 30022 | 01750 | 466,147.00 CLAIMED UNSECURED<br>2,451.33 ALLOWED PRIORITY<br>295,513.65 ALLOWED UNSECURED<br>297,964.98 TOTAL ALLOWED<br>**** ALLOWED **** | 08/17/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | MURUGESAN, HAMSA<br>13144 THORNTON DR<br>FRISCO, TX 75035 | 02469 | 14,423.10 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | MUSCA, DANIEL G.<br>3058 BLACKFIELD DR<br>RICHARDSON, TX 75082 | 01570 | 49,771.00 CLAIMED UNSECURED<br>3,161.97 ALLOWED ADMINISTRATIVE<br>1,287.68 ALLOWED PRIORITY<br>47,429.54 ALLOWED UNSECURED<br>51,879.19 TOTAL ALLOWED<br>**** ALLOWED **** | 07/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MUSEUM OF NATURE AND SCIENCE<br>2201 N FIELDS ST<br>DALLAS, TX 75201-1704 | 00869 | 5,000.00 CLAIMED UNSECURED<br>5,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/06/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | MUSKIEWICZ, STEPHEN<br>4 BEAN RD.<br>MERRIMACK, NH 03054-3049 | 07276 | 30,670.68 CLAIMED UNSECURED<br>3,801.86 ALLOWED ADMINISTRATIVE<br>1,374.17 ALLOWED PRIORITY<br>26,697.04 ALLOWED UNSECURED<br>31,873.07 TOTAL ALLOWED<br>**** ALLOWED **** | 06/07/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | MUSTANG TECHNOLOGIES INC<br>4030 COTE VERTU, SUITE 100<br>ST-LAURENT, QB H4R 1V4<br>CANADA | 02585 | 7,148.94 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>09/30/10 | DOCKET NUMBER: 4053 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | MUTHURAMAN, ALAGAPPAN<br>14041 MARILYN LN<br>SARATOGA, CA 95070 | 01090 | 2,361.68 SCHEDULED PRIORITY<br>182,099.79 SCHEDULED UNSECURED<br>184,461.47 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>284,647.00 CLAIMED UNSECURED<br>295,597.00 TOTAL CLAIMED<br>756.28 ALLOWED PRIORITY<br>288,634.40 ALLOWED UNSECURED<br>289,390.68 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | MUTS, SERGE<br>3722 FRASER ST., NE<br>ROCKFORD, MI 49341 | 03076 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | MYCOM INTERNATIONAL<br>4TH FLOOR THAMES CENTRAL<br>90 HATFIELD ROAD<br>SLOUGH  SL1 1QE<br>UNITED KINGDOM | 01864 | 0.00 SCHEDULED<br>1,179.84 CLAIMED UNSECURED<br>1,179.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DRIVE<br>PLANO, TX 75093 | 03729 | 13,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DRIVE<br>PLANO, TX 75093 | 03729 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | claimant asserts 86,236 Canadian<br>DOCKET NUMBER: 2625 |
| 09-10138 | NAKAMURA, TETSUYUKI<br>105 SANDY HOOK WAY<br>CARY, NC 27513 | 00258 | 10,950.00 CLAIMED PRIORITY<br>12,357.82 CLAIMED UNSECURED<br>23,307.82 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/11/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | NAKAMURA, TETSUYUKI<br>105 SANDY HOOK WAY<br>CARY, NC 27513 | 00259 | 24,679.28 SCHEDULED UNSECURED<br>2,242.35 CLAIMED PRIORITY<br>24,679.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/11/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | NAKKALA, VENKATESH<br>1415 FAIRPAX WOODS DR<br>APEX, NC 27502 | 01519 | 40,718.90 CLAIMED UNSECURED<br>1,113.97 ALLOWED ADMINISTRATIVE<br>1,245.43 ALLOWED PRIORITY<br>24,583.38 ALLOWED UNSECURED<br>26,942.78 TOTAL ALLOWED<br>**** ALLOWED **** | 07/13/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | NANCE, JIM<br>1204 DAME SUSAN LANE<br>LEWISVILLE, TX 75056 | 05804 | 29,368.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    516

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NANCE, JIM<br>1204 DAME SUSAN LANE<br>LEWISVILLE, TX 75056 | 06082 | 29,368.24 CLAIMED UNSECURED<br>478.26 ALLOWED ADMINISTRATIVE<br>1,324.40 ALLOWED PRIORITY<br>30,983.65 ALLOWED UNSECURED<br>32,786.31 TOTAL ALLOWED<br>**** ALLOWED **** | 11/02/09<br>12/12/12 | Amends claim 1531<br>DOCKET NUMBER: 9098 |
| 09-10138 | NANCE, MANLY S.<br>182 WOODBERRY RD SW<br>MEADOWS DAN, VA 24120-3682 | 03565 | 63,388.92 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NAPIER-WILSON, DIANNE<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | 04571 | 0.00 SCHEDULED UNSECURED<br>941,642.21 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | NAPIER-WILSON, DIANNE<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | 05909 | 941,642.21 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NAPIER-WILSON, DIANNE<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | 06637 | 941,642.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/10<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | NAPIER-WILSON, DIANNE<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | 06638 | 941,642.21 CLAIMED ADMINISTRATIVE<br>794,983.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/10<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | NAPOLITANO, ORNELLA<br>1938 35TH STREET, NW<br>WASHINGTON, DC, DC 20007 | 03172 | 0.00 SCHEDULED UNSECURED<br>104,692.84 CLAIMED PRIORITY<br>26,544.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | NAQVI, JAFFAR<br>13 SUVA COURT<br>SAN RAMON, CA 94582 | 02366 | 1,949.80 SCHEDULED PRIORITY<br>25,763.68 SCHEDULED UNSECURED<br>27,713.48 TOTAL SCHEDULED<br>24,751.72 CLAIMED UNSECURED<br>1,949.80 ALLOWED PRIORITY<br>25,763.68 ALLOWED UNSECURED<br>27,713.48 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>03/05/13 | DOCKET NUMBER: 9585 |

CLAIMS REGISTER AS OF 02/10/16                                                PAGE:    517

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NARAYANAN, RAVI KUMAR<br>2912 MONTELL CT<br>PLANO, TX 75025 | 04018 | 6,190.92 SCHEDULED PRIORITY<br>44,282.38 SCHEDULED UNSECURED<br>50,473.30 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>34,404.53 CLAIMED UNSECURED<br>45,354.53 TOTAL CLAIMED<br>6,190.92 ALLOWED PRIORITY<br>44,282.38 ALLOWED UNSECURED<br>50,473.30 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | NARUMANCHI, SRINIVASU<br>2113 SPICEWOOD DR.<br>ALLEN, TX 75013 | 00670 | 34,524.00 CLAIMED UNSECURED<br>359.32 ALLOWED ADMINISTRATIVE<br>1,293.54 ALLOWED PRIORITY<br>34,185.48 ALLOWED UNSECURED<br>35,838.34 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NASH, DALE<br>600 TECHNOLOGY PARK<br>BILLERICA, MA 01821 | 04299 | 15,076.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | NATARAJAN, GOVINDARAJAN T<br>7416 ANGEL FIRE DR<br>PLANO, TX 75025 | 06095 | 60,728.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/03/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NATHOO, FARID<br>1255 JASMINE CIRCLE<br>WESTON, FL 33326 | 00482 | 145,908.81 CLAIMED UNSECURED<br>144,665.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/06/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | NATIONAL ENVELOPE CORPORATION<br>14001 INWOOD DR<br>DALLAS, TX 75244-4602 | 00812 | 3,060.34 SCHEDULED UNSECURED<br>7,059.93 CLAIMED UNSECURED<br>3,128.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/03/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | NATIONAL FUEL GAS DISTRIBUTION CORP.<br>LEGAL DEPARTMENT<br>6363 MAIN STREET<br>WILLIAMSVILLE, NY 14221 | 01238 | 230.43 CLAIMED UNSECURED<br>230.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/26/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | NATIONAL GRID<br>300 ERIE BLVD WEST<br>SYRACUSE, NY 13202 | 07910 | 126,758.26 CLAIMED UNSECURED<br>126,758.26 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/16/11<br>03/08/12 | amends claim 2346<br>DOCKET NUMBER: 7354 |
| 09-10138 | NATIONAL GRID-MASSACHUSETTS<br>PO BOX 1005<br>WOBURN, MA 01807-0005 | 02346 | 214,646.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NATIONAL INTEGRATED SYSTEMS INC.<br>47676 GALLEON DR<br>PLYMOUTH, MI 48170-2467 | 00181 | 4,707.00 SCHEDULED UNSECURED<br>8,269.10 CLAIMED UNSECURED | 02/05/09 | |
| 09-10138 | NATIUK, EDWARD<br>6143 NW 124 DR<br>CORAL SPRINGS, FL 33076 | 03329 | 14,530.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NATIUK, EDWARD<br>6143 NW 124TH DRIVE<br>CORAL SPRINGS, FL 33076 | 03330 | 11,299.29 SCHEDULED UNSECURED<br>14,530.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | NAVARRO, DOLORES P.<br>5068 ALUM ROCK AVENUE<br>SAN JOSE, CA 95127 | 02406 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/01/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | NAZARETH, DESIRE<br>437 CHARLEVILLE CT<br>CARY, NC 27519 | 06029 | 26,390.00 CLAIMED UNSECURED<br>2,284.79 ALLOWED ADMINISTRATIVE<br>1,619.14 ALLOWED PRIORITY<br>25,285.57 ALLOWED UNSECURED<br>29,189.50 TOTAL ALLOWED<br>**** ALLOWED **** | 10/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NEAL & HARWELL PLC<br>150 FOURTH AVE NORTH<br>NASHVILLE, TN 37219-2498 | 02082 | 0.00 SCHEDULED UNSECURED<br>4,975.00 CLAIMED UNSECURED<br>4,975.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | NEAL & HARWELL, PLC<br>GERALD D. NEENAN, ESQ.<br>150 FOURTH AVENUE NORTH, SUITE 200<br>NASHVILLE, TN 37219 | 02046 | 355.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>ATTN: BANKRUPTCY UNIT<br>LINCOLN, NE 68509-4818 | 01760 | 1,896,734.00 CLAIMED PRIORITY<br>168,140.00 CLAIMED UNSECURED<br>2,064,874.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/17/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | NEBRASKA DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | 02358 | 13,848.12 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/31/09 | |
| 09-10138 | NEBRASKA DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | 02359 | 184.20 CLAIMED PRIORITY<br>27.69 CLAIMED UNSECURED<br>211.89 TOTAL CLAIMED<br>**** WITHDRAWN **** | 08/31/09<br>10/14/10 | DOCKET NUMBER: 4158 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                                      PAGE:    519
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | NEBRASKA DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | 02825 | 11,126,483.84 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 09/11/09 | |
| 09-10138 | NEC ELECTRONICS AMERICA, INC.<br>ATTN: ALISON LEE<br>2880 SCOTT BLVD. M/S SC1401<br>SANTA CLARA, CA 95050 | 03933 | 42,847.50 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | NEELY, ED<br>104 VALLEY PL<br>CHAPEL HILL, NC 27516 | 08175 | 29,294.33 CLAIMED UNSECURED<br>7,122.32 ALLOWED ADMINISTRATIVE<br>1,156.01 ALLOWED PRIORITY<br>20,166.00 ALLOWED UNSECURED<br>28,444.33 TOTAL ALLOWED<br>**** ALLOWED **** | 01/23/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | NEFF, WENDELL ALLEN<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05525 | 178,669.00 CLAIMED UNSECURED<br>1,438.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |
| 09-10138 | NEI<br>3501 E. PLANO PARKWAY<br>PLANO, TX 75074 | 01463 | 18,765.00 CLAIMED UNSECURED | 06/29/09 | |
| 09-10138 | NELSON, BILL<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | 02647 | 450.00 SCHEDULED PRIORITY<br>809,819.30 SCHEDULED UNSECURED<br>810,269.30 TOTAL SCHEDULED<br>809,813.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | NELSON, CLEO F<br>10313 YORK LANE<br>BLOOMINGTON, MN 55431 | 03601 | 185,376.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | NELSON, WILLIAM<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | 02693 | 4,600.95 SCHEDULED UNSECURED<br>809,813.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | NELSON, WILLIAM K<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | 06386 | 809,813.30 CLAIMED PRIORITY<br>5,076.96 ALLOWED PRIORITY<br>826,781.24 ALLOWED UNSECURED<br>831,858.20 TOTAL ALLOWED<br>**** ALLOWED **** | 12/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NELSON, WILLIAM K.<br>24 WESCOTT DRIVE<br>HOPKINTON, MA 01748 | 00537 | 809,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/09/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | NEMERTES RESEARCH<br>19225 BLACKHAWK PARKWAY<br>MOKENA, IL 60448 | 00061 | 1,200.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | NEMKO USA INC<br>2650 FM 407 E STE 145<br>BARTONVILLE, TX 76226-7014 | 02501 | 0.00 SCHEDULED UNSECURED<br>3,750.00 CLAIMED UNSECURED | 08/31/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | NEOPHOTONICS CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>ATTN: CARREN SHULMAN<br>30 ROCKEFELLER PLAZA, 24TH FLOOR<br>NEW YORK, NY 10112 | 01157 | 179,840.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 05/11/09<br>10/17/11 | CLAIM WAIVED AND RELEASED<br>DOCKET NUMBER: 6645 |
| 09-10138 | NETIQ CORPORATION<br>1233 WEST LOOP SOUTH, SUITE 810<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX 77027 | 00297 | 528,354.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | NETWORK ENGINEERING<br>NETWORK ENGINEERING<br>3010 LBJ FREEWAY SUITE 350<br>DALLAS, TX 75234-2714 | 03831 | 5,416.00 SCHEDULED UNSECURED<br>625,152.95 CLAIMED UNSECURED | 09/25/09 | |
| 09-10138 | NETWORK EQUIPMENT TECHNOLOGIES, INC.<br>4 TECHNOLOGY PARK DR<br>WESTFORD, MA 01886-3140 | 01695 | 13,987.31 CLAIMED UNSECURED<br>8,632.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/13/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | NEUMANN, JANE<br>11730 COUNTY RD 24<br>WATERTOWN, MN 55388 | 03022 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/15/09<br>09/10/13 | Claim amount is 382.08 monthly<br>DOCKET NUMBER: 11571 |
| 09-10138 | NEW BOSTON 175 CAPITAL LLC<br>60 STATE STREET, SUITE 1500<br>BOSTON, MA 02109-1803 | 03665 | 39,224.73 CLAIMED UNSECURED | 09/24/09 | |
| 09-10138 | NEW HORIZONS<br>5400 S. MIAMI BLVD<br>SUITE 140<br>DURHAM, NC 27703-8465 | 01909 | 3,254.14 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | NEW HORIZONS<br>901 COPE INDUSTRIAL WAY<br>PALMER, AK 99645-6739 | 03481 | 72,153.36 SCHEDULED UNSECURED<br>78,212.82 CLAIMED UNSECURED | 09/23/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                      PAGE:    521

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NEW HORIZONS TELECOM INC<br>901 COPE INDUSTRIAL WAY<br>PALMER, AK 99645-6739 | 03478 | 0.00 SCHEDULED<br>78,212.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | NEW JERSEY DEPARTMENT OF TREASURY<br>ATTN: STEPHEN SYLVESTER, ADMIN<br>UNCLAIMED PROPERTY DIVISION<br>P.O. BOX 214<br>TRENTON, NJ 08695-0214 | 06058 | 0.00 CLAIMED UNSECURED<br>75.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/27/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 01662 | 526.54 CLAIMED PRIORITY<br>306.34 CLAIMED UNSECURED<br>832.88 TOTAL CLAIMED<br>**** WITHDRAWN **** | 08/03/09<br>04/22/10 | DOCKET NUMBER: 2915 |
| 09-10138 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 08251 | 150.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/30/12<br>05/29/12 | DOCKET NUMBER: 7720 |
| 09-10138 | NEWFIELD WIRELESS, INC<br>2855  TELEGRAPH AVENUE STE 600<br>BERKELEY, CA 94705 | 02441 | 3,572.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | NEWTON JR, PERCY M<br>3940 THREE CHIMNEYS LANE<br>CUMMING, GA 30041-6998 | 04307 | 0.00 SCHEDULED UNSECURED<br>208,377.96 CLAIMED UNSECURED<br>190,150.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | NFORMI, SULE<br>1833 MOUNTAIN LAUREL LANE<br>ALLEN, TX 75002 | 00926 | 2,280.86 SCHEDULED PRIORITY<br>27,341.10 SCHEDULED UNSECURED<br>29,621.96 TOTAL SCHEDULED<br>3,855.00 CLAIMED PRIORITY<br>26,637.00 CLAIMED UNSECURED<br>30,492.00 TOTAL CLAIMED<br>2,280.86 ALLOWED PRIORITY<br>27,341.10 ALLOWED UNSECURED<br>29,621.96 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | 00682 | 48,807.68 CLAIMED PRIORITY<br>325.74 ALLOWED ADMINISTRATIVE<br>1,196.59 ALLOWED PRIORITY<br>53,095.56 ALLOWED UNSECURED<br>54,617.89 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | 01905 | 48,807.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | 01906 | 48,807.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | 01917 | 48,807.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | 01918 | 0.00 SCHEDULED<br>48,807.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | 01927 | 48,807.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | 01928 | 48,807.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NG, CHI CHIU<br>FLAT E, 15/F, TOWER 2,<br>THE WATER FRONT<br>1 AUSTIN RD. W<br>TSIM SHA TSUI, KOWLOON<br>HONG KONG, | 00770 | 10,950.00 CLAIMED PRIORITY<br>6,733.55 CLAIMED UNSECURED<br>17,683.55 TOTAL CLAIMED<br>22,774.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/30/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | NG, KENNY W.<br>52 BRIARWOOD DRIVE<br>HUNTINGTON, NY 11743 | 00846 | 32,785.45 CLAIMED UNSECURED<br>364.64 ALLOWED ADMINISTRATIVE<br>1,339.52 ALLOWED PRIORITY<br>32,721.53 ALLOWED UNSECURED<br>34,425.69 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NG, MAN-FAI<br>3713 MOUNT PLEASANT LN<br>PLANO, TX 75025 | 04324 | 30,421.62 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>28,789.47 CLAIMED UNSECURED<br>39,739.47 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>08/13/14 | DOCKET NUMBER: 14209 |

CLAIMS REGISTER AS OF 02/10/16                                                         PAGE:    523

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | NG, SCARLETTE<br>3868 WILDFOWER CMN<br>FREMONT, CA 94538-5570 | 04095 | 31,981.80 CLAIMED UNSECURED<br>1,971.13 ALLOWED ADMINISTRATIVE<br>1,442.29 ALLOWED PRIORITY<br>29,366.64 ALLOWED UNSECURED<br>32,780.06 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NGO, MANH<br>1742 GRAND TETON DR.<br>MILPITAS, CA 95035 | 03385 | 44,263.51 CLAIMED UNSECURED | 09/21/09 | |
| 09-10138 | NGUYEN, ANH DONG<br>3808 MARCHWOOD DR<br>RICHARDSON, TX 75082 | 01420 | 15,112.20 CLAIMED PRIORITY<br>56,602.20 CLAIMED PRIORITY<br>56,602.20 TOTAL CLAIMED<br>871.38 ALLOWED ADMINISTRATIVE<br>1,400.43 ALLOWED PRIORITY<br>50,493.19 ALLOWED UNSECURED<br>52,765.00 TOTAL ALLOWED<br>**** ALLOWED **** | 06/26/09<br>12/12/12 | Claim out of balance<br>DOCKET NUMBER: 9098 |
| 09-10138 | NGUYEN, CANH TAN<br>2026 CAMPERDOWN WAY<br>SAN JOSE, CA 95121 | 06193 | 34,929.00 CLAIMED PRIORITY<br>2,657.13 ALLOWED ADMINISTRATIVE<br>1,471.64 ALLOWED PRIORITY<br>34,428.15 ALLOWED UNSECURED<br>38,556.92 TOTAL ALLOWED<br>**** ALLOWED **** | 12/07/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NGUYEN, DINH<br>500 STONEFIELD COURT<br>SAN JOSE, CA 95136 | 00895 | 33,315.36 CLAIMED UNSECURED<br>546.08 ALLOWED ADMINISTRATIVE<br>712.27 ALLOWED PRIORITY<br>15,970.63 ALLOWED UNSECURED<br>17,228.98 TOTAL ALLOWED<br>**** ALLOWED **** | 04/10/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | NGUYEN, HOANG-NGA<br>829 BABOCK CT<br>RALEIGH, NC 27609 | 02754 | 49,197.80 CLAIMED UNSECURED<br>934.50 ALLOWED ADMINISTRATIVE<br>1,501.88 ALLOWED PRIORITY<br>36,654.45 ALLOWED UNSECURED<br>39,090.83 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | NGUYEN, LINH T<br>5240 KATHRYN DR<br>GRAND PRAIRIE, TX 75052 | 05861 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | NGUYEN, LONG<br>2961 CRYSTAL SPRINGS LN<br>RICHARDSON, TX 75082 | 05760 | 100,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>03/03/10 | DOCKET NUMBER: 2619 |

CLAIMS REGISTER AS OF 02/10/16                                                                        PAGE:    524

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NGUYEN, LONG<br>2961 CRYSTAL SPRINGS LANE<br>RICHARDSON, TX 75082 | 05761 | 100,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/01/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-10138 | NGUYEN, NGA<br>3419 MEADOW BLUFF LANE<br>SACHSE, TX 75048 | 07585 | 10,950.00 CLAIMED PRIORITY<br>44,965.53 CLAIMED UNSECURED<br>55,915.53 TOTAL CLAIMED<br>3,642.23 ALLOWED ADMINISTRATIVE<br>876.48 ALLOWED PRIORITY<br>37,103.98 ALLOWED UNSECURED<br>41,622.69 TOTAL ALLOWED<br>**** ALLOWED **** | 01/31/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | NGUYEN, TAN<br>3809 HIBBS ST<br>PLANO, TX 75025 | 06174 | 10,871.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/03/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | NGUYEN, TAN<br>3809 HIBBS STREET<br>PLANO, TX 75025 | 06175 | 10,389.77 SCHEDULED UNSECURED<br>10,871.00 CLAIMED PRIORITY<br>10,389.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | NIBBY, CHESTER JR.<br>183 BRIDGE ST<br>BEVERLY, MA 01915 | 02843 | 5,026.80 SCHEDULED PRIORITY<br>29,371.01 SCHEDULED UNSECURED<br>34,397.81 TOTAL SCHEDULED<br>82.52 CLAIMED PRIORITY<br>31,282.98 CLAIMED UNSECURED<br>31,365.50 TOTAL CLAIMED<br>5,026.80 ALLOWED PRIORITY<br>29,371.01 ALLOWED UNSECURED<br>34,397.81 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | NICHOLS, JOHN W.<br>11825 N. EXETER WAY<br>RALEIGH, NC 27613 | 07484 | 57,076.92 CLAIMED UNSECURED<br>4,554.85 ALLOWED ADMINISTRATIVE<br>1,253.63 ALLOWED PRIORITY<br>55,312.90 ALLOWED UNSECURED<br>61,121.38 TOTAL ALLOWED<br>**** ALLOWED **** | 11/05/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NICKLIS, STEPHEN<br>101 RUSHING BREEZE CT<br>APEX, NC 27502 | 05049 | 0.00 SCHEDULED<br>9,807.62 CLAIMED PRIORITY<br>4,139.24 ALLOWED ADMINISTRATIVE<br>3,402.11 ALLOWED PRIORITY<br>2,324.78 ALLOWED UNSECURED<br>9,866.13 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    525

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NICKLIS, STEPHEN G<br>101 RUSHING BREEZE CT<br>APEX, NC 27502 | 05050 | 9,807.62 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NICKSON, ALFRED<br>807 RIDGEMONT DRIVE<br>ALLEN, TX 75002 | 03414 | 5,349.66 CLAIMED UNSECURED<br>2,480.22 ALLOWED ADMINISTRATIVE<br>2,115.83 ALLOWED PRIORITY<br>5,148.51 ALLOWED UNSECURED<br>9,744.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NIELSEN, GERALD T.<br>2920 CEDAR RIDGE DR.<br>MCKINNEY, TX 75070 | 07588 | 3,511.14 CLAIMED PRIORITY<br>4,558.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/03/11<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | NIELSON, DAVID D<br>504 S HORIZON CIRCLE<br>SIOUX FALLS, SD 57106 | 04313 | 375,154.02 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | NIELSON, DAVID D<br>504 S HORIZON CIRCLE<br>SIOUX FALLS, SD 57106 | 04314 | 205,480.27 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | NIELSON, DAVID D<br>504 S HORIZON CIRCLE<br>SIOUX FALLS, SD 57106 | 04315 | 1,176.62 CLAIMED PRIORITY<br>855.33 ALLOWED PRIORITY<br>186,423.14 ALLOWED UNSECURED<br>187,278.47 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | NIESHALLA, MARK<br>8521 HARBOR DRIVE<br>RALEIGH, NC 27615 | 07863 | 19,169.17 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/25/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | NIESHALLA, MARK<br>8521 HARBOR DRIVE<br>RALEIGH, NC 27615 | 07890 | 53,062.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/05/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | NIESHALLA, MARK<br>8521 HARBOR DRIVE<br>RALEIGH, NC 27615 | 08035 | 8,798.05 CLAIMED UNSECURED<br>6,012.28 ALLOWED ADMINISTRATIVE<br>1,394.60 ALLOWED PRIORITY<br>11,474.49 ALLOWED UNSECURED<br>18,881.37 TOTAL ALLOWED<br>**** ALLOWED **** | 11/01/11<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                      PAGE:   526
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | NIMMALA, PREETI<br>4016 HEARTLIGHT CT<br>PLANO, TX 75024 | 06366 | 25,913.46 CLAIMED PRIORITY<br>1,334.89 ALLOWED ADMINISTRATIVE<br>1,357.51 ALLOWED PRIORITY<br>24,239.05 ALLOWED UNSECURED<br>26,931.45 TOTAL ALLOWED<br>**** ALLOWED **** | 12/22/09<br>05/06/13 | DOCKET NUMBER: 10457 |
| 09-10138 | NISKALA, KEITH<br>4 SHELLEY DR<br>LONDONDERRY, NH 03053 | 03643 | 29,359.35 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NITHYANANDAN, VANGAL<br>312 W MEADOWS LN<br>DANVILLE, CA 94506-1335 | 04290 | 25,921.28 CLAIMED UNSECURED<br>501.99 ALLOWED ADMINISTRATIVE<br>519.30 ALLOWED PRIORITY<br>9,967.62 ALLOWED UNSECURED<br>10,988.91 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | NOBLE, AMBER<br>2114 COLEY FOREST PL.<br>RALEIGH, NC 27607 | 07731 | 10,695.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/09/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NOBLE, AMBER<br>2114 COLEY FOREST PL.<br>RALEIGH, NC 27607 | 07828 | 10,695.19 CLAIMED PRIORITY<br>5,020.19 CLAIMED UNSECURED<br>15,715.38 TOTAL CLAIMED<br>7,394.91 ALLOWED ADMINISTRATIVE<br>1,482.28 ALLOWED PRIORITY<br>7,296.10 ALLOWED UNSECURED<br>16,173.29 TOTAL ALLOWED<br>**** ALLOWED **** | 07/11/11<br>08/22/12 | Amends claim 7731<br>DOCKET NUMBER: 8285 |
| 09-10138 | NOONDAY OFFSHORE, INC.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02659 | 4,000.00 CLAIMED UNSECURED<br>3,717.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>01/05/16 | DOCKET NUMBER: 16445 |
| 09-10138 | NOONDAY OFFSHORE, INC.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>C/O FARALLON CAP MAN., LLC. ATTN: M LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 04612 | 11,004.98 CLAIMED PRIORITY<br>10,858.30 CLAIMED UNSECURED<br>21,863.28 TOTAL CLAIMED<br>18,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7074 |
| 09-10138 | NOONDAY OFFSHORE, INC.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05443 | 24,587.32 CLAIMED UNSECURED<br>24,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/06/12 | DOCKET NUMBER: 7074 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    527

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NORBURY, THOMAS<br>59 THUNDER RD<br>MILLER PLACE, NY 11764 | 08162 | 5,136.97 SCHEDULED PRIORITY<br>104,946.92 SCHEDULED UNSECURED<br>110,083.89 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>110,464.04 CLAIMED SECURED<br>5,136.97 ALLOWED PRIORITY<br>104,946.92 ALLOWED UNSECURED<br>110,464.04 TOTAL CLAIMED<br>110,083.89 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/12<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | NORMAN, GLEN<br>40425 CHAPEL WAY, # 307<br>FREMONT, CA 94538 | 07584 | 10,950.00 CLAIMED PRIORITY<br>52,050.00 CLAIMED UNSECURED<br>63,000.00 TOTAL CLAIMED<br>4,000.11 ALLOWED ADMINISTRATIVE<br>1,027.13 ALLOWED PRIORITY<br>60,732.06 ALLOWED UNSECURED<br>65,759.30 TOTAL ALLOWED<br>**** ALLOWED **** | 01/28/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | NORTEL DE MEXICO, S. DE R.L. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08071 | 0.00 CLAIMED SECURED<br>5,783,321.78 CLAIMED UNSECURED<br>5,783,321.78 TOTAL CLAIMED<br>4,658,948.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05137 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL GMBH, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07778 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>5,341,266.56 CLAIMED UNSECURED<br>5,341,266.56 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETORKS S.R.O., ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07782 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,814,052.63 CLAIMED UNSECURED<br>1,814,052.63 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    528

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | NORTEL NETWORK BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05059 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04996 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS (AUSTRIA) GMBH, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07755 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,812,693.88 CLAIMED UNSECURED<br>1,812,693.88 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS (CHINA) LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08058 | 0.00 CLAIMED SECURED<br>2,540,277.97 CLAIMED UNSECURED<br>2,540,277.97 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS (IRELAND) LIMITED<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07774 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>291,169,949.90 CLAIMED UNSECURED<br>291,169,949.90 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05089 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS (THAILAND) LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08056 | 0.00 CLAIMED SECURED<br>857,139.67 CLAIMED UNSECURED<br>857,139.67 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |

CLAIMS REGISTER AS OF 02/10/16                                                                                PAGE:    529

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04970 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS AB, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07779 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,500,000.00 CLAIMED UNSECURED<br>1,500,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS AG, ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE/KEVIN LLOYD<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 07752 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>5,600,000.00 CLAIMED UNSECURED<br>5,600,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05273 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS AS, ET AL<br>ATTN: STEPHEN GALE/KEVIN LLOYD<br>HERBERT SMITH LLP, EXCHANGE HOUSE<br>PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 07762 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>614,231.00 CLAIMED UNSECURED<br>614,231.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05258 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS AUSTRALIA PTY. LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08053 | 0.00 CLAIMED SECURED<br>634,988.76 CLAIMED UNSECURED<br>634,988.76 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |

CLAIMS REGISTER AS OF 02/10/16                                              PAGE:    530

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NORTEL NETWORKS BV, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 07780 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>24,670,097.67 CLAIMED UNSECURED<br>24,670,097.67 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS CHILE S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08063 | 0.00 CLAIMED SECURED<br>20,221.54 CLAIMED UNSECURED<br>20,221.54 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS DE ARGENTINA S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08062 | 0.00 CLAIMED SECURED<br>424,731.58 CLAIMED UNSECURED<br>424,731.58 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS DE MEXICO, S.A. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08070 | 0.00 CLAIMED SECURED<br>308,341.55 CLAIMED UNSECURED<br>308,341.55 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS DEL ECUADOR S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08066 | 0.00 CLAIMED SECURED<br>654,421.05 CLAIMED UNSECURED<br>654,421.05 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05191 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS ENGINEERING SVC KFT,ETAL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07756 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,100,000.00 CLAIMED UNSECURED<br>1,100,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                               CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NORTEL NETWORKS FRANCE S.A.S, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07765 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>673,116.78 CLAIMED UNSECURED<br>673,116.78 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05074 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05020 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS HISPANIA, S.A., ETAL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07787 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>33,303,067.63 CLAIMED UNSECURED<br>33,303,067.63 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS INTERNATIONAL INC.<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07776 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>389,997,164.67 CLAIMED UNSECURED<br>389,997,164.67 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05161 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS KOREA LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08050 | 0.00 CLAIMED SECURED<br>4,915,009.99 CLAIMED UNSECURED<br>4,915,009.99 TOTAL CLAIMED<br>2,166,851.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NORTEL NETWORKS MALAYSIA SDN. BHD.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08049 | 0.00 CLAIMED SECURED<br>1,105,232.78 CLAIMED UNSECURED<br>1,105,232.78 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS NETAS<br>TELEKOMUNIKASYON A.S.<br>ALEMDAG CADDESI NO. 171<br>UMRANIYE<br>ISTANBUL  34768<br>TURKEY | 02875 | 87,760.50 CLAIMED ADMINISTRATIVE | 09/10/09 | |
| 09-10138 | NORTEL NETWORKS NETAS<br>TELEKOMUNIKASYON A.S.<br>ALEMDAG CADDESI NO. 171<br>UMRANIYE<br>ISTANBUL  34768<br>TURKEY | 02877 | 14,261,663.01 CLAIMED ADMINISTRATIVE | 09/10/09 | |
| 09-10138 | NORTEL NETWORKS NEW ZEALAND LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08048 | 0.00 CLAIMED SECURED<br>18,014.95 CLAIMED UNSECURED<br>18,014.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS NV, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07781 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>11,763,470.58 CLAIMED UNSECURED<br>11,763,470.58 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05176 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05318 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    533

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | NORTEL NETWORKS OPTICAL COMPONENTS LTD<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE / KVIN LLOYD<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 07772 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04948 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS OY, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL- BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07753 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>67,946.00 CLAIMED UNSECURED<br>67,946.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04930 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07754 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>9,700,000.00 CLAIMED UNSECURED<br>9,700,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS PORTUGAL S.A., ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07751 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>4,626,914.08 CLAIMED UNSECURED<br>4,626,914.08 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05005 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    534

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05206 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 07783 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>127,000.00 CLAIMED UNSECURED<br>127,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS SA (FRENCH LIQUIDATORS)<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07784 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>473,400,776.91 CLAIMED UNSECURED<br>473,400,776.91 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04923 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS SA, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07785 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>473,400,776.91 CLAIMED UNSECURED<br>473,400,776.91 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS SINGAPORE PTE. LIMITED<br>ACTING THROUGH ITS PHILIPINES BRANCH<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08054 | 0.00 CLAIMED SECURED<br>28,768.41 CLAIMED UNSECURED<br>28,768.41 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS SINGAPORE PTE. LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08055 | 0.00 CLAIMED SECURED<br>267,714.38 CLAIMED UNSECURED<br>267,714.38 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |

CLAIMS REGISTER AS OF 02/10/16                                                                                              PAGE:    535

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05035 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07750 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,100,000.00 CLAIMED UNSECURED<br>1,100,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS SO. AFRICA (PROPRIETARY)<br>LIMITED, ET AL<br>HERBERT SMITH-STEPHEN GALE / KEVIN LLOYD<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 07773 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05288 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04981 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 07775 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>42,895,855.09 CLAIMED UNSECURED<br>42,895,855.09 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05101 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    536

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | NORTEL NETWORKS TELECOMMUNICATIONS<br>EQUIPMENT ( SHANGHAI ) CO., LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08059 | 0.00 CLAIMED SECURED<br>21,440.30 CLAIMED UNSECURED<br>21,440.30 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05122 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS UK LTD<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07786 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,470,352,582.31 CLAIMED UNSECURED<br>2,470,352,582.31 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05573 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 08358 | 1,335,000,000.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/05/12<br>01/07/14 | Amends claim 5573<br>DOCKET NUMBER: 12785 |
| 09-10138 | NORTEL NETWORKS(ASIA) LIMITED (ACTING<br>THROUGH ITS TAIWAN BRANCH)<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08045 | 0.00 CLAIMED SECURED<br>2,452,022.56 CLAIMED UNSECURED<br>2,452,022.56 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTEL NETWORKS(ASIA) LIMITED (ACTING<br>THROUGH ITS PAKISTAN BRANCH)<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08047 | 0.00 CLAIMED SECURED<br>25,803.09 CLAIMED UNSECURED<br>25,803.09 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                 PAGE:    537

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05303 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10138 | NORTEL VIETNAM LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08057 | 0.00 CLAIMED SECURED<br>75,469.40 CLAIMED UNSECURED<br>75,469.40 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | NORTH CAROLINA DEPARTMENT OF REVENUE<br>ANGELA C. FOUNTAIN BANKRUPTCY MANAGER<br>COLLECTIONS EXAMINATION DIVISION<br>PO BOX 1168<br>RALEIGH, NC 27602-1168 | 05949 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>3,165.42 CLAIMED UNSECURED<br>3,165.42 TOTAL CLAIMED | 09/30/09 | |
| 09-10138 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05228 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTHERN TELECOM FRANCE SA, ET AL.<br>FTPA<br>ATTN: RAJEEV SHARMA FOKKER/EDOUARD FABRE<br>1 BIS AVENUE FOCH<br>PARIS  75116<br>FRANCE | 07777 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10138 | NORTHERN TELECOM PCN LIMITED, ET AL<br>HERBERT SMITH LLP / KEVIN LLOYD<br>EXCHANGE HOUSE<br>PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 07771 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>17,964.73 CLAIMED UNSECURED<br>17,964.73 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/03/11<br>06/26/15 | DOCKET NUMBER: 15808 |
| 09-10138 | NORTHERN TRUST COMPANY<br>C/O CLARKE GAGLIARDI<br>50 SOUTH LA SALLE ST.<br>CHICAGO, IL 60603 | 07825 | 28,913.18 CLAIMED UNSECURED | 07/11/11 | ** LATE FILED ** |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | NORTHWESTERN UNIVERSITY<br>ATTN: SUSAN WUORINEN ESQ<br>C/O OFFICE OF GENERAL COUNSEL<br>633 CLARK ST<br>EVANSTON, IL 60208 | 04026 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>06/04/10 | DOCKET NUMBER: 3138 |
| 09-10138 | NORWOOD, CHRISTINE<br>7143 PARKSIDE COURT<br>NEW ORLEANS, LA 70127 | 08750 | 14,361.60 CLAIMED PRIORITY<br>2,163.68 ALLOWED ADMINISTRATIVE<br>952.24 ALLOWED PRIORITY<br>10,871.32 ALLOWED UNSECURED<br>13,987.24 TOTAL ALLOWED<br>**** ALLOWED **** | 05/01/14<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | NOTARIO, RACHEL<br>4139 BONESO CIR<br>SAN JOSE, CA 95134 | 03212 | 25,577.63 CLAIMED UNSECURED<br>674.42 ALLOWED ADMINISTRATIVE<br>549.30 ALLOWED PRIORITY<br>8,578.27 ALLOWED UNSECURED<br>9,801.99 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | NOVATIONS GROUP, INC<br>10 GUEST ST. SUITE 300<br>BOSTON, MA 02135 | 01192 | 3,610.00 CLAIMED UNSECURED | 05/18/09 | |
| 09-10138 | NOY, ANA<br>7350 SW 89 ST APT 1807<br>MIAMI, FL 33156 | 01845 | 27,306.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | NOY, ANA<br>7350 SW 89 ST APT 1807<br>MIAMI, FL 33156 | 01994 | 8,980.04 SCHEDULED UNSECURED<br>8,980.04 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | NOY, ANA M<br>10202 SW 158 CT<br>MIAMI, FL 33196 | 01846 | 27,306.15 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | NOY, ANA M.<br>7350 SW 89 ST APT 1807,<br>MIAMI, FL 33156 | 01995 | 9,027.77 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | NUANCE COMMUNICATIONS, INC.<br>ATTN: TIM STEVENSON<br>ONE WAYSIDE ROAD<br>BURLINGTON, MA 01803 | 03308 | 143,523.60 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | NUI SOLUTIONS<br>18N269 NORTHWIND LANE<br>DUNDEE, IL 60118 | 01526 | 42,060.31 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/13/09<br>11/08/10 | DOCKET NUMBER: 4256 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | NUNN, RANDALL H.<br>601 NW 7TH AVE<br>MINERAL WELLS, TX 76067 | 03695 | 0.00 SCHEDULED UNSECURED<br>2,200.36 CLAIMED UNSECURED<br>1,825.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | O'BOYLE, MICHAEL J.<br>408 TIRRELL HILL ROAD<br>GOFFSTOWN, NH 03045 | 00117 | 5,555.65 SCHEDULED PRIORITY<br>41,858.53 SCHEDULED UNSECURED<br>47,414.18 TOTAL SCHEDULED<br>46,800.90 CLAIMED UNSECURED<br>5,555.65 ALLOWED PRIORITY<br>42,529.03 ALLOWED UNSECURED<br>48,084.68 TOTAL ALLOWED<br>**** ALLOWED **** | 02/09/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | O'BRIEN, FRANCIS J.<br>10 DEER POND CT.<br>WARWICK, NY 10990-2313 | 07248 | 30,866.78 CLAIMED UNSECURED<br>2,069.40 ALLOWED ADMINISTRATIVE<br>818.66 ALLOWED PRIORITY<br>29,890.31 ALLOWED UNSECURED<br>32,778.37 TOTAL ALLOWED<br>**** ALLOWED **** | 05/03/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | O'CONNELL, DAVID<br>PO BOX 461263<br>GARLAND, TX 75046-1263 | 01445 | 19,200.00 CLAIMED UNSECURED | 06/29/09 | CLAIMED UNLIQ |
| 09-10138 | O'CONNELL, DAVID<br>PO BOX 461263<br>GARLAND, TX 75046-1263 | 02958 | 77,000.00 CLAIMED UNSECURED | 09/14/09 | CLAIMED UNLIQ |
| 09-10138 | O'HARA, ROBERT J.<br>11316 DUNLEITH DRIVE<br>RALEIGH, NC 27614 | 01629 | 10,950.00 CLAIMED PRIORITY<br>52,836.24 CLAIMED UNSECURED<br>63,786.24 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/31/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | O'HARA, ROBERT J.<br>11316 DUNLEITH DRIVE<br>RALEIGH, NC 27614 | 04178 | 63,495.13 SCHEDULED UNSECURED<br>14,144.84 CLAIMED PRIORITY<br>63,495.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | O'LEARY, ROBERT<br>15 LAKE SHORE DRIVE SOUTH<br>RANDOLPH, NJ 07869 | 08705 | 53,329.33 CLAIMED UNSECURED<br>53,329.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    540

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | O'TOOL, ANDREW PAUL<br>1130 CALISTOGA WAY<br>SAN MARCOS, CA 92078 | 07287 | 51,923.08 CLAIMED UNSECURED<br>3,484.84 ALLOWED ADMINISTRATIVE<br>1,259.58 ALLOWED PRIORITY<br>53,014.27 ALLOWED UNSECURED<br>57,758.69 TOTAL ALLOWED<br>**** ALLOWED **** | 06/10/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05243 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10138 | OBENAUS, SABINE<br>AUGUST-BEBEL-STR. 69<br>ELSTERWERDA  04910<br>GERMANY | 05999 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>06/24/10 | Claim for shares in Nortel Networks Corp.<br>DOCKET NUMBER: 3219 |
| 09-10138 | OBJECTIVITY INC<br>640 WEST CALIFORNIA AVE<br>SUNNYVALE, CA 94086-2486 | 03472 | 0.00 SCHEDULED UNSECURED<br>40,867.20 CLAIMED UNSECURED | 09/22/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | OBRYON & SCHNABEL<br>6221 S CLAIBORNE AVE #631<br>NEW ORLEANS, LA 70125-4142 | 04028 | 0.00 SCHEDULED UNSECURED<br>208.50 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | OCE IMAGISTICS INC<br>300 COMMERCE SQUARE BLVD<br>BURLINGTON, NJ 08016-1270 | 03277 | 951.02 SCHEDULED UNSECURED<br>5,501.69 CLAIMED UNSECURED<br>1,416.51 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04653 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/28/09<br>10/12/11 | DOCKET NUMBER: 6584 |
| 09-10138 | OLDFATHER, DAVID<br>7216 SAGE MEADOW WAY<br>PLANO, TX 75024 | 03133 | 29,440.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | OLSON, ERIC<br>2060 BOONE CIRCLE<br>FRISCO, TX 75033 | 07858 | 38,374.95 CLAIMED UNSECURED<br>38,374.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/21/11<br>10/22/13 | DOCKET NUMBER: 11980 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:    541

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | OLSON, MICHAEL J.<br>1701 MCGRATH STREET<br>MILFORD, IA 51351 | 06021 | 155,312.26 CLAIMED UNSECURED<br>155,312.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/19/09<br>12/15/15 | Amends claim 755.<br>DOCKET NUMBER: 16391 |
| 09-10138 | OMEGA CORPORATECENTER L.P.<br>ELEVEN PARKWAY CENTER, SUITE 300<br>PITTSBURGH, PA 15520 | 03267 | 0.00 SCHEDULED UNSECURED<br>110,802.50 CLAIMED UNSECURED<br>83,503.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09 | |
| 09-10138 | OMEGA CORPORATECENTER L.P.<br>ELEVEN PARKWAY CENTER, SUITE 300<br>PITTSBURGH, PA 15520 | 03268 | 24,302.99 CLAIMED PRIORITY<br>24,302.99 CLAIMED PRIORITY<br>24,302.99 TOTAL CLAIMED<br>24,302.99 ALLOWED PRIORITY<br>**** ALLOWED **** | 09/21/09 | Claim out of balance |
| 09-10138 | OMERAGIC, MERIMA<br>18 MIDDLESEX RD<br>MERRIMACK, NH 03054 | 05885 | 8,908.17 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | OMERAGIC, MERIMA<br>18 MIDDLESEX ROAD<br>MERRIMACK, NH 03054 | 05886 | 0.00 SCHEDULED<br>8,908.17 CLAIMED PRIORITY<br>410.82 ALLOWED ADMINISTRATIVE<br>1,509.13 ALLOWED PRIORITY<br>8,426.00 ALLOWED UNSECURED<br>10,345.95 TOTAL ALLOWED<br>**** ALLOWED **** | 10/05/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | OMNITURE, INC.<br>BRENT D. WRIDE<br>RAY QUINNEY & NEBEKER PC<br>PO BOX 45385<br>SALT LAKE CITY, UT 84145-0385 | 01252 | 47,042.19 CLAIMED UNSECURED | 05/25/09 | |
| 09-10138 | ONE CAPITAL MALL INVESTORS, L.P.<br>HEFNER, STARK & MAROIS, LLP<br>ATTN: THOMAS P. GRIFFIN, JR.<br>2150 RIVER PLAZA DRIVE, STE. 450<br>SACRAMENTO, CA 95833 | 01440 | 7,747.43 CLAIMED PRIORITY<br>27,234.21 CLAIMED UNSECURED<br>34,981.64 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/29/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | ONE CAPITAL MALL INVESTORS, L.P.<br>THOMAS P. GRIFFIN, JR.<br>HEFNER, STARK & MAROIS, LLP<br>2150 RIVER PLAZA DRIVE, STE. 450<br>SACRAMENTO, CA 95833 | 07872 | 41,510.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/11<br>06/11/13 | Amends claim 1440<br>DOCKET NUMBER: 10804 |
| 09-10138 | OPEN TERRACE ASSOCIATES LLC<br>2851 CHARLEVOIX DRIVE<br>SE, SUITE 325<br>GRAND RAPIDS, MI 49546-7092 | 02959 | 0.00 SCHEDULED UNSECURED<br>17,995.20 CLAIMED UNSECURED | 09/14/09 | SCHEDULED CONT UNLIQ DISP |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    542

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | OPERATIV INC.<br>331 SOMERSET ST. W. SUITE 3<br>OTTAWA, ON K2P 0J8<br>CANADA | 04494 | 12,836.24 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | OPNEXT, INC.<br>1 CHRISTOPHER WAY<br>EATONTOWN, NJ 07724 | 06059 | 151,585.00 SCHEDULED UNSECURED<br>175,205.00 CLAIMED UNSECURED<br>104,985.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/27/09<br>03/20/12 | DOCKET NUMBER: 7410 |
| 09-10138 | OPSWAT, INC.<br>398 KANSAS ST<br>SAN FRANCISCO, CA 94103-5130 | 01355 | 4,375.00 CLAIMED UNSECURED | 06/09/09 | |
| 09-10138 | OPTICAL NN HOLDINGS<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATT: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05499 | 84,061.54 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>1,174,975.42 CLAIMED UNSECURED<br>1,259,036.96 TOTAL CLAIMED<br>1,197,515.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7621 |
| 09-10138 | OPTICAL NN HOLDINGS<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATT: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05503 | 64,009.49 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>141,163.05 CLAIMED UNSECURED<br>205,172.54 TOTAL CLAIMED<br>130,172.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7621 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 00107 | 799,270.29 CLAIMED UNSECURED<br>799,270.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 00163 | 19,500.00 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>19,500.00 CLAIMED UNSECURED<br>19,500.00 TOTAL CLAIMED<br>19,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>01/22/13 | Claim out of balance<br>DOCKET NUMBER: 9310 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 00337 | 8,979.42 CLAIMED UNSECURED<br>5,847.11 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/18/09<br>03/08/12 | DOCKET NUMBER: 7354 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    543

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 00338 | 306,714.03 CLAIMED UNSECURED<br>300,648.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/18/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 00403 | 1,045,970.29 CLAIMED UNSECURED<br>1,045,970.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/25/09<br>08/15/14 | DOCKET NUMBER: 14226 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 00545 | 43,707.92 CLAIMED UNSECURED<br>39,337.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/10/09 | |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN:MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 00583 | 11,264.00 SCHEDULED UNSECURED<br>11,264.00 CLAIMED UNSECURED<br>11,264.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/16/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 00738 | 3,336,230.97 CLAIMED UNSECURED<br>2,596,267.97 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/18/09<br>10/17/11 | DOCKET NUMBER: 6633 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 01109 | 97,849.52 SCHEDULED UNSECURED<br>1,823,330.49 CLAIMED UNSECURED<br>1,393,585.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/04/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 01155 | 1,203,597.46 CLAIMED ADMINISTRATIVE<br>397,827.38 CLAIMED UNSECURED<br>1,601,424.84 TOTAL CLAIMED<br>1,093,763.82 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/11/09<br>09/18/12 | DOCKET NUMBER: 8488 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 01162 | 1,291,998.00 CLAIMED UNSECURED<br>762,469.26 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/13/09<br>08/18/10 | DOCKET NUMBER: 3799 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    544

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 01269 | 58,520.00 SCHEDULED UNSECURED<br>75,000.00 CLAIMED UNSECURED<br>75,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/04/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 01472 | 3,037,028.59 CLAIMED UNSECURED<br>3,020,440.87 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/06/09<br>03/22/12 | DOCKET NUMBER: 7340 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: SPCP GROUP, LLC<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 01472 | 204,771.22 CLAIMED UNSECURED<br>203,652.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/06/09<br>03/22/12 | DOCKET NUMBER: 7430 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 01472 | 282,661.82 CLAIMED UNSECURED<br>281,117.97 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/06/09<br>03/22/12 | DOCKET NUMBER: 7430 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 01489 | 52,969.67 SCHEDULED UNSECURED<br>52,969.67 CLAIMED UNSECURED<br>52,969.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/08/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 01593 | 324,090.00 SCHEDULED UNSECURED<br>615,914.25 CLAIMED UNSECURED<br>587,693.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/24/09<br>10/12/11 | DOCKET NUMBER: 6586 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 01777 | 2,737.64 SCHEDULED UNSECURED<br>2,737.64 CLAIMED UNSECURED<br>2,737.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/18/09 | |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02386 | 17,998.82 SCHEDULED UNSECURED<br>17,898.86 CLAIMED UNSECURED<br>17,898.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/09<br>06/07/11 | DOCKET NUMBER: 5623 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    545

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02560 | 2,857,588.17 CLAIMED UNSECURED<br>2,709,607.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>01/22/13 | DOCKET NUMBER: 9310 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 02758 | 36,352.50 SCHEDULED UNSECURED<br>36,352.50 CLAIMED UNSECURED<br>36,352.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09 | |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 03030 | 0.00 SCHEDULED<br>696,886.69 CLAIMED UNSECURED<br>596,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/16/09 | |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 03050 | 10,845.00 SCHEDULED UNSECURED<br>10,845.00 CLAIMED UNSECURED<br>10,845.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/16/09<br>01/22/13 | DOCKET NUMBER: 9310 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 03631 | 386,059.67 SCHEDULED UNSECURED<br>394,258.47 CLAIMED UNSECURED<br>394,258.47 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09 | |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: MCCANN-ERICKSON<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 03718 | 1,238,231.03 SCHEDULED UNSECURED<br>2,058,790.95 CLAIMED UNSECURED<br>1,750,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>03/14/14 | DOCKET NUMBER: 13160 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 03974 | 1,255,824.00 CLAIMED UNSECURED<br>1,242,824.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATT: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05501 | 84,061.54 CLAIMED ADMINISTRATIVE<br>61,521.47 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7621 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    546

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05512 | 15,001.89 SCHEDULED UNSECURED<br>102,490.00 CLAIMED SECURED<br>2,529,350.09 CLAIMED UNSECURED<br>2,631,840.09 TOTAL CLAIMED<br>1,215,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>07/31/12 | DOCKET NUMBER: 8074 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: FITZGERALD, EDMUND<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 05641 | 374,787.00 SCHEDULED UNSECURED<br>3,041,751.00 CLAIMED UNSECURED<br>1,529,861.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>10/16/12 | DOCKET NUMBER: 5641 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 06125 | 648,684.56 CLAIMED UNSECURED<br>648,684.56 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/09 | Amends claim 4854 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 06128 | 24,893.05 CLAIMED UNSECURED<br>24,893.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/09 | Amends claim 4853 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 06300 | 619,250.55 CLAIMED UNSECURED<br>607,108.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/17/09 | |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 07283 | 387,503.42 CLAIMED UNSECURED<br>387,503.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/09/10 | AMENDS CLAIM 7150 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 07616 | 527,168.64 CLAIMED UNSECURED<br>527,168.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/25/11<br>08/15/14 | AMENDS CLAIM 4783<br>DOCKET NUMBER: 14226 |
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 07916 | 1,680,000.00 CLAIMED UNSECURED<br>1,680,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/11<br>07/22/11 | DOCKET NUMBER: 6019 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 09-10138 | OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | 08197 | 489,123.25 CLAIMED UNSECURED<br>440,210.93 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/16/12 | amends claim 544 |
| 09-10138 | OPTIME CONSULTING INC<br>2400 N COMMERCE PKWY  STE 302<br>WESTON, FL 33326-3253 | 01600 | 590.00 SCHEDULED UNSECURED<br>10,590.00 CLAIMED UNSECURED<br>590.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/16/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ORACLE USA, INC.<br>C/ O BUCHALTER NEMER, P. C.<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>55 SECOND STREET, 17TH FLOOR<br>SAN FRANCISCO, CA 94105-3493 | 03947 | 23,541.80 SCHEDULED UNSECURED<br>162,814.97 CLAIMED UNSECURED | 09/28/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | ORACLE USA, INC.<br>C/ O BUCHALTER NEMER, P. C.<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>55 SECOND STREET, 17TH FLOOR<br>SAN FRANCISCO, CA 94105-3493 | 03947 | 20,764.80 CLAIMED UNSECURED | 09/28/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | ORANGE COUNTY TREASURER<br>TAX COLLECTOR<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 1438<br>SANTA ANA, CA 92703 | 00626 | 137.07 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/10/09<br>09/02/11 | DOCKET NUMBER: 6299 |
| 09-10138 | ORANGE COUNTY TREASURER-TAX COLLECTOR<br>CHRISS W. STREET<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 1438<br>SANTA ANA, CA 92702-1438 | 07405 | 2,117.18 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/13/10<br>12/28/10 | DOCKET NUMBER: 4656 |
| 09-10138 | ORBE, JOHN F<br>2008 KEHRSBORO DRIVE<br>CHESTERFIELD, MO 63005 | 05338 | 48,536.00 CLAIMED PRIORITY<br>5,438.36 ALLOWED PRIORITY<br>48,224.77 ALLOWED UNSECURED<br>53,663.13 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | ORDER, KIM<br>15 DANE CIRCLE<br>TYNGSBORO, MA 01879 | 00232 | 64,654.46 SCHEDULED UNSECURED<br>89,172.41 CLAIMED PRIORITY<br>66,169.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>08/13/14 | DOCKET NUMBER: 14209 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    548

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ORDONEZ, JR., TEO<br>10 ELIOT CIRCLE<br>SALINAS, CA 93906 | 05906 | 27,285.02 CLAIMED UNSECURED<br>2,270.00 ALLOWED ADMINISTRATIVE<br>1,660.99 ALLOWED PRIORITY<br>26,031.26 ALLOWED UNSECURED<br>29,962.25 TOTAL ALLOWED<br>**** ALLOWED **** | 10/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ORGAN, WALTER<br>11 HARBOR COVE<br>SLIDELL, LA 70458 | 02701 | 26,344.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ORLANDO, MICHAEL<br>11601 FIRETHORN CT<br>AUSTIN, TX 78732-2231 | 08027 | 46,249.97 CLAIMED UNSECURED<br>13,551.18 ALLOWED ADMINISTRATIVE<br>2,429.49 ALLOWED PRIORITY<br>30,476.66 ALLOWED UNSECURED<br>46,457.33 TOTAL ALLOWED<br>**** ALLOWED **** | 10/17/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ORR, ROSA<br>4645 MAYER TRACE<br>ELLENWOOD, GA 30294 | 08706 | 18,152.31 CLAIMED UNSECURED<br>18,152.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | ORTT, ROBERT<br>10912 QUEBEC AVENUE N.<br>CHAMPLIN, MN 55316 | 03897 | 96,037.63 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | OSTASZEWSKI, JOHN<br>1933 CAMBORNE CRESCENT<br>OTTAWA, ON K1H 7B6<br>CANADA | 00958 | 14,390.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/16/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | OTIS, KIRK<br>PO BOX 25-1193<br>PLANO, TX 75025-1193 | 07680 | 10,950.00 CLAIMED PRIORITY<br>47,010.00 CLAIMED UNSECURED<br>57,960.00 TOTAL CLAIMED<br>5,665.49 ALLOWED ADMINISTRATIVE<br>2,897.12 ALLOWED PRIORITY<br>21,245.57 ALLOWED UNSECURED<br>29,808.18 TOTAL ALLOWED<br>**** ALLOWED **** | 04/04/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | OTTAWA DRAGON BOAT RACE FESTIVAL<br>34 407 LAURIER AVENUE WEST<br>OTTAWA, ON K1R 7Y7<br>CANADA | 04341 | 30,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | OTTAWA DRAGON BOAT RACE FESTIVAL<br>34 407 LAURIER AVENUE WEST<br>OTTAWA, ON K1R 7Y7<br>CANADA | 04382 | 30,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>09/30/10 | DOCKET NUMBER: 4053 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | OVERCASH, LISA D.<br>5001 DEER LAKE TRAIL<br>WAKE FOREST, NC 27587 | 00419 | 36,571.10 SCHEDULED UNSECURED<br>25,033.14 CLAIMED PRIORITY<br>36,571.10 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/27/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | OWEN, ARLENE<br>PO BOX 254<br>CARY, NC 27512 | 05483 | 30,667.94 SCHEDULED UNSECURED<br>13,291.85 CLAIMED PRIORITY<br>17,376.09 CLAIMED UNSECURED<br>30,667.94 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | OWENS, RICHARD N.<br>213 LECKFORD WAY<br>CARY, NC 27513 | 01509 | 65,720.71 SCHEDULED UNSECURED<br>60,230.74 CLAIMED UNSECURED<br>65,720.71 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/09/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | OWENS, WILLIAM A<br>157 LAKE AVENUE W.<br>KIRKLAND, WA 98033 | 05600 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>06/04/15 | DOCKET NUMBER: 15711 |
| 09-10138 | OWENS, WILLIAM A.<br>C/O EDWIN K. SATO<br>BUCKNELL STEHLIK SATO & STUBNER, LLP<br>2003 WESTERN AVENUE, #400<br>SEATTLE, WA 98121 | 00703 | 2,179,606.00 CLAIMED UNSECURED | 03/24/09 | |
| 09-10138 | OWENS, WILLIAM A.<br>C/O EDWIN K. SATO<br>BUCKNELL STEHLIK SATO & STUBNER, LLP<br>2003 WESTERN AVENUE, # 400<br>SEATTLE, WA 98121 | 02506 | 2,278,679.00 CLAIMED UNSECURED | 09/02/09 | |
| 09-10138 | OWINGS, JOHN<br>8237 TREEMONT PL<br>FRISCO, TX 75034 | 03255 | 367,500.00 SCHEDULED UNSECURED<br>367,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | OWINGS, JOHN<br>8237 TREEMONT PL<br>FRISCO, TX 75034 | 03256 | 0.00 SCHEDULED UNSECURED<br>367,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | OWINGS, JOHN<br>8237 TREEMONT PL<br>FRISCO, TX 75034 | 03382 | 3,881.49 SCHEDULED UNSECURED<br>3,881.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | OWINGS, JOHN R.<br>8237 TREEMONT PLACE<br>FRISCO, TX 75034 | 00513 | 312,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/09<br>12/15/15 | DOCKET NUMBER: 16390 |

CLAIMS REGISTER AS OF 02/10/16                                                PAGE:   550

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | OWINGS, JOHN R.<br>8237 TREEMONT PLACE<br>FRISCO, TX 75034 | 06856 | 367,500.00 CLAIMED UNSECURED<br>10,450.00 ALLOWED PRIORITY<br>374,229.37 ALLOWED UNSECURED<br>384,679.37 TOTAL ALLOWED<br>**** ALLOWED **** | 01/22/10<br>12/15/15 | amends claim 3255<br>DOCKET NUMBER: 16390 |
| 09-10138 | OZMEN, SALIH SINAN<br>81 ELM AVENUE<br>LARKSPUR, CA 94939 | 06229 | 80,000.00 CLAIMED UNSECURED<br>2,295.94 ALLOWED ADMINISTRATIVE<br>1,460.31 ALLOWED PRIORITY<br>57,406.67 ALLOWED UNSECURED<br>61,162.92 TOTAL ALLOWED<br>**** ALLOWED **** | 12/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PACIFIC CARRIAGE LIMITED<br>NIKKI SHONE<br>GENERAL COUNSEL/COMMERCIAL DIRECTOR<br>PO BOX 5340<br>WELLINGTON<br>NEW ZEALAND | 02654 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/08/09<br>05/04/10 | DOCKET NUMBER: 2948 |
| 09-10138 | PACIFIC ELECTRICAL<br>PACIFIC ELECTRICAL CONTRACTORS<br>PO BOX 1430<br>MEDFORD, OR 97501 | 01753 | 570.82 SCHEDULED UNSECURED<br>632.31 CLAIMED UNSECURED<br>632.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/17/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | PACIFIC GAS AND ELECTRIC COMPANY<br>ATTN: BARBARA DAMLOS, ESQ.<br>LAW DEPT.<br>PO BOX 7442<br>SAN FRANCISCO, CA 94120-7442 | 02837 | 0.00 CLAIMED UNSECURED<br>300,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/09<br>10/16/12 | DOCKET NUMBER: 8713 |
| 09-10138 | PAGE, CHRISTOPHER LEE<br>2920 LAUREN OAKS DRIVE<br>RALEIGH, NC 27616 | 08000 | 65,227.21 CLAIMED UNSECURED<br>9,489.14 ALLOWED ADMINISTRATIVE<br>1,412.77 ALLOWED PRIORITY<br>54,588.08 ALLOWED UNSECURED<br>65,489.99 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PAGORIA, RICHARD<br>1325 ROSEWOOD CT.<br>WINSTON SALEM, NC 27103 | 02285 | 431.79 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PAIGE, MICHAEL<br>6521 OLD STONE FENCE ROAD<br>FAIRFAX STATION, VA 22039 | 02041 | 0.00 SCHEDULED UNSECURED<br>16,974.96 CLAIMED PRIORITY | 08/24/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ UNDET |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CLAIMS REGISTER AS OF 02/10/16

PAGE: 551

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PALANIVELU, VENKATASUBRAMANIAM<br>2608 WHEELER BND<br>PLANO, TX 75025 | 01439 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>36,888.00 CLAIMED UNSECURED<br>47,838.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/29/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2324 |
| 09-10138 | PALIGA, ROBERT SCOTT<br>8904 CREEKSTONE CT.<br>RALEIGH, NC 27615 | 03057 | 40,576.95 SCHEDULED UNSECURED<br>40,576.95 CLAIMED UNSECURED<br>40,576.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/16/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | PALMER, CAROLYN<br>3171 WINDING LAKE DR<br>GAINESVILLE, GA 30504 | 02097 | 14,138.17 CLAIMED UNSECURED | 08/24/09 | Amended By Claim Number 3604 |
| 09-10138 | PALMER, CAROLYN G.<br>3171 WINDING LAKE DRIVE<br>GAINESVILLE, GA 30504 | 00390 | 1,696.67 CLAIMED PRIORITY<br>226,181.61 TOTAL CLAIMED | 02/23/09 | CLAIMED UNLIQ |
| 09-10138 | PALMER, GARY<br>3131 WINDING LAKE DR<br>GAINESVILLE, GA 30504 | 02098 | 0.00 SCHEDULED UNSECURED<br>75,101.12 CLAIMED UNSECURED | 08/24/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | PAMPERIN, RAY<br>10308 HY 9<br>MOUNTAIN VIEW, AR 72560 | 07902 | 77,438.00 CLAIMED UNSECURED<br>6,924.26 ALLOWED ADMINISTRATIVE<br>1,258.96 ALLOWED PRIORITY<br>65,584.65 ALLOWED UNSECURED<br>73,767.87 TOTAL ALLOWED<br>**** ALLOWED **** | 08/08/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PANDYA, VAISHALI<br>3037 SUMMER HILL CT<br>SAN JOSE, CA 95148 | 00251 | 48,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/10/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | PANEA, DANIEL L.<br>27 SUNSET DR<br>LITTLETON, NH 03561-4620 | 01776 | 7,500.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>700.93 ALLOWED ADMINISTRATIVE<br>1,597.07 ALLOWED PRIORITY<br>4,995.30 ALLOWED UNSECURED<br>7,500.00 TOTAL CLAIMED<br>**** ALLOWED ****<br>7,293.30 TOTAL ALLOWED | 08/18/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | PANGAIA PARTNERS, LLC<br>C/O FORMAN HOLT ELAIDES & RAVIN LLC<br>80 ROUTE 4 EAST, SUITE 290<br>PARAMUS, NJ 07652 | 05355 | 76,904.00 SCHEDULED UNSECURED<br>122,256.25 CLAIMED UNSECURED<br>102,688.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>/ / | DOCKET NUMBER: 7430 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | PANGIA, MICHAEL<br>2210 BLACK HEATH TRACE<br>ALPHARETTA, GA 30005 | 04058 | 0.00 SCHEDULED UNSECURED<br>100,384.05 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>09/27/13 | DOCKET NUMBER: 11791 |
| 09-10138 | PANGIA, MICHAEL<br>2210 BLACK HEATH TRACE<br>ALPHARETTA, GA 30005 | 04072 | 8,500.27 SCHEDULED UNSECURED<br>8,142.70 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | PANKO, JOHN S.<br>3623 COURTLAND DRIVE<br>DURHAM, NC 27707 | 07736 | 58,440.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/18/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PANKO, JOHN S.<br>3623 COURTLAND DRIVE<br>DURHAM, NC 27707 | 07798 | 58,440.00 CLAIMED PRIORITY<br>5,900.75 ALLOWED ADMINISTRATIVE<br>1,145.77 ALLOWED PRIORITY<br>54,029.76 ALLOWED UNSECURED<br>61,076.28 TOTAL ALLOWED<br>**** ALLOWED **** | 06/20/11<br>08/22/12 | amends claim 7736<br>DOCKET NUMBER: 8285 |
| 09-10138 | PAOLETTI, MICHAEL<br>9211 CALABRIA DR<br># 119<br>RALEIGH, NC 27617 | 07569 | 107,692.27 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/18/11<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | PAOLETTI, MICHAEL<br>9211 CALABRIA DR UNIT 119<br>RALEIGH, NC 27617 | 07673 | 0.00 SCHEDULED UNSECURED<br>107,692.27 CLAIMED PRIORITY<br>6,017.28 ALLOWED ADMINISTRATIVE<br>2,024.50 ALLOWED PRIORITY<br>76,322.96 ALLOWED UNSECURED<br>84,364.74 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/11<br>12/15/15 | Amends claim 7569<br>DOCKET NUMBER: 16391 |
| 09-10138 | PAPANTONIS, BASIL<br>515 BIRCHINGTON CLOSE<br>ALPHARETTA, GA 30022 | 00819 | 122,703.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/03/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | PAPANTONIS, BASIL<br>515 BIRCHINGTON CLOSE<br>ALPHARETTA, GA 30022 | 00821 | 239,668.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/03/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | PAPANTONIS, BASIL<br>515 BIRCHINGTON CLOSE<br>ALPHARETTA, GA 30022 | 04779 | 333,214.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | PAPANTONIS, BASIL<br>515 BIRCHINGTON CLOSE<br>ALPHARETTA, GA 30022 | 07571 | 430,256.73 CLAIMED PRIORITY<br>137,870.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/18/11<br>11/19/15 | amends claim 4779<br>DOCKET NUMBER: 16312 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    553

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PAPPAS, NICHOLAS<br>21 LISAND DRIVE<br>FAIRPORT, NY 14450 | 07746 | 10,950.00 CLAIMED PRIORITY<br>63,872.00 CLAIMED UNSECURED<br>74,822.00 TOTAL CLAIMED<br>7,169.39 ALLOWED ADMINISTRATIVE<br>1,493.62 ALLOWED PRIORITY<br>74,614.78 ALLOWED UNSECURED<br>83,277.79 TOTAL ALLOWED<br>**** ALLOWED **** | 06/01/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PAPROCKI, GERALD<br>110 SILVER FOX CT<br>CARY, NC 27511 | 06156 | 24,923.08 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>13,973.10 CLAIMED UNSECURED<br>24,923.10 TOTAL CLAIMED<br>24,923.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | PARBHOO, DINESH<br>5841 BERKSHIRE LN<br>DALLAS, TX 75209 | 07710 | 10,950.00 CLAIMED PRIORITY<br>34,795.64 CLAIMED UNSECURED<br>45,745.64 TOTAL CLAIMED<br>6,199.56 ALLOWED ADMINISTRATIVE<br>1,438.04 ALLOWED PRIORITY<br>33,306.67 ALLOWED UNSECURED<br>40,944.27 TOTAL ALLOWED<br>**** ALLOWED **** | 04/18/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PARISH, SAUNDERS D<br>532 WOODSIDE DRIVE<br>HIDEAWAY, TX 75771 | 02704 | 382.74 CLAIMED ADMINISTRATIVE | 09/08/09 | CLAIMED UNLIQ |
| 09-10138 | PARISH, SAUNDERS D<br>532 WOODSIDE DR<br>LINDALE, TX 75771 | 02705 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>45,928.80 CLAIMED UNSECURED<br>45,928.80 TOTAL CLAIMED | 09/08/09 | SCHEDULED UNLIQ |
| 09-10138 | PARISH, SAUNDERS D<br>532 WOODSIDE DRIVE<br>HIDEAWAY, TX 75771 | 04304 | 0.00 CLAIMED ADMINISTRATIVE | 09/28/09 | CLAIMED UNDET |
| 09-10138 | PARK, EDWARD N. III<br>817 WATER HICKORY DR.<br>CARY, NC 27519 | 00139 | 35,052.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/03/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | PARKER HANNIFIN CORPORATION<br>6035 PARKLAND BLVD.<br>CLEVELAND, OH 44124 | 01110 | 10,698.60 CLAIMED UNSECURED<br>650.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/04/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | PARKER, DEBORAH<br>117 ANTLER PT. DR<br>CARY, NC 27513 | 08214 | 26,538.84 CLAIMED UNSECURED | 03/12/12 | Amended By Claim Number 8487 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    554

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PARKER, JOHN KEVIN<br>903 SPRING BROOK DR<br>ALLEN, TX 75002-2304 | 01240 | 10,950.00 CLAIMED PRIORITY<br>49,521.45 CLAIMED UNSECURED<br>60,471.45 TOTAL CLAIMED<br>707.28 ALLOWED ADMINISTRATIVE<br>1,136.72 ALLOWED PRIORITY<br>61,028.84 ALLOWED UNSECURED<br>62,872.84 TOTAL ALLOWED<br>**** ALLOWED **** | 05/26/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PARKER, KATHERINE<br>1111 SUNRISE DR<br>ALLEN, TX 75002 | 06677 | 0.00 SCHEDULED<br>39,996.00 CLAIMED UNSECURED<br>2,357.00 ALLOWED ADMINISTRATIVE<br>1,195.09 ALLOWED PRIORITY<br>36,563.31 ALLOWED UNSECURED<br>40,115.40 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PARKER, LARUE T.<br>349 ALPINE DRIVE<br>MONCURE, NC 27559 | 01040 | 46,824.00 CLAIMED UNSECURED<br>330.12 ALLOWED ADMINISTRATIVE<br>914.20 ALLOWED PRIORITY<br>47,767.06 ALLOWED UNSECURED<br>49,011.38 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PARKER, SUSAN M.<br>23 CASTLE DR.<br>GROTON, MA 01450 | 01260 | 507.72 CLAIMED PRIORITY<br>35,967.12 CLAIMED UNSECURED<br>36,474.84 TOTAL CLAIMED<br>459.02 ALLOWED ADMINISTRATIVE<br>1,686.16 ALLOWED PRIORITY<br>35,971.56 ALLOWED UNSECURED<br>38,116.74 TOTAL ALLOWED<br>**** ALLOWED **** | 06/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PARKER, TIMOTHY<br>730 SUGAR PINE RD<br>SCOTTS VALLEY, CA 95066 | 02283 | 15,081.29 SCHEDULED UNSECURED<br>15,081.29 CLAIMED UNSECURED | 08/28/09 | SCHEDULED UNLIQ |
| 09-10138 | PARKER, TIMOTHY<br>730 SUGAR PINE RD.<br>SCOTTS VALLEY, CA 95066 | 02284 | 42,411.66 CLAIMED UNSECURED | 08/28/09 | |
| 09-10138 | PARL, JOYCE<br>390 WAVERLY DR.<br>MUNDELEIN, IL 60060 | 05493 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2619 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    555

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PARRI, SAM<br>4613 DALROCK DR.<br>PLANO, TX 75204 | 06152 | 40,000.00 CLAIMED PRIORITY<br>2,085.09 ALLOWED ADMINISTRATIVE<br>1,222.53 ALLOWED PRIORITY<br>22,800.16 ALLOWED UNSECURED<br>26,107.78 TOTAL ALLOWED<br>**** ALLOWED **** | 11/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PASTRANO, SCOTT<br>6606 MAPLESHADE LN, # 4D<br>DALLAS, TX 75252 | 00689 | 48,575.50 CLAIMED UNSECURED<br>332.71 ALLOWED ADMINISTRATIVE<br>1,222.18 ALLOWED PRIORITY<br>47,318.86 ALLOWED UNSECURED<br>48,873.75 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>12/12/12 | DOCKET NUMBER: 9098 . |
| 09-10138 | PATEL, GIRISHKUMAR<br>3905 JEFFERSON CIRCLE<br>PLANO, TX 75023 | 00334 | 83,788.26 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/18/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | PATEL, GIRISHKUMAR<br>3905 JEFFERSON CIR<br>PLANO, TX 75023 | 03681 | 83,787.15 SCHEDULED UNSECURED<br>83,787.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | PATEL, JAGDISH<br>4413 LAIRD CIRCLE<br>SANTA CLARA, CA 95054 | 07236 | 23,659.70 SCHEDULED UNSECURED<br>24,035.14 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/27/10<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | PATEL, KAUSHIK<br>1806 VILLANOVA DR.<br>RICHARDSON, TX 75081 | 08619 | 112,961.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/29/13<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | PATEL, KIRITKUMAR<br>2329 WOOTEN PLACE<br>CUSTER CREEK ESTATES<br>PLANO, TX 75025 | 00441 | 38,251.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/02/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | PATEL, KISHOR A.<br>2918 OAK POINT DR.<br>GARLAND, TX 75044-7814 | 00388 | 13,969.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/23/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | PATEL, SAURIN<br>4626 S HAMPTON ST<br>SUGAR LAND, TX 77479-3960 | 03423 | 10,950.00 CLAIMED PRIORITY<br>31,134.01 CLAIMED UNSECURED<br>31,134.01 TOTAL CLAIMED<br>405.89 ALLOWED ADMINISTRATIVE<br>1,491.04 ALLOWED PRIORITY<br>29,058.64 ALLOWED UNSECURED<br>30,955.57 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>12/12/12 | Claim out of balance<br>DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:   556

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | PATNER, JAMES R.<br>166 MEADOW FLOWER CIRCLE<br>BELLEFONTE, PA 16823 | 03768 | 0.00 SCHEDULED UNSECURED<br>779,991.21 CLAIMED UNSECURED<br>357,209.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | PATTERSON, MAUREEN T.<br>111 ISLE OF VENICE DR<br>FORT LAUDERDALE, FL 33301 | 01103 | 0.00 SCHEDULED UNSECURED<br>267,231.80 CLAIMED PRIORITY<br>209,844.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/04/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | PATTON, NANCY N.<br>21 KIRKLAND DR.<br>STOW, MA 01775 | 02319 | 0.00 SCHEDULED<br>76,356.00 CLAIMED UNSECURED<br>2,015.32 ALLOWED ADMINISTRATIVE<br>1,703.08 ALLOWED PRIORITY<br>74,576.02 ALLOWED UNSECURED<br>78,294.42 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PAUL, CLINTON<br>174 HILLCREST DR<br>BARRINGTON, IL 60010 | 01012 | 63,442.51 CLAIMED UNSECURED<br>658.85 ALLOWED ADMINISTRATIVE<br>1,428.83 ALLOWED PRIORITY<br>41,872.81 ALLOWED UNSECURED<br>43,960.49 TOTAL ALLOWED<br>**** ALLOWED **** | 04/24/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | PAUL, KAREN<br>273 ASTOR DRIVE<br>SAYVILLE, NY 11782 | 05478 | 38,328.16 CLAIMED PRIORITY<br>2,242.45 ALLOWED ADMINISTRATIVE<br>1,589.14 ALLOWED PRIORITY<br>34,519.66 ALLOWED UNSECURED<br>38,351.25 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PAULK, PATRICIA<br>8 SAINT JOHN<br>DANA POINT, CA 92629 | 06816 | 12,525.38 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/20/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PAULK, PATRICIA<br>8 SAINT JOHN<br>DANA POINT, CA 92629 | 06817 | 12,525.38 CLAIMED PRIORITY<br>3,445.76 ALLOWED ADMINISTRATIVE<br>1,829.61 ALLOWED PRIORITY<br>8,365.36 ALLOWED UNSECURED<br>13,640.73 TOTAL ALLOWED<br>**** ALLOWED **** | 01/20/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PAULUS, PATRICK J<br>107 AVALON CT<br>KINGSLAND, GA 31548 | 00038 | 120,170.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/09<br>02/26/10 | DOCKET NUMBER: 2563 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | PAVLIC, TERESA<br>813 GENFORD COURT<br>RALEIGH, NC 27609 | 00056 | 35,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | PAVLIC, TERESA<br>813 GENFORD COURT<br>RALEIGH, NC 27609 | 00183 | 35,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/26/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | PAVLIC, TERESA<br>813 GENFORD COURT<br>RALEIGH, NC 27609 | 02121 | 36,125.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PAWELK, BRUCE<br>10 SW 4TH ST<br>YOUNG AMERICA, MN 55397 | 04844 | 48,716.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PAYLOR, TONYA<br>615 OXFORD DRIVE<br>WYLIE, TX 75098 | 07685 | 10,950.00 CLAIMED PRIORITY<br>3,006.64 CLAIMED UNSECURED<br>13,956.64 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/04/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PAYNE, BARBARA N<br>4521 FINR HLAIHLR  TRL<br>CHATTANOOGA, TN 37415-2091 | 07381 | 10,950.00 CLAIMED PRIORITY<br>49,050.00 CLAIMED UNSECURED<br>60,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/16/10<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | PDX, INC<br>101 JIM WRIGHT FREEWAY<br>SUITE 200<br>FORT WORTH, TX 76108-2253 | 02599 | 10,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | PEACE, TONETTE P.<br>1425 VANGUARD PLACE<br>DURHAM, NC 27713 | 07623 | 0.00 SCHEDULED<br>40,341.00 CLAIMED UNSECURED<br>4,543.12 ALLOWED ADMINISTRATIVE<br>1,053.82 ALLOWED PRIORITY<br>22,358.44 ALLOWED UNSECURED<br>27,955.38 TOTAL ALLOWED<br>**** ALLOWED **** | 02/28/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PEARSON, CLARK<br>1520 HAZEL LN<br>MODESTO, CA 95350-2012 | 01426 | 7,862.20 SCHEDULED UNSECURED<br>8,304.08 CLAIMED UNSECURED<br>7,862.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/26/09<br>08/13/14 | DOCKET NUMBER: 14209 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PEARSON, HARRIET E.<br>11108 COACHMAN'S WAY<br>RALEIGH, NC 27614 | 08120 | 10,950.00 CLAIMED PRIORITY<br>3,887.90 CLAIMED UNSECURED<br>14,837.90 TOTAL CLAIMED<br>5,343.62 ALLOWED ADMINISTRATIVE<br>1,239.50 ALLOWED PRIORITY<br>9,234.27 ALLOWED UNSECURED<br>15,817.39 TOTAL ALLOWED<br>**** ALLOWED **** | 12/20/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PECOT, KENNETH W.<br>700 THOMAS CT.<br>SOUTHLAKE, TX 76092 | 00987 | 125,996.36 CLAIMED PRIORITY<br>3,750.00 ALLOWED PRIORITY<br>139,411.66 ALLOWED UNSECURED<br>143,161.66 TOTAL ALLOWED<br>**** ALLOWED **** | 04/20/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | PEDDI, RAJYALAKSHMI<br>3480 GRANADA AVE APT 145<br>SANTA CLARA, CA 95051-3414 | 05751 | 11,038.45 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PEDDI, RAJYALAKSHMI<br>1000 ESCALON AVE APT #A1002<br>SUNNYVALE, CA 94085 | 05753 | 11,038.45 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PEEBLES, MICHELLE M.<br>1044 SOMERSET RD.<br>RALEIGH, NC 27610 | 08316 | 15,854.66 CLAIMED PRIORITY | 07/16/12 | |
| 09-10138 | PEIRETTI, DANIEL<br>1475 KITE CT<br>WESTON, FL 33327 | 05786 | 0.00 CLAIMED ADMINISTRATIVE<br>47.30 ALLOWED PRIORITY<br>21.30 ALLOWED UNSECURED<br>68.60 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | PELLEGRINI, GINA<br>100 LOCKE WOODS ROAD<br>RALEIGH, NC 27603 | 01022 | 21,398.93 CLAIMED UNSECURED<br>675.97 ALLOWED ADMINISTRATIVE<br>1,540.18 ALLOWED PRIORITY<br>8,599.36 ALLOWED UNSECURED<br>10,815.51 TOTAL ALLOWED<br>**** ALLOWED **** | 04/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PELLEGRINO, MARY M<br>106 MOONLIGHT WALK<br>HOLBROOK, NY 11741 | 04445 | 14,320.25 CLAIMED UNSECURED<br>888.21 ALLOWED ADMINISTRATIVE<br>652.56 ALLOWED PRIORITY<br>12,779.36 ALLOWED UNSECURED<br>14,320.13 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    559

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | PENNA, PARIN J.<br>15808 RIDGE ROAD<br>ALBION, NY 14411 | 02637 | 10,950.00 CLAIMED PRIORITY<br>8,690.00 CLAIMED UNSECURED<br>19,640.00 TOTAL CLAIMED<br>728.52 ALLOWED ADMINISTRATIVE<br>672.48 ALLOWED PRIORITY<br>15,470.80 ALLOWED UNSECURED<br>16,871.80 TOTAL ALLOWED<br>**** ALLOWED **** | 09/04/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PENNINGTON, STACIE<br>4237 RUSTIC RIDGE DRIVE<br>THE COLONY, TX 75056 | 08755 | 0.00 SCHEDULED<br>13,897.04 CLAIMED UNSECURED<br>6,386.44 ALLOWED ADMINISTRATIVE<br>1,424.49 ALLOWED PRIORITY<br>11,443.36 ALLOWED UNSECURED<br>19,254.29 TOTAL ALLOWED<br>**** ALLOWED **** | 06/02/14<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00827 | 379,989.62 CLAIMED PRIORITY<br>3,687.75 CLAIMED UNSECURED<br>383,677.37 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/26/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01676 | 151,747.62 CLAIMED PRIORITY<br>626.16 CLAIMED UNSECURED<br>152,373.78 TOTAL CLAIMED<br>**** WITHDRAWN **** | 08/10/09<br>01/25/11 | DOCKET NUMBER: 4751 |
| 09-10138 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01696 | 151,747.62 CLAIMED PRIORITY<br>626.16 CLAIMED UNSECURED<br>152,373.78 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/04/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 07453 | 5,624.62 CLAIMED PRIORITY<br>454.87 CLAIMED UNSECURED<br>6,079.49 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/07/10<br>01/25/11 | DOCKET NUMBER: 4751 |
| 09-10138 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 07518 | 918,501.62 CLAIMED PRIORITY<br>17,146.87 CLAIMED UNSECURED<br>935,648.49 TOTAL CLAIMED<br>**** WITHDRAWN **** | 12/17/10<br>01/25/11 | DOCKET NUMBER: 4751 |
| 09-10138 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 07535 | 912,896.62 CLAIMED PRIORITY<br>8,301.87 CLAIMED UNSECURED<br>921,198.49 TOTAL CLAIMED<br>**** WITHDRAWN **** | 12/23/10<br>02/08/11 | DOCKET NUMBER: 4904 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 07558 | 912,896.62 CLAIMED PRIORITY<br>8,301.87 CLAIMED UNSECURED<br>921,198.49 TOTAL CLAIMED<br>799,386.62 ALLOWED PRIORITY<br>8,301.87 ALLOWED UNSECURED<br>807,688.49 TOTAL ALLOWED<br>**** ALLOWED **** | 01/10/11<br>12/15/14 | DOCKET NUMBER: 14939 |
| 09-10138 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 07559 | 918,501.62 CLAIMED PRIORITY<br>17,146.87 CLAIMED UNSECURED<br>935,648.49 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/10/11<br>02/08/11 | DOCKET NUMBER: 4904 |
| 09-10138 | PENNY, BRETT<br>1213 CANEY CREEK LANE<br>MCKINNEY, TX 75071 | 02164 | 22,566.14 CLAIMED PRIORITY<br>826.29 ALLOWED ADMINISTRATIVE<br>3,035.35 ALLOWED PRIORITY<br>19,291.30 ALLOWED UNSECURED<br>23,152.94 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10138 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08760 | 0.00 CLAIMED PRIORITY | 07/07/14 | Amends claim 4738 |
| 09-10138 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08761 | 0.00 CLAIMED PRIORITY | 07/07/14 | Amends claim 4736 |
| 09-10138 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08762 | 83,392,500.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4737 |
| 09-10138 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |

CLAIMS REGISTER AS OF 02/10/16                                                                                     PAGE:    561

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | PEREZ, MARK J.<br>1239 CASA MARCIA PLACE<br>FREMONT, CA 94539-3635 | 01324 | 30,009.33 CLAIMED UNSECURED | 06/09/09 | |
| 09-10138 | PEREZ, MILTON A.<br>3042 SW 189 AVE.<br>MIRAMAR, FL 33029 | 07614 | 105,095.38 CLAIMED UNSECURED<br>11,729.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/25/11<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | PERKOWSKI, DAVID<br>12 DARIA DRIVE<br>PEQUANNOCK, NJ 07440 | 00792 | 6,232.94 SCHEDULED PRIORITY<br>57,861.71 SCHEDULED UNSECURED<br>64,094.65 TOTAL SCHEDULED<br>64,438.00 CLAIMED UNSECURED<br>6,232.94 ALLOWED ADMINISTRATIVE<br>57,861.71 ALLOWED UNSECURED<br>64,094.65 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | PEROT SYSTEMS CORPORATION<br>ATTN: VICKI TROGDON<br>PETROT SYSTEMS, LEGAL DEPARTMENT<br>2300 WEST PLANO PARKWAY<br>PLANO, TX 75075 | 05394 | 340,891.87 SCHEDULED UNSECURED<br>656,093.62 CLAIMED SECURED<br>634,700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/08/13 | DOCKET NUMBER: 9246 |
| 09-10138 | PERRINO, NICHOLAS J.<br>1165 BANYON COURT<br>NAPERVILLE, IL 60540 | 00761 | 21,923.00 CLAIMED UNSECURED<br>1,578.05 ALLOWED ADMINISTRATIVE<br>5,569.60 ALLOWED PRIORITY<br>14,852.26 ALLOWED UNSECURED<br>21,999.91 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PERRY, MARY<br>1019 SOUTH MAIN ST<br>FUQUAY VARI, NC 27526 | 03357 | 5,947.96 SCHEDULED PRIORITY<br>105,681.35 SCHEDULED UNSECURED<br>111,629.31 TOTAL SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/21/09<br>11/29/12 | DOCKET NUMBER: 9036 |
| 09-10138 | PERRY, MARY ELLEN<br>1019 S. MAIN STREET<br>FUQUAY VARINA, NC 27526 | 00635 | 269,227.00 CLAIMED SECURED<br>5,947.96 ALLOWED PRIORITY<br>107,762.05 ALLOWED UNSECURED<br>113,710.01 TOTAL ALLOWED<br>**** ALLOWED **** | 03/18/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | PERRY, SHIHDAR<br>129 ROSEWALL LN<br>CARY, NC 27511 | 05596 | 86,050.00 CLAIMED UNSECURED<br>312.24 ALLOWED ADMINISTRATIVE<br>1,147.01 ALLOWED PRIORITY<br>53,730.90 ALLOWED UNSECURED<br>55,190.15 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | Amends claim 2115.<br>DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    562

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PERRY, SHIHDAR LIU<br>129 ROSEWALL LANE<br>CARY, NC 27511 | 00643 | 10,950.00 CLAIMED PRIORITY<br>40,769.25 CLAIMED UNSECURED<br>51,719.25 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/19/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | PERRY, SHIHDAR LIU<br>129 ROSEWALL LANE<br>CARY, NC 27511 | 02114 | 86,050.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PERSECHINO, DINO<br>5 HAWTHORNE ROAD<br>SHREWSBURY, MA 01545 | 00718 | 81,980.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/26/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PERSHWITZ, EDWARD<br>3908 RIDGETOP LN  FRNT<br>PLANO, TX 75074-1609 | 06952 | 44,430.64 CLAIMED UNSECURED<br>2,700.92 ALLOWED ADMINISTRATIVE<br>1,514.54 ALLOWED PRIORITY<br>42,608.88 ALLOWED UNSECURED<br>46,824.34 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PESTANA, HENRY<br>695 SPINNAKER<br>WESTON, FL 33326 | 00017 | 5,166.44 SCHEDULED PRIORITY<br>44,676.19 SCHEDULED UNSECURED<br>49,842.63 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>49,645.85 CLAIMED UNSECURED<br>60,595.85 TOTAL CLAIMED<br>5,166.44 ALLOWED PRIORITY<br>45,515.94 ALLOWED UNSECURED<br>50,682.38 TOTAL ALLOWED<br>**** ALLOWED **** | 01/20/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | PETERS, NORMAN<br>300 BEACH DR NE APT 1702<br>SAINT PETERSBURG, FL 33701 | 03506 | 0.00 SCHEDULED UNSECURED<br>218,915.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | PETERS, NORMAN<br>300 BEACH DR NE APT 1702<br>SAINT PETERSBURG, FL 33701 | 04590 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | PETERS, NORMAN<br>300 BEACH DR NE APT 1702<br>SAINT PETERSBURG, FL 33701 | 06070 | 218,915.55 CLAIMED UNSECURED<br>203,264.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                          PAGE:   563
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | PETERSON, CRAIG<br>750 WINDWALK DR<br>ROSWELL, GA 30076 | 05769 | 10,950.00 CLAIMED PRIORITY<br>50,944.67 CLAIMED UNSECURED<br>61,894.67 TOTAL CLAIMED<br>2,804.87 ALLOWED ADMINISTRATIVE<br>1,987.70 ALLOWED PRIORITY<br>63,230.98 ALLOWED UNSECURED<br>68,023.55 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PETERSON, DONALD K<br>6962 VERDE WAY<br>NAPLES, FL 34108 | 01923 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>105,226.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | PETERSON, JEFFREY<br>7 SCOTCH PINE LAKE<br>EAST SETAUKET, NY 11733 | 01590 | 65,190.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/23/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PETERSON, JEFFREY<br>7 SCOTCH PINE LANE<br>EAST SETAUKET, NY 11733 | 02303 | 7,036.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PETERSON, KAREN C.<br>10 WINDING WAY<br>TRUMBULL, CT 06611-2945 | 01643 | 38,308.98 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/05/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | PETERSON, KAREN C.<br>10 WINDING WAY<br>TRUMBULL, CT 06611 | 06966 | 38,308.98 CLAIMED PRIORITY<br>34,017.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/25/10<br>12/15/15 | Amends claim 1643<br>DOCKET NUMBER: 16390 |
| 09-10138 | PETERSON, MENDEL L<br>11489 OBERLAND RD<br>SANDY, UT 84092-7142 | 03822 | 0.00 SCHEDULED UNSECURED<br>884,778.39 CLAIMED UNSECURED<br>622,356.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | PETTY, CATHERINE M.<br>1029 HEMINGWAY DRIVE<br>RALEIGH, NC 27609 | 07841 | 30,566.54 CLAIMED UNSECURED<br>3,470.74 ALLOWED ADMINISTRATIVE<br>1,192.24 ALLOWED PRIORITY<br>42,125.85 ALLOWED UNSECURED<br>46,788.83 TOTAL ALLOWED<br>**** ALLOWED **** | 07/15/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PEZZULLO, WILLIAM<br>2036 LAZIO LANE<br>APEX, NC 27502 | 00005 | 15,024.50 CLAIMED PRIORITY<br>63,304.21 CLAIMED UNSECURED<br>78,328.71 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/20/09<br>08/13/14 | DOCKET NUMBER: 14209 |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    564

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | PEZZULLO, WILLIAM<br>117 STERLING RIDGE WAY<br>CARY, NC 27519 | 03413 | 0.00 SCHEDULED<br>5,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | PEZZULLO, WILLIAM<br>2036 LAZIO LANE<br>APEX, NC 27502 | 08178 | 5,224.58 SCHEDULED PRIORITY<br>68,089.20 SCHEDULED UNSECURED<br>73,313.78 TOTAL SCHEDULED<br>18,911.76 CLAIMED PRIORITY<br>65,104.21 CLAIMED UNSECURED<br>84,015.97 TOTAL CLAIMED<br>5,224.58 ALLOWED PRIORITY<br>71,789.20 ALLOWED UNSECURED<br>77,013.78 TOTAL ALLOWED<br>**** ALLOWED **** | 01/23/12<br>08/13/14 | amends claim 5<br>DOCKET NUMBER: 14209 |
| 09-10138 | PEZZULLO, WILLIAM V.<br>117 STERLING RIDGE WAY<br>CARY, NC 27519 | 03404 | 5,506.82 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | PHAM, JOHN<br>1509 WEATHERED WOOD LN<br>GARLAND, TX 75040 | 01332 | 33,000.00 CLAIMED UNSECURED<br>545.67 ALLOWED ADMINISTRATIVE<br>1,364.17 ALLOWED PRIORITY<br>29,155.37 ALLOWED UNSECURED<br>31,065.21 TOTAL ALLOWED<br>**** ALLOWED **** | 06/11/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PHAM, JOHN<br>1509 WEATHERED WOOD LN<br>GARLAND, TX 75040 | 02279 | 33,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PHAM, KEVIN<br>1011 WELLINGTON LN<br>MURPHY, TX 75094 | 01932 | 42,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PHAM, TAM P.<br>1903 BARCLAY PLACE<br>RICHARDSON, TX 75081 | 03716 | 40,340.34 CLAIMED UNSECURED<br>1,547.53 ALLOWED ADMINISTRATIVE<br>1,136.97 ALLOWED PRIORITY<br>37,911.42 ALLOWED UNSECURED<br>40,595.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PHAN, DUONG<br>15 DEL PRADO DR<br>CAMPBELL, CA 95008-1820 | 00298 | 10,406.45 SCHEDULED UNSECURED<br>8,802.00 CLAIMED UNSECURED<br>10,406.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    565

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PHANETHONG, ASHLEY<br>6304 JOHNSDALE ROAD<br>RALEIGH, NC 27615 | 08672 | 9,128.08 CLAIMED UNSECURED<br>9,128.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | CLAIM IMAGE SUPPRESSED<br>DOCKET NUMBER: 11571 |
| 09-10138 | PHIFER, MARK P.<br>5421 DEN HEIDER WAY<br>RALEIGH, NC 27606 | 03045 | 95,600.24 CLAIMED UNSECURED<br>921.83 ALLOWED ADMINISTRATIVE<br>1,481.50 ALLOWED PRIORITY<br>82,626.61 ALLOWED UNSECURED<br>85,029.94 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PHILLIPS, DOUGLASS M<br>1004 DAWES STREET<br>CHAPEL HILL, NC 27516 | 01320 | 296,353.80 CLAIMED UNSECURED<br>225,208.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/08/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | PHILLIPS, JESSICA<br>1013 ANDIRON LN<br>RALEIGH, NC 27614 | 03621 | 53,633.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | PHILLIPS, LILLIAN<br>5127 CHALET LANE<br>DALLAS, TX 75232 | 03279 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | PHILLIPS, SUSAN<br>6205 PARKHILL DR.<br>ALEXANDRIA, VA 22312 | 06151 | 0.00 SCHEDULED<br>46,904.64 CLAIMED UNSECURED<br>3,071.85 ALLOWED ADMINISTRATIVE<br>2,003.38 ALLOWED PRIORITY<br>44,208.03 ALLOWED UNSECURED<br>49,283.26 TOTAL ALLOWED<br>**** ALLOWED **** | 11/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PHIPPS, THOMAS<br>13573 W HOLLY STREET<br>GOODYEAR, AZ 85338 | 06400 | 10,500.00 CLAIMED UNSECURED<br>9,444.56 ALLOWED ADMINISTRATIVE<br>4,829.60 ALLOWED PRIORITY<br>7,620.04 ALLOWED UNSECURED<br>21,894.20 TOTAL ALLOWED<br>**** ALLOWED **** | 12/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PICCARRETO, JOSEPH A<br>12 BRENTFIELD CIRCLE<br>ROCHESTER, NY 14617 | 02228 | 46,440.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/27/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PICCARRETO, JOSEPH A<br>179 KEARNEY DRIVE<br>ROCHESTER, NY 14617 | 02229 | 46,440.00 CLAIMED UNSECURED<br>750.31 ALLOWED ADMINISTRATIVE<br>668.59 ALLOWED PRIORITY<br>39,398.56 ALLOWED UNSECURED<br>40,817.46 TOTAL ALLOWED<br>**** ALLOWED **** | 08/27/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                                           PAGE:    566

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | PIERANNUNZI, KEN<br>2285 PRICKLY PEAR WALK<br>LAWRENCEVILLE, GA 30043-6344 | 00055 | 11,819.70 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/26/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | PIERCE, DAVID<br>3813 MERRIMAN DRIVE<br>PLANO, TX 75074 | 08100 | 22,870.15 CLAIMED PRIORITY<br>1,350.86 ALLOWED PRIORITY<br>21,575.96 ALLOWED UNSECURED<br>22,926.82 TOTAL ALLOWED<br>**** ALLOWED **** | 11/15/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | PIERCE, MATTHEW<br>153 EAST 43RD ST<br>APT 4B<br>NEW YORK, NY 10017 | 03829 | 0.00 SCHEDULED<br>25,576.93 CLAIMED UNSECURED<br>1,975.12 ALLOWED ADMINISTRATIVE<br>1,616.01 ALLOWED PRIORITY<br>29,447.23 ALLOWED UNSECURED<br>33,038.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PIERCE, MICHAEL J.<br>3790 CREEKWOOD DRIVE<br>LOGANVILLE, GA 30052 | 07980 | 71,428.51 CLAIMED UNSECURED<br>6,646.49 ALLOWED ADMINISTRATIVE<br>1,208.45 ALLOWED PRIORITY<br>61,167.86 ALLOWED UNSECURED<br>69,022.80 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PIETRZAK, ANDREW<br>6 PECONIC LANE<br>SELDEN, NY 11784 | 06975 | 13,456.12 CLAIMED UNSECURED<br>885.90 ALLOWED ADMINISTRATIVE<br>414.19 ALLOWED PRIORITY<br>6,870.87 ALLOWED UNSECURED<br>8,170.96 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PILCH, DONNA<br>BOX 4616<br>CARY, NC 27519 | 00580 | 10,267.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/13/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | PILLMAN, EDWARD J<br>5203 STONE ARBOR CT.<br>DALLAS, TX 75287 | 03571 | 0.00 SCHEDULED UNSECURED<br>1,017,917.33 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | PILLOW, TIMOTHY<br>575 LOVE HENRY COURT<br>SOUTHLAKE, TX 76092 | 04328 | 84,913.69 SCHEDULED UNSECURED<br>124,953.15 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    567

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PILSWORTH, JANE<br>E13934 COMPTON RD.<br>LA FARGE, WI 54639 | 01195 | 25,784.32 CLAIMED UNSECURED<br>753.04 ALLOWED ADMINISTRATIVE<br>1,199.52 ALLOWED PRIORITY<br>26,196.37 ALLOWED UNSECURED<br>28,148.93 TOTAL ALLOWED<br>**** ALLOWED **** | 05/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PINEVIEW ASSOCIATES<br>C/O CIMINELLI DEVELOPMENT CO., INC.<br>350 ESSJAY ROAD, SUITE 101<br>WILLIAMSVILLE, NY 14221 | 01562 | 43,655.01 CLAIMED UNSECURED<br>25,034.97 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/13/09<br>10/12/11 | DOCKET NUMBER: 6586 |
| 09-10138 | PINO, JOSEPH A., SR.<br>3 CHERYL ANN CT<br>BERLIN, NJ 08009 | 03177 | 91,520.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>11/22/13 | DOCKET NUMBER: 12475 |
| 09-10138 | PINO, JOSEPH A., SR.<br>3 CHERYL ANN CT<br>BERLIN, NJ 08009 | 03178 | 91,520.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/18/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PIRIH, ANTHONY M.<br>900 ANDERSON DRIVE<br>GREEN OAKS, IL 60048 | 00012 | 565.38 SCHEDULED PRIORITY<br>222,703.85 SCHEDULED UNSECURED<br>223,269.23 TOTAL SCHEDULED<br>349,213.03 CLAIMED PRIORITY<br>223,269.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/20/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | PLASTINA, FRANCO<br>306 POND BLUFF WAY<br>CARY, NC 27513 | 07219 | 10,065.63 SCHEDULED UNSECURED<br>10,065.63 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/19/10<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | PLOPPER, DAVE<br>21 FAIRWOOD DRIVE<br>HILTON, NY 14468-1003 | 01810 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | POINDEXTER, SARAH<br>8620 ANCHOR ON LANIER CT<br>GAINESVILLE, GA 30506-6785 | 00327 | 7,793.62 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/17/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | POINDEXTER, SARAH<br>8620 ANCHOR ON LANIER CT<br>GAINESVILLE, GA 30506-6785 | 02197 | 7,817.07 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/26/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | POINDEXTER, SARAH J.<br>8620 ANCHOR ON LANIER CT<br>GAINESVILLE, GA 30506-6785 | 02196 | 8,052.97 SCHEDULED UNSECURED<br>7,817.07 CLAIMED PRIORITY<br>8,052.97 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/26/09<br>08/13/14 | DOCKET NUMBER: 14209 |

CLAIMS REGISTER AS OF 02/10/16                                          PAGE:    568

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | POLITZ, JOHN B.<br>211 HILL ST.<br>FARMERSVILLE, TX 75442 | 06748 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-10138 | POLYCOM, INC.<br>C/O VECTIS LAW GROUP<br>2225 E. BAYSHORE ROAD, SUITE 246<br>PALO ALTO, CA 94303-3220 | 01154 | 1,203,597.46 CLAIMED ADMINISTRATIVE<br>118,689.45 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 05/11/09<br>09/18/12 | DOCKET NUMBER: 8488 |
| 09-10138 | PONDER, KIM<br>107 HAB TOWER PLACE<br>CARY, NC 27513 | 08485 | 28,774.00 CLAIMED UNSECURED<br>13,369.72 ALLOWED ADMINISTRATIVE<br>1,505.98 ALLOWED PRIORITY<br>12,323.90 ALLOWED UNSECURED<br>27,199.60 TOTAL ALLOWED<br>**** ALLOWED **** | 04/26/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | PONNUSAMY, SHANMUGASUNDARA<br>311 CONCORD STREET<br>DIX HILLS, NY 11746 | 07175 | 31,049.98 CLAIMED UNSECURED | 03/29/10 | ** LATE FILED ** |
| 09-10138 | POOLE, GINA R.<br>620 E. PARKWAY ESTATES DR.<br>OAK CREEK, WI 53154 | 08400 | 22,721.09 CLAIMED UNSECURED<br>6,556.00 ALLOWED ADMINISTRATIVE<br>1,455.09 ALLOWED PRIORITY<br>16,612.29 ALLOWED UNSECURED<br>24,623.38 TOTAL ALLOWED<br>**** ALLOWED **** | 11/13/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | POORMON, MELISSA<br>8321 TIMBER CREST DR., APT. # 301<br>RALEIGH, NC 27617 | 07794 | 19,141.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | POORMON, MELISSA<br>106 WATERTREE LANE<br>APEX, NC 27502 | 07807 | 19,141.05 CLAIMED UNSECURED<br>7,818.42 ALLOWED ADMINISTRATIVE<br>1,567.17 ALLOWED PRIORITY<br>400.49 ALLOWED UNSECURED<br>9,786.08 TOTAL ALLOWED<br>**** ALLOWED **** | 07/01/11<br>12/12/12 | Amends claim 7794<br>DOCKET NUMBER: 9098 |
| 09-10138 | POPE, VALERIE<br>416 HILL RD<br>NASHVILLE, TN 37220 | 07508 | 10,950.00 CLAIMED PRIORITY<br>14,624.85 CLAIMED UNSECURED<br>25,574.85 TOTAL CLAIMED<br>6,526.61 ALLOWED ADMINISTRATIVE<br>1,186.66 ALLOWED PRIORITY<br>13,547.66 ALLOWED UNSECURED<br>21,260.93 TOTAL ALLOWED<br>**** ALLOWED **** | 12/03/10<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    569

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PORTER, HUI<br>17319 CALLA DRIVE<br>DALLAS, TX 75252 | 08022 | 61,087.52 CLAIMED UNSECURED<br>5,042.02 ALLOWED ADMINISTRATIVE<br>1,387.71 ALLOWED PRIORITY<br>54,968.74 ALLOWED UNSECURED<br>61,398.47 TOTAL ALLOWED<br>**** ALLOWED **** | 10/11/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PORWAL, SAKET<br>4312 NARBERTH DR.<br>PLANO, TX 75024 | 08110 | 8,852.99 SCHEDULED UNSECURED<br>8,870.68 CLAIMED PRIORITY<br>8,852.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/05/11<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | POST, LYNDA<br>3119 ASHEBURY PT<br>GREENWOOD, AR 72936-6825 | 02644 | 37,780.00 CLAIMED UNSECURED<br>2,340.97 ALLOWED ADMINISTRATIVE<br>1,915.33 ALLOWED PRIORITY<br>44,768.45 ALLOWED UNSECURED<br>49,024.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/04/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | POTEET, MICHAEL<br>12839 PARAPET WAY<br>OAK HILL, VA 20171 | 06715 | 9,860.06 CLAIMED PRIORITY<br>11,046.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/15/10<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | POTTS, KELLIE<br>1610 EAGLE TRACE DR<br>MOUNT JULIET, TN 37122-7424 | 07414 | 9,680.00 CLAIMED PRIORITY<br>2,254.09 ALLOWED ADMINISTRATIVE<br>529.68 ALLOWED PRIORITY<br>6,047.18 ALLOWED UNSECURED<br>8,830.95 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | POUSSARD, LEONARD O<br>567 TREMONT STREET<br>#20<br>BOSTON, MA 02118 | 02321 | 4,523.32 SCHEDULED PRIORITY<br>42,460.08 SCHEDULED UNSECURED<br>46,983.40 TOTAL SCHEDULED<br>44,805.99 CLAIMED UNSECURED<br>4,523.32 ALLOWED PRIORITY<br>42,460.08 ALLOWED UNSECURED<br>46,983.40 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>03/22/12 | Amends claim 586.<br>DOCKET NUMBER: 7431 |
| 09-10138 | POUSSON, BART P.<br>1413 STARPOINT LANE<br>WYLIE, TX 75098 | 03576 | 31,230.78 CLAIMED UNSECURED<br>1,863.29 ALLOWED ADMINISTRATIVE<br>1,368.95 ALLOWED PRIORITY<br>31,280.49 ALLOWED UNSECURED<br>34,512.73 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | POWER, RUSSELL<br>108 LOCKFIELD DRIVE<br>CLAYTON, NC 27520 | 08125 | 10,950.00 CLAIMED PRIORITY<br>19,850.00 CLAIMED UNSECURED<br>30,800.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/27/11<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | POWERS, DAVID J<br>217 APPLE BRANCH DR<br>WOODSTOCK, GA 30188 | 02639 | 32,699.65 CLAIMED UNSECURED<br>768.01 ALLOWED ADMINISTRATIVE<br>994.54 ALLOWED PRIORITY<br>22,879.94 ALLOWED UNSECURED<br>24,642.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/04/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | POWERS, DENISE M.<br>2711 GLENWOOD PARKWAY<br>CHATTANOOGA, TN 37404 | 08786 | 72,000.00 CLAIMED PRIORITY<br>387.97 ALLOWED ADMINISTRATIVE<br>1,369.28 ALLOWED PRIORITY<br>55,128.76 ALLOWED UNSECURED<br>56,886.01 TOTAL ALLOWED<br>**** ALLOWED **** | 06/25/15<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | POWERSOURCE 21 LLC<br>2537 BAGLEYS MILL RD<br>SOUTH HILL, VA 23970-7110 | 00585 | 2,900.00 CLAIMED UNSECURED | 03/16/09 | |
| 09-10138 | POWERSOURCE 21 LLC<br>2537 BAGLEYS MILL RD<br>SOUTH HILL, VA 23970-7110 | 00604 | 4,336.00 SCHEDULED UNSECURED<br>1,436.00 CLAIMED UNSECURED | 03/16/09 | |
| 09-10138 | POWNALL, JOHANNA<br>3216 BRENNAN DR.<br>RALEIGH, NC 27613 | 07957 | 25,219.69 CLAIMED UNSECURED<br>5,076.96 ALLOWED ADMINISTRATIVE<br>856.47 ALLOWED PRIORITY<br>18,704.36 ALLOWED UNSECURED<br>24,637.79 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PRABHALA, VENKATA SUJANA<br>2113 SPICEWOOD DR.<br>ALLEN, TX 75013 | 00679 | 9,000.00 CLAIMED UNSECURED<br>359.13 ALLOWED ADMINISTRATIVE<br>1,346.72 ALLOWED PRIORITY<br>8,357.16 ALLOWED UNSECURED<br>10,063.01 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | PRAKASH, MYSORE<br>5504 ROLAND DR<br>PLANO, TX 75093 | 00197 | 88,598.56 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/06/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | PRAKASH, MYSORE<br>5504 ROLAND DR<br>PLANO, TX 75093 | 02398 | 6,109.75 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/01/09<br>12/15/15 | DOCKET NUMBER: 16391 |

CLAIMS REGISTER AS OF 02/10/16                                                                              PAGE:    571

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | PRAKASH, MYSORE<br>5504 ROLAND DR<br>PLANO, TX 75093 | 02399 | 0.00 SCHEDULED UNSECURED<br>104,398.82 CLAIMED PRIORITY<br>6,476.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/01/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 00344 | 264,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/18/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 04824 | 2,799.56 SCHEDULED UNSECURED<br>2,799.56 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 04825 | 2,799.56 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 04826 | 1,334.70 SCHEDULED PRIORITY<br>238,088.46 SCHEDULED UNSECURED<br>239,423.16 TOTAL SCHEDULED<br>239,423.16 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 04827 | 239,423.16 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 04828 | 4,906.06 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 04829 | 4,906.06 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 04830 | 5,233.42 CLAIMED PRIORITY<br>2,776.93 ALLOWED PRIORITY<br>254,937.43 ALLOWED UNSECURED<br>257,714.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 04831 | 5,233.42 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PRAYSNER, PAT<br>1614 NAVARRO DRIVE<br>ALLEN, TX 75013 | 03811 | 0.00 SCHEDULED UNSECURED<br>129,482.69 CLAIMED PRIORITY | 09/25/09 | SCHEDULED UNLIQ |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | PRECISION COMMUNICATION SERVICES CORP.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | 04908 | 176,162.40 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/29/09<br>09/20/11 | DOCKET NUMBER: 6424 |
| 09-10138 | PRECISION COMMUNICATION SERVICES, INC.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | 04909 | 8,333.34 SCHEDULED UNSECURED<br>172,941.88 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/29/09<br>09/20/11 | DOCKET NUMBER: 6424 |
| 09-10138 | PRESNELL, KRISTIN<br>1088 ARCHES PARK DR<br>ALLEN, TX 75013-5649 | 03902 | 8,757.51 SCHEDULED PRIORITY<br>8,483.46 SCHEDULED UNSECURED<br>17,240.97 TOTAL SCHEDULED<br>15,347.50 CLAIMED PRIORITY<br>8,757.51 ALLOWED PRIORITY<br>9,031.54 ALLOWED UNSECURED<br>17,789.05 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | PRESNELL, KRISTIN<br>6925 BANYON DRIVE<br>PLANO, TX 75023 | 03903 | 15,347.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | PRESTON, ANDREW<br>101 HALLEYS COURT<br>MORRISVILLE, NC 27560 | 00321 | 25,615.40 SCHEDULED UNSECURED<br>26,896.14 CLAIMED UNSECURED<br>25,615.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | PRICEWATERHOUSECOOPERS LLP<br>ATTN: LISA MILLMAN<br>PO BOX 182<br>ROYAL TRUST TOWER, SUITE 3000<br>TORONTO, ON M5K 1G8<br>CANADA | 05384 | 14,500.00 SCHEDULED UNSECURED<br>11,602.90 CLAIMED UNSECURED | 09/30/09 | Claimed amount is CAD 14,500. |
| 09-10138 | PRICKETT, CARL A<br>6121 BATTLEFORD DR<br>RALEIGH, NC 27612 | 05522 | 138,539.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>10/03/12 | DOCKET NUMBER: 8634 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                          PAGE:    573
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PRIEST, MARK<br>9541 BELLS VALLEY DRIVE<br>RALEIGH, NC 27617 | 00420 | 3,891.27 SCHEDULED PRIORITY<br>51,440.66 SCHEDULED UNSECURED<br>55,331.93 TOTAL SCHEDULED<br>6,005.60 CLAIMED PRIORITY<br>45,756.96 CLAIMED UNSECURED<br>51,762.56 TOTAL CLAIMED<br>3,891.27 ALLOWED PRIORITY<br>51,440.66 ALLOWED UNSECURED<br>55,331.93 TOTAL ALLOWED<br>**** ALLOWED **** | 02/27/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | PRIMO MICROPHONES INC<br>1805 COUCH DRIVE<br>MCKINNEY, TX 75069 | 02077 | 6,274.80 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/24/09 | |
| 09-10138 | PRIMO MICROPHONES INC<br>PO BOX 1570<br>MCKINNEY, TX 75070 | 02079 | 3,915.80 SCHEDULED UNSECURED<br>6,274.80 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/24/09 | |
| 09-10138 | PRIMO MICROPHONES, INC.<br>PO BOX 1570<br>MCKINNEY, TX 75070 | 02076 | 6,274.80 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/24/09 | |
| 09-10138 | PRIMO MICROPHONES, INC.<br>PO BOX 1570<br>MCKINNEY, TX 75070 | 02078 | 6,274.80 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/24/09 | |
| 09-10138 | PRIMO MICROPHONES, INC.<br>PO BOX 1570<br>MCKINNEY, TX 75070 | 02080 | 6,274.80 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/24/09 | |
| 09-10138 | PRITCHARD, ALAN W.<br>3248 BRETON DRIVE<br>PLANO, TX 75025 | 01610 | 285,916.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/27/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | PRITCHARD, ALAN W.<br>3248 BRETON DRIVE<br>PLANO, TX 75025 | 08414 | 200,000.00 CLAIMED SECURED<br>1,375.76 ALLOWED PRIORITY<br>397,155.41 ALLOWED UNSECURED<br>398,531.17 TOTAL ALLOWED<br>**** ALLOWED **** | 12/11/12<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | PRO CONNECT<br>PO BOX 852764<br>RICHARDSON, TX 75085 | 02094 | 5,373.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | PRO CONNECT<br>PO BOX 852764<br>RICHARDSON, TX 75085 | 02249 | 5,373.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/27/09<br>03/09/11 | DOCKET NUMBER: 5089 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | PRO CONNECT TECHNOLOGY<br>1700 CAPITOL AVE.<br>PLANO, TX 75074 | 02065 | 5,373.88 CLAIMED UNSECURED | 08/24/09 | |
| 09-10138 | PRO CONNECT TECHNOLOGY<br>PO BOX 852764<br>RICHARDSON, TX 75085-2764 | 02250 | 5,373.88 SCHEDULED UNSECURED<br>5,373.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/27/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | PROCOM SERVICES<br>10670 NORTH CENTRAL EXPRESSWAY # 460<br>DALLAS, TX 75231 | 02879 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>754,349.60 CLAIMED UNSECURED<br>754,349.60 TOTAL CLAIMED<br>643,477.41 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>03/08/12 | Claim out of balance<br>DOCKET NUMBER: 7354 |
| 09-10138 | PROCOM SERVICES<br>10670 NORTH CENTRAL EXPRESSWAY # 460<br>DALLAS, TX 75231 | 02879 | 0.00 SCHEDULED<br>20,000.00 CLAIMED UNSECURED | 09/14/09<br>03/08/12 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 7355<br>from Debtors. |
| 09-10138 | PROCTOR, VICKI L.<br>1165 ADAMSON BRANCH RD<br>LIBERTY, TN 37095-4336 | 02863 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | PROGRESS SOFTWARE CORPORATION<br>FKA: IONA CORPORATION<br>14 OAK PARK DR<br>BEDFORD, MA 01730-1485 | 01467 | 61,128.47 CLAIMED UNSECURED<br>46,675.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/06/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | PROMAX CONSULTING SERVICES, INC.<br>PO BOX 121503<br>WEST MELBOURNE, FL 32912-1503 | 00156 | 12,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | PROTIVITI<br>2613 CAMINO RAMON # 3<br>SAN RAMON, CA 94583-9128 | 00621 | 23,064.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | PROVANTAGE CORP<br>7576 FREEDOM AVE NW<br>NORTH CANTON, OH 44720-6902 | 06530 | 857.31 SCHEDULED UNSECURED<br>285.77 CLAIMED UNSECURED<br>285.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | PROVOST, CURTIS M.<br>3608 MCCREARY ROAD<br>PARKER, TX 75002-6906 | 01468 | 38,038.46 CLAIMED UNSECURED<br>1,067.77 ALLOWED ADMINISTRATIVE<br>1,716.07 ALLOWED PRIORITY<br>38,477.93 ALLOWED UNSECURED<br>41,261.77 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    575

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | PROVOST, MICHAEL JR.<br>230 SNOWDEN RD<br>SEAGOVILLE, TX 75159 | 04243 | 6,692.31 CLAIMED UNSECURED<br>2,832.58 ALLOWED ADMINISTRATIVE<br>2,081.08 ALLOWED PRIORITY<br>2,231.38 ALLOWED UNSECURED<br>7,145.04 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | PRUNEDA, FERNANDO<br>2905 CLEARMEADOW DR.<br>MESQUITE, TX 75181 | 07943 | 31,364.59 CLAIMED UNSECURED<br>7,697.63 ALLOWED ADMINISTRATIVE<br>1,182.22 ALLOWED PRIORITY<br>23,060.05 ALLOWED UNSECURED<br>31,939.90 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | PT NORTEL NETWORKS INDONESIA<br>C/O ANNA VENTRESCA , GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08051 | 0.00 CLAIMED SECURED<br>24,973.76 CLAIMED UNSECURED<br>24,973.76 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10138 | PUBLIC SERVICE COMPANY OF N.CAROLINA INC<br>D/B/A PSNC ENERGY - M/C C-222 BANKRUPTCY<br>220 OPERATION WAY<br>CAYCE, SC 29033-3701 | 03494 | 31,837.61 CLAIMED UNSECURED | 09/23/09 | |
| 09-10138 | PUCAN TRADING<br>9651 SE 125TH AVE<br>DUNNELLON, FL 34431-7457 | 01921 | 0.00 SCHEDULED UNSECURED<br>856.00 CLAIMED UNSECURED | 08/20/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | PUCAN TRADING<br>9651 SE 125TH AVE<br>DUNNELLON, FL 34431-7457 | 01922 | 856.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | PULASKI COUNTY TREASURER<br>PO BOX 8101<br>LITTLE ROCK, AR 72203-8101 | 02387 | 0.00 SCHEDULED PRIORITY<br>400.79 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/31/09 | |
| 09-10138 | PULASKI COUNTY TREASURER<br>PO BOX 430<br>LITTLE ROCK, AR 72203-8101 | 07135 | 400.80 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/08/10<br>09/16/10 | DOCKET NUMBER: 3954 |
| 09-10138 | PULLEY, BETTE J<br>24 LONGVIEW TERRACE<br>KENNEBUNK, ME 04043 | 05918 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/07/09<br>05/08/12 | Claimant asserts a claim amount of $2,737.08 per y<br>DOCKET NUMBER: 7620 |
| 09-10138 | PULLEY, BETTE J<br>24 LONGVIEW TERRACE<br>KENNEBUNK, ME 04043 | 05919 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/07/09<br>03/03/10 | DOCKET NUMBER: 2619 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                        PAGE:    576

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | PUND, CAROLYN B<br>3255 TREBOL LN<br>SAN JOSE, CA 95148 | 03623 | 3,105.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | PUND, CAROLYN B.<br>3255 TREBOL LN<br>SAN JOSE, CA 95148 | 05855 | 48,076.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>03/03/10 | Amends claim 3624<br>DOCKET NUMBER: 2625 |
| 09-10138 | PUND, CAROLYN BAJARIN<br>3255 TREBOL LN<br>SAN JOSE, CA 95148 | 03624 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | PUND, CAROLYN BAJARIN<br>3255 TREBOL LN<br>SAN JOSE, CA 95148 | 05854 | 3,108.43 SCHEDULED UNSECURED<br>48,076.25 CLAIMED PRIORITY<br>3,108.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/05/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | PUTNAM, KENNETH<br>39 WYMAN TRAIL<br>MOULTONBOROUGH, NH 03254 | 05931 | 38,164.32 CLAIMED UNSECURED<br>457.35 ALLOWED ADMINISTRATIVE<br>1,614.18 ALLOWED PRIORITY<br>39,583.16 ALLOWED UNSECURED<br>41,654.69 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/09<br>08/22/12 | Amends claim 721<br>DOCKET NUMBER: 8285 |
| 09-10138 | PYLON ELECTRONICS INC<br>147 COLONNADE RD<br>OTTAWA, ON K2E 7L9<br>CANADA | 02128 | 3,473.74 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>09/30/10 | Claimant asserts 4,341.09 CAD.<br>DOCKET NUMBER: 4053 |
| 09-10138 | QMI-SAI GLOBAL<br>20 CARLSON COURT<br>SUITE 100<br>TORONTO, ON M9W 7K6<br>CANADA | 00571 | 24,061.13 CLAIMED UNSECURED<br>24,061.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/13/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | QUASAR INC.<br>108 WILEY HILLS TRAIL<br>WOODSTOCK, GA 30188 | 00045 | 92,134.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | QUEENS BALLPARK COMPANY, L.L.C.<br>ATTN: GENERAL COUNSEL<br>CITI FIELD<br>FLUSHING, NY 11368 | 06673 | 536,874.96 CLAIMED ADMINISTRATIVE | 01/11/10 | ** LATE FILED **<br>CLAIM HAS BEEN SATISFIED |
| 09-10138 | QUEENS BALLPARK COMPANY, L.L.C.<br>ATTN: GENERAL COUNSEL<br>CITI FIELD<br>FLUSHING, NY 11368 | 06709 | 6,898,294.20 CLAIMED UNSECURED<br>4,700,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/14/10<br>11/30/15 | DOCKET NUMBER: 16348 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:   577

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | QUESTIONMARK CORPORATION<br>535 CONNECTICUT AVE, SUITE 100<br>NORWALK, CT 06854 | 00740 | 600.00 SCHEDULED UNSECURED<br>800.00 CLAIMED UNSECURED | 03/16/09 | |
| 09-10138 | QUICK, JANET<br>11103 MAPLE ST.<br>CLEVELAND, TX 77328 | 00229 | 2,990.48 CLAIMED PRIORITY<br>25,419.08 CLAIMED UNSECURED<br>25,419.08 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/09/09<br>01/21/10 | claim is out of balance Claim out of balance<br>DOCKET NUMBER: 2324 |
| 09-10138 | QUICK, JOHN T.<br>11103 MAPLE ST.<br>CLEVELAND, TX 77328 | 00231 | 2,982.87 CLAIMED PRIORITY<br>25,354.40 CLAIMED UNSECURED<br>25,354.40 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/09/09<br>01/21/10 | claim is out of balance Claim out of balance<br>DOCKET NUMBER: 2324 |
| 09-10138 | QUIHUIS, ANTHONY PHILIP<br>10100 LOGSDON LANE<br>RALEIGH, NC 27615 | 07649 | 10,950.00 CLAIMED PRIORITY<br>58,903.00 CLAIMED UNSECURED<br>69,853.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/17/11<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | QUON, JULIE<br>310 COMMANDER LANE<br>REDWOOD CITY, CA 94065 | 07511 | 10,950.00 CLAIMED PRIORITY<br>47,050.00 CLAIMED UNSECURED<br>58,000.00 TOTAL CLAIMED<br>5,664.58 ALLOWED ADMINISTRATIVE<br>1,464.98 ALLOWED PRIORITY<br>52,145.06 ALLOWED UNSECURED<br>59,274.62 TOTAL ALLOWED<br>**** ALLOWED **** | 12/13/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | QWEST COMMUNICATION COMPANY, LLC<br>C/O KURT F. GWYNNE & J.C. FALGOWSKI, ESQ<br>REED SMITH LLP<br>1201 N. MARKET ST., SUITE 1500<br>WILMINGTON, DE 19801 | 04789 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | QWEST COMMUNICATIONS COMPANY, LLC<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | 00075 | 14,885.04 SCHEDULED UNSECURED<br>20,110.84 CLAIMED UNSECURED | 02/06/09 | |
| 09-10138 | QWEST COMMUNICATIONS INTERNATIONAL, INC.<br>C/O KURT F GWYNNE & J.C. FALGOWSKI, ESK<br>REED SMITH LLP<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON,, DE 19801 | 04791 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | 00085 | 4,286.69 SCHEDULED UNSECURED<br>9,165.71 CLAIMED UNSECURED | 01/29/09 | |

CLAIMS REGISTER AS OF 02/10/16                                    PAGE:    578

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | QWEST CORPORATION<br>C/O KURT F GWYNNE & J.C. FALGOWSKI, ESQ.<br>REED SMITH LLP<br>1201 N. MARKET ST. SUITE 1500<br>WILMINGTON, DE 19801 | 04788 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | QWEST GOVERNMENT SERVICES, INC.<br>C/O KURT F GWYNNE & J.C. FALGOWSKI, ESK<br>REED SMITH LLP<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON,, DE 19801 | 04792 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | QWEST SERVICES CORPORATION<br>C/O KURT F. GWYNNE & J.C. FALGOWSKI, ESQ<br>REED SMITH LLP<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 04790 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | R.I. DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | 00741 | 500.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/17/09<br>11/16/10 | DOCKET NUMBER: 4339 |
| 09-10138 | RABON, LYNN M<br>1226 MELISSA DRIVE<br>ROANOKE, TX 76262 | 03325 | 24,516.00 CLAIMED PRIORITY<br>24,516.00 CLAIMED UNSECURED<br>24,516.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7431 |
| 09-10138 | RACZYNSKI, MARK<br>5590 TOURNAMENT DRIVE<br>HAYMARKET, VA 20169 | 04172 | 33,440.02 SCHEDULED UNSECURED<br>48,353.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | RADHAKRISHNAN, SUJITH<br>104 GLEN CAIRN CT.<br>APEX, NC 27502 | 08283 | 48,010.91 CLAIMED UNSECURED<br>4,154.84 ALLOWED ADMINISTRATIVE<br>1,526.27 ALLOWED PRIORITY<br>24,250.71 ALLOWED UNSECURED<br>29,931.82 TOTAL ALLOWED<br>**** ALLOWED **** | 06/04/12<br>12/09/13 | AMENDS CLAIM #7163<br>DOCKET NUMBER: 12603 |
| 09-10138 | RADIO FREQUENCY SYSTEMS<br>200 PONDVIEW DR<br>MERIDEN, CT 06450 | 00112 | 99,957.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | RADIO FREQUENCY SYSTEMS<br>PETER HOLEWINSKI, GLOBAL CREDIT HEAD<br>ALCATEL-LUCENT<br>600 MOUNTAIN AVENUE 6E210<br>MURRAY HILL, NJ 07974 | 03776 | 1,482,259.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>10/14/10 | DOCKET NUMBER: 4163 |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    579

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | RADIO FREQUENCY SYSTEMS<br>ATTN: PETER HOLEWINSKI, GLOBAL HEAD OF<br>CREDIT, ALCATEL LUCENT<br>600 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974 | 04135 | 7,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | RADISYS CORPORATION<br>PO BOX 952420<br>SAINT LOUIS, MO 63195 | 03735 | 264,589.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09 | |
| 09-10138 | RAFAEL CAMPO ASOCIADOS LTDA<br>INDUSTRIAL PROPERTY<br>CALLE 113 NO-7-21 TORRE A OF. 508<br>BOGOTA<br>COLOMBIA | 00964 | 1,185.00 CLAIMED UNSECURED | 04/17/09 | |
| 09-10138 | RAFAEL, ROSE R<br>3390 BROOKFIELD DR.<br>LAS VEGAS, NV 89120 | 02131 | 80,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | RAGSDALE, JAMES S<br>70 W. CYPRESS ROAD<br>LAKE WORTH, FL 33467 | 02717 | 64,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | RAHA, DWIJADAS<br>4112 CITY OF OAKS WYND<br>RALEIGH, NC 27612 | 03710 | 0.00 SCHEDULED UNSECURED<br>93,704.76 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | RAHEVAR, RAVINDRASINH<br>5369 RIDGEWOOD DRIVE<br>FREMONT, CA 94555 | 04589 | 7,464.79 SCHEDULED PRIORITY<br>19,568.58 SCHEDULED UNSECURED<br>27,033.37 TOTAL SCHEDULED<br>25,325.16 CLAIMED UNSECURED<br>7,464.79 ALLOWED PRIORITY<br>19,568.58 ALLOWED UNSECURED<br>27,033.37 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | RAILEY, CHRISTOPHER<br>6070 HEARDS CREEK DR NW<br>ATLANTA, GA 30328-3633 | 00255 | 4,869.74 SCHEDULED PRIORITY<br>46,534.92 SCHEDULED UNSECURED<br>51,404.66 TOTAL SCHEDULED<br>48,937.62 CLAIMED UNSECURED<br>4,869.74 ALLOWED PRIORITY<br>46,534.92 ALLOWED UNSECURED<br>51,404.66 TOTAL ALLOWED<br>**** ALLOWED **** | 02/11/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    580

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | RAJAGOPALAN, SRINATH<br>7017 CANYONBROOK DR<br>PLANO, TX 75074 | 08347 | 10,950.00 CLAIMED PRIORITY<br>24,093.97 CLAIMED UNSECURED<br>35,043.97 TOTAL CLAIMED<br>9,519.13 ALLOWED ADMINISTRATIVE<br>1,356.64 ALLOWED PRIORITY<br>23,032.82 ALLOWED UNSECURED<br>33,908.59 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/12<br>12/12/12 | amends claim 7944<br>DOCKET NUMBER: 9098 |
| 09-10138 | RALEIGH RADIOLOGY ASSOCIATES<br>PO BOX 12408<br>ROANOKE, VA 24025-2408 | 01619 | 2,650.00 SCHEDULED UNSECURED<br>2,650.00 CLAIMED UNSECURED | 07/29/09 | |
| 09-10138 | RAMAMURTHY, VENKATRAMAN<br>1711 ADDISON LN<br>JOHNS CREEK, GA 30005-5000 | 05466 | 4,772.30 SCHEDULED PRIORITY<br>7,539.46 SCHEDULED UNSECURED<br>12,311.76 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>2,383.33 CLAIMED UNSECURED<br>13,333.33 TOTAL CLAIMED<br>4,772.30 ALLOWED PRIORITY<br>7,539.46 ALLOWED UNSECURED<br>12,311.76 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | RAMIREZ, MELISSA A.<br>11764 TWO TOWERS DR<br>EL PASO, TX 79936-2655 | 01267 | 19,548.08 SCHEDULED UNSECURED<br>15,915.00 CLAIMED UNSECURED<br>19,548.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/03/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | RAMOS, LETICIA C<br>2800 PLAZA DEL AMO UNIT # 478<br>TORRANCE, CA 90503 | 06585 | 14,044.80 CLAIMED UNSECURED<br>1,448.19 ALLOWED ADMINISTRATIVE<br>768.95 ALLOWED PRIORITY<br>12,815.79 ALLOWED UNSECURED<br>15,032.93 TOTAL ALLOWED<br>**** ALLOWED **** | 01/04/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | RAND TECHNOLOGY INC<br>15225 ALTON PARKWAY, SUITE 100<br>IRVINE, CA 92618-2351 | 03559 | 0.00 SCHEDULED<br>38,591.00 CLAIMED UNSECURED<br>38,591.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | RAND TECHNOLOGY INC<br>15225 ALTON PARKWAY #100<br>IRVINE, CA 92618-2351 | 03560 | 38,591.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | RANDALL, GARY<br>18461 CREEK DR<br>FT MYERS, FL 33908 | 08413 | 6,910.23 SCHEDULED UNSECURED<br>6,910.23 CLAIMED UNSECURED<br>11,427.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/12<br>08/13/14 | DOCKET NUMBER: 14209 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    581

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | RANKIN, THOMAS<br>2005 STERLING SILVER DR.<br>APEX, NC 27502 | 00131 | 70,208.19 CLAIMED PRIORITY<br>792.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/02/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | RAPHAEL, JEROME M.<br>250 JEFFERSON AVE<br>HADDONFIELD, NJ 08033 | 08415 | 260,397.99 CLAIMED UNSECURED<br>102,712.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/12<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | RATOO, KEVIN<br>1830 RADIUS DRIVE<br>APT# 1123<br>HOLLYWOOD, FL 33020 | 07608 | 78,464.00 CLAIMED PRIORITY<br>273.00 ALLOWED PRIORITY<br>139.84 ALLOWED UNSECURED<br>412.84 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | 08260 | 466,134.00 CLAIMED UNSECURED | 05/14/12 | AMENDS CLAIM #7976<br><br>Amended By Claim Number 8442 |
| 09-10138 | RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | 08441 | 3,128,921.00 CLAIMED UNSECURED | 01/02/13 | amends claim 8259 |
| 09-10138 | RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | 08442 | 814,207.86 CLAIMED UNSECURED | 01/02/13 | amends claim 8260 |
| 09-10138 | RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | 08473 | 1,103,306.00 CLAIMED UNSECURED | 04/08/13 | amends claim # 7976 |
| 09-10138 | RAU, MARK W.<br>5408 ESTATE LANE<br>PLANO, TX 75094 | 02931 | 0.00 SCHEDULED UNSECURED<br>137,504.00 CLAIMED UNSECURED | 09/14/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | RAUBOLT, TONY<br>26824 KOERBER<br>SAINT CLAIR SHORES, MI 48081 | 03778 | 10,950.00 CLAIMED PRIORITY<br>50,300.00 CLAIMED UNSECURED<br>61,250.00 TOTAL CLAIMED | 09/25/09 | |
| 09-10138 | RAUBOLT, TONY<br>26824 KOERBER<br>SAINT CLAIR SHORES, MI 48081 | 03965 | 0.00 SCHEDULED UNSECURED<br>105,246.43 CLAIMED UNSECURED | 09/25/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | RAUBOLT, TONY<br>26824 KOERBER<br>SAINT CLAIR SHORES, MI 48081 | 03983 | 10,950.00 CLAIMED PRIORITY<br>57,050.00 CLAIMED UNSECURED<br>68,000.00 TOTAL CLAIMED | 09/25/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    582

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | RAUBOLT, TONY<br>26824 KOERBER<br>SAINT CLAIR SHORES, MI 48081 | 03984 | 10,950.00 CLAIMED PRIORITY<br>57,050.00 CLAIMED UNSECURED<br>68,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/25/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | RAVENSWOOD SYSTEMS INC.<br>35 LEXINGTON ST.<br>BURLINGTON, MA 01803 | 01031 | 10,500.00 SCHEDULED UNSECURED<br>38,989.04 CLAIMED UNSECURED | 04/27/09 | |
| 09-10138 | RAYMOND, ROBERT<br>PO BOX 3312<br>WEST MCLEAN, VA 22103 | 03818 | 0.00 SCHEDULED UNSECURED<br>45,042.05 CLAIMED UNSECURED | 09/25/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | RAYMOND, ROBERT<br>PO BOX 3312<br>WEST MCLEAN, VA 22103 | 03819 | 45,042.05 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | RAYNOR, CECIL<br>1508 BRIARWOOD PL.<br>RALEIGH, NC 27614 | 03868 | 157,681.12 SCHEDULED UNSECURED<br>157,681.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | RAYNOR, CECIL D.<br>1508 BRIARWOOD PL.<br>RALEIGH, NC 27614 | 03877 | 0.00 SCHEDULED UNSECURED<br>301,683.25 CLAIMED UNSECURED<br>294,655.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | RAZZAQUE, MD<br>432 PARK BEND DRIVE<br>RICHARDSON, TX 75081 | 04486 | 0.00 SCHEDULED<br>20,102.53 CLAIMED UNSECURED<br>535.55 ALLOWED ADMINISTRATIVE<br>1,338.89 ALLOWED PRIORITY<br>20,856.86 ALLOWED UNSECURED<br>22,731.30 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | RAZZAQUE, MD<br>1101 EASTVIEW CIRCLE<br>RICHARDSON, TX 75081 | 04487 | 20,102.53 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | RCOMM RADIO INC.<br>6560 HWY #34<br>VANKLEEK HILL, ON K0B 1R0<br>CANADA | 01386 | 43,497.72 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/18/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | RCOMM RADIO INC.<br>6560 HWY #34<br>VANKLEEK HILL, ON K0B 1R0<br>CANADA | 01934 | 43,497.72 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>09/30/10 | DOCKET NUMBER: 4053 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    583

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | REA, JEFFERY<br>3913 LAKEHILL LANE<br>MCKINNEY, TX 75002 | 04380 | 36,126.77 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | REAL TIME MONITORS<br>REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV 89701-5292 | 02869 | 144,000.00 CLAIMED UNSECURED<br>144,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | REAL TIME MONITORS, INC.<br>711 S CARSON STE 4<br>CARSON CITY, NV 89701 | 02870 | 140,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | REAVES, JAMES E.<br>8909 WELLSLEY WAY<br>RALEIGH, NC 27613 | 00820 | 53,269.20 CLAIMED PRIORITY<br>717.39 ALLOWED ADMINISTRATIVE<br>1,818.74 ALLOWED PRIORITY<br>54,844.97 ALLOWED UNSECURED<br>57,381.10 TOTAL ALLOWED<br>**** ALLOWED **** | 04/03/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | REBELSKY, RENATE<br>KNIEBISWEG 2<br>NUFRINGEN  D-71154<br>GERMANY | 04412 | 15,052.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-10138 | RECKSON OPERATING PARTNERSHIP L.P.<br>C/O STEMPEL BENNETT, ET AL<br>675 THIRD AVENUE - 31ST FLOOR<br>NEW YORK, NY 10017 | 05040 | 0.00 CLAIMED ADMINISTRATIVE<br>3,652.57 CLAIMED UNSECURED<br>3,652.57 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>10/12/11 | DOCKET NUMBER: 6586 |
| 09-10138 | RECKSON OPERATING PARTNERSHIP L.P.<br>C/O STEMPEL BENNETT, ET AL<br>675 THIRD AVENUE - 31ST FLOOR<br>NEW YORK, NY 10017 | 06981 | 360,789.72 CLAIMED UNSECURED<br>360,789.72 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/25/10<br>10/12/11 | Amends claim 5040<br>DOCKET NUMBER: 6586 |
| 09-10138 | RECLAIM CANADA<br>70 UNIVERSITY AVENUE<br>SUITE 800<br>TORONTO, ON M5J 2M4<br>CANADA | 01801 | 14,823.70 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>09/30/10 | 18,524.99 CAD<br>DOCKET NUMBER: 4053 |
| 09-10138 | RECTOR, JENNIFER COX<br>8208 WEST CHASE COURT<br>NASHVILLE, TN 37221 | 00154 | 37,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/10/16
U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                                      PAGE:    584
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | RECTOR, JENNIFER COX<br>8208 WEST CHASE COURT<br>NASHVILLE, TN 37221 | 08135 | 36,095.67 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>25,146.00 CLAIMED UNSECURED<br>36,096.00 TOTAL CLAIMED<br>36,095.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/12<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | RED HAT, INC.<br>ATTN: P. WATROUS<br>1801 VARSITY DRIVE<br>RALEIGH, NC 27606 | 03942 | 207.29 SCHEDULED UNSECURED<br>19,792.59 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>10/12/11 | DOCKET NUMBER: 6586 |
| 09-10138 | REDAPT SYSTEMS, INC.<br>12226 134TH CT NE BLDG D<br>REDMOND, WA 98052 | 01064 | 9,345.00 SCHEDULED UNSECURED<br>17,300.17 CLAIMED UNSECURED<br>11,133.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/30/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | REDDEN, RUSTY<br>4355 THERESA<br>DENISON, TX 75020 | 05042 | 42,500.00 CLAIMED UNSECURED<br>*** CLAIM SETTLED *** | 09/30/09 | |
| 09-10138 | REDDISH, RICHARD<br>2126 PALERMO COURT<br>ORANGE, CA 92867 | 00201 | 17,819.48 CLAIMED PRIORITY | 02/06/09 | |
| 09-10138 | REDDISH, RICHARD<br>2126 PALERMO COURT<br>ORANGE, CA 92867 | 00215 | 588.85 CLAIMED PRIORITY | 02/09/09 | |
| 09-10138 | REDDISH, RICHARD<br>2126 PALERMO COURT<br>ORANGE, CA 92867 | 00517 | 17,819.48 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/09/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | REED SMITH LLP<br>225 5TH AVE STE 1200<br>PITTSBURGH, PA 15222-2716 | 00370 | 2,060.10 CLAIMED UNSECURED<br>2,060.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/23/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | REED, CHRISTOPHER<br>2608 N. MAIN STE B #146<br>BELTON, TX 76513 | 06279 | 17,715.50 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>5,121.91 CLAIMED UNSECURED<br>16,071.91 TOTAL CLAIMED<br>17,715.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/15/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | REEVES-HALL, ANDREW<br>THE CROW'S NEST<br>19 LYNCH HILL PARK<br>WHITCHURCH<br>HAMPSHIRE  RG28 7NF<br>UNITED KINGDOM | 03092 | 0.00 SCHEDULED UNSECURED<br>12,676.61 CLAIMED UNSECURED | 09/17/09 | SCHEDULED CONT UNLIQ DISP<br>The amount is 8679.04 UK. |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | REEVES-HALL, ANDREW<br>THE CROW'S NEST<br>19 LYNCH HILL PARK<br>WHITCHURCH<br>HAMPSHIRE  RG28 7NF<br>UNITED KINGDOM | 03093 | 12,676.61 CLAIMED ADMINISTRATIVE | 09/17/09 | The claim amount is 8679.04 UK pounds. |
| 09-10138 | REGAN, PHILIP & RITA<br>719 SOUTHWINDS DR.<br>BRYN MAWR, PA 19010-2069 | 03598 | 15,853.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | REGIMENT CAPITAL LTD.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: ROB SPORK<br>222 BERKELEY STREET 12TH FLOOR<br>BOSTON, MA 02116 | 07179 | 0.00 CLAIMED UNSECURED<br>4,446,198.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | REID, ALAN B.<br>2900 SHADYWOOD LANE<br>PLANO, TX 75023 | 01017 | 14,971.22 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/23/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | REID, RICHARD G<br>12601 BELLSTONE LANE<br>RALEIGH, NC 27614 | 04610 | 0.00 SCHEDULED UNSECURED<br>996,905.17 CLAIMED UNSECURED<br>692,865.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | REIDELBERGER, FRANKLIN P.<br>2404 HIGHLAND DR.<br>PALATINE, IL 60067 | 03055 | 17,082.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | REIFF, CRAIG A.<br>36 APRIL DRIVE<br>LITCHFIELD, NH 03052 | 00346 | 5,762.53 SCHEDULED PRIORITY<br>39,374.22 SCHEDULED UNSECURED<br>45,136.75 TOTAL SCHEDULED<br>41,680.03 CLAIMED UNSECURED<br>5,762.53 ALLOWED PRIORITY<br>39,971.36 ALLOWED UNSECURED<br>45,733.89 TOTAL ALLOWED<br>**** ALLOWED **** | 02/19/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | REINKE, KARL<br>1665 EBERHARD STREET<br>SANTA CLARA, CA 95050-4013 | 01820 | 51,974.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/19/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | REIST, LARRY<br>5948 CARNEGIE LANE<br>PLANO, TX 75093 | 03090 | 0.00 SCHEDULED UNSECURED<br>248,538.00 CLAIMED UNSECURED<br>188,341.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>12/15/15 | DOCKET NUMBER: 16390 |

CLAIMS REGISTER AS OF 02/10/16                                          PAGE:    586

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | REIST, LARRY<br>5948 CARNEGIE LANE<br>PLANO, TX 75093 | 03091 | 248,538.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | REL COMM INC<br>250 CUMBERLAND ST<br>STE 214<br>ROCHESTER, NY 14605-2801 | 02061 | 4,064.00 CLAIMED UNSECURED | 08/24/09 | |
| 09-10138 | REMFRY & SAGAR<br>ATTORNEYS AT LAW<br>REMFRY HOUSE AT THE MILLENNIUM PLAZA<br>SECTOR - 27, GURGAON - 122 002<br>NEW DELHI<br>INDIA | 06153 | 1,729.00 CLAIMED UNSECURED<br>1,729.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/24/09<br>06/07/11 | Claimant also asserts claim amount of GBP 76<br>DOCKET NUMBER: 5623 |
| 09-10138 | RENBARGER, STEVEN<br>1421 SPENCER ST<br>GRINNELL, IA 50112 | 01303 | 35,343.23 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | RENBARGER, STEVEN<br>1421 SPENCER ST<br>GRINNELL, IA 50112 | 01770 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/18/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | REPASS, KATHLEEN AGNES<br>PO BOX 1205<br>BLACK MTN, NC 28711-1205 | 02529 | 6,071.32 SCHEDULED PRIORITY<br>36,589.12 SCHEDULED UNSECURED<br>42,660.44 TOTAL SCHEDULED<br>50,000.00 CLAIMED UNSECURED<br>6,071.32 ALLOWED PRIORITY<br>36,589.12 ALLOWED UNSECURED<br>42,660.44 TOTAL ALLOWED<br>**** ALLOWED **** | 09/03/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | REPPE, GREGORY OLE<br>664 BALDRIDGE LN<br>BURLESON, TX 76028 | 07834 | 17,477.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | RERATE LIMITED INC.<br>3340 N.E. 190 ST., #909<br>MIAMI, FL 33180 | 03083 | 59,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | RESSNER, MICHAEL P<br>5909 APPLEGARTH LANE<br>RALEIGH, NC 27614 | 02744 | 583,306.08 CLAIMED UNSECURED<br>452,456.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>12/15/15 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 16390 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | RESTORATION HOLDINGS LTD<br>C/O DISTRESSED LINE II FUND LLP<br>ATTN: PAMELA M. LAWRENCE<br>PO BOX 7918<br>GREENWICH, CT 06836 | 05985 | 1,191.45 SCHEDULED UNSECURED<br>1,195.45 CLAIMED UNSECURED<br>1,195.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/15/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | REVELWOOD INC<br>14 WALSH DR<br>PARSIPPANY, NJ 07054 | 02603 | 0.00 SCHEDULED<br>10,710.24 CLAIMED UNSECURED<br>10,710.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | REVELWOOD INC<br>14 WALSH DR<br>PARSIPPANY, NJ 07054 | 02603 | 0.00 SCHEDULED<br>3,570.08 CLAIMED UNSECURED | 09/04/09<br>06/07/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5625<br>from the Debtors |
| 09-10138 | REVELWOOD INCORPORATED<br>14 WALSH DR. STE 303<br>PARSIPPANY, NJ 07054 | 02604 | 14,280.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | REVIERE, LESA R.<br>204 IRONWOODS DRIVE<br>CHAPEL HILL, NC 27516 | 07504 | 10,950.00 CLAIMED PRIORITY<br>9,050.00 CLAIMED UNSECURED<br>20,000.00 TOTAL CLAIMED<br>6,170.94 ALLOWED ADMINISTRATIVE<br>1,279.69 ALLOWED PRIORITY<br>7,990.93 ALLOWED UNSECURED<br>15,441.56 TOTAL ALLOWED<br>**** ALLOWED **** | 11/22/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | REXROAD, MICHAEL<br>5244 LINWICK DR.<br>FUQUAY VARINA, NC 27526 | 07329 | 62,884.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/06/10<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | REXROAD, MICHAEL<br>5244 LINWICK DR.<br>FUQUAY VARINA, NC 27526 | 07330 | 188,535.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/06/10<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | REYES, JORGE M.<br>1408 TIMARRON LN.<br>MCKINNEY, TX 75070 | 01904 | 210,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | REYNOLDS, JACK Q<br>25064 HATTON ROAD<br>CARMEL, CA 93923-8365 | 04330 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | RFMW LTD<br>90 GREAT OAKS BLVD<br>SUITE 107<br>SAN JOSE, CA 95119-1314 | 02311 | 1,333.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>01/31/11 | DOCKET NUMBER: 4779 |

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:    588

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | RFMW, LTD.<br>90 GREAT OAKS BLVD, STE 107<br>SAN JOSE, CA 95119 | 02310 | 1,333.36 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | RHODES, BONNIE J.<br>19 FERNVILLE RD.<br>MORRIS PLAINS, NJ 07950 | 02513 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/02/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8702 | 03124 | 304,972.22 CLAIMED UNSECURED<br>351,266.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8702 | 03125 | 304,972.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8702 | 03128 | 0.00 SCHEDULED UNSECURED<br>304,972.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8072 | 03129 | 304,972.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8072 | 03130 | 304,972.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | RHYNES, VINCENT E.<br>513 W 159TH ST<br>GARDENA, CA 90248-2411 | 00901 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-10138 | RICCITELLI, ROBERT<br>3678 DEER TRAIL DRIVE<br>DANVILLE, CA 94506<br>UNITED STATES | 02189 | 0.00 SCHEDULED UNSECURED<br>577,978.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/25/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | RICHARD BLAND COLLEGE<br>11301 JOHNSON ROAD<br>PETERSBURG, VA 23805-7100 | 02024 | 0.00 SCHEDULED<br>1,729.38 CLAIMED UNSECURED<br>1,729.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | RICHARDS, CHRISTINA<br>147 GILMAN AVE<br>CAMPBELL, CA 95008 | 06160 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    589

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | RICHARDS, CHRISTINA<br>147 GILMAN AVE<br>CAMPBELL, CA 95008 | 06161 | 82,500.00 CLAIMED UNSECURED<br>414.04 ALLOWED ADMINISTRATIVE<br>1,693.80 ALLOWED PRIORITY<br>41,469.95 ALLOWED UNSECURED<br>43,577.79 TOTAL ALLOWED<br>**** ALLOWED **** | 11/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS &MOTT LLP<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00186 | 4,301,878.41 CLAIMED SECURED<br>**** EXPUNGED **** | 01/26/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS &MOTT LLP<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 01660 | 2,770,713.70 CLAIMED SECURED<br>**** WITHDRAWN **** | 07/28/09<br>11/09/10 | DOCKET NUMBER: 4291 |
| 09-10138 | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>500 E BORDER ST STE 640<br>ARLINGTON, TX 76010-7457 | 05995 | 0.00 SCHEDULED PRIORITY<br>2,266,344.14 CLAIMED SECURED<br>**** WITHDRAWN **** | 10/13/09<br>05/17/10 | Amends claim 1660<br>DOCKET NUMBER: 3002 |
| 09-10138 | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>500 E BORDER ST STE 640<br>ARLINGTON, TX 76010-7457 | 07211 | 2,492,978.54 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>2,492,978.54 TOTAL CLAIMED | 04/13/10<br>03/18/11 | DOCKET NUMBER: 5122 |
| 09-10138 | RICHARDSON, JACK E.<br>7405 BRADFORD PEAR DRIVE<br>IRVING, TX 75063 | 00597 | 78,615.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/16/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | RICHARDSON, JACK E.<br>7405 BRADFORD PEAR DRIVE<br>IRVING, TX 75063 | 02301 | 78,615.00 CLAIMED UNSECURED<br>465.30 ALLOWED ADMINISTRATIVE<br>1,642.23 ALLOWED PRIORITY<br>78,270.65 ALLOWED UNSECURED<br>80,378.18 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | RICHARDSON, ROBERT J<br>5081 GALLATREE LN<br>NORCROSS, GA 30092 | 04727 | 0.00 SCHEDULED UNSECURED<br>233,364.80 CLAIMED UNSECURED<br>214,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | RICHARDSON, STELLA<br>6137 S. RIVERBEND DR.<br>NASHVILLE, TN 37221 | 07218 | 52,411.64 CLAIMED UNSECURED<br>2,946.37 ALLOWED ADMINISTRATIVE<br>1,199.88 ALLOWED PRIORITY<br>52,381.44 ALLOWED UNSECURED<br>56,527.69 TOTAL ALLOWED<br>**** ALLOWED **** | 04/19/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | RICKS, RICHARD C.<br>2 BEECH HILL COURT<br>HILTON HEAD ISLAND, SC 29928 | 01023 | 422,173.43 CLAIMED PRIORITY | 04/23/09 | |
| 09-10138 | RIDDICK, ANGELA E.<br>11801 PEMBRIDGE LANE<br>RALEIGH, NC 27613 | 07857 | 18,173.00 CLAIMED UNSECURED<br>9,216.76 ALLOWED ADMINISTRATIVE<br>1,847.46 ALLOWED PRIORITY<br>8,878.06 ALLOWED UNSECURED<br>19,942.28 TOTAL ALLOWED<br>**** ALLOWED **** | 07/21/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | RIGHT MANAGEMENT INC<br>ATTN: HENRY J JAFFE & JAMES C CARIGNAN<br>PEPPER HAMILTON LLP<br>1313 N MARKET ST, STE 5100 PO BOX 1709<br>WILMINGTON, DE 19899-1709 | 01543 | 1,376,654.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | RIGHT MANAGEMENT, INC.<br>C/O PEPPER HAMILTON LLP<br>ATTN: HENRY J. JAFFE & JAMES C. CARIGNAN<br>1311 N. MARKET ST., SUITE 5100<br>WILMINGTON, DE 19899-1709 | 01248 | 1,376,654.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | RIGHTMIRE, JAMES<br>620 DOGWOOD RD<br>WEST PALM BEACH, FL 33409 | 02569 | 226.38 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | RIKHI, KUSHAL V<br>3474 BUTCHER DR<br>SANTA CLARA, CA 95051 | 03411 | 28,652.48 CLAIMED UNSECURED<br>1,000.77 ALLOWED ADMINISTRATIVE<br>753.72 ALLOWED PRIORITY<br>27,364.08 ALLOWED UNSECURED<br>29,118.57 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | RIMAGE CORP<br>7725 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55439 | 03645 | 0.00 SCHEDULED UNSECURED<br>5,548.87 UNSECURED | 09/24/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | RIMAGE CORPORATION<br>7725 WASHINGTON AVENUE SOUTH<br>MINNEAPOLIS, MN 55439 | 03646 | 5,548.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>08/18/10 | DOCKET NUMBER: 3799 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | RIMICCI, LEONARD<br>144 SURFSIDE AVE.<br>SANTA CRUZ, CA 95060 | 08279 | 144,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/12<br>10/03/12 | AMENDS CLAIM #3223<br>DOCKET NUMBER: 8634 |
| 09-10138 | RING, BRIAN<br>910 NORWOOD LANE<br>APEX, NC 27502 | 07347 | 53,707.28 CLAIMED UNSECURED<br>3,133.07 ALLOWED ADMINISTRATIVE<br>1,076.24 ALLOWED PRIORITY<br>43,300.97 ALLOWED UNSECURED<br>47,510.28 TOTAL ALLOWED<br>**** ALLOWED **** | 07/15/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | RISNER, RENEA L.<br>1063 FAWN TRAIL<br>KINGSTON SPRINGS, TN 37082 | 07415 | 10,950.00 CLAIMED PRIORITY<br>23,050.00 CLAIMED UNSECURED<br>34,000.00 TOTAL CLAIMED<br>8,743.92 ALLOWED ADMINISTRATIVE<br>1,589.81 ALLOWED PRIORITY<br>5,166.86 ALLOWED UNSECURED<br>15,500.59 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | RITSON, ROBERT A.<br>9709 SPRING DRIVE<br>FRISCO, TX 75035 | 00082 | 1,824.97 SCHEDULED PRIORITY<br>25,510.98 SCHEDULED UNSECURED<br>27,335.95 TOTAL SCHEDULED<br>9,547.08 CLAIMED PRIORITY<br>23,198.50 CLAIMED UNSECURED<br>32,745.58 TOTAL CLAIMED<br>1,824.97 ALLOWED PRIORITY<br>25,510.99 ALLOWED UNSECURED<br>27,335.96 TOTAL ALLOWED<br>**** ALLOWED **** | 01/28/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | RIVERA, DAVID R.<br>34 GENESEE ST<br>HICKSVILLE, NY 11801 | 01722 | 22,800.18 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | RIVERA, DAVID R.<br>34 GENESEE STREET<br>HICKSVILLE, NY 11801-4642 | 01723 | 15,718.19 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>448.80 CLAIMED SECURED<br>22,351.38 CLAIMED UNSECURED<br>22,800.18 TOTAL CLAIMED<br>15,718.09 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/17/09 | Claim out of balance |
| 09-10138 | RIZO, NELSON E.<br>319 DACIAN AVE.<br>DURHAM, NC 27701 | 07284 | 51,573.76 CLAIMED UNSECURED | 06/02/10 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    592

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | RIZOPOULOS, MELANIE<br>51 PAULS PATH<br>CORAM, NY 11727 | 00776 | 28,236.00 CLAIMED UNSECURED<br>234.18 ALLOWED ADMINISTRATIVE<br>860.27 ALLOWED PRIORITY<br>27,652.93 ALLOWED UNSECURED<br>28,747.38 TOTAL ALLOWED<br>**** ALLOWED **** | 03/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | RIZZO, TODD<br>3508 GILLESPIE ROAD<br>MCKINNEY, TX 75070 | 03875 | 27,222.61 CLAIMED UNSECURED<br>1,576.18 ALLOWED ADMINISTRATIVE<br>1,158.00 ALLOWED PRIORITY<br>27,000.79 ALLOWED UNSECURED<br>29,734.97 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ROBERT, LYNN<br>2 EVE LANE<br>RYE, NY 10580 | 04887 | 213,741.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ROBERT, LYNN<br>2 EVE LN<br>RYE, NY 10580-4114 | 04888 | 213,741.88 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | ROBERTS, DWAYNE<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05530 | 395.00 CLAIMED UNSECURED<br>47.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |
| 09-10138 | ROBERTS, MICHAELA<br>420 NW DYES VIEW CT<br>BREMERTON, WA 98311 | 01650 | 6,042.00 CLAIMED UNSECURED<br>711.69 ALLOWED ADMINISTRATIVE<br>2,668.84 ALLOWED PRIORITY<br>2,550.23 ALLOWED UNSECURED<br>5,930.76 TOTAL ALLOWED<br>**** ALLOWED **** | 08/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ROBINSON, JACQUELINE B.<br>3933 LOST CREEK DR.<br>PLANO, TX 75074 | 02669 | 42,275.73 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ROBINSON, JACQUELINE B.<br>3933 LOST CREEK DR.<br>PLANO, TX 75074 | 08131 | 7,264.72 CLAIMED PRIORITY<br>42,643.38 CLAIMED UNSECURED<br>49,908.10 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/30/11<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ROBITAILLE, STANLEY L.<br>4835 OXFORD DRIVE<br>SARASOTA, FL 34242 | 02204 | 0.00 SCHEDULED UNSECURED<br>319,176.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/09<br>12/15/15 | DOCKET NUMBER: 16390 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:    593

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ROBITALLE, STANLEY L<br>4835 OXFORD DRIVE<br>SARASOTA, FL 34242 | 07332 | 689,553.00 CLAIMED UNSECURED<br>153,566.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/06/10<br>12/15/15 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 16390<br>Amends claim 2204 |
| 09-10138 | ROC SOFTWARE LP<br>3305 NORTHLAND DR<br>AUSTIN, TX 78731 | 01837 | 1,614.00 SCHEDULED UNSECURED<br>1,614.00 CLAIMED UNSECURED | 08/20/09 | SCHEDULED DISP |
| 09-10138 | ROCHESTER INSTITUTE OF TECHNOLOGY<br>SPONSORED PROGRAMS ACCOUNTING<br>7 LOMB MEMORIAL DR<br>ROCHESTER, NY 14623 | 01190 | 5,000.00 SCHEDULED UNSECURED<br>5,000.00 CLAIMED UNSECURED | 05/18/09 | |
| 09-10138 | ROCK, HELEN<br>108 CHADMORE DR<br>CARY, NC 27518 | 07266 | 12,119.39 CLAIMED PRIORITY<br>44,337.33 CLAIMED UNSECURED<br>56,456.72 TOTAL CLAIMED<br>2,947.49 ALLOWED ADMINISTRATIVE<br>1,200.33 ALLOWED PRIORITY<br>45,072.62 ALLOWED UNSECURED<br>49,220.44 TOTAL ALLOWED<br>**** ALLOWED **** | 05/24/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | ROCK, TERENCE<br>856 BELLEVILLE DRIVE<br>VALLEY COTTAGE, NY 10989 | 01739 | 67,547.70 CLAIMED PRIORITY<br>32,974.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/17/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | RODELY, JOSEPH E.<br>3109 FELBRIGG DRIVE<br>RALEIGH, NC 27615 | 07187 | 59,736.67 CLAIMED UNSECURED<br>3,455.73 ALLOWED ADMINISTRATIVE<br>1,251.57 ALLOWED PRIORITY<br>59,359.33 ALLOWED UNSECURED<br>64,066.63 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | RODGERS, DEBORAH<br>127 SHADOW RIDGE PLACE<br>CHAPEL HILL, NC 27516 | 00523 | 14,587.14 CLAIMED UNSECURED<br>10,095.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/09/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | RODRIGUE, FRANCOIS<br>1565 ALEXIS NIHON<br>MONTREAL, QC H4R 2R6<br>CANADA | 02770 | 10,950.00 CLAIMED PRIORITY<br>23,731.54 CLAIMED UNSECURED<br>34,681.54 TOTAL CLAIMED<br>1,477.66 ALLOWED ADMINISTRATIVE<br>1,519.88 ALLOWED PRIORITY<br>32,837.95 ALLOWED UNSECURED<br>35,835.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | RODRIGUEZ, ABELARDO B.<br>9585 GOLDENROD CIRCLE<br>GARDEN RIDGE, TX 78266 | 00219 | 50,447.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/09/09<br>02/26/10 | DOCKET NUMBER: 2563 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | ROERTY, BARRY<br>26 DEHART RD.<br>MAPLEWOOD, NJ 07040 | 07107 | 10,950.00 CLAIMED PRIORITY<br>47,217.00 CLAIMED UNSECURED<br>58,167.00 TOTAL CLAIMED<br>412.55 ALLOWED ADMINISTRATIVE<br>1,485.16 ALLOWED PRIORITY<br>37,797.36 ALLOWED UNSECURED<br>39,695.07 TOTAL ALLOWED<br>**** ALLOWED **** | 02/17/10<br>09/04/15 | Amends Claims 1707<br>DOCKET NUMBER: 16128 |
| 09-10138 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06258 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10138 | ROGERS, BERTHA<br>203 BATHGATE LANE<br>CARY, NC 27513 | 00306 | 80,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 02/17/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | ROGNLIE, ERIC L<br>151 NORTH BAY DR<br>BULLARD, TX 75757 | 03460 | 0.00 SCHEDULED UNSECURED<br>36,686.89 CLAIMED UNSECURED<br>16,700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/22/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | ROLLAND, CHESTER M.<br>3121 KINGSTON DR<br>RICHARDSON, TX 75082 | 01405 | 45,256.95 CLAIMED UNSECURED<br>280.35 ALLOWED ADMINISTRATIVE<br>1,051.29 ALLOWED PRIORITY<br>47,202.63 ALLOWED UNSECURED<br>48,534.27 TOTAL ALLOWED<br>**** ALLOWED **** | 06/23/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | ROMAN, PETE<br>329 MADISON AVE<br>HASBROUCK HEIGHTS, NJ 07604 | 02579 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ROOB, CHAE LIVINGSTON<br>8584 CHANHASSEN HILLS DR. SOUTH<br>CHANHASSEN, MN 55317 | 08571 | 14,504.00 CLAIMED UNSECURED<br>14,504.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | ROPER, PATRICIA<br>121 MADISON SQUARE LN<br>CARY, NC 27513-4443 | 07624 | 14,868.17 CLAIMED UNSECURED<br>4,645.90 ALLOWED ADMINISTRATIVE<br>1,118.00 ALLOWED PRIORITY<br>9,242.12 ALLOWED UNSECURED<br>15,006.02 TOTAL ALLOWED<br>**** ALLOWED **** | 02/28/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ROSE, MICHAEL<br>2615 MERLIN DRIVE<br>LEWISVILLE, TX 75056 | 02602 | 39,373.35 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/03/09<br>05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    595

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ROSE, RICHARD M.<br>17 THERESA BLVD.<br>WAPPINGERS FALLS, NY 12590 | 00227 | 11,429.22 CLAIMED PRIORITY | 02/09/09 | Amended By Claim Number 7587 |
| 09-10138 | ROSE, RICHARD M.<br>17 THERESA BLVD.<br>WAPPINGERS FALLS, NY 12590 | 00228 | 83,920.72 CLAIMED PRIORITY | 02/09/09 | |
| 09-10138 | ROSE, RICHARD M.<br>17 THERESA BLVD.<br>WAPPINGERS FALLS, NY 12590 | 07587 | 147,735.63 CLAIMED PRIORITY | 02/02/11 | amends claim 227<br>Amended By Claim Number 7633 |
| 09-10138 | ROSE, RICHARD M.<br>17 THERESA BLVD.<br>WAPPINGERS FALLS, NY 12590 | 07633 | 163,194.84 CLAIMED PRIORITY | 03/09/11 | Amends claim 7587 |
| 09-10138 | ROSS, ERIC<br>508 THARPS LANE<br>RALEIGH, NC 27614 | 03713 | 0.00 SCHEDULED UNSECURED<br>1,740,462.94 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | ROSSI, JOHN J.<br>1568 WOODCREST DR.<br>WOOSTER, OH 44691 | 08294 | 262,690.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/12<br>09/10/13 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 11571 |
| 09-10138 | ROSSI, JOHN J.<br>1568 WOODCREST DR.<br>WOOSTER, OH 44691 | 08416 | 44,665.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/12<br>09/10/13 | amends claim 8294<br>DOCKET NUMBER: 11571 |
| 09-10138 | ROSSI, JOHN J.<br>1568 WOODCREST DR.<br>WOOSTER, OH 44691 | 08418 | 307,355.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/12<br>09/10/13 | amends claim 8294<br>DOCKET NUMBER: 11571 |
| 09-10138 | ROSSI, JOHN J.<br>1568 WOODCREST DR.<br>WOOSTER, OH 44691 | 08540 | 29,696.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/19/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | ROTH, JOHN A.<br>993673 MONO-ADJALA TOWN LINE<br>ORANGEVILLE, ON L9W 2Z2<br>CANADA | 06172 | 1,000,000,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/01/09<br>06/04/15 | DOCKET NUMBER: 15712 |
| 09-10138 | ROTHFARB, ALLAN<br>15624 BERNARDO CENTER DR APT 3602<br>SAN DIEGO, CA 92127-1866 | 04520 | 5,275.00 SCHEDULED PRIORITY<br>39,101.93 SCHEDULED UNSECURED<br>44,376.93 TOTAL SCHEDULED<br>23,468.94 CLAIMED PRIORITY<br>5,275.00 ALLOWED PRIORITY<br>39,101.93 ALLOWED UNSECURED<br>44,376.93 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:   596

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ROVIRA, ALBA<br>10553 MENDOCINO LN<br>BOCA RATON, FL 33428-1209 | 01505 | 20,272.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | ROVIRA, ALBA<br>1604 SE SHELBURNIE WAY<br>PORT ST LUCIE, FL 34952-6054 | 01506 | 20,272.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/09/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ROVIRA, ALBA<br>1604 SE SHELBURNIE WAY<br>PORT ST LUCIE, FL 34952-6054 | 02730 | 20,272.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ROWAN, LYNN P.<br>25 WESTVIEW RD.<br>BROOKLINE, NH 03033 | 07679 | 55,384.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/04/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ROWAN, LYNN P.<br>25 WESTVIEW RD.<br>BROOKLINE, NH 03033 | 07707 | 55,384.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/15/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ROWE, CHARLES<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05526 | 219,556.00 CLAIMED UNSECURED<br>479.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |
| 09-10138 | ROWEN, AMELIA A<br>7995 MAHONGANY RUN LN<br>NAPLES, FL 34113-1625 | 02710 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ROYAL, MARK<br>5610 EXETER DR<br>RICHARDSON, TX 75082 | 00381 | 23,533.13 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>17,450.00 CLAIMED UNSECURED<br>28,400.00 TOTAL CLAIMED<br>23,533.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/23/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | ROYER, MARTHA<br>11022 FERNALD AVE<br>DALLAS, TX 75218 | 01938 | 10,950.00 CLAIMED PRIORITY<br>13,173.90 CLAIMED UNSECURED<br>24,123.90 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/20/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | ROYER, MARTHA<br>11022 FERNALD AVE<br>DALLAS, TX 75218 | 01940 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>13,173.90 CLAIMED UNSECURED<br>24,123.90 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                        PAGE:    597

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | 01937 | 24,123.90 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | 01939 | 24,123.90 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | 06445 | 24,123.90 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | 06446 | 10,950.00 CLAIMED PRIORITY<br>13,173.90 CLAIMED UNSECURED<br>24,123.90 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | 06447 | 24,123.90 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | 06448 | 10,950.00 CLAIMED PRIORITY<br>13,173.90 CLAIMED UNSECURED<br>24,123.90 TOTAL CLAIMED<br>1,508.50 ALLOWED ADMINISTRATIVE<br>1,293.01 ALLOWED PRIORITY<br>22,397.73 ALLOWED UNSECURED<br>25,199.24 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ROYER, MARTI<br>C/O MARTHA L. ROYER<br>11022 FERNALD AVE<br>DALLAS, TX 75218-1206 | 08758 | 12,475.00 CLAIMED PRIORITY<br>12,724.24 CLAIMED UNSECURED<br>25,199.24 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/27/14<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | RUSSO PECK, MARIANNE<br>31 BAY 38TH STREET<br>BROOKLYN, NY 11214 | 04904 | 14,959.92 CLAIMED PRIORITY<br>1,003.56 ALLOWED ADMINISTRATIVE<br>711.19 ALLOWED PRIORITY<br>14,397.61 ALLOWED UNSECURED<br>16,112.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | RUTLEDGE, DEBBIE J<br>305 TANGLEWOOD DRIVE<br>MOUNT JULIET, TN 37122-2821 | 08210 | 56,037.69 CLAIMED UNSECURED<br>7,480.35 ALLOWED ADMINISTRATIVE<br>1,179.04 ALLOWED PRIORITY<br>47,757.70 ALLOWED UNSECURED<br>56,417.09 TOTAL ALLOWED<br>**** ALLOWED **** | 03/09/12<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                    PAGE:    598
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | RYAN, RONALD<br>7609 CALCUTTA RUN<br>JONESTOWN, TX 78645 | 08020 | 70,000.00 CLAIMED PRIORITY<br>3,005.47 ALLOWED ADMINISTRATIVE<br>1,610.07 ALLOWED PRIORITY<br>68,097.15 ALLOWED UNSECURED<br>72,712.69 TOTAL ALLOWED<br>**** ALLOWED **** | 10/11/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | RYAN, RONALD D<br>7609 CALCUTTA RUN DR<br>LEANDER, TX 78645-4564 | 06503 | 70,837.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | 00739 | 77.01 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/16/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | 02267 | 92.82 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/21/09<br>03/15/10 | DOCKET NUMBER: 2708 |
| 09-10138 | SAENZ, DANIEL R<br>11 JONES STATION RD,<br>ARNOLD, MD 21012 | 07168 | 36,637.47 CLAIMED UNSECURED<br>3,033.90 ALLOWED ADMINISTRATIVE<br>1,328.72 ALLOWED PRIORITY<br>36,303.35 ALLOWED UNSECURED<br>40,665.97 TOTAL ALLOWED<br>**** ALLOWED **** | 03/26/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SAFE RECORDS CENTER LLC D/B/A<br>ARCHIVES USA<br>JENNIFER R. HOOVER, ESQ.<br>222 DELAWARE AVENUE, SUITE 801<br>WILMINGTON, DE 19801 | 01253 | 31,754.62 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 05/29/09<br>10/26/09 | DOCKET NUMBER: 1722 |
| 09-10138 | SAFFELL, CHARLES<br>39897 CHARLES TOWN PIKE<br>HAMILTON, VA 20158 | 02510 | 25,276.36 SCHEDULED UNSECURED<br>28,041.32 CLAIMED UNSECURED<br>31,378.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/02/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | SAHA, PRITHWISH<br>8737 CHAPEL HILL DR<br>ELLICOTT CITY, MD 21043-1972 | 05824 | 19,001.84 SCHEDULED UNSECURED<br>21,000.00 CLAIMED UNSECURED<br>19,001.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/09<br>03/22/12 | DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                         PAGE:   599

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SAIFEE, BENAZEER<br>99 MEROKE LN<br>EAST ISLIP, NY 11730 | 07099 | 23,675.47 CLAIMED UNSECURED<br>1,266.92 ALLOWED ADMINISTRATIVE<br>592.33 ALLOWED PRIORITY<br>10,859.31 ALLOWED UNSECURED<br>12,718.56 TOTAL ALLOWED<br>**** ALLOWED **** | 02/11/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SAJDAK, CHRISTOPHER<br>1405 STILLFOREST DR<br>ALLEN, TX 75002 | 01446 | 36,542.32 CLAIMED UNSECURED<br>355.19 ALLOWED ADMINISTRATIVE<br>1,278.68 ALLOWED PRIORITY<br>39,212.87 ALLOWED UNSECURED<br>40,846.74 TOTAL ALLOWED<br>**** ALLOWED **** | 06/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SAKHONKO, MALTI<br>500 NORTHWOOD  TRL<br>SOUTHLAKE, TX 76092-7426 | 08194 | 10,950.00 CLAIMED PRIORITY<br>11,923.69 CLAIMED UNSECURED<br>22,873.69 TOTAL CLAIMED<br>9,349.59 ALLOWED ADMINISTRATIVE<br>1,299.56 ALLOWED PRIORITY<br>10,540.85 ALLOWED UNSECURED<br>21,190.00 TOTAL ALLOWED<br>**** ALLOWED **** | 02/08/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | SALB, RALPH<br>4216 249TH CT SE<br>ISSAQUAH, WA 98029 | 00104 | 77,929.45 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/30/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | SALB, RALPH<br>4216 249TH COURT SE<br>ISSAQUAH, WA 98029 | 04439 | 80,316.52 SCHEDULED UNSECURED<br>16,842.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | SALB, RALPH<br>4216 249TH COURT SE<br>ISSAQUAH, WA 98029 | 04441 | 248.56 SCHEDULED UNSECURED<br>7,032.98 CLAIMED UNSECURED<br>617.00 ALLOWED ADMINISTRATIVE<br>2,508.33 ALLOWED PRIORITY<br>108,614.71 ALLOWED UNSECURED<br>111,740.04 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | SALEH, OSSAMA A.<br>6617 BATTLEFORD DR<br>RALEIGH, NC 27613 | 01778 | 4,620.80 SCHEDULED UNSECURED<br>4,620.80 CLAIMED PRIORITY<br>4,620.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/18/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SALIBI, CAMILLE<br>6811 N WOODRIDGE DR<br>PARKLAND, FL 33067 | 02132 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    600

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SALIBI, CAMILLE<br>6811 N WOODRIDGE DR<br>PARKLAND, FL 33067 | 02133 | 0.00 SCHEDULED UNSECURED<br>358,803.12 CLAIMED PRIORITY<br>358,803.12 CLAIMED UNSECURED<br>358,803.12 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/24/09<br>12/15/15 | Claim out of balance<br>DOCKET NUMBER: 16390 |
| 09-10138 | SALIBI, CAMILLE<br>6811 N WOODRIDGE DR<br>PARKLAND, FL 33067 | 06334 | 358,803.12 CLAIMED PRIORITY<br>358,803.12 CLAIMED UNSECURED<br>358,803.12 TOTAL CLAIMED<br>163,082.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/09<br>12/15/15 | Claim out of balance<br>DOCKET NUMBER: 16390 |
| 09-10138 | SALLESE, CATHERINE<br>95 KENWOOD ROAD<br>METHUEN, MA 01844 | 07945 | 39,689.46 CLAIMED PRIORITY<br>9,100.93 ALLOWED ADMINISTRATIVE<br>1,397.75 ALLOWED PRIORITY<br>28,188.05 ALLOWED UNSECURED<br>38,686.73 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SALZILLO, DALE<br>3110 SLEDGE ROAD<br>LOUISBURG, NC 27549 | 06765 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>63,934.00 CLAIMED UNSECURED<br>74,884.00 TOTAL CLAIMED<br>2,609.04 ALLOWED ADMINISTRATIVE<br>1,334.17 ALLOWED PRIORITY<br>75,832.65 ALLOWED UNSECURED<br>79,775.86 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SAMARRAIE, MOHAMED AL<br>PO BOX 45030<br>LAVAL, QC H7Y 2H2<br>CANADA | 00165 | 233.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/05/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-10138 | SANDERS, JEFFREY W.<br>4902 CLAY DR.<br>ROWLETT, TX 75088 | 02613 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SANDERSON, GARY LYNN<br>9004 OLD HICKORY RD<br>TYLER, TX 75703 | 02977 | 233,080.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2625 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    601

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SANDESARA, AJITA<br>1132 QUEENSBRIDGE WAY<br>SAN JOSE, CA 95120 | 04096 | 0.00 SCHEDULED<br>42,246.38 CLAIMED UNSECURED<br>584.25 ALLOWED ADMINISTRATIVE<br>956.03 ALLOWED PRIORITY<br>19,189.69 ALLOWED UNSECURED<br>20,729.97 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SANDESARA, VISHAL<br>1132 QUEENSBRIDGE WAY<br>SAN JOSE, CA 95120 | 03812 | 5,679.09 CLAIMED UNSECURED<br>1,057.50 ALLOWED ADMINISTRATIVE<br>937.69 ALLOWED PRIORITY<br>4,177.92 ALLOWED UNSECURED<br>6,173.11 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SANMINA - SCI CORPORATION AND ITS AFF.<br>C/O KLEE TUCHIN BOGDANOFF & STERN LLP<br>ATTN DAVID FIDLER<br>1999 AVENUE OF THE STARS, 39TH FL<br>LOS ANGELES, CA 90067 | 04454 | 2,606,176.81 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNDET |
| 09-10138 | SANMINA-SCI CORPORATION<br>AND ITS AFFILIATES, ATTN: DAVID A FIDLER<br>C/O KLEE, TUCHIN, BOGDANOFF & STERN LLP<br>1999 AVENUE OF THE STARS, 39TH FLOOR<br>LOS ANGELES, CA 90067 | 04644 | 2,606,176.81 CLAIMED ADMINISTRATIVE<br>2,300,000.00 CLAIMED SECURED<br>15,818,764.87 CLAIMED UNSECURED<br>20,724,941.68 TOTAL CLAIMED | 09/29/09 | |
| 09-10138 | SANT CORPORATION, THE<br>ATTN: MARK CLAVER<br>10260 ALLIANCE ROAD<br>CINCINNATI, OH 45242 | 00957 | 23,368.75 CLAIMED UNSECURED<br>23,368.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/16/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | SANTITORO, SARAH<br>1012 FRANKLIN COURT<br>SIMI VALLEY, CA 93065 | 08711 | 23,423.08 CLAIMED UNSECURED<br>23,423.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | SAP AMERICA, INC.<br>C/O BROWN & CONNERY, LLP<br>ATTN: DONALD K. LUDMAN, ESQUIRE<br>6 N. BROAD STREET, SUITE 100<br>WOODBURY, NJ 08096 | 05650 | 138,967.28 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | SAP BUSINESS OBJECTS<br>C/O BROWN & CONNERY LLP<br>ATTN: DONALD K. LUDMAN, ESQUIRE<br>6 N. BROAD STREET, SUITE 100<br>WOODBURY, NJ 08096 | 05651 | 161,586.00 CLAIMED UNSECURED | 09/30/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SARKER, TITAS<br>9221 BLUE WATER DR<br>PLANO, TX 75025-6535 | 03216 | 0.00 SCHEDULED<br>14,072.00 CLAIMED UNSECURED<br>1,890.69 ALLOWED ADMINISTRATIVE<br>1,575.57 ALLOWED PRIORITY<br>11,860.53 ALLOWED UNSECURED<br>15,326.79 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SARMIENTO, CLAUDIA<br>4947 EVERGLADE COURT<br>SANTA ROSA, CA 95409 | 07597 | 32,000.00 CLAIMED PRIORITY<br>5,525.38 ALLOWED ADMINISTRATIVE<br>1,418.78 ALLOWED PRIORITY<br>27,232.81 ALLOWED UNSECURED<br>34,176.97 TOTAL ALLOWED<br>**** ALLOWED **** | 02/09/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SARMIENTO, CLAUDIA<br>4947 EVERGLADE COURT<br>SANTA ROSA, CA 95409 | 07598 | 32,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/09/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SAS INSTITUTE INC<br>ATTN: HOWARD BROWNE<br>SAS CAMPUS DRIVE<br>CARY, NC 27512-8000 | 02803 | 51,000.00 SCHEDULED UNSECURED<br>89,700.00 CLAIMED UNSECURED | 09/10/09 | |
| 09-10138 | SASKEN COMMUNICATION TECHNOLOGIES LTD<br>139/25 DOMLUR RING ROAD<br>BANGALORE  560071<br>INDIA | 02874 | 27,339.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/09/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | SATTAR, AAMIR<br>1111 W. EL CAMINO REAL SUITE 109-296<br>SUNNYVALE, CA 94087 | 06056 | 91,938.47 CLAIMED UNSECURED<br>799.38 ALLOWED ADMINISTRATIVE<br>1,998.45 ALLOWED PRIORITY<br>55,612.37 ALLOWED UNSECURED<br>58,410.20 TOTAL ALLOWED<br>**** ALLOWED **** | 10/26/09<br>12/15/15 | Amends claim 4579<br>DOCKET NUMBER: 16391 |
| 09-10138 | SAUCIER, MADAME GUYLAINE<br>1000 DE LA GAUCHETIERE STREET WEST<br>SUITE 2500<br>MONTREAL, QC H3B 0A2<br>CANADA | 05414 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>06/04/15 | DOCKET NUMBER: 15710 |
| 09-10138 | SAVAGE, RICHIE<br>909 KNOTTS HILL PLACE<br>KNIGHTDALE, NC 27545 | 03425 | 55,000.00 CLAIMED UNSECURED<br>1,706.74 ALLOWED ADMINISTRATIVE<br>1,285.40 ALLOWED PRIORITY<br>53,515.73 ALLOWED UNSECURED<br>56,507.87 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    603

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SAVAGE, RUSSELL III<br>4007 NUNN ROAD<br>HUNTSVILLE, AL 35802 | 03321 | 8,058.46 SCHEDULED PRIORITY<br>12,099.91 SCHEDULED UNSECURED<br>20,158.37 TOTAL SCHEDULED<br>18,750.00 CLAIMED PRIORITY<br>8,058.46 ALLOWED PRIORITY<br>12,099.91 ALLOWED UNSECURED<br>20,158.37 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | SAWYER, NICOLE<br>4536 COTTENDALE DR.<br>DURHAM, NC 27703 | 07363 | 13,046.17 CLAIMED UNSECURED<br>2,032.02 ALLOWED ADMINISTRATIVE<br>698.02 ALLOWED PRIORITY<br>2,757.19 ALLOWED UNSECURED<br>5,487.23 TOTAL ALLOWED<br>**** ALLOWED **** | 07/29/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | SAYWELL, JOHN G.<br>1716 HARVEST GLEN DRIVE<br>ALLEN, TX 75002 | 01898 | 57,166.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SBC GLOBAL SERVICES<br>JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00071 | 132,375.81 CLAIMED UNSECURED | 01/27/09 | |
| 09-10138 | SBC INTERNET SERVICES, INC<br>JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00069 | 4,370.63 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/26/09<br>04/15/10 | DOCKET NUMBER: 2889 |
| 09-10138 | SBC LONG DISTANCE, LLC<br>JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00070 | 4.13 CLAIMED UNSECURED | 01/26/09 | |
| 09-10138 | SCHACHTEL INC DBA CTP SOLUTIONS<br>5236 COLODNY DRIVE SUITE 200<br>AGOURA HILLS, CA 91301-2692 | 06421 | 370.60 SCHEDULED UNSECURED<br>546.00 CLAIMED UNSECURED<br>546.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | SCHAUER, SCOTT<br>1337 FOUR WINDS DRIVE<br>RALEIGH, NC 27615 | 01469 | 6,127.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    604

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SCHAUER, SCOTT<br>1337 FOUR WINDS DRIVE<br>RALEIGH, NC 27615 | 01470 | 91,323.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SCHAUER, SCOTT<br>1337 FOUR WINDS DR<br>RALEIGH, NC 27615 | 03048 | 109,964.17 CLAIMED UNSECURED<br>1,091.89 ALLOWED ADMINISTRATIVE<br>1,739.29 ALLOWED PRIORITY<br>95,400.40 ALLOWED UNSECURED<br>98,231.58 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SCHECTER, ROGER<br>3 BLACKBERRY RD<br>NASHVILLE, TN 37215 | 03746 | 77,111.43 SCHEDULED UNSECURED<br>77,111.43 CLAIMED UNSECURED<br>621,855.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | SCHECTER, ROGER A.<br>3 BLACKBERRY RD<br>NASHVILLE, TN 37215 | 03744 | 0.00 SCHEDULED UNSECURED<br>451,314.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | SCHEER, JOHN<br>5736 CHADWICK LN<br>BRENTWOOD, TN 37027 | 00352 | 31,101.35 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/20/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | SCHEER, JOHN<br>5736 CHADWICK LN<br>BRENTWOOD, TN 37027 | 03444 | 30,583.55 SCHEDULED UNSECURED<br>30,583.55 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/22/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | SCHERFF, MELANIE<br>4713 EDINBURGH DR<br>CARLSBAD, CA 92010 | 05827 | 29,035.00 CLAIMED UNSECURED<br>603.44 ALLOWED ADMINISTRATIVE<br>1,974.90 ALLOWED PRIORITY<br>51,808.24 ALLOWED UNSECURED<br>54,386.58 TOTAL ALLOWED<br>**** ALLOWED **** | 10/02/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SCHESVOLD, BRUCE R<br>407 W LOUISIANA<br>MCKINNEY, TX 75069 | 07319 | 52,066.74 CLAIMED PRIORITY<br>2,109.42 ALLOWED ADMINISTRATIVE<br>1,154.09 ALLOWED PRIORITY<br>47,869.10 ALLOWED UNSECURED<br>51,132.61 TOTAL ALLOWED<br>**** ALLOWED **** | 07/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SCHILTZ, ROBERT<br>8 PETERS LANE<br>BEDFORD VILLAGE, NY 10506 | 05626 | 4,156.94 CLAIMED UNSECURED<br>1,182.05 ALLOWED PRIORITY<br>3,572.15 ALLOWED UNSECURED<br>4,754.20 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/15/15 | DOCKET NUMBER: 16390 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SCHILTZ, ROBERT A. JR.<br>8 PETERS LN<br>BEDFORD, NY 10506 | 05627 | 4,156.94 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SCHLESSEL, KAREN H.<br>15 CAMEO COURT<br>CHERRY HILL, NJ 08003 | 05342 | 69,959.62 CLAIMED UNSECURED<br>2,041.68 ALLOWED ADMINISTRATIVE<br>1,441.19 ALLOWED PRIORITY<br>51,874.72 ALLOWED UNSECURED<br>55,357.59 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SCHMAL, KAREN L.<br>26 MONTROSE AVE<br>WAKEFIELD, MA 01880 | 07742 | 22,707.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/31/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SCHMAL, KAREN L.<br>26 MONTROSE AVE<br>WAKEFIELD, MA 01880 | 07743 | 22,708.00 CLAIMED UNSECURED<br>15,028.61 ALLOWED ADMINISTRATIVE<br>3,130.96 ALLOWED PRIORITY<br>4,452.92 ALLOWED UNSECURED<br>22,612.49 TOTAL ALLOWED<br>**** ALLOWED **** | 05/31/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SCHMEHL, EDWARD<br>515 RUSSELL PARK<br>SAN ANTONIO, TX 78260 | 05953 | 13,286.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/12/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SCHMELZEL, JOHN<br>2607 OLD MILL LANE<br>ROLLING MEADOWS, IL 60008 | 06046 | 209,393.43 CLAIMED UNSECURED<br>235,274.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/26/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | SCHMIDT, FRANZA<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA 30005 | 03349 | 18,530.45 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SCHOFIELD, BRUCE<br>15 FARWELL ROAD<br>TYNGSBORO, MA 01879 | 00378 | 34,672.56 CLAIMED PRIORITY<br>16,860.98 CLAIMED UNSECURED<br>51,533.54 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/23/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | SCHOLNICK, DAVID<br>4 PICKWICK ROAD<br>MARBLEHEAD, MA 01945 | 06191 | 20,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/07/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | SCHUDDE, THOMAS<br>5897 PADDOCK COURT<br>CANANDAIGUA, NY 14424 | 07241 | 0.00 SCHEDULED<br>91,784.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/03/10<br>03/22/12 | DOCKET NUMBER: 7432 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                        PAGE:   606

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SCHWAB, CONNIE<br>2631 PARADISE LANE<br>MILLSTADT, IL 62260 | 07129 | 10,950.00 CLAIMED PRIORITY<br>8,083.59 CLAIMED UNSECURED<br>19,033.59 TOTAL CLAIMED<br>1,292.77 ALLOWED ADMINISTRATIVE<br>686.42 ALLOWED PRIORITY<br>18,514.49 ALLOWED UNSECURED<br>20,493.68 TOTAL ALLOWED<br>**** ALLOWED **** | 02/26/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SCHWARTZ, JEAN-LUC<br>ALLMENDWEG 4<br>ZELL  77736<br>GERMANY | 02556 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/03/09<br>06/24/10 | 16,327.88 EUR<br>DOCKET NUMBER: 3219 |
| 09-10138 | SCHWARTZ, SUSAN FOX<br>6726 SAWMILL ROAD<br>DALLAS, TX 75252 | 01591 | 30,212.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SCHWARTZ, SUSAN FOX<br>6726 SAWMILL ROAD<br>DALLAS, TX 75252 | 02193 | 30,212.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/25/09<br>08/22/12 | Amends claim 1591<br>DOCKET NUMBER: 8285 |
| 09-10138 | SCHWEM, KURT<br>1350 BENEDICT CT.<br>PLEASANTON, CA 94566 | 03078 | 55,266.78 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SCOTT, FLOY E.<br>13297 MINK LANE<br>CARMEL, IN 46074 | 07613 | 10,950.00 CLAIMED PRIORITY<br>4,711.90 CLAIMED UNSECURED<br>15,661.90 TOTAL CLAIMED<br>6,673.21 ALLOWED ADMINISTRATIVE<br>1,547.91 ALLOWED PRIORITY<br>7,558.96 ALLOWED UNSECURED<br>15,780.08 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SCOTT, FRED<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05528 | 9,889.00 CLAIMED UNSECURED<br>119.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |
| 09-10138 | SCOTT, JEFFREY<br>123 MOONLIGHT DR.<br>MURPHY, TX 75094 | 01301 | 40,573.74 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SCOTT, MARLENE L<br>2759 GALE AVE<br>LONG BEACH, CA 90810 | 03805 | 57,451.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SEAMAN, HAROLD<br>118 HIGHLAND LANE,<br>DELRAY BEACH, FL 33444-3630 | 03967 | 54,463.02 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>43,513.02 CLAIMED UNSECURED<br>54,463.02 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | SEAMAN, HAROLD<br>118 HIGHLAND LANE,<br>DELRAY BEACH, FL 33444-3630 | 03978 | 0.00 SCHEDULED UNSECURED<br>11,549.61 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | SEAMAN, HAROLD<br>118 HIGHLAND LANE,<br>DELRAY BEACH, FL 33444 | 08005 | 71,644.51 CLAIMED UNSECURED<br>11,549.61 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/26/11<br>12/15/15 | amends claim 3967<br>DOCKET NUMBER: 16390 |
| 09-10138 | SEAMAN, HAROLD E<br>118 HIGHLAND LANE,<br>DELRAY BEACH, FL 33444-3630 | 00006 | 139,081.79 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/20/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | SEARCY, BONNIE L.<br>6204 WYCKHURST COURT<br>RALEIGH, NC 27609-3517 | 08252 | 54,336.49 CLAIMED UNSECURED<br>3,993.46 ALLOWED ADMINISTRATIVE<br>1,025.42 ALLOWED PRIORITY<br>50,866.73 ALLOWED UNSECURED<br>55,885.61 TOTAL ALLOWED<br>**** ALLOWED **** | 05/03/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SEARLES, STEVE<br>19119 STREAM CROSSING C<br>LEESBURG, VA 20176 | 04164 | 450.00 SCHEDULED PRIORITY<br>247,546.22 SCHEDULED UNSECURED<br>247,996.22 TOTAL SCHEDULED<br>450.00 CLAIMED PRIORITY<br>247,546.22 CLAIMED UNSECURED<br>247,996.22 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | SEARLES, STEVE<br>19119 STREAM CROSSING CT.<br>LEESBURG, VA 20176 | 04165 | 83,055.34 SCHEDULED UNSECURED<br>83,055.34 CLAIMED UNSECURED<br>2,923.77 ALLOWED PRIORITY<br>316,907.53 ALLOWED UNSECURED<br>319,831.30 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | SEARLES, STEVE<br>19119 STREAM CROSSING CT.<br>LEESBURG, VA 20176 | 04289 | 1,998.23 SCHEDULED UNSECURED<br>1,998.23 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>11/07/12 | DOCKET NUMBER: 8905 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SEDIN SA<br>PO BOX 6211<br>CH 1211<br>GENEVE 6  1211<br>SWITZERLAND | 02408 | 710.69 CLAIMED UNSECURED<br>710.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/01/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | SEDIN, S.A.<br>PO BOX 6211<br>GENEVA 6, CH 1211<br>SWITZERLAND | 02409 | 710.69 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/01/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | SEELAENDER, ROGER<br>201 CREEKVIEW LN<br>LINCOLN, AL 35096-6069 | 07230 | 88,793.34 CLAIMED UNSECURED<br>3,710.90 ALLOWED ADMINISTRATIVE<br>1,343.99 ALLOWED PRIORITY<br>61,965.26 ALLOWED UNSECURED<br>67,020.15 TOTAL ALLOWED<br>**** ALLOWED **** | 04/23/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SEID, GUY A.<br>410 SAN MATEO DRIVE<br>ALLEN, TX 75013 | 00892 | 49,943.00 CLAIMED UNSECURED<br>549.18 ALLOWED ADMINISTRATIVE<br>1,938.27 ALLOWED PRIORITY<br>47,455.31 ALLOWED UNSECURED<br>49,942.76 TOTAL ALLOWED<br>**** ALLOWED **** | 04/10/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SELBREDE, KENT<br>303 210TH CT SE<br>SAMMAMISH, WA 98074-7032 | 00806 | 1,293.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/02/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | SELCHOW, DON<br>17385 142ND ST.<br>HAMBURG, MN 55339 | 06205 | 63,084.00 CLAIMED UNSECURED<br>2,615.14 ALLOWED ADMINISTRATIVE<br>1,466.44 ALLOWED PRIORITY<br>64,547.54 ALLOWED UNSECURED<br>68,629.12 TOTAL ALLOWED<br>**** ALLOWED **** | 12/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SELF, CATHERINE<br>1703 BAYHILL DR<br>OLDSMAR, FL 34677 | 02545 | 30,156.00 CLAIMED UNSECURED<br>371.47 ALLOWED ADMINISTRATIVE<br>1,215.74 ALLOWED PRIORITY<br>30,758.09 ALLOWED UNSECURED<br>32,345.30 TOTAL ALLOWED<br>**** ALLOWED **** | 09/03/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SELIGSON, JOHN<br>2901 CAPETANIOS DRIVE<br>EL DORADO HILLS, CA 95762 | 04282 | 157,031.55 SCHEDULED UNSECURED<br>157,031.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | amends 1060<br>DOCKET NUMBER: 11969 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    609

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SELISKER, MARK R<br>4620 WHITE CHAPEL WAY<br>RALEIGH, NC 27615 | 03495 | 0.00 SCHEDULED UNSECURED<br>231,163.04 CLAIMED UNSECURED<br>222,033.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | SEMET, ROBERT J<br>209 ASBURY RD<br>EGG HARBOR TOWNSH, NJ 08234 | 01719 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/17/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | SEMET, ROBERT J.<br>209 ASBURY ROAD<br>EGG HARBOR TWP, NJ 08234 | 01718 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | SENA TECHNOLOGIES INC<br>3150 ALMADEN EXPY STE 233<br>SAN JOSE, CA 95118-1250 | 02492 | 0.00 SCHEDULED<br>4,082.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | SENA TECHNOLOGIES, INC.<br>3150 ALMADEN EXPY<br>SUITE 238<br>SAN JOSE, CA 95118-1250 | 02491 | 4,082.81 CLAIMED ADMINISTRATIVE | 08/31/09 | |
| 09-10138 | SENNA, STEVEN A.<br>29 WESTRIDGE DR.<br>BOLTON, CT 06043 | 00789 | 27,490.97 CLAIMED PRIORITY | 04/01/09 | |
| 09-10138 | SEPULVEDA (CIRILO), ELLEN<br>1045 E GREEN STREET<br>PASADENA, CA 91106 | 02116 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-10138 | SERAFINI, EDUARDO ACOSTA<br>60 TADMUCK RD<br>WESTFORD, MA 01886 | 01523 | 16,276.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/13/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | SERODIO, LEONARDO<br>10 HIGHLAND ST<br>TYNGSBOROUGH, MA 01879 | 04176 | 61,945.58 CLAIMED PRIORITY<br>3,095.39 ALLOWED ADMINISTRATIVE<br>2,274.17 ALLOWED PRIORITY<br>60,214.88 ALLOWED UNSECURED<br>65,584.44 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:   610

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SEYMOUR, BRIAN<br>20 CARAVAN SITE, COW HOUSE LANE,<br>ARMTHORPE,<br>DONCASTER,<br>SOUTH YORKSHIRE, DN3 3EG<br>ENGLAND, UK | 02053 | 55,384.62 CLAIMED PRIORITY<br>2,184.64 ALLOWED ADMINISTRATIVE<br>1,872.55 ALLOWED PRIORITY<br>48,904.83 ALLOWED UNSECURED<br>52,962.02 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SEZER, ORAL<br>3724 SWAN LAKE FM RD<br>APEX, NC 27539 | 01729 | 100,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SEZER, ORAL T.<br>3424 SUNLAKE FARMS RD.<br>APEX, NC 27539 | 02272 | 150,121.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SGROI, PAUL<br>4663 PINECREST TER<br>EDEN, NY 14057 | 03815 | 23,971.04 CLAIMED UNSECURED<br>4,139.20 ALLOWED ADMINISTRATIVE<br>3,386.62 ALLOWED PRIORITY<br>11,796.74 ALLOWED UNSECURED<br>19,322.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SGROI, PAUL<br>4663 PINECREST TER<br>EDEN, NY 14057 | 03816 | 23,971.04 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SHABOUT, AZMEENA VIRANI<br>1431 GARDENIA ST.<br>IRVING, TX 75063 | 01105 | 82,897.10 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/04/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | SHACT, NEAL<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05527 | 592,950.00 CLAIMED UNSECURED<br>7,192.82 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |
| 09-10138 | SHAH, KETAN<br>108 NATCHEZ CT<br>CARY, NC 27519-9535 | 03217 | 3,166.47 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | SHAH, KETAN<br>108 NATCHEZ CT<br>CARY, NC 27519-9535 | 03391 | 10,950.00 CLAIMED PRIORITY<br>42,337.09 CLAIMED UNSECURED<br>53,287.09 TOTAL CLAIMED<br>1,876.89 ALLOWED ADMINISTRATIVE<br>1,413.56 ALLOWED PRIORITY<br>32,299.86 ALLOWED UNSECURED<br>35,590.31 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    611

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SHAH, RAJIV<br>2308 HIGH COUNTRY WY<br>PLANO, TX 75025 | 04591 | 7,432.33 SCHEDULED PRIORITY<br>26,579.88 SCHEDULED UNSECURED<br>34,012.21 TOTAL SCHEDULED<br>14,950.00 CLAIMED PRIORITY<br>17,527.40 CLAIMED UNSECURED<br>32,477.40 TOTAL CLAIMED<br>7,432.33 ALLOWED PRIORITY<br>27,751.79 ALLOWED UNSECURED<br>35,184.12 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | SHAIKH, RAOUF<br>22756 HIGHCREST CIRCLE<br>ASHBURN, VA 20148 | 06718 | 51,398.00 CLAIMED PRIORITY<br>19,615.83 CLAIMED UNSECURED<br>71,013.83 TOTAL CLAIMED<br>378.83 ALLOWED ADMINISTRATIVE<br>1,549.76 ALLOWED PRIORITY<br>30,711.06 ALLOWED UNSECURED<br>32,639.65 TOTAL ALLOWED<br>**** ALLOWED **** | 01/15/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SHAIKH, RAOUF A.<br>22756 HIGHCREST CIR<br>ASHBURN, VA 20148-6952 | 00849 | 51,398.00 CLAIMED PRIORITY<br>19,615.83 CLAIMED UNSECURED<br>71,013.83 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SHANAHAN, MARY<br>47 E 56TH STREET<br>INDIANAPOLIS, IN 46220 | 04752 | 10,950.00 CLAIMED PRIORITY<br>8,434.56 CLAIMED UNSECURED<br>19,384.56 TOTAL CLAIMED<br>8,704.83 ALLOWED ADMINISTRATIVE<br>6,168.77 ALLOWED PRIORITY<br>5,174.92 ALLOWED UNSECURED<br>20,048.52 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | SHANBHAG, RAJ<br>2697 HAWK RIDGE CT SE<br>ROCHESTER, MN 55904-6234 | 00367 | 58,749.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/23/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SHANBHAG, RAJ<br>639 LONSDALE AVE<br>FREMONT, CA 96539 | 02214 | 58,749.65 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/26/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SHANKS, JAMES<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03533 | 10,950.00 CLAIMED PRIORITY<br>4,721.68 CLAIMED UNSECURED<br>15,671.68 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/23/09<br>08/21/15 | amends claim 1370<br>DOCKET NUMBER: 16060 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                      PAGE:    612

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SHAPIRO, CHARLES R.<br>5000 LARCHMONT DRIVE<br>RALEIGH, NC 27612-2718 | 08353 | 52,769.22 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>2,755.38 TOTAL CLAIMED | 09/04/12<br>04/17/13 | Claim out of balance<br>DOCKET NUMBER: 10157 |
| 09-10138 | SHAPIRO, CHARLES R.<br>5000 LARCHMONT DRIVE<br>RALEIGH, NC 27612-2718 | 08354 | 52,769.22 CLAIMED PRIORITY<br>4,401.30 ALLOWED ADMINISTRATIVE<br>1,211.37 ALLOWED PRIORITY<br>43,319.86 ALLOWED UNSECURED<br>48,932.53 TOTAL ALLOWED<br>**** ALLOWED **** | 09/04/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SHAPIRO, CHARLES R.<br>5000 LARCHMONT DRIVE<br>RALEIGH, NC 27612-2718 | 08387 | 2,755.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/12 | |
| 09-10138 | SHAPPELL, MICHAEL J<br>8180 MAJORS MILL DRIVE<br>CUMMING, GA 30041 | 03018 | 869.99 CLAIMED UNSECURED<br>716.72 ALLOWED PRIORITY<br>96,062.62 ALLOWED UNSECURED<br>96,779.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/15/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | SHAPPELL, MICHAEL J.<br>8130 MAJORS MILL DRIVE<br>CUMMING, GA 30041 | 01146 | 85,176.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/11/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | SHARMA, JAG MOHAN<br>797 NE 64TH PL<br>HILLSBORO, OR 97124-7267 | 04311 | 0.00 SCHEDULED UNSECURED<br>100,000.00 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 09-10138 | SHARMA, JAG MOHAN<br>113 COUNCIL GAP COURT<br>CARY, NC 27513 | 04312 | 174,479.11 SCHEDULED UNSECURED<br>179,633.05 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | SHARP, JAMES<br>3215 STONY CREEK CT<br>LEWIS CENTER, OH 43035 | 02866 | 0.00 SCHEDULED<br>5,438.78 CLAIMED UNSECURED<br>6,111.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | SHARP, JAMES E.<br>3215 STONY CREEK CT<br>LEWIS CENTER, OH 43035 | 02865 | 5,438.78 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SHAVER, ALLEN DAVID<br>5939 MARTIN HILLS LN<br>HILLSBOROUGH, NC 27278 | 07341 | 73,796.18 CLAIMED UNSECURED<br>4,631.40 ALLOWED ADMINISTRATIVE<br>1,677.37 ALLOWED PRIORITY<br>73,226.54 ALLOWED UNSECURED<br>79,535.31 TOTAL ALLOWED<br>**** ALLOWED **** | 07/09/10<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    613

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SHAW, DARRELL K.<br>20 BUCKY ST.<br>EUHARLEE, GA 30145 | 04079 | 53,416.58 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SHAW, DARRELL K.<br>20 BUCKY ST.<br>EUHARLEE, GA 30145 | 04110 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | SHAW, DARRELL K.<br>20 BUCKY ST.<br>EUHARLEE, GA 30145 | 04434 | 53,416.58 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SHAW, RICHELLE F.<br>1400 SCHOOL HOUSE RD<br>RICHMOND, VA 23231 | 08009 | 13,988.00 CLAIMED UNSECURED<br>13,927.47 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/30/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SHEA, JOHN L. III<br>5203 TWIGHT DR<br>FRISCO, TX 75035-7007 | 00004 | 15,186.08 SCHEDULED UNSECURED<br>1,545.82 CLAIMED PRIORITY<br>12,772.73 CLAIMED UNSECURED<br>14,318.55 TOTAL CLAIMED<br>15,186.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/20/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SHEARMAN & STERLING LLP<br>ATTN: WILLIAM J.F. ROLL, III ESQ. &<br>SOLOMON J. NOH, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022-6069 | 03111 | 9,512.22 SCHEDULED UNSECURED<br>1,361.93 CLAIMED UNSECURED | 09/17/09 | |
| 09-10138 | SHEEHAN, FLOR B.<br>1302 NORTHPARK DRIVE<br>RICHARDSON, TX 75081 | 07800 | 10,950.00 CLAIMED PRIORITY<br>20,480.77 CLAIMED UNSECURED<br>31,430.77 TOTAL CLAIMED<br>5,880.45 ALLOWED ADMINISTRATIVE<br>1,180.03 ALLOWED PRIORITY<br>25,586.85 ALLOWED UNSECURED<br>32,647.33 TOTAL ALLOWED<br>**** ALLOWED **** | 06/21/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SHEFFEY, RICKIE A.<br>5429 PEBBLE CT.<br>MCKINNEY, TX 75070 | 07299 | 59,875.64 CLAIMED UNSECURED<br>3,365.57 ALLOWED ADMINISTRATIVE<br>1,216.47 ALLOWED PRIORITY<br>55,329.17 ALLOWED UNSECURED<br>59,911.21 TOTAL ALLOWED<br>**** ALLOWED **** | 06/17/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SHEKOKAR, PRAVEEN<br>3521 WILLETT PL.<br>SANTA CLARA, CA 95051 | 02353 | 43,200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/09<br>10/18/13 | DOCKET NUMBER: 11969 |

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:   614

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | SHELBY COUNTY PROPERTY TAX COMMISSIONER<br>ATTN: DON ARMSTRONG<br>PO BOX 1298<br>COLUMBIANA, AL 35051 | 01699 | 444.22 CLAIMED PRIORITY<br>444.22 CLAIMED SECURED<br>**** WITHDRAWN ****<br>444.22 TOTAL CLAIMED | 08/11/09<br>09/15/10 | Claim out of balance<br>DOCKET NUMBER: 3944 |
| 09-10138 | SHEN-CHOU, KANLI MARY<br>3307 MORNING GLORY WAY<br>RICHARDSON, TX 75082 | 00557 | 14,581.06 SCHEDULED UNSECURED<br>14,456.14 CLAIMED UNSECURED<br>14,581.06 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/11/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SHEPHERD, FRANK J.<br>1619 23RD ST APT 1<br>GALVESTON, TX 77550-4559 | 02029 | 41,597.38 CLAIMED PRIORITY<br>12,643.60 CLAIMED UNSECURED<br>54,240.98 TOTAL CLAIMED | 08/24/09 | |
| 09-10138 | SHEPHERD, FRANK J.<br>2426-1 SHIPS MECHANIC ROW<br>GALVESTON, TX 77550 | 05491 | 515,719.24 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613-6334 | 00619 | 70,424.62 CLAIMED PRIORITY<br>3,570.93 CLAIMED UNSECURED<br>73,995.55 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/06/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613-6334 | 00620 | 39,105.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/06/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613-6334 | 03106 | 39,105.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613-6334 | 03107 | 72,314.60 SCHEDULED UNSECURED<br>70,424.62 CLAIMED PRIORITY<br>1,889.98 CLAIMED UNSECURED<br>72,314.60 TOTAL CLAIMED<br>39,105.53 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | SHERALI, RAY<br>72 WISTERIA LANE<br>APEX, NC 27523 | 01310 | 149,748.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | SHERALI, RAY<br>72 WISTERIA LANE<br>APEX, NC 27523 | 03407 | 2,395.93 CLAIMED PRIORITY<br>2,190.73 ALLOWED PRIORITY<br>168,570.58 ALLOWED UNSECURED<br>170,761.31 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>12/15/15 | DOCKET NUMBER: 16391 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    615

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 09-10138 | SHERMAN, JANET J<br>302 SILVERCLIFF TRL<br>CARY, NC 27513 | 04503 | 83,565.05 CLAIMED UNSECURED<br>1,061.73 ALLOWED ADMINISTRATIVE<br>1,225.07 ALLOWED PRIORITY<br>69,583.84 ALLOWED UNSECURED<br>71,870.64 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SHI, ZHIMIN<br>10 VALLEY RD<br>LEXINGTON, MA 02421 | 05591 | 41,227.58 CLAIMED UNSECURED<br>755.19 ALLOWED ADMINISTRATIVE<br>1,742.75 ALLOWED PRIORITY<br>42,155.06 ALLOWED UNSECURED<br>44,653.00 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SHIELDS, BRIAN<br>1800 PARK RIDGE WAY<br>RALEIGH, NC 27614-9040 | 01422 | 56,667.12 CLAIMED PRIORITY<br>570.99 ALLOWED ADMINISTRATIVE<br>1,581.22 ALLOWED PRIORITY<br>57,591.50 ALLOWED UNSECURED<br>59,743.71 TOTAL ALLOWED<br>**** ALLOWED **** | 06/26/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SHIELDS, CAROLYN M.<br>11461 PURPLE BEECH DRIVE<br>RESTON, VA 20191 | 07238 | 10,950.00 CLAIMED PRIORITY<br>39,170.00 CLAIMED UNSECURED<br>50,120.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/29/10<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | SHIELDS, TIMOTHY<br>4034 CHADERTON COURT<br>DULUTH, GA 30096 | 04109 | 0.00 CLAIMED UNSECURED<br>5,135.26 ALLOWED ADMINISTRATIVE<br>1,413.37 ALLOWED PRIORITY<br>57,524.38 ALLOWED UNSECURED<br>64,073.01 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SHIH, YUHSIANG<br>3262 ORLANDO RD.<br>PASADENA, CA 91107 | 01137 | 4,076.90 SCHEDULED PRIORITY<br>35,830.15 SCHEDULED UNSECURED<br>39,907.05 TOTAL SCHEDULED<br>36,898.00 CLAIMED UNSECURED<br>4,076.90 ALLOWED PRIORITY<br>36,477.48 ALLOWED UNSECURED<br>40,554.38 TOTAL ALLOWED<br>**** ALLOWED **** | 05/08/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | SHIPE, DAVID<br>104 HARDAWAY PT<br>CLAYTON, NC 27527 | 08177 | 50,859.20 CLAIMED PRIORITY<br>2,005.07 ALLOWED ADMINISTRATIVE<br>1,097.00 ALLOWED PRIORITY<br>45,976.50 ALLOWED UNSECURED<br>49,078.57 TOTAL ALLOWED<br>**** ALLOWED **** | 01/23/12<br>04/17/13 | DOCKET NUMBER: 10157 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    616

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SHIRALLIE, KAMYAR<br>5350 PEBBLETREE WAY<br>SAN JOSE, CA 95111 | 04127 | 19,400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SHORT, BRIAN<br>215 JULIET CR<br>CARY, NC 27513 | 07733 | 17,788.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/10/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SHORT, BRIAN<br>215 JULIET CR<br>CARY, NC 27513 | 07734 | 7,403.00 CLAIMED PRIORITY<br>9,654.23 ALLOWED ADMINISTRATIVE<br>1,935.15 ALLOWED PRIORITY<br>12,159.17 ALLOWED UNSECURED<br>23,748.55 TOTAL ALLOWED<br>**** ALLOWED **** | 05/10/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SHREWSBURY, MARK C.<br>2903 BELLE AVE.<br>ROANOKE, VA 24012 | 00595 | 34,300.00 CLAIMED UNSECURED<br>237.88 ALLOWED ADMINISTRATIVE<br>892.06 ALLOWED PRIORITY<br>36,861.97 ALLOWED UNSECURED<br>37,991.91 TOTAL ALLOWED<br>**** ALLOWED **** | 03/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SHU, STEPHEN<br>381 DALKEITH AVENUE<br>LOS ANGELES, CA 90049 | 00655 | 19,041.00 CLAIMED UNSECURED<br>1,073.82 ALLOWED ADMINISTRATIVE<br>3,944.63 ALLOWED PRIORITY<br>21,410.56 ALLOWED UNSECURED<br>26,429.01 TOTAL ALLOWED<br>**** ALLOWED **** | 03/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SICILIANO, ROBERT<br>3 LINK CT<br>NEW CITY, NY 10956-1623 | 05924 | 70,000.00 CLAIMED UNSECURED<br>2,741.96 ALLOWED ADMINISTRATIVE<br>2,213.24 ALLOWED PRIORITY<br>64,554.99 ALLOWED UNSECURED<br>69,510.19 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SICILIANO, ROBERT A<br>3 LINK COURT<br>NEW CITY, NY 10956 | 05925 | 70,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SICOTTE, LUC P<br>2210 BEDFORD TERRACE<br>CINCINNATI, OH 45208 | 04074 | 132,813.01 CLAIMED UNSECURED<br>126,747.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | SICOTTE, LUC P.<br>2210 BEDFORD TERRACE<br>CINCINNATI, OH 45208 | 01076 | 129,179.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/01/09<br>12/15/15 | DOCKET NUMBER: 16390 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    617

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | SIEMENS ENTERPRISE COMMUNICATIONS, INC.<br>5500 BROKEN SOUND BLVD<br>BOCA RATON, FL 33487-3502 | 02557 | 49,023.19 SCHEDULED UNSECURED<br>117,719.78 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09 | |
| 09-10138 | SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE & ATTORNEY-IN-FACT FOR<br>WHITNEY BLAKE CO., ASSIGNOR<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 00402 | 870.00 CLAIMED ADMINISTRATIVE | 02/24/09 | |
| 09-10138 | SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: BRANDON, PAUL<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 02157 | 21,440.07 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>10,490.07 CLAIMED UNSECURED<br>10,950.00 TOTAL CLAIMED<br>864.93 ALLOWED ADMINISTRATIVE<br>798.40 ALLOWED PRIORITY<br>21,162.03 ALLOWED UNSECURED<br>22,825.36 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>08/22/12 | Claim out of balance<br>DOCKET NUMBER: 8285 |
| 09-10138 | SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: PETERS, MICHAEL ALFRED<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 07689 | 43,492.33 CLAIMED UNSECURED<br>6,023.48 ALLOWED ADMINISTRATIVE<br>1,546.68 ALLOWED PRIORITY<br>34,834.79 ALLOWED UNSECURED<br>42,404.95 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SIGARTO, SAMUEL<br>1509 LIATRIS LANE<br>RALEIGH, NC 27613 | 02582 | 3,958.42 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SIGLER, RICHARD W.<br>212 TRAILVIEW DRIVE<br>CARY, NC 27513 | 07162 | 46,575.90 CLAIMED UNSECURED<br>3,043.14 ALLOWED ADMINISTRATIVE<br>1,372.84 ALLOWED PRIORITY<br>42,146.33 ALLOWED UNSECURED<br>46,562.31 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SILLS, DENISE H.<br>106 STONEYBROOK RD.<br>CHAPEL HILL, NC 27516 | 00858 | 53,953.90 CLAIMED PRIORITY<br>2,105.99 ALLOWED UNSECURED<br>57,212.38 ALLOWED UNSECURED<br>59,318.37 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | SILVERNALE, ROBERT<br>94 ELM STREET<br>GOFFSTOWN, NH 03045 | 01018 | 11,430.00 CLAIMED PRIORITY<br>51,045.00 CLAIMED UNSECURED<br>62,475.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/23/09<br>10/18/13 | DOCKET NUMBER: 11969 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    618

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | SILVERNALE, ROBERT<br>94 ELM STREET<br>GOFFSTOWN, NH 03045 | 02652 | 49,139.10 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>49,139.10 CLAIMED UNSECURED<br>49,139.10 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/08/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | SILVERNALE, ROBERT<br>94 ELM STREET<br>GOFFSTOWN, NH 03045 | 02653 | 11,430.76 SCHEDULED UNSECURED<br>11,430.76 CLAIMED PRIORITY<br>11,430.76 CLAIMED UNSECURED<br>11,430.76 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/08/09<br>10/18/13 | Claim out of balance<br>DOCKET NUMBER: 11969 |
| 09-10138 | SILVERNALE, ROBERT<br>94 ELM STREET<br>GOFFSTOWN, NH 03045 | 08373 | 10,950.00 CLAIMED PRIORITY<br>40,095.00 CLAIMED UNSECURED<br>51,045.00 TOTAL CLAIMED<br>5,225.64 ALLOWED PRIORITY<br>46,825.01 ALLOWED UNSECURED<br>52,050.65 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/12<br>10/18/13 | Amends claim 2652<br>DOCKET NUMBER: 11969 |
| 09-10138 | SIMBOL TEST SYSTEMS<br>616 RUE AUGUSTE MONDOUX<br>GATINEAU, QC  J9J 3K3<br>CANADA | 00350 | 88,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/19/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | SIMCLAR INTERCONNECT TECHNOLOGIES<br>1784 STANLEY AVE<br>DAYTON, OH 45404 | 06944 | 54,972.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | SIMCOE, MITCHELL<br>1085 TIMBERLINE PLACE<br>ALPHARETTA, GA 30005 | 05646 | 5,002.18 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | SIMMONS, EDGAR B.<br>218 S BAY DRIVE<br>BULLARD, TX 75757-8939 | 03682 | 0.00 SCHEDULED UNSECURED<br>107,217.83 CLAIMED UNSECURED<br>91,670.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | SIMPLESOFT, INC.<br>257 CASTRO STREET, SUITE 220<br>MOUNTAIN VIEW, CA 94041 | 00729 | 32,373.13 SCHEDULED UNSECURED<br>36,573.13 CLAIMED UNSECURED<br>32,373.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/27/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | SIMS, MARK C<br>2161 APPLETON CIR<br>LAWRENCEVILLE, GA 30043 | 02030 | 34,402.30 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/09<br>03/22/12 | DOCKET NUMBER: 7432 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    619

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | SINGER, DONNA<br>218 FAIRFIELD DRIVE EAST<br>HOLBROOK, NY 11741 | 06078 | 616.00 SCHEDULED UNSECURED<br>616.00 CLAIMED PRIORITY<br>616.00 ALLOWED PRIORITY<br>**** ALLOWED **** | 10/30/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | SINGH, INDERPAL<br>5406 WELLINGTON DR<br>RICHARDSON, TX 75082 | 05795 | 23,826.94 CLAIMED UNSECURED<br>536.47 ALLOWED ADMINISTRATIVE<br>1,341.19 ALLOWED PRIORITY<br>24,961.11 ALLOWED UNSECURED<br>26,838.77 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SINNETT, WILLIAM G<br>411 WALNUT ST.<br>#4810<br>GREEN COVE SPRINGS, FL 32043 | 04416 | 256,413.82 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | SINNETT, WILLIAM G<br>411 WALNUT ST.<br>#4810<br>GREEN COVE SPRINGS, FL 32043 | 04417 | 4,707.34 SCHEDULED PRIORITY<br>63,831.10 SCHEDULED UNSECURED<br>68,538.44 TOTAL SCHEDULED<br>4,707.34 CLAIMED PRIORITY<br>63,831.10 CLAIMED UNSECURED<br>68,538.44 TOTAL CLAIMED | 09/28/09 | |
| 09-10138 | SINYOR, ELLIS<br>3571 N 55 AVENUE<br>HOLLYWOOD, FL 33021 | 03838 | 0.00 SCHEDULED UNSECURED<br>244,033.95 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | SIVANESAN, KATHIRAVETPILLAI<br>16997 NW STALDER LANE<br>PORTLAND, OR 97229 | 00642 | 11,134.06 CLAIMED UNSECURED<br>725.14 ALLOWED ADMINISTRATIVE<br>2,966.49 ALLOWED PRIORITY<br>7,795.28 ALLOWED UNSECURED<br>11,486.91 TOTAL ALLOWED<br>**** ALLOWED **** | 03/19/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SKILLSOFT CORPORATION<br>ATTN: GREG PORTO<br>107 NORTHEASTERN BLVD.<br>NASHUA, NH 03062 | 04522 | 21,438.90 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/29/09 | |
| 09-10138 | SKINNER, FRANCIS E.<br>5312 EARLE RD<br>RALEIGH, NC 27606 | 06970 | 75,015.96 CLAIMED UNSECURED<br>2,182.34 ALLOWED ADMINISTRATIVE<br>1,193.98 ALLOWED PRIORITY<br>47,845.59 ALLOWED UNSECURED<br>51,221.91 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    620

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | SKINNER, GREGORY<br>79 SW 12TH ST., UNIT 3512<br>MIAMI, FL 33130 | 04749 | 10,950.00 CLAIMED PRIORITY<br>135,011.53 CLAIMED UNSECURED<br>145,961.53 TOTAL CLAIMED<br>349.10 ALLOWED PRIORITY<br>213.51 ALLOWED UNSECURED<br>562.61 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | SKINNER, GREGORY A.<br>4018 PALM PLACE<br>WESTON, FL 33331 | 04750 | 145,961.53 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SKINNER, JOHN R.<br>4156 LAKE WILSON RD<br>WILSON, NC 27896 | 07088 | 0.00 SCHEDULED UNSECURED<br>237,124.80 CLAIMED UNSECURED<br>181,885.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/08/10<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | SKIPPER, THEODORE<br>1133 SECRETARIAT DR<br>GRAND PRAIRIE, TX 75052 | 04490 | 0.00 SCHEDULED<br>22,331.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | SKIPPER, THEODORE J<br>1133 SECRETARIAT DR<br>GRAND PRAIRIE, TX 75052 | 04489 | 22,331.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | SLATER & MATSIL LLP<br>17950 PRESTON RD SUITE 1000<br>DALLAS, TX 75252 | 02630 | 0.00 SCHEDULED UNSECURED<br>2,319.04 CLAIMED UNSECURED | 09/04/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | SLATTERY, STEVE<br>507 LAREDO CIRCLE<br>ALLEN, TX 75013 | 03687 | 638,045.33 CLAIMED PRIORITY<br>564,748.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>12/15/15 | Amends claim 1435.<br>DOCKET NUMBER: 16390 |
| 09-10138 | SLEDGE, KAREN<br>3220 FORESTBROOK<br>RICHARDSON, TX 75082 | 04837 | 3,920.88 SCHEDULED UNSECURED<br>4,585.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | SLEDGE, KAREN<br>3220 FORESTBROOK<br>RICHARDSON, TX 75082 | 04838 | 0.00 SCHEDULED<br>15,610.08 CLAIMED PRIORITY<br>4,217.16 ALLOWED PRIORITY<br>16,397.53 ALLOWED UNSECURED<br>20,614.69 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16391 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    621

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | SMALLWOOD, ANTONIO<br>4350 BROADSTONE WAY<br>APEX, NC 27502-4771 | 01690 | 4,615.38 CLAIMED UNSECURED<br>870.49 ALLOWED ADMINISTRATIVE<br>3,197.72 ALLOWED PRIORITY<br>923.79 ALLOWED UNSECURED<br>4,992.00 TOTAL ALLOWED<br>**** ALLOWED **** | 08/13/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | SMART, BRADLY R.<br>3309 LORRAINE ST.<br>ANN ARBOR, MI 48108-1969 | 07967 | 63,311.55 CLAIMED UNSECURED<br>7,842.34 ALLOWED ADMINISTRATIVE<br>1,117.68 ALLOWED PRIORITY<br>52,313.30 ALLOWED UNSECURED<br>61,273.32 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SMEENK, HARRY G.<br>808 LAKEWOOD DRIVE<br>MCKINNEY, TX 75070 | 04565 | 0.00 SCHEDULED UNSECURED<br>10,197.55 CLAIMED UNSECURED | 09/29/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | SMILEY, KATHLEEN<br>159 GIFFIN ROAD<br>LOS ALTOS, CA 94022 | 03966 | 0.00 SCHEDULED<br>2,945.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SMILEY, KATHLEEN<br>159 GIFFIN ROAD<br>LOS ALTOS, CA 94022 | 03968 | 3,337.64 SCHEDULED PRIORITY<br>29,920.14 SCHEDULED UNSECURED<br>33,257.78 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>19,403.00 CLAIMED UNSECURED<br>30,353.00 TOTAL CLAIMED<br>3,337.64 ALLOWED PRIORITY<br>29,920.14 ALLOWED UNSECURED<br>33,257.78 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SMITH III, ADRIAN<br>P.O. BOX 325<br>NEW HILL, NC 27562 | 06103 | 59,115.26 CLAIMED UNSECURED<br>1,490.52 ALLOWED ADMINISTRATIVE<br>1,151.48 ALLOWED PRIORITY<br>60,343.55 ALLOWED UNSECURED<br>62,985.55 TOTAL ALLOWED<br>**** ALLOWED **** | 11/09/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SMITH III, ADRIAN D.<br>PO BOX 325<br>NEW HILL, NC 27562 | 06104 | 59,115.26 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/09/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SMITH III, ADRIAN D.<br>PO BOX 325<br>NEW HILL, NC 27562 | 06105 | 59,115.26 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/09/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    622

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SMITH, ALDEN W.<br>4 MOUNTAIN AVENUE<br>AYER, MA 01432 | 03844 | 53,820.52 CLAIMED UNSECURED<br>1,645.29 ALLOWED ADMINISTRATIVE<br>1,203.87 ALLOWED PRIORITY<br>52,014.20 ALLOWED UNSECURED<br>54,863.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | 02009 | 18,144.24 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | 02010 | 18,144.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | 06350 | 18,144.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | 06351 | 18,144.24 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SMITH, CONNIE L<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | 06348 | 18,144.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SMITH, DARRYL<br>7414 SAND PINE DR<br>ROWLETT, TX 75089 | 02682 | 23,530.56 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SMITH, DEBRA A<br>124 WEST 112TH ST<br>APT#4A<br>NEW YORK, NY 10026 | 02146 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SMITH, JAMES E.<br>1881 REGENCY WALK<br>BOGART, GA 30622 | 07664 | 107,153.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/28/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SMITH, JAMES E.<br>1881 REGENCY WALK<br>BOGART, GA 30622 | 08374 | 109,122.08 CLAIMED UNSECURED<br>8,833.10 ALLOWED ADMINISTRATIVE<br>1,557.25 ALLOWED PRIORITY<br>73,917.68 ALLOWED UNSECURED<br>84,308.03 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/12<br>09/23/14 | Amends claim 7664<br>DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    623

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SMITH, KATHLEEN E.<br>14 JARDINE RD<br>GARDINER, MT 59030-9400 | 07463 | 11,500.00 CLAIMED UNSECURED<br>4,390.52 ALLOWED ADMINISTRATIVE<br>979.30 ALLOWED PRIORITY<br>9,542.72 ALLOWED UNSECURED<br>14,912.54 TOTAL ALLOWED<br>**** ALLOWED **** | 10/12/10<br>04/17/13 | Amends claim 7428<br>DOCKET NUMBER: 10157 |
| 09-10138 | SMITH, LISA<br>1 GLORIA TERRACE<br>DERRY, NH 03038 | 05887 | 10,816.88 CLAIMED PRIORITY<br>652.03 ALLOWED ADMINISTRATIVE<br>2,395.22 ALLOWED PRIORITY<br>9,274.84 ALLOWED UNSECURED<br>12,322.09 TOTAL ALLOWED<br>**** ALLOWED **** | 10/05/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SMITH, LISA L.<br>1 GLORIA TERRACE<br>DERRY, NH 03038 | 05888 | 10,816.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SMITH, LISA L.<br>1 GLORIA TERRACE<br>DERRY, NH 03038 | 05889 | 10,816.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SMITH, MELINDA A.<br>2390 KITTYHAWK DR.<br>FRISCO, TX 75034 | 04771 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | SMITH, ROBERT PAUL<br>3408 STALLION CT<br>RALEIGH, NC 27613 | 04062 | 10,950.00 CLAIMED PRIORITY<br>78,989.20 CLAIMED UNSECURED<br>89,939.20 TOTAL CLAIMED | 09/28/09 | |
| 09-10138 | SMITH, SHELLIE B.<br>PO BOX 1967<br>COPPELL, TX 75019 | 08238 | 81,997.05 CLAIMED UNSECURED<br>9,840.18 ALLOWED ADMINISTRATIVE<br>1,511.29 ALLOWED PRIORITY<br>67,789.76 ALLOWED UNSECURED<br>79,141.23 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SMITH, TRACY E.<br>101 YVONNE COURT<br>GOODLETTVILLE, TN 37072 | 08489 | 58,750.00 CLAIMED UNSECURED | 05/06/13 | amends claim # 7671 |
| 09-10138 | SNIDER, KRISTI<br>213 LIBERTY DR<br>WYLIE, TX 75098 | 00309 | 6,878.70 SCHEDULED UNSECURED<br>6,153.00 CLAIMED PRIORITY<br>6,878.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                           PAGE:    624

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | SNIPES, DONNA<br>103 HOUSTON CIRCLE<br>CARY, NC 27513 | 07953 | 59,217.00 CLAIMED UNSECURED<br>4,661.55 ALLOWED ADMINISTRATIVE<br>1,081.29 ALLOWED PRIORITY<br>51,577.39 ALLOWED UNSECURED<br>57,320.23 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SNMP RESEARCH INTERNATIONAL INC<br>CIARDI CIARDI & ASTIN<br>ATTN: CARL D. NETT<br>1204 N KING ST<br>WILMINGTON, DE 19801-3218 | 07471 | 1,517,038.00 CLAIMED UNSECURED | 10/19/10 | CLAIMED UNLIQ<br>Amends claim 4625<br><br>Amended By Claim Number 7740 |
| 09-10138 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08422 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 7923 |
| 09-10138 | SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | 08801 | 8,414,695.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED UNLIQ<br>Amends Claim# 8422 |
| 09-10138 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04625 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10138 | SNMP RESEARCH INTERNATIONAL, INC.<br>CIARIDI CIARDI & ASTIN<br>ATTN:  JOSEPH MCMAHON, ESQ.<br>1204 N KING ST<br>WILMINGTON, DE 19801-3218 | 07740 | 5,370,594.00 CLAIMED UNSECURED | 05/26/11 | amends claim 7471<br><br>Amended By Claim Number 7923 |
| 09-10138 | SNMP RESEARCH INTERNATIONAL, INC.<br>ATTN: JOHN L. WOOD, ESQ.<br>EGERTON MCAFEE ARMISTEAD & DAVIS PC<br>900 S. GAY STREET, STE 1400<br>KNOXVILLE, TN 37902 | 07923 | 7,549,323.00 CLAIMED UNSECURED | 09/02/11 | CLAIMED UNLIQ<br>amends claim 7740<br><br>Amended By Claim Number 8422 |
| 09-10138 | SOBECK, JEFFREY S.<br>7826 S LAKEVIEW ROAD<br>TRAVERSE CITY, MI 49684 | 00436 | 0.00 CLAIMED UNSECURED<br>143,712.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/02/09<br>12/15/15 | DOCKET NUMBER: 16390 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    625

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOBERAY, DETLEF<br>11935 CATRAKEE DR<br>JACKSONVILLE, FL 32223-1977 | 06904 | 105,198.03 CLAIMED UNSECURED<br>2,541.53 ALLOWED ADMINISTRATIVE<br>2,157.91 ALLOWED PRIORITY<br>46,619.66 ALLOWED UNSECURED<br>51,319.10 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | SODEXO CANADA LTD.<br>3350 SOUTH SERVICES ROAD<br>BURLINGTON, ON L7N 3H6<br>CANADA | 05744 | 8,538.78 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/01/09<br>06/07/11 | DOCKET NUMBER: 5624 |
| 09-10138 | SOFTWARE IMPRESSIONS LLC<br>51 SAWYER ROAD<br>SUITE 510<br>WALTHAM, MA 02453 | 06075 | 49,795.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/30/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: NICHOLAS, DANIEL J.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00244 | 4,881.13 SCHEDULED UNSECURED<br>4,230.77 CLAIMED PRIORITY<br>4,881.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MILLER, JANET<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00292 | 37,884.34 SCHEDULED UNSECURED<br>40,818.78 CLAIMED PRIORITY<br>37,884.34 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/13/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: ASM CAPITAL III, L.P.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00764 | 514,154.45 CLAIMED UNSECURED<br>514,154.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/30/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MCDUFFIE, WILLIAM I.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01403 | 55,171.71 CLAIMED UNSECURED<br>466.76 ALLOWED ADMINISTRATIVE<br>1,012.27 ALLOWED PRIORITY<br>56,473.08 ALLOWED UNSECURED<br>57,952.11 TOTAL ALLOWED<br>**** ALLOWED **** | 06/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: RANADE, MILIND<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01557 | 36,740.11 CLAIMED UNSECURED<br>453.88 ALLOWED ADMINISTRATIVE<br>1,667.33 ALLOWED PRIORITY<br>49,686.23 ALLOWED UNSECURED<br>51,807.44 TOTAL ALLOWED<br>**** ALLOWED **** | 07/17/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: PETERSON, JEFFREY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02304 | 7,036.00 CLAIMED UNSECURED<br>1,253.44 ALLOWED ADMINISTRATIVE<br>1,611.56 ALLOWED PRIORITY<br>56,816.57 ALLOWED UNSECURED<br>59,681.57 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: QUICK, JOHN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02838 | 1,457.96 SCHEDULED PRIORITY<br>26,198.84 SCHEDULED UNSECURED<br>27,656.80 TOTAL SCHEDULED<br>2,982.87 CLAIMED PRIORITY<br>22,371.53 CLAIMED UNSECURED<br>25,354.40 TOTAL CLAIMED<br>1,457.96 ALLOWED PRIORITY<br>26,198.84 ALLOWED UNSECURED<br>27,656.80 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: QUICK, JANET<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02839 | 1,418.07 SCHEDULED PRIORITY<br>25,432.74 SCHEDULED UNSECURED<br>26,850.81 TOTAL SCHEDULED<br>2,990.48 CLAIMED PRIORITY<br>22,428.60 CLAIMED UNSECURED<br>25,419.08 TOTAL CLAIMED<br>1,418.07 ALLOWED PRIORITY<br>25,432.74 ALLOWED UNSECURED<br>26,850.81 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: OLDFATHER, DAVID<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03134 | 29,440.00 CLAIMED UNSECURED<br>1,141.55 ALLOWED ADMINISTRATIVE<br>1,180.92 ALLOWED PRIORITY<br>26,800.22 ALLOWED UNSECURED<br>29,122.69 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                           PAGE:    627
U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: CARROLL, RODNEY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04016 | 68,900.00 CLAIMED UNSECURED<br>559.29 ALLOWED ADMINISTRATIVE<br>1,398.23 ALLOWED PRIORITY<br>57,016.63 ALLOWED UNSECURED<br>58,974.15 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MENDONCA, TIMOTHY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04068 | 23,689.44 SCHEDULED UNSECURED<br>24,000.00 CLAIMED PRIORITY | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MENDONCA, TIMOTHY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04069 | 0.00 SCHEDULED UNSECURED<br>47,000.00 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: YERONICK, MARY FRAN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 05881 | 46,280.78 CLAIMED PRIORITY<br>647.21 ALLOWED ADMINISTRATIVE<br>1,030.95 ALLOWED PRIORITY<br>24,439.19 ALLOWED UNSECURED<br>26,117.35 TOTAL ALLOWED<br>**** ALLOWED **** | 10/05/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MUIGAI, SAMUEL N.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06113 | 8,409.60 CLAIMED PRIORITY<br>1,513.85 ALLOWED ADMINISTRATIVE<br>1,077.05 ALLOWED PRIORITY<br>6,420.40 ALLOWED UNSECURED<br>9,011.30 TOTAL ALLOWED<br>**** ALLOWED **** | 11/09/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: ABBOTT, ROBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06380 | 10,950.00 CLAIMED UNSECURED<br>2,661.10 ALLOWED ADMINISTRATIVE<br>6,779.28 ALLOWED PRIORITY<br>4,282.58 ALLOWED UNSECURED<br>13,722.96 TOTAL ALLOWED<br>**** ALLOWED **** | 12/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: WEIGLER, SEAN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06786 | 7,846.14 CLAIMED UNSECURED<br>2,454.68 ALLOWED ADMINISTRATIVE<br>1,244.63 ALLOWED PRIORITY<br>1,576.52 ALLOWED UNSECURED<br>5,275.83 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:    628

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: FLETCHER, ERIKA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06955 | 17,500.00 CLAIMED PRIORITY<br>780.38 ALLOWED ADMINISTRATIVE<br>2,754.28 ALLOWED PRIORITY<br>15,806.47 ALLOWED UNSECURED<br>19,341.13 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: LEAVELL, BRENT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06992 | 138,237.69 CLAIMED PRIORITY<br>138,237.69 CLAIMED UNSECURED<br>138,237.69 TOTAL CLAIMED<br>764.37 ALLOWED ADMINISTRATIVE<br>989.83 ALLOWED PRIORITY<br>48,177.20 ALLOWED UNSECURED<br>49,931.40 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/10<br>12/12/12 | Claim out of balance<br>DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: WALSH, JOHN R.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07412 | 10,950.00 CLAIMED PRIORITY<br>3,963.45 CLAIMED UNSECURED<br>14,913.45 TOTAL CLAIMED<br>4,350.10 ALLOWED ADMINISTRATIVE<br>790.93 ALLOWED PRIORITY<br>9,029.76 ALLOWED UNSECURED<br>14,170.79 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: BELMARES, NANCY J.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07436 | 10,950.00 CLAIMED PRIORITY<br>820.80 CLAIMED UNSECURED<br>11,770.80 TOTAL CLAIMED<br>2,796.09 ALLOWED ADMINISTRATIVE<br>657.05 ALLOWED PRIORITY<br>7,501.28 ALLOWED UNSECURED<br>10,954.42 TOTAL ALLOWED<br>**** ALLOWED **** | 09/27/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MOSS, WANDA G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07481 | 10,950.00 CLAIMED PRIORITY<br>390.42 CLAIMED UNSECURED<br>11,340.42 TOTAL CLAIMED<br>2,817.19 ALLOWED ADMINISTRATIVE<br>662.00 ALLOWED PRIORITY<br>7,557.86 ALLOWED UNSECURED<br>11,037.05 TOTAL ALLOWED<br>**** ALLOWED **** | 11/04/10<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                          PAGE:    629

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: LAVIOLA, GINA M.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07502 | 3,820.80 CLAIMED PRIORITY<br>462.80 ALLOWED ADMINISTRATIVE<br>586.64 ALLOWED PRIORITY<br>6,697.51 ALLOWED UNSECURED<br>7,746.95 TOTAL ALLOWED<br>**** ALLOWED **** | 11/22/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: DEUTSCHE BANK SECURITIES INC<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07897 | 7,478,025.89 CLAIMED UNSECURED<br>4,000,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: LOWMAN, TERESITA (SITA)<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08012 | 55,667.00 CLAIMED UNSECURED<br>6,324.56 ALLOWED ADMINISTRATIVE<br>2,156.10 ALLOWED PRIORITY<br>43,565.20 ALLOWED UNSECURED<br>52,045.86 TOTAL ALLOWED<br>**** ALLOWED **** | 10/03/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: PULLIAM, KIMBELY M.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08017 | 21,499.40 CLAIMED PRIORITY<br>6,970.69 ALLOWED ADMINISTRATIVE<br>1,175.93 ALLOWED PRIORITY<br>13,425.27 ALLOWED UNSECURED<br>21,571.89 TOTAL ALLOWED<br>**** ALLOWED **** | 10/07/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: EVERHART, DONNA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08201 | 60,737.65 CLAIMED UNSECURED<br>8,105.26 ALLOWED ADMINISTRATIVE<br>1,244.84 ALLOWED PRIORITY<br>47,034.01 ALLOWED UNSECURED<br>56,384.11 TOTAL ALLOWED<br>**** ALLOWED **** | 02/27/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: BENDER, ALBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08408 | 16,985.72 CLAIMED UNSECURED<br>10.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/12<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: PAVLIC, TERESA H<br>C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02120 | 39,895.52 SCHEDULED UNSECURED<br>8,075.00 CLAIMED SECURED<br>28,125.00 CLAIMED UNSECURED<br>36,125.00 TOTAL CLAIMED<br>39,895.52 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: KILLION, MARY<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03900 | 5,907.96 CLAIMED PRIORITY<br>10,010.52 CLAIMED UNSECURED<br>15,918.48 TOTAL CLAIMED<br>2,144.20 ALLOWED PRIORITY<br>15,451.40 ALLOWED UNSECURED<br>17,595.60 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: HOLLIDAY-MOSLEY, ANNETTE<br>C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07204 | 31,361.47 CLAIMED PRIORITY<br>1,876.94 ALLOWED ADMINISTRATIVE<br>679.78 ALLOWED PRIORITY<br>23,384.33 ALLOWED UNSECURED<br>25,941.05 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: BISHOP, TAMMY<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07416 | 0.00 CLAIMED UNSECURED<br>33,482.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/13/10<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: MATTHIAS, MARCUS<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08506 | 6,702.76 SCHEDULED PRIORITY<br>17,412.99 SCHEDULED UNSECURED<br>24,115.75 TOTAL SCHEDULED<br>2,352.23 CLAIMED PRIORITY<br>18,869.89 CLAIMED UNSECURED<br>21,222.11 TOTAL CLAIMED<br>6,702.76 ALLOWED PRIORITY<br>17,943.54 ALLOWED UNSECURED<br>24,646.30 TOTAL ALLOWED<br>**** ALLOWED **** | 06/10/13<br>03/04/14 | Claim out of balance<br>DOCKET NUMBER: 13091 |
| 09-10138 | SOLUS OPPORTUNITIES FUND 2 LP<br>TRANSFEROR: MACKIEL, JOAN<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07205 | 16,300.00 CLAIMED UNSECURED<br>1,527.84 ALLOWED ADMINISTRATIVE<br>811.24 ALLOWED PRIORITY<br>16,170.70 ALLOWED UNSECURED<br>18,509.78 TOTAL ALLOWED<br>**** ALLOWED **** | 04/14/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS OPPORTUNITIES FUND 2 LP<br>TRANSFEROR: EDWIN, FADI<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08272 | 8,255.00 CLAIMED UNSECURED<br>13.93 ALLOWED ADMINISTRATIVE<br>45.59 ALLOWED PRIORITY<br>2,047.15 ALLOWED UNSECURED<br>2,106.67 TOTAL ALLOWED<br>**** ALLOWED **** | 05/21/12<br>10/22/13 | AMENDS CLAIM #1899<br>DOCKET NUMBER: 11980 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP. TRANSFEROR: KING, KATRINA ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 00103 | 5,925.97 SCHEDULED PRIORITY 29,247.16 SCHEDULED UNSECURED 35,173.13 TOTAL SCHEDULED 1,436.92 CLAIMED PRIORITY 30,893.78 CLAIMED UNSECURED 32,330.70 TOTAL CLAIMED 5,925.97 ALLOWED PRIORITY 29,247.16 ALLOWED UNSECURED 35,173.13 TOTAL ALLOWED **** ALLOWED **** | 01/30/09 03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP. TRANSFEROR: TARLAMIS, ALEXANDER ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 00263 | 0.00 SCHEDULED UNSECURED 231,661.94 CLAIMED PRIORITY | 02/11/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP. TRANSFEROR: KOTHARI, PRIYADARSHINI ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 00524 | 5,576.92 CLAIMED UNSECURED 1,113.44 ALLOWED ADMINISTRATIVE 4,090.17 ALLOWED PRIORITY 727.14 ALLOWED UNSECURED 5,930.75 TOTAL ALLOWED **** ALLOWED **** | 03/09/09 08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP. TRANSFEROR: REINKE, KARL ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 00933 | 51,974.01 CLAIMED UNSECURED 680.06 ALLOWED ADMINISTRATIVE 887.04 ALLOWED PRIORITY 29,720.74 ALLOWED UNSECURED 31,287.84 TOTAL ALLOWED **** ALLOWED **** | 04/13/09 12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP. TRANSFEROR: DINH, HA K. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 00983 | 27,542.31 CLAIMED UNSECURED 349.21 ALLOWED ADMINISTRATIVE 1,083.76 ALLOWED PRIORITY 17,346.11 ALLOWED UNSECURED 18,779.08 TOTAL ALLOWED **** ALLOWED **** | 04/20/09 12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP. TRANSFEROR: DOBBINS, RICHARD ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 01032 | 3,614.52 SCHEDULED PRIORITY 16,351.42 SCHEDULED UNSECURED 19,965.94 TOTAL SCHEDULED 18,269.25 CLAIMED UNSECURED 3,614.52 ALLOWED PRIORITY 16,351.42 ALLOWED UNSECURED 19,965.94 TOTAL ALLOWED **** ALLOWED **** | 04/27/09 03/22/12 | DOCKET NUMBER: 7432 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: SHAW, DARRELL K.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01071 | 53,416.58 CLAIMED UNSECURED<br>470.17 ALLOWED ADMINISTRATIVE<br>1,538.72 ALLOWED PRIORITY<br>56,291.67 ALLOWED UNSECURED<br>58,300.56 TOTAL ALLOWED<br>**** ALLOWED **** | 05/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: JOHNSON, RONNIE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01389 | 10,880.00 CLAIMED ADMINISTRATIVE<br>466.81 ALLOWED ADMINISTRATIVE<br>1,750.51 ALLOWED PRIORITY<br>10,522.56 ALLOWED UNSECURED<br>12,739.88 TOTAL ALLOWED<br>**** ALLOWED **** | 06/19/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: ENGWER, DARWIN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01476 | 10,950.00 CLAIMED PRIORITY<br>45,654.30 CLAIMED UNSECURED<br>56,604.30 TOTAL CLAIMED<br>829.18 ALLOWED ADMINISTRATIVE<br>1,913.48 ALLOWED PRIORITY<br>55,257.19 ALLOWED UNSECURED<br>57,999.85 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: PLOPPER, DAVID<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01811 | 41,011.86 SCHEDULED UNSECURED<br>35,996.92 CLAIMED PRIORITY<br>8,829.51 CLAIMED SECURED<br>27,167.41 CLAIMED UNSECURED<br>35,996.92 TOTAL CLAIMED<br>41,011.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/19/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: JOHNSON, JACK<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02051 | 0.00 SCHEDULED UNSECURED<br>224,673.79 CLAIMED PRIORITY | 08/24/09 | SCHEDULED UNLIQ<br>CLAIMED UNLIQ |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WEISS, HOWARD ERIC<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02367 | 31,536.47 SCHEDULED UNSECURED<br>1,715.97 CLAIMED PRIORITY<br>27,448.35 CLAIMED UNSECURED<br>29,164.32 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/31/09<br>03/04/14 | DOCKET NUMBER: 13091 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    633

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: STONEHOUSE, DAVID<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02922 | 46,870.00 CLAIMED UNSECURED<br>392.56 ALLOWED ADMINISTRATIVE<br>1,413.20 ALLOWED PRIORITY<br>32,723.58 ALLOWED UNSECURED<br>34,529.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WENNERSTROM, JAMES A<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03386 | 57,187.08 CLAIMED UNSECURED<br>334.55 ALLOWED ADMINISTRATIVE<br>1,368.62 ALLOWED PRIORITY<br>61,025.24 ALLOWED UNSECURED<br>62,728.41 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: KREIGER, JERRY L.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03857 | 0.00 SCHEDULED UNSECURED<br>172,300.24 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: SKIPPER, THEODORE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04488 | 22,331.20 CLAIMED UNSECURED<br>241.09 ALLOWED ADMINISTRATIVE<br>986.27 ALLOWED PRIORITY<br>23,226.72 ALLOWED UNSECURED<br>24,454.08 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: HUEBER, LORRAINE J.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06089 | 8,000.00 CLAIMED UNSECURED<br>179.16 ALLOWED ADMINISTRATIVE<br>658.14 ALLOWED PRIORITY<br>11,583.23 ALLOWED UNSECURED<br>12,420.53 TOTAL ALLOWED<br>**** ALLOWED **** | 11/02/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: COOPER, CHARLES ALLEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06227 | 97,167.84 CLAIMED ADMINISTRATIVE | 12/14/09 | |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: BALDWIN, ROBERT SHAW<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06324 | 18,923.00 CLAIMED UNSECURED<br>1,264.30 ALLOWED ADMINISTRATIVE<br>4,462.24 ALLOWED PRIORITY<br>14,279.17 ALLOWED UNSECURED<br>20,005.71 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    634

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: MCKENNA, GREGORY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07021 | 56,755.20 CLAIMED UNSECURED<br>1,310.47 ALLOWED ADMINISTRATIVE<br>966.74 ALLOWED PRIORITY<br>49,459.43 ALLOWED UNSECURED<br>51,736.64 TOTAL ALLOWED<br>**** ALLOWED **** | 01/28/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WILLIAMS, WILLIAM G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07057 | 70,720.00 CLAIMED UNSECURED<br>2,365.17 ALLOWED ADMINISTRATIVE<br>1,189.19 ALLOWED PRIORITY<br>69,257.17 ALLOWED UNSECURED<br>72,811.53 TOTAL ALLOWED<br>**** ALLOWED **** | 02/01/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: KAMBLE, KESHAV G<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07120 | 39,343.58 CLAIMED PRIORITY<br>684.01 ALLOWED ADMINISTRATIVE<br>892.19 ALLOWED PRIORITY<br>16,500.62 ALLOWED UNSECURED<br>18,076.82 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: MONAHAN, MARY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07121 | 20,880.00 CLAIMED UNSECURED<br>1,100.73 ALLOWED ADMINISTRATIVE<br>780.04 ALLOWED PRIORITY<br>19,977.68 ALLOWED UNSECURED<br>21,858.45 TOTAL ALLOWED<br>**** ALLOWED **** | 02/23/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: CURLIN, GEORGE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07177 | 13,074.52 CLAIMED UNSECURED<br>9,991.32 ALLOWED ADMINISTRATIVE<br>4,292.21 ALLOWED PRIORITY<br>13,425.08 ALLOWED UNSECURED<br>27,708.61 TOTAL ALLOWED<br>**** ALLOWED **** | 03/29/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: TOOKE, RICHARD<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07220 | 0.00 SCHEDULED<br>32,308.00 CLAIMED UNSECURED<br>534.15 ALLOWED ADMINISTRATIVE<br>1,479.19 ALLOWED PRIORITY<br>32,879.11 ALLOWED UNSECURED<br>34,892.45 TOTAL ALLOWED<br>**** ALLOWED **** | 04/19/10<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: CONKLIN, JOHN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07270 | 61,850.10 CLAIMED UNSECURED   06/01/10<br>3,403.77 ALLOWED ADMINISTRATIVE 08/22/12<br>1,232.75 ALLOWED PRIORITY<br>59,473.56 ALLOWED UNSECURED<br>64,110.08 TOTAL ALLOWED<br>**** ALLOWED **** | | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: ADAMS, DEBRA K.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07438 | 10,950.00 CLAIMED PRIORITY   09/27/10<br>2,075.11 ALLOWED ADMINISTRATIVE 12/12/12<br>597.63 ALLOWED PRIORITY<br>6,822.94 ALLOWED UNSECURED<br>9,927.30 TOTAL CLAIMED<br>**** ALLOWED ****<br>9,495.68 TOTAL ALLOWED | | Claim out of balance<br>DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: REEVES, RITA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07534 | 26,774.80 CLAIMED UNSECURED   12/23/10<br>2,720.93 ALLOWED ADMINISTRATIVE 12/12/12<br>979.53 ALLOWED PRIORITY<br>25,963.09 ALLOWED UNSECURED<br>29,663.55 TOTAL ALLOWED<br>**** ALLOWED **** | | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: O'MALLEY, JENNIFER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07579 | 10,950.00 CLAIMED PRIORITY   01/24/11<br>4,050.00 CLAIMED UNSECURED   12/12/12<br>15,000.00 TOTAL CLAIMED<br>4,111.89 ALLOWED ADMINISTRATIVE<br>824.21 ALLOWED PRIORITY<br>9,409.72 ALLOWED UNSECURED<br>14,345.82 TOTAL ALLOWED<br>**** ALLOWED **** | | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: MASON, TIINA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07810 | 70,834.00 CLAIMED UNSECURED   07/05/11<br>9,862.51 ALLOWED ADMINISTRATIVE 12/12/12<br>1,405.58 ALLOWED PRIORITY<br>57,644.52 ALLOWED UNSECURED<br>68,912.61 TOTAL ALLOWED<br>**** ALLOWED **** | | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WALKER, JUDITH F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08008 | 24,700.67 CLAIMED UNSECURED   09/28/11<br>4,230.27 ALLOWED ADMINISTRATIVE 04/17/13<br>981.25 ALLOWED PRIORITY<br>24,253.20 ALLOWED UNSECURED<br>29,464.72 TOTAL ALLOWED<br>**** ALLOWED **** | | amends claim 7639<br>DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    636

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: DOWDY, JILL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08095 | 63,916.06 CLAIMED PRIORITY<br>9,007.94 ALLOWED ADMINISTRATIVE<br>1,383.47 ALLOWED PRIORITY<br>51,411.32 ALLOWED UNSECURED<br>61,802.73 TOTAL ALLOWED<br>**** ALLOWED **** | 11/14/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: ROBINSON, ROBERT J. III<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08151 | 66,000.00 CLAIMED UNSECURED<br>568.00 ALLOWED ADMINISTRATIVE<br>1,572.93 ALLOWED PRIORITY<br>38,510.57 ALLOWED UNSECURED<br>40,651.50 TOTAL ALLOWED<br>**** ALLOWED **** | 01/09/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: GELL, NANCY F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08196 | 60,771.74 CLAIMED UNSECURED<br>4,510.47 ALLOWED ADMINISTRATIVE<br>1,158.17 ALLOWED PRIORITY<br>54,119.10 ALLOWED UNSECURED<br>59,787.74 TOTAL ALLOWED<br>**** ALLOWED **** | 02/16/12<br>12/12/12 | amends claim 7544<br>DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: VANDERHOFF, MICHAEL<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08399 | 21,915.32 CLAIMED UNSECURED<br>2,328.63 ALLOWED ADMINISTRATIVE<br>1,643.74 ALLOWED PRIORITY<br>13,907.84 ALLOWED UNSECURED<br>17,880.21 TOTAL ALLOWED<br>**** ALLOWED **** | 11/07/12<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WEISS, HOWARD ERIC<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08421 | 31,536.47 CLAIMED UNSECURED<br>31,536.47 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/12<br>03/04/14 | amends claim 2367<br>DOCKET NUMBER: 13091 |
| 09-10138 | SOLUS RECOVERY FUND III MASTER LP<br>TRANSFEROR: JOLLY, GEORGE A.<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE 11TH FLOOR<br>NEW YORK, NY 10022 | 00087 | 21,557.40 SCHEDULED UNSECURED<br>19,080.06 CLAIMED UNSECURED<br>21,557.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/29/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WILLIAMS, TRACY A.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00150 | 15,856.46 SCHEDULED UNSECURED<br>15,969.20 CLAIMED UNSECURED<br>15,856.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/12/09<br>03/20/12 | DOCKET NUMBER: 7408 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                   PAGE:    637

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: LEE, GREG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00221 | 2,681.85 SCHEDULED PRIORITY<br>11,839.63 SCHEDULED UNSECURED<br>14,521.48 TOTAL SCHEDULED<br>17,000.00 CLAIMED PRIORITY<br>2,681.85 ALLOWED PRIORITY<br>11,839.63 ALLOWED UNSECURED<br>14,521.48 TOTAL ALLOWED<br>**** ALLOWED **** | 02/09/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: O'LEARY, BRENT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00238 | 9,644.55 SCHEDULED UNSECURED<br>9,654.00 CLAIMED UNSECURED<br>9,644.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: CULOTTI, PETER L.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00256 | 69,374.04 SCHEDULED UNSECURED<br>58,562.50 CLAIMED UNSECURED<br>5,681.39 ALLOWED PRIORITY<br>93,346.93 ALLOWED UNSECURED<br>99,028.32 TOTAL ALLOWED<br>**** ALLOWED **** | 02/11/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: DABRAL, AJAY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00283 | 2,274.47 SCHEDULED PRIORITY<br>25,265.40 SCHEDULED UNSECURED<br>27,539.87 TOTAL SCHEDULED<br>23,624.00 CLAIMED UNSECURED<br>2,274.47 ALLOWED PRIORITY<br>25,265.40 ALLOWED UNSECURED<br>27,539.87 TOTAL ALLOWED<br>**** ALLOWED **** | 02/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ALVISO, CHRIS<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00540 | 24,962.40 CLAIMED UNSECURED<br>339.97 ALLOWED ADMINISTRATIVE<br>551.30 ALLOWED PRIORITY<br>12,254.19 ALLOWED UNSECURED<br>13,145.46 TOTAL ALLOWED<br>**** ALLOWED **** | 03/10/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: BRANDT, KENNETH R.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00694 | 26,115.65 CLAIMED UNSECURED<br>394.42 ALLOWED ADMINISTRATIVE<br>1,419.91 ALLOWED PRIORITY<br>24,162.16 ALLOWED UNSECURED<br>25,976.49 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:     638

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: COLSON, DAMON<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00705 | 20,781.87 SCHEDULED UNSECURED<br>19,180.38 CLAIMED UNSECURED<br>20,781.87 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: SIEMENS, WAYNE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00725 | 6,804.64 SCHEDULED PRIORITY<br>66,699.30 SCHEDULED UNSECURED<br>73,503.94 TOTAL SCHEDULED<br>76,537.89 CLAIMED UNSECURED<br>6,804.64 ALLOWED PRIORITY<br>66,699.30 ALLOWED UNSECURED<br>73,503.94 TOTAL ALLOWED<br>**** ALLOWED **** | 03/27/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: BODDIE, ROBIN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00733 | 24,739.78 CLAIMED UNSECURED<br>197.77 ALLOWED ADMINISTRATIVE<br>726.47 ALLOWED PRIORITY<br>11,966.61 ALLOWED UNSECURED<br>12,890.85 TOTAL ALLOWED<br>**** ALLOWED **** | 03/27/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ASM CAPITAL III, L.P.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00744 | 5,053,631.49 CLAIMED UNSECURED | 03/23/09 | |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ROTHACKER, RAINER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00862 | 32,605.00 CLAIMED UNSECURED<br>485.54 ALLOWED ADMINISTRATIVE<br>1,783.62 ALLOWED PRIORITY<br>32,075.37 ALLOWED UNSECURED<br>34,344.53 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WELLER, BURTON<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00876 | 60,820.00 CLAIMED UNSECURED<br>505.10 ALLOWED ADMINISTRATIVE<br>1,782.71 ALLOWED PRIORITY<br>57,650.66 ALLOWED UNSECURED<br>59,938.47 TOTAL ALLOWED<br>**** ALLOWED **** | 04/07/09<br>04/17/13 | DOCKET NUMBER: 10157 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: HINGORANI, MANOJ<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00931 | 31,153.85 CLAIMED UNSECURED<br>1,275.81 ALLOWED ADMINISTRATIVE<br>4,019.03 ALLOWED PRIORITY<br>36,943.51 ALLOWED UNSECURED<br>42,238.35 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ASEMOTA, CHARLES<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00978 | 48,538.00 CLAIMED UNSECURED<br>641.68 ALLOWED ADMINISTRATIVE<br>1,391.60 ALLOWED PRIORITY<br>25,412.11 ALLOWED UNSECURED<br>27,445.39 TOTAL ALLOWED<br>**** ALLOWED **** | 04/20/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MANNO, MICHAEL A.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00994 | 10,950.00 CLAIMED PRIORITY<br>38,585.17 CLAIMED UNSECURED<br>49,535.17 TOTAL CLAIMED<br>377.24 ALLOWED ADMINISTRATIVE<br>1,508.98 ALLOWED PRIORITY<br>69,982.88 ALLOWED UNSECURED<br>71,869.10 TOTAL ALLOWED<br>**** ALLOWED **** | 04/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: DEROSAS, RAMON<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00996 | 25,601.40 CLAIMED UNSECURED<br>735.57 ALLOWED ADMINISTRATIVE<br>1,576.23 ALLOWED PRIORITY<br>26,331.85 ALLOWED UNSECURED<br>28,643.65 TOTAL ALLOWED<br>**** ALLOWED **** | 04/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ASM CAPITAL III, L.P.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01055 | 969,679.55 CLAIMED UNSECURED<br>915,784.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/29/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WILLIAMS, AVERY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01142 | 28,684.92 CLAIMED UNSECURED<br>566.08 ALLOWED ADMINISTRATIVE<br>1,323.30 ALLOWED PRIORITY<br>28,796.46 ALLOWED UNSECURED<br>30,685.84 TOTAL ALLOWED<br>**** ALLOWED **** | 05/11/09<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WILLIAMS AARON D.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01143 | 46,151.00 CLAIMED UNSECURED<br>794.00 ALLOWED ADMINISTRATIVE<br>2,802.35 ALLOWED PRIORITY<br>49,869.57 ALLOWED UNSECURED<br>53,465.92 TOTAL ALLOWED<br>**** ALLOWED **** | 05/11/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ZAIDI, SYED M.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01255 | 57,426.74 CLAIMED UNSECURED<br>1,233.36 ALLOWED ADMINISTRATIVE<br>1,982.18 ALLOWED PRIORITY<br>58,122.07 ALLOWED UNSECURED<br>61,337.61 TOTAL ALLOWED<br>**** ALLOWED **** | 06/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: VAN LIEW, CATHERINE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01262 | 102,334.00 CLAIMED UNSECURED<br>866.02 ALLOWED ADMINISTRATIVE<br>1,948.55 ALLOWED PRIORITY<br>85,519.45 ALLOWED UNSECURED<br>88,334.02 TOTAL ALLOWED<br>**** ALLOWED **** | 06/02/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: SCOTT, JEFFREY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01300 | 40,573.74 CLAIMED UNSECURED<br>908.57 ALLOWED ADMINISTRATIVE<br>1,460.20 ALLOWED PRIORITY<br>40,861.26 ALLOWED UNSECURED<br>43,230.03 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MOFFITT, GARY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01309 | 35,495.16 CLAIMED UNSECURED<br>799.38 ALLOWED ADMINISTRATIVE<br>1,035.17 ALLOWED PRIORITY<br>37,058.95 ALLOWED UNSECURED<br>38,893.50 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: CHANDRAMOULI, DEVAKI<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01333 | 25,425.00 CLAIMED ADMINISTRATIVE<br>889.71 ALLOWED ADMINISTRATIVE<br>1,429.89 ALLOWED PRIORITY<br>23,442.29 ALLOWED UNSECURED<br>25,761.89 TOTAL ALLOWED<br>**** ALLOWED **** | 06/11/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                PAGE:    641

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: DONDERO, A. MICHAEL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01340 | 18,665.98 CLAIMED UNSECURED<br>830.69 ALLOWED ADMINISTRATIVE<br>1,068.03 ALLOWED PRIORITY<br>18,465.06 ALLOWED UNSECURED<br>20,363.78 TOTAL ALLOWED<br>**** ALLOWED **** | 06/12/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ELLERMAN, MARK<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01406 | 33,750.00 CLAIMED UNSECURED<br>772.04 ALLOWED ADMINISTRATIVE<br>1,111.75 ALLOWED PRIORITY<br>45,328.44 ALLOWED UNSECURED<br>47,212.23 TOTAL ALLOWED<br>**** ALLOWED **** | 06/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MCNULTY, KEITH J<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01442 | 104,615.00 CLAIMED UNSECURED<br>4,875.71 ALLOWED ADMINISTRATIVE<br>4,791.07 ALLOWED PRIORITY<br>6,727.40 ALLOWED UNSECURED<br>16,394.18 TOTAL ALLOWED<br>**** ALLOWED **** | 06/29/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ANDERSON, JOHN P., JR.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01530 | 28,167.36 CLAIMED UNSECURED<br>956.92 ALLOWED ADMINISTRATIVE<br>1,204.52 ALLOWED PRIORITY<br>27,101.59 ALLOWED UNSECURED<br>29,263.03 TOTAL ALLOWED<br>**** ALLOWED **** | 07/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ASM CAPITAL III, L.P.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01582 | 439,902.21 SCHEDULED UNSECURED<br>667,763.33 CLAIMED UNSECURED<br>620,875.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: DIMILLO, LYNETTE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01609 | 40,865.00 CLAIMED UNSECURED<br>1,342.04 ALLOWED ADMINISTRATIVE<br>1,568.62 ALLOWED PRIORITY<br>38,640.31 ALLOWED UNSECURED<br>41,550.97 TOTAL ALLOWED<br>**** ALLOWED **** | 07/27/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    642

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: HANSEN, MARK J.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01799 | 0.00 SCHEDULED<br>80,555.16 CLAIMED UNSECURED<br>978.57 ALLOWED ADMINISTRATIVE<br>1,324.39 ALLOWED PRIORITY<br>80,971.47 ALLOWED UNSECURED<br>83,274.43 TOTAL ALLOWED<br>**** ALLOWED **** | 08/19/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: STEIN, CRAIG F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01814 | 39,803.67 CLAIMED UNSECURED | 08/19/09 | |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: KRATER, PAUL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01894 | 0.00 SCHEDULED<br>43,000.00 CLAIMED UNSECURED<br>986.11 ALLOWED ADMINISTRATIVE<br>1,088.96 ALLOWED PRIORITY<br>48,864.31 ALLOWED UNSECURED<br>50,939.38 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: PHAM, KEVIN DUNG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01931 | 0.00 SCHEDULED<br>42,000.00 CLAIMED UNSECURED<br>490.21 ALLOWED ADMINISTRATIVE<br>1,225.52 ALLOWED PRIORITY<br>18,750.43 ALLOWED UNSECURED<br>20,466.16 TOTAL ALLOWED<br>**** ALLOWED **** | 08/20/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ADOM, PRINCE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02000 | 0.00 SCHEDULED<br>86,813.37 CLAIMED UNSECURED<br>1,057.18 ALLOWED ADMINISTRATIVE<br>1,119.37 ALLOWED PRIORITY<br>22,393.71 ALLOWED UNSECURED<br>24,570.26 TOTAL ALLOWED<br>**** ALLOWED **** | 08/21/09 | |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: LAM-CALDERON, NANCY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02054 | 18,461.54 CLAIMED UNSECURED<br>6,370.72 ALLOWED ADMINISTRATIVE<br>6,099.62 ALLOWED PRIORITY<br>6,065.74 ALLOWED UNSECURED<br>18,536.08 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    643

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: TRYLOVICH, KAREN W<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02083 | 187,487.66 SCHEDULED UNSECURED<br>187,487.66 CLAIMED UNSECURED<br>189,835.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: TRYLOVICH, KAREN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02084 | 43,358.76 SCHEDULED UNSECURED<br>47,578.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: CHERUPALLA, SHYAM<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02259 | 34,361.52 CLAIMED UNSECURED<br>2,247.36 ALLOWED ADMINISTRATIVE<br>1,899.18 ALLOWED PRIORITY<br>40,811.19 ALLOWED UNSECURED<br>44,957.73 TOTAL ALLOWED<br>**** ALLOWED **** | 08/27/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MITA, SADAHISA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02413 | 10,950.00 CLAIMED PRIORITY<br>7,608.62 CLAIMED UNSECURED<br>18,558.62 TOTAL CLAIMED<br>139.65 ALLOWED ADMINISTRATIVE<br>204.37 ALLOWED PRIORITY<br>1,298.91 ALLOWED UNSECURED<br>1,642.93 TOTAL ALLOWED<br>**** ALLOWED **** | 09/01/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: PAFILIS, VASSILIS<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02780 | 0.00 SCHEDULED<br>41,018.56 CLAIMED UNSECURED<br>551.58 ALLOWED ADMINISTRATIVE<br>1,256.77 ALLOWED PRIORITY<br>43,721.55 ALLOWED UNSECURED<br>45,529.90 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WAGNER, THEODORE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03213 | 0.00 SCHEDULED<br>66,873.71 CLAIMED UNSECURED<br>687.80 ALLOWED ADMINISTRATIVE<br>1,360.47 ALLOWED PRIORITY<br>68,121.83 ALLOWED UNSECURED<br>70,170.10 TOTAL ALLOWED<br>**** ALLOWED **** | 09/18/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                   PAGE:   644

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ZENG, HELEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03232 | 28,194.60 SCHEDULED UNSECURED<br>27,261.87 CLAIMED PRIORITY<br>28,194.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WALKER, D CARLISLE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03240 | 5,933.48 SCHEDULED PRIORITY<br>95,926.35 SCHEDULED UNSECURED<br>101,859.83 TOTAL SCHEDULED<br>10,015.84 CLAIMED PRIORITY<br>5,933.48 ALLOWED PRIORITY<br>95,926.35 ALLOWED UNSECURED<br>95,150.48 TOTAL CLAIMED<br>101,859.83 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: TWEEDY, JOHN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03260 | 10,950.00 CLAIMED PRIORITY<br>72,126.92 CLAIMED UNSECURED<br>83,076.92 TOTAL CLAIMED<br>1,632.80 ALLOWED ADMINISTRATIVE<br>1,399.54 ALLOWED PRIORITY<br>87,440.01 ALLOWED UNSECURED<br>90,472.35 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: GUYDISH, DAVID<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03272 | 28,712.00 CLAIMED PRIORITY<br>2,538.31 ALLOWED ADMINISTRATIVE<br>1,798.80 ALLOWED PRIORITY<br>38,444.30 ALLOWED UNSECURED<br>42,781.41 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: CHOPRA, MAYANK<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03318 | 32,561.28 CLAIMED UNSECURED<br>340.04 ALLOWED ADMINISTRATIVE<br>1,249.10 ALLOWED PRIORITY<br>34,662.78 ALLOWED UNSECURED<br>36,251.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: PHILLIPS, JESSICA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03622 | 3,847.37 SCHEDULED PRIORITY<br>52,300.24 SCHEDULED UNSECURED<br>56,147.61 TOTAL SCHEDULED<br>2,013.18 CLAIMED UNSECURED<br>3,847.37 ALLOWED PRIORITY<br>52,300.24 ALLOWED UNSECURED<br>56,147.61 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                               CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MOREN, CHRISTINA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03690 | 0.00 SCHEDULED<br>2,425.00 CLAIMED PRIORITY<br>2,954.00 CLAIMED UNSECURED<br>5,379.00 TOTAL CLAIMED<br>2,483.28 ALLOWED ADMINISTRATIVE<br>2,118.45 ALLOWED PRIORITY<br>5,154.88 ALLOWED UNSECURED<br>9,756.61 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ORTT, ROBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03896 | 96,037.63 CLAIMED UNSECURED<br>2,103.03 ALLOWED ADMINISTRATIVE<br>1,545.08 ALLOWED PRIORITY<br>97,554.93 ALLOWED UNSECURED<br>101,203.04 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ECHARD JR., ALFRED<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03907 | 5,382.76 SCHEDULED PRIORITY<br>7,034.83 SCHEDULED UNSECURED<br>12,417.59 TOTAL SCHEDULED<br>24,530.00 CLAIMED PRIORITY<br>5,382.76 ALLOWED PRIORITY<br>7,034.83 ALLOWED UNSECURED<br>12,417.59 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WOLFENBARGER, WILLIAM<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04039 | 43,718.62 CLAIMED UNSECURED<br>2,087.68 ALLOWED ADMINISTRATIVE<br>1,708.10 ALLOWED PRIORITY<br>57,762.20 ALLOWED UNSECURED<br>61,557.98 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: DELUCCA, JAMES<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04044 | 26,289.31 CLAIMED UNSECURED<br>2,058.33 ALLOWED ADMINISTRATIVE<br>1,458.66 ALLOWED PRIORITY<br>25,785.79 ALLOWED UNSECURED<br>29,302.78 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: CURTIS, DENNIS<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04090 | 1,935.08 SCHEDULED PRIORITY<br>39,704.04 SCHEDULED UNSECURED<br>41,639.12 TOTAL SCHEDULED<br>39,946.44 CLAIMED UNSECURED<br>1,935.08 ALLOWED PRIORITY<br>39,704.04 ALLOWED UNSECURED<br>41,639.12 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:   646

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: SCHOOLEY, RUSSELL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04175 | 2,290.56 SCHEDULED PRIORITY<br>58,294.10 SCHEDULED UNSECURED<br>60,584.66 TOTAL SCHEDULED<br>14,018.13 CLAIMED PRIORITY<br>46,247.17 CLAIMED UNSECURED<br>60,265.30 TOTAL CLAIMED<br>2,290.56 ALLOWED PRIORITY<br>58,294.10 ALLOWED UNSECURED<br>60,584.66 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>05/08/12 | Amends claim 3320.<br>DOCKET NUMBER: 7620 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: LENT, ROBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04260 | 29,059.41 CLAIMED UNSECURED<br>2,127.03 ALLOWED ADMINISTRATIVE<br>1,562.71 ALLOWED PRIORITY<br>27,443.01 ALLOWED UNSECURED<br>31,132.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WILSON, CHRISTOPHER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04303 | 5,570.49 SCHEDULED PRIORITY<br>82,985.93 SCHEDULED UNSECURED<br>88,556.42 TOTAL SCHEDULED<br>81,488.93 CLAIMED UNSECURED<br>5,570.49 ALLOWED PRIORITY<br>84,040.40 ALLOWED UNSECURED<br>89,610.89 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: HARRIS, TIMOTHY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04407 | 0.00 SCHEDULED<br>45,173.60 CLAIMED UNSECURED<br>1,398.48 ALLOWED ADMINISTRATIVE<br>1,080.37 ALLOWED PRIORITY<br>44,475.28 ALLOWED UNSECURED<br>46,954.13 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: COLE, JAMES W.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04468 | 103,416.96 CLAIMED PRIORITY | 09/29/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    647

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MULANGU, FABRICE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04768 | 0.00 SCHEDULED<br>7,996.15 CLAIMED PRIORITY<br>2,269.32 ALLOWED ADMINISTRATIVE<br>1,701.99 ALLOWED PRIORITY<br>5,001.96 ALLOWED UNSECURED<br>8,973.27 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: LIGON, KEITH<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 05437 | 48,910.92 CLAIMED UNSECURED<br>306.00 ALLOWED ADMINISTRATIVE<br>983.59 ALLOWED PRIORITY<br>49,938.90 ALLOWED UNSECURED<br>51,228.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: SEITZ, DENNIS W<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 05446 | 0.00 SCHEDULED UNSECURED<br>276,480.00 CLAIMED UNSECURED | 09/30/09 | SCHEDULED UNLIQ |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: CONTROS, JACQUELINE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 05623 | 47,331.52 CLAIMED UNSECURED<br>2,085.69 ALLOWED ADMINISTRATIVE<br>1,532.34 ALLOWED PRIORITY<br>46,387.53 ALLOWED UNSECURED<br>50,005.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: CHANG, RAYMOND<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 05770 | 0.00 SCHEDULED<br>19,646.01 CLAIMED UNSECURED<br>1,252.11 ALLOWED ADMINISTRATIVE<br>1,180.00 ALLOWED PRIORITY<br>18,198.24 ALLOWED UNSECURED<br>20,630.35 TOTAL ALLOWED<br>**** ALLOWED **** | 10/01/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MCCARTY, MONTY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 05958 | 24,164.92 CLAIMED UNSECURED<br>1,519.10 ALLOWED ADMINISTRATIVE<br>1,076.53 ALLOWED PRIORITY<br>46,033.65 ALLOWED UNSECURED<br>48,629.28 TOTAL ALLOWED<br>**** ALLOWED **** | 10/13/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                           PAGE:    648

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: SANDILANDS, PHILLIP EDWARD<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06019 | 10,950.00 CLAIMED PRIORITY<br>22,965.82 CLAIMED UNSECURED<br>33,915.82 TOTAL CLAIMED<br>1,782.48 ALLOWED ADMINISTRATIVE<br>1,258.23 ALLOWED PRIORITY<br>33,538.57 ALLOWED UNSECURED<br>36,579.28 TOTAL ALLOWED<br>**** ALLOWED **** | 10/19/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: THOMAS, JOHN G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06164 | 55,350.91 CLAIMED UNSECURED<br>2,495.86 ALLOWED ADMINISTRATIVE<br>1,463.37 ALLOWED PRIORITY<br>54,949.59 ALLOWED UNSECURED<br>58,908.82 TOTAL ALLOWED<br>**** ALLOWED **** | 11/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: TONTIRUTTANANON, CHANNARONG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06225 | 28,799.34 CLAIMED UNSECURED<br>2,495.82 ALLOWED ADMINISTRATIVE<br>1,463.35 ALLOWED PRIORITY<br>25,925.62 ALLOWED UNSECURED<br>29,884.79 TOTAL ALLOWED<br>**** ALLOWED **** | 12/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MEHROTRA, PRASHANT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06486 | 14,490.16 SCHEDULED UNSECURED<br>18,691.12 CLAIMED PRIORITY<br>21,867.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: DEPRIEST, PATRICIA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06659 | 22,960.00 CLAIMED UNSECURED<br>1,608.61 ALLOWED ADMINISTRATIVE<br>1,139.97 ALLOWED PRIORITY<br>20,816.99 ALLOWED UNSECURED<br>23,565.57 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: INGRAHAM, AMBER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06672 | 18,200.00 CLAIMED UNSECURED<br>1,902.01 ALLOWED ADMINISTRATIVE<br>1,034.32 ALLOWED PRIORITY<br>16,233.13 ALLOWED UNSECURED<br>19,169.46 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/10<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                              PAGE:    649

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WININGER, STEVEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06700 | 34,518.00 CLAIMED UNSECURED<br>730.93 ALLOWED ADMINISTRATIVE<br>2,392.14 ALLOWED PRIORITY<br>12,239.79 ALLOWED UNSECURED<br>15,362.86 TOTAL ALLOWED<br>**** ALLOWED **** | 01/13/10<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: KING, DENNY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06717 | 0.00 SCHEDULED<br>71,901.91 CLAIMED UNSECURED<br>3,306.90 ALLOWED ADMINISTRATIVE<br>1,691.03 ALLOWED PRIORITY<br>71,013.78 ALLOWED UNSECURED<br>76,011.71 TOTAL ALLOWED<br>**** ALLOWED **** | 01/15/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: KURTZ, DAVID L. JR.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06962 | 76,549.32 CLAIMED PRIORITY<br>76,549.32 CLAIMED UNSECURED<br>76,549.32 TOTAL CLAIMED<br>3,680.56 ALLOWED PRIORITY<br>84,915.20 ALLOWED UNSECURED<br>88,595.76 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>09/23/14 | Claim out of balance<br>DOCKET NUMBER: 14458 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: RUFF, GEOFFREY E<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06973 | 47,572.60 CLAIMED UNSECURED<br>2,386.96 ALLOWED ADMINISTRATIVE<br>1,220.60 ALLOWED PRIORITY<br>49,346.46 ALLOWED UNSECURED<br>52,954.02 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: HASKINS, RANDY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07189 | 93,405.00 CLAIMED UNSECURED<br>3,948.27 ALLOWED ADMINISTRATIVE<br>1,429.96 ALLOWED PRIORITY<br>96,681.06 ALLOWED UNSECURED<br>102,059.29 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: SOWARDS, ALAN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07253 | 203,844.06 CLAIMED PRIORITY | 05/10/10 | Amends claim no. 235 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:   650

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: LITWINS, ROBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07322 | 60,575.93 CLAIMED UNSECURED<br>3,909.46 ALLOWED ADMINISTRATIVE<br>1,413.06 ALLOWED PRIORITY<br>38,717.76 ALLOWED UNSECURED<br>44,040.28 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MCDANAL, JOHN D.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07379 | 25,564.49 CLAIMED UNSECURED<br>3,177.22 ALLOWED ADMINISTRATIVE<br>1,148.39 ALLOWED PRIORITY<br>21,238.88 ALLOWED UNSECURED<br>25,564.49 TOTAL ALLOWED<br>**** ALLOWED **** | 08/09/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: BENTLEY, ANDREW<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07380 | 21,646.48 CLAIMED UNSECURED<br>3,100.22 ALLOWED ADMINISTRATIVE<br>1,120.56 ALLOWED PRIORITY<br>18,458.13 ALLOWED UNSECURED<br>22,678.91 TOTAL ALLOWED<br>**** ALLOWED **** | 08/09/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: PETRYK, DIANA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07473 | 23,729.42 CLAIMED PRIORITY<br>681.90 ALLOWED ADMINISTRATIVE<br>981.93 ALLOWED PRIORITY<br>24,575.57 ALLOWED UNSECURED<br>26,239.40 TOTAL ALLOWED<br>**** ALLOWED **** | 10/21/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MCADOO, JOHN G, II<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07488 | 9,665.28 CLAIMED UNSECURED<br>5,352.03 ALLOWED ADMINISTRATIVE<br>1,039.23 ALLOWED PRIORITY<br>9,722.56 ALLOWED UNSECURED<br>16,113.82 TOTAL ALLOWED<br>**** ALLOWED **** | 11/12/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MILLS, ALINA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07519 | 10,950.00 CLAIMED PRIORITY<br>4,750.00 CLAIMED UNSECURED<br>15,700.00 TOTAL CLAIMED<br>4,160.91 ALLOWED ADMINISTRATIVE<br>1,068.42 ALLOWED PRIORITY<br>12,197.80 ALLOWED UNSECURED<br>17,427.13 TOTAL ALLOWED<br>**** ALLOWED **** | 12/17/10<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:   651

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: BOGEN, DONALD EUGENE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07610 | 10,847.98 CLAIMED PRIORITY<br>6,782.13 ALLOWED ADMINISTRATIVE<br>1,271.65 ALLOWED PRIORITY<br>7,198.95 ALLOWED UNSECURED<br>15,252.73 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: CARDO, MARY-BETH<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07658 | 15,312.61 CLAIMED UNSECURED<br>5,869.80 ALLOWED ADMINISTRATIVE<br>1,379.33 ALLOWED PRIORITY<br>11,026.95 ALLOWED UNSECURED<br>18,276.08 TOTAL ALLOWED<br>**** ALLOWED **** | 03/21/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: JACKSON, JONATHAN S.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07687 | 44,485.81 CLAIMED UNSECURED<br>1,765.25 ALLOWED ADMINISTRATIVE<br>1,363.71 ALLOWED PRIORITY<br>26,069.61 ALLOWED UNSECURED<br>29,198.57 TOTAL ALLOWED<br>**** ALLOWED **** | 04/04/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WALKER, JAMIE L.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07728 | 10,950.00 CLAIMED PRIORITY<br>19,819.20 CLAIMED UNSECURED<br>30,769.20 TOTAL CLAIMED<br>3,559.61 ALLOWED ADMINISTRATIVE<br>766.42 ALLOWED PRIORITY<br>28,881.44 ALLOWED UNSECURED<br>33,207.47 TOTAL ALLOWED<br>**** ALLOWED **** | 05/05/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MUNIZ, RUEBEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07865 | 78,031.25 CLAIMED UNSECURED<br>7,194.64 ALLOWED ADMINISTRATIVE<br>1,660.30 ALLOWED PRIORITY<br>61,348.18 ALLOWED UNSECURED<br>70,203.12 TOTAL ALLOWED<br>**** ALLOWED **** | 07/25/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: LANEY, MICHAEL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07874 | 8,499.00 CLAIMED UNSECURED<br>4,865.55 ALLOWED ADMINISTRATIVE<br>1,170.85 ALLOWED PRIORITY<br>3,850.81 ALLOWED UNSECURED<br>9,887.21 TOTAL ALLOWED<br>**** ALLOWED **** | 08/01/11<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: DEUTSCHE BANK SECURITIES INC<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07897 | 7,478,025.89 CLAIMED UNSECURED<br>4,000,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: RABON, LYNN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07934 | 24,516.00 SCHEDULED UNSECURED<br>24,516.00 CLAIMED PRIORITY<br>24,516.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/06/11<br>03/22/12 | amends claim 3325 and 3326<br>DOCKET NUMBER: 7431 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WEEKS, THOMAS B.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07972 | 98,002.40 CLAIMED UNSECURED<br>9,657.58 ALLOWED ADMINISTRATIVE<br>1,847.36 ALLOWED PRIORITY<br>95,015.81 ALLOWED UNSECURED<br>106,520.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: YOE, DIEDRA S.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08003 | 12,980.76 CLAIMED UNSECURED<br>1,183.00 ALLOWED ADMINISTRATIVE<br>657.22 ALLOWED PRIORITY<br>15,375.34 ALLOWED UNSECURED<br>17,215.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/26/11<br>09/13/12 | DOCKET NUMBER: 8429 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: MOORE, FREDERICK I.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08128 | 2,425.00 CLAIMED PRIORITY<br>71,384.61 CLAIMED UNSECURED<br>71,384.61 TOTAL CLAIMED<br>384.96 ALLOWED ADMINISTRATIVE<br>1,414.15 ALLOWED PRIORITY<br>66,959.88 ALLOWED UNSECURED<br>68,758.99 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/11<br>12/12/12 | Claim out of balance<br>DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: KUO, CATHY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08145 | 36,661.53 SCHEDULED UNSECURED<br>35,261.37 CLAIMED PRIORITY<br>35,261.37 CLAIMED SECURED<br>36,661.53 ALLOWED UNSECURED<br>**** ALLOWED ****<br>35,261.37 TOTAL CLAIMED | 01/09/12<br>05/08/12 | Claim out of balance; amends claim 920<br>DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/10/16                                                                              PAGE:    653

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: PILCH, DONNA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08163 | 7,448.11 SCHEDULED PRIORITY<br>9,862.31 SCHEDULED UNSECURED<br>17,310.42 TOTAL SCHEDULED<br>7,747.92 CLAIMED PRIORITY<br>7,747.92 CLAIMED SECURED<br>9,862.31 CLAIMED UNSECURED<br>17,310.42 TOTAL CLAIMED<br>7,448.11 ALLOWED PRIORITY<br>9,862.31 ALLOWED UNSECURED<br>17,310.42 TOTAL ALLOWED<br>**** ALLOWED **** | 01/12/12<br>05/08/12 | Claim out of balance<br>DOCKET NUMBER: 7620 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: DIMILLO, STEVEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08195 | 60,456.75 CLAIMED UNSECURED<br>409.94 ALLOWED ADMINISTRATIVE<br>1,505.89 ALLOWED PRIORITY<br>63,222.29 ALLOWED UNSECURED<br>65,138.12 TOTAL ALLOWED<br>**** ALLOWED **** | 02/14/12<br>08/22/12 | amends claim 872<br>DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WEVER, JOHN P<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08284 | 61,332.21 CLAIMED UNSECURED<br>620.80 ALLOWED ADMINISTRATIVE<br>1,330.29 ALLOWED PRIORITY<br>65,627.66 ALLOWED UNSECURED<br>67,578.75 TOTAL ALLOWED<br>**** ALLOWED **** | 06/04/12<br>08/22/12 | AMENDS CLAIM #1099<br>DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: HOGAN, ROBERT A.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08350 | 496,743.20 CLAIMED UNSECURED<br>517.40 ALLOWED ADMINISTRATIVE<br>1,862.62 ALLOWED PRIORITY<br>91,485.91 ALLOWED UNSECURED<br>93,865.93 TOTAL ALLOWED<br>**** ALLOWED **** | 08/27/12<br>01/11/13 | DOCKET NUMBER: 8258 |
| 09-10138 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: DO, THUC<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08360 | 17,259.87 CLAIMED UNSECURED<br>2,551.04 ALLOWED ADMINISTRATIVE<br>922.06 ALLOWED PRIORITY<br>14,901.50 ALLOWED UNSECURED<br>18,374.60 TOTAL ALLOWED<br>**** ALLOWED **** | 09/10/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: WELCH, WARD<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00100 | 4,079.07 SCHEDULED PRIORITY<br>12,295.15 SCHEDULED UNSECURED<br>16,374.22 TOTAL SCHEDULED<br>19,647.10 CLAIMED PRIORITY<br>4,079.07 ALLOWED PRIORITY<br>12,645.99 ALLOWED UNSECURED<br>16,725.06 TOTAL ALLOWED<br>**** ALLOWED **** | 01/29/09<br>10/22/13 | DOCKET NUMBER: 11980 |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    654

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: BRADEE, WILLIAM F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00465 | 2,309.31 CLAIMED PRIORITY<br>43,876.79 CLAIMED UNSECURED<br>46,186.10 TOTAL CLAIMED<br>358.02 ALLOWED ADMINISTRATIVE<br>1,464.62 ALLOWED PRIORITY<br>44,345.31 ALLOWED UNSECURED<br>46,167.95 TOTAL ALLOWED<br>**** ALLOWED **** | 03/04/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: WALTON, GERANIMA G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00886 | 20,844.79 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>11,945.05 CLAIMED UNSECURED<br>22,895.05 TOTAL CLAIMED<br>20,844.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/09/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: VASILE, VINCENT<br>ATTN: JON ZINMAN<br>410 PARK AVENEU, 11TH FLOOR<br>NEW YORK, NY 10022 | 01400 | 22,220.00 CLAIMED UNSECURED<br>1,110.32 ALLOWED ADMINISTRATIVE<br>1,437.83 ALLOWED PRIORITY<br>29,755.03 ALLOWED UNSECURED<br>32,303.18 TOTAL ALLOWED<br>**** ALLOWED **** | 06/22/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: WHITE, ELISA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01784 | 13,100.80 CLAIMED UNSECURED<br>429.72 ALLOWED ADMINISTRATIVE<br>1,578.57 ALLOWED PRIORITY<br>11,698.97 ALLOWED UNSECURED<br>13,707.26 TOTAL ALLOWED<br>**** ALLOWED **** | 08/18/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: STEVENS, LILLIEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03014 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>40,089.36 CLAIMED UNSECURED<br>51,039.36 TOTAL CLAIMED<br>334.55 ALLOWED ADMINISTRATIVE<br>971.27 ALLOWED PRIORITY<br>53,721.92 ALLOWED UNSECURED<br>55,027.74 TOTAL ALLOWED<br>**** ALLOWED **** | 09/15/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: BERGLUND, JOSEPH<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03461 | 6,683.04 CLAIMED UNSECURED<br>2,984.01 ALLOWED ADMINISTRATIVE<br>2,192.34 ALLOWED PRIORITY<br>2,350.67 ALLOWED UNSECURED<br>7,527.02 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: CHAPLIN, JEAN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03602 | 0.00 SCHEDULED<br>27,692.28 CLAIMED UNSECURED<br>491.16 ALLOWED ADMINISTRATIVE<br>1,227.90 ALLOWED PRIORITY<br>26,147.47 ALLOWED UNSECURED<br>27,866.53 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: CONRAD, LARRY G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04202 | 72,166.00 CLAIMED UNSECURED<br>1,005.97 ALLOWED ADMINISTRATIVE<br>1,275.17 ALLOWED PRIORITY<br>71,982.95 ALLOWED UNSECURED<br>74,264.09 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | Amends claim 1388.<br>DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: ROBINSON, DAVID A<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 05616 | 23,842.00 CLAIMED UNSECURED<br>2,589.37 ALLOWED ADMINISTRATIVE<br>1,902.40 ALLOWED PRIORITY<br>7,440.49 ALLOWED UNSECURED<br>11,932.26 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: BAKER, VINCENT J.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 05625 | 18,175.20 CLAIMED PRIORITY<br>1,590.46 ALLOWED ADMINISTRATIVE<br>5,205.13 ALLOWED PRIORITY<br>11,451.28 ALLOWED UNSECURED<br>18,246.87 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: DANE, EUGENE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06221 | 75,073.58 CLAIMED ADMINISTRATIVE | 12/14/09 | |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: BARAN, MICHAEL F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06508 | 73,360.00 CLAIMED UNSECURED<br>2,401.09 ALLOWED ADMINISTRATIVE<br>1,342.22 ALLOWED PRIORITY<br>65,276.71 ALLOWED UNSECURED<br>69,020.02 TOTAL ALLOWED<br>**** ALLOWED **** | 12/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    656

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: POUGH, KEVIN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06642 | 12,519.23 CLAIMED PRIORITY<br>8,004.84 ALLOWED ADMINISTRATIVE<br>4,093.39 ALLOWED PRIORITY<br>10,278.95 ALLOWED UNSECURED<br>22,377.18 TOTAL ALLOWED<br>**** ALLOWED **** | 01/08/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: CHONG, BAK LENG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06757 | 28,807.69 CLAIMED UNSECURED<br>506.15 ALLOWED ADMINISTRATIVE<br>660.19 ALLOWED PRIORITY<br>11,645.01 ALLOWED UNSECURED<br>12,811.35 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: COLEMAN, STEPHEN M.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07281 | 63,808.18 CLAIMED UNSECURED<br>3,226.25 ALLOWED ADMINISTRATIVE<br>1,108.26 ALLOWED PRIORITY<br>52,906.87 ALLOWED UNSECURED<br>57,241.38 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: FERRELL, DWAYNE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07421 | 10,950.00 CLAIMED PRIORITY<br>2,203.98 CLAIMED UNSECURED<br>13,153.98 TOTAL CLAIMED<br>3,411.83 ALLOWED ADMINISTRATIVE<br>801.73 ALLOWED PRIORITY<br>9,153.15 ALLOWED UNSECURED<br>13,366.71 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: HOSKINS, GEORGE B.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07505 | 10,950.00 CLAIMED PRIORITY<br>36,799.00 CLAIMED UNSECURED<br>47,749.00 TOTAL CLAIMED<br>5,038.11 ALLOWED ADMINISTRATIVE<br>1,168.63 ALLOWED PRIORITY<br>48,407.38 ALLOWED UNSECURED<br>54,614.12 TOTAL ALLOWED<br>**** ALLOWED **** | 11/29/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: WAITE, LORI K.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07526 | 7,686.00 CLAIMED PRIORITY<br>8,844.57 ALLOWED ADMINISTRATIVE<br>1,658.35 ALLOWED PRIORITY<br>3,003.47 ALLOWED UNSECURED<br>13,506.39 TOTAL ALLOWED<br>**** ALLOWED **** | 12/20/10<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    657

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: HAMILTON, CHARLES<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07538 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>6,232.09 CLAIMED UNSECURED<br>17,182.09 TOTAL CLAIMED<br>5,106.66 ALLOWED ADMINISTRATIVE<br>902.94 ALLOWED PRIORITY<br>10,308.64 ALLOWED UNSECURED<br>16,318.24 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/10<br>12/12/12 | Claim out of balance<br>DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: WHITED, MORRIS N.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07591 | 66,770.33 CLAIMED UNSECURED<br>4,925.31 ALLOWED ADMINISTRATIVE<br>1,185.23 ALLOWED PRIORITY<br>56,259.11 ALLOWED UNSECURED<br>62,369.65 TOTAL ALLOWED<br>**** ALLOWED **** | 02/07/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: HOCKADAY, KELLY H.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07686 | 57,419.38 CLAIMED UNSECURED<br>2,763.50 ALLOWED ADMINISTRATIVE<br>1,164.94 ALLOWED PRIORITY<br>53,529.03 ALLOWED UNSECURED<br>57,457.47 TOTAL ALLOWED<br>**** ALLOWED **** | 04/04/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: GAGLIONE, MICHAEL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07697 | 15,500.00 CLAIMED UNSECURED<br>8,884.15 ALLOWED ADMINISTRATIVE<br>2,281.24 ALLOWED PRIORITY<br>1,913.71 ALLOWED UNSECURED<br>13,079.10 TOTAL ALLOWED<br>**** ALLOWED **** | 04/11/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: SLAUGHTER, SHARON<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07803 | 56,586.40 CLAIMED UNSECURED<br>6,459.73 ALLOWED ADMINISTRATIVE<br>1,451.63 ALLOWED PRIORITY<br>56,976.23 ALLOWED UNSECURED<br>64,887.59 TOTAL ALLOWED<br>**** ALLOWED **** | 06/24/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: HORTON, JOYCE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08287 | 32,558.12 CLAIMED PRIORITY<br>1,299.72 ALLOWED ADMINISTRATIVE<br>951.01 ALLOWED PRIORITY<br>16,093.28 ALLOWED UNSECURED<br>18,344.01 TOTAL ALLOWED<br>**** ALLOWED **** | 06/07/12<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                     PAGE:    658

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: PERKINS, VANDORA S.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08315 | 22,041.32 CLAIMED UNSECURED<br>2,329.76 ALLOWED ADMINISTRATIVE<br>560.63 ALLOWED PRIORITY<br>24,322.34 ALLOWED UNSECURED<br>27,212.73 TOTAL ALLOWED<br>**** ALLOWED **** | 07/16/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: YOUNG, DANIEL F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08409 | 90,720.01 CLAIMED UNSECURED | 11/19/12 | |
| 09-10138 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: BORCHERS, WALTER SCOTT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08419 | 12,293.43 CLAIMED UNSECURED<br>2,864.84 ALLOWED ADMINISTRATIVE<br>2,343.97 ALLOWED PRIORITY<br>7,070.95 ALLOWED UNSECURED<br>12,279.76 TOTAL ALLOWED<br>**** ALLOWED **** | 12/19/12<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | SOLUTION SOURCES PROGRAMMING, INC.<br>1600 N 4TH ST<br>SAN JOSE, CA 95112 | 01279 | 26,000.00 CLAIMED UNSECURED<br>26,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/05/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: BROCKMANN & COMPANY<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK, NY 10504 | 00111 | 12,500.00 SCHEDULED UNSECURED<br>12,500.00 CLAIMED UNSECURED | 01/30/09 | |
| 09-10138 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: SIMCO ELECTRONICS<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK, NY 10504 | 01183 | 8,856.00 SCHEDULED UNSECURED<br>8,856.00 CLAIMED UNSECURED | 05/11/09 | |
| 09-10138 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: A TELECOM TELEINFORMATICA LT<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK, NY 10504 | 02664 | 6,960.00 SCHEDULED UNSECURED<br>6,960.00 CLAIMED UNSECURED<br>6,960.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: HUB PROPERTIES TRUST<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK, NY 10504 | 06834 | 685,381.46 CLAIMED UNSECURED<br>685,381.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/22/10 | |
| 09-10138 | SOOGOOR, UMAKANTH<br>1119 WATERFORD WAY<br>ALLEN, TX 75013 | 03512 | 26,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/23/09<br>03/03/10 | DOCKET NUMBER: 2625 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    659

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOOGOOR, UMAKANTH<br>1201 BRIDGEWAY LN<br>ALLEN, TX 75013-5601 | 03513 | 26,000.00 CLAIMED UNSECURED<br>352.61 ALLOWED ADMINISTRATIVE<br>1,295.30 ALLOWED PRIORITY<br>24,675.48 ALLOWED UNSECURED<br>26,323.39 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SORENSEN, CRAIG<br>3203 WATERPARK DR.<br>WYLIE, TX 75098 | 07622 | 10,950.00 CLAIMED PRIORITY<br>39,767.24 CLAIMED UNSECURED<br>50,717.24 TOTAL CLAIMED<br>3,591.81 ALLOWED ADMINISTRATIVE<br>1,298.24 ALLOWED PRIORITY<br>39,106.05 ALLOWED UNSECURED<br>43,996.10 TOTAL ALLOWED<br>**** ALLOWED **** | 02/28/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SORIANO, CHAD<br>8974 HICKORY AVE.<br>HESPERIA, CA 92345 | 08604 | 27,302.88 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>27,302.88 CLAIMED UNSECURED<br>27,302.88 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/26/13<br>09/10/13 | Claim out of balance<br>DOCKET NUMBER: 11571 |
| 09-10138 | SOURCE PHOTONICS (MACAO COMMERCIAL<br>OFFSHORE) LIMITED F/K/A FIBERXON LIMITED<br>6TH FLOOR, EYANG BUILDING, NO. 3<br>QIMIN RD, LANGSHAN 2ND STREET, NANSHAN<br>SHENZHEN  518057<br>CHINA | 08380 | 552.00 CLAIMED UNSECURED<br>552.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/12<br>06/26/15 | DOCKET NUMBER: 15808 |
| 09-10138 | SOURCEDIRECT<br>4555 EXCEL PARKWAY<br>ADDISON, TX 75001 | 03934 | 0.00 SCHEDULED UNSECURED<br>4,634.96 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | SOWARDS, ALAN<br>103 LINDENTHAL CT<br>CARY, NC 27513 | 00235 | 136,000.00 CLAIMED PRIORITY | 02/09/09 | Amended By Claim Number 72 |
| 09-10138 | SOWLES, JOHN W<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | 05608 | 6,496.76 CLAIMED PRIORITY<br>40,169.38 CLAIMED UNSECURED<br>46,666.14 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SOWLES, JOHN W<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | 05609 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2619 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    660

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SOWLES, JOHN W<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | 06840 | 46,666.14 SCHEDULED UNSECURED<br>46,666.14 CLAIMED PRIORITY<br>46,666.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/22/10<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | SPARKLE POWER INC<br>1000 ROCK AVE<br>SAN JOSE, CA 95131-1610 | 01883 | 5,880.00 SCHEDULED UNSECURED<br>5,880.00 CLAIMED UNSECURED | 08/20/09 | |
| 09-10138 | SPARKLE POWER INC.<br>48502 KATO RD<br>FREMONT, CA 94538-7338 | 01882 | 5,880.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: BRIAN JARMAIN<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01461 | 1,930,797.31 CLAIMED UNSECURED<br>1,794,113.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN TIMBERLINE LTD<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01461 | 108,479.39 CLAIMED UNSECURED<br>100,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN DISTRESSED MAS<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01461 | 99,439.44 CLAIMED UNSECURED<br>92,400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN KICKING HORSE<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01461 | 87,386.18 CLAIMED UNSECURED<br>81,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01461 | 1,714,577.05 CLAIMED UNSECURED<br>1,593,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN MONTENVERS MAS<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01461 | 488,157.26 CLAIMED UNSECURED<br>453,600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01461 | 358,992.53 CLAIMED UNSECURED<br>333,579.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: AAI BLUEMOUNTAIN FUND PLC<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01461 | 51,226.37 CLAIMED UNSECURED<br>47,600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN GUADALUPE PEAK<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01461 | 70,115.57 CLAIMED UNSECURED<br>65,152.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01461 | 34,942.63 CLAIMED UNSECURED<br>32,469.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/09<br>03/20/12 | DOCKET NUMBER: 7409 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN TIMBERLINE LTD<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01702 | 15,886.40 CLAIMED UNSECURED<br>14,086.39 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/14/09<br>10/12/11 | DOCKET NUMBER: 6586 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN DISTRESSED MAS<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01702 | 14,562.52 CLAIMED UNSECURED<br>12,912.52 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/14/09 | |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN KICKING HORSE<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01702 | 12,797.37 CLAIMED UNSECURED<br>11,347.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/14/09 | |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01702 | 251,093.17 CLAIMED UNSECURED<br>222,643.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/14/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    662

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN MONTENVERS MAS<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01702 | 71,488.73 CLAIMED UNSECURED<br>63,388.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/14/09 | |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01702 | 52,574.34 CLAIMED UNSECURED<br>46,617.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/14/09 | |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: AAI BLUEMOUNTAIN FUND PLC<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01702 | 7,501.90 CLAIMED UNSECURED<br>6,651.90 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/14/09 | |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN GUADALUPE PEAK<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01702 | 10,267.34 CLAIMED UNSECURED<br>9,104.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/14/09 | |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 01702 | 5,116.75 CLAIMED UNSECURED<br>4,537.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/14/09 | |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: BRIAN JERMAIN<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 02140 | 0.00 SCHEDULED UNSECURED<br>25,500.00 CLAIMED UNSECURED<br>22,780.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: NUANCE COMMUNICATIONS, INC<br>ATTN: BRIAN A. JARMAIN<br>2 GREENWICH PLAZA, 1ST FLOOR<br>GREENWICH, CT 06830 | 03266 | 961,637.94 CLAIMED UNSECURED<br>961,637.94 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: DOVER MASTER FUND II, L.P.<br>ATTN: SASHA IUDICAN<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 03721 | 589,872.29 CLAIMED UNSECURED<br>464,872.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    663

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: DOVER MASTER FUND II, L.P.<br>ATTN: SASHA IUDICA<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 03722 | 3,502.19 CLAIMED ADMINISTRATIVE<br>3,502.19 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09 | |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN TIMBERLINE LTD<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 04642 | 287,204.13 CLAIMED UNSECURED<br>86,400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7072 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN DISTRESSED MAS<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 04642 | 263,270.45 CLAIMED UNSECURED<br>79,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7072 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN KICKING HORSE<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 04642 | 231,358.88 CLAIMED UNSECURED<br>69,600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7072 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 04642 | 4,539,420.75 CLAIMED UNSECURED<br>1,365,600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7072 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN MONTENVERS MAS<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 04642 | 1,292,418.56 CLAIMED UNSECURED<br>388,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7072 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 04642 | 950,449.53 CLAIMED UNSECURED<br>285,925.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7072 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: AAI BLUEMOUNTAIN FUND PLC<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 04642 | 135,624.17 CLAIMED UNSECURED<br>40,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7072 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    664

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN GUADALUPE PEAK<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 04642 | 185,635.58 CLAIMED UNSECURED<br>55,845.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7072 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 04642 | 92,510.31 CLAIMED UNSECURED<br>27,830.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>01/06/12 | DOCKET NUMBER: 7072 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: WESBELL ASSET RECOVERY CENTE<br>ATTN: BRIAN A. JARMAIN<br>2 GREENWICH PLAZA, 1ST FLOOR<br>GREENWICH, CT 06830 | 05535 | 29,225.00 SCHEDULED UNSECURED<br>441,841.30 CLAIMED UNSECURED<br>441,841.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: DOVER MASTER FUND II, L.P.<br>ATTN: SASHA IUDICA<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 06135 | 8,410,111.00 CLAIMED ADMINISTRATIVE<br>1,750,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/17/09<br>03/09/11 | DOCKET NUMBER: 5087 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07179 | 0.00 CLAIMED UNSECURED<br>89,184.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07179 | 0.00 CLAIMED UNSECURED<br>545,315.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN MONTENVERS MAS<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07179 | 0.00 CLAIMED UNSECURED<br>81,791.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN MONTENVERS MAS<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07179 | 0.00 CLAIMED UNSECURED<br>530,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |

CLAIMS REGISTER AS OF 02/10/16                                                                  PAGE:    665

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN MONTENVERS MAS<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07179 | 0.00 CLAIMED UNSECURED<br>251,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN KICKING HORSE<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07179 | 0.00 CLAIMED UNSECURED<br>80,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN DISTRESSED MAS<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07179 | 0.00 CLAIMED UNSECURED<br>175,753.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUEMOUNTAIN KICKING HORSE F<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07179 | 0.00 CLAIMED UNSECURED<br>40,266.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07179 | 0.00 CLAIMED UNSECURED<br>3,035,747.11 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: AAI BLUEMOUNTAIN FUND PLC<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07179 | 0.00 CLAIMED UNSECURED<br>90,539.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN TIMBERLINE LTD<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07179 | 0.00 CLAIMED UNSECURED<br>191,731.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN GUADALUPE PEAK<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07179 | 0.00 CLAIMED UNSECURED<br>123,926.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    666

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07179 | 0.00 CLAIMED UNSECURED<br>61,759.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN KICKING HORSE<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07179 | 0.00 CLAIMED UNSECURED<br>34,183.71 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN TIMBERLINE LTD<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07897 | 108,000.00 CLAIMED UNSECURED<br>108,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN DISTRESSED MAS<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07897 | 99,000.00 CLAIMED UNSECURED<br>99,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN KICKING HORSE<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07897 | 87,000.00 CLAIMED UNSECURED<br>87,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07897 | 1,707,000.00 CLAIMED UNSECURED<br>1,707,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN MONTENVERS MAS<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07897 | 486,000.00 CLAIMED UNSECURED<br>486,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07897 | 357,406.00 CLAIMED UNSECURED<br>357,406.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

PAGE:    667

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                               CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: AAI BLUEMOUNTAIN FUND PLC<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07897 | 51,000.00 CLAIMED UNSECURED<br>51,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN GUADALUPE PEAK<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07897 | 69,806.00 CLAIMED UNSECURED<br>69,806.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: ARBAB KHALID<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 07897 | 34,788.00 CLAIMED UNSECURED<br>34,788.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/08/11<br>12/14/11 | Amends claim 5420<br>DOCKET NUMBER: 6977 |
| 09-10138 | SPCP GROUP, LLC<br>ATTN: SASHA IODICA<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 08500 | 25,960,000.00 CLAIMED UNSECURED<br>25,960,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/03/13<br>05/01/13 | DOCKET NUMBER: 10406 |
| 09-10138 | SPCP GROUP, LLC<br>ATTN: SASHA IODICA<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | 08505 | 25,960,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/04/13<br>03/10/15 | DOCKET NUMBER: 15314 |
| 09-10138 | SPEAR 1 PRODUCTION INC<br>14881 QUORUM DRIVE<br>DALLAS, TX 75254 | 02980 | 38,362.75 SCHEDULED UNSECURED<br>68,565.18 CLAIMED UNSECURED<br>56,454.34 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | SPEARS, EVA M.<br>326 TERESA DR.<br>ROLESVILLE, NC 27571 | 00984 | 23,782.90 CLAIMED UNSECURED<br>154.25 ALLOWED ADMINISTRATIVE<br>566.66 ALLOWED PRIORITY<br>25,134.26 ALLOWED UNSECURED<br>25,855.17 TOTAL ALLOWED<br>**** ALLOWED **** | 04/20/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SPILLANE, DONALD<br>106 PURPLE SAGE CT.<br>CARY, NC 27513 | 06965 | 69,038.25 CLAIMED UNSECURED<br>2,135.23 ALLOWED ADMINISTRATIVE<br>1,239.81 ALLOWED PRIORITY<br>45,156.64 ALLOWED UNSECURED<br>48,531.68 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>12/09/13 | DOCKET NUMBER: 12603 |

CLAIMS REGISTER AS OF 02/10/16                                                        PAGE:    668

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | SPIRENT COMMUNICATIONS INC.<br>27349 AGOURA RD<br>AGOURA HILLS, CA 91301-2413 | 01061 | 12,718.76 CLAIMED UNSECURED<br>12,718.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/30/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | SPIRIDE, ANDREEA<br>3604 NEIMAN RD.<br>PLANO, TX 75025 | 03689 | 24,650.00 CLAIMED UNSECURED<br>1,577.67 ALLOWED ADMINISTRATIVE<br>1,159.11 ALLOWED PRIORITY<br>23,072.67 ALLOWED UNSECURED<br>25,809.45 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SPIRIDE, GHEORGHE<br>3604 NEIMAN RD.<br>PLANO, TX 75025 | 06316 | 28,649.00 CLAIMED UNSECURED<br>2,367.52 ALLOWED ADMINISTRATIVE<br>1,388.12 ALLOWED PRIORITY<br>26,752.25 ALLOWED UNSECURED<br>30,507.89 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SPRADLEY, SUSAN<br>2 DORSET PLACE<br>DALLAS, TX 75229 | 04527 | 67,011.67 SCHEDULED UNSECURED<br>67,011.67 CLAIMED PRIORITY | 09/29/09 | SCHEDULED UNLIQ |
| 09-10138 | SPRINGWELL CAPITAL PARTNERS LLC<br>SIX LANDMARK SQUARE<br>4TH FLOOR<br>STAMFORD, CT 06901-2701 | 05899 | 2,292.14 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/05/09<br>10/12/11 | DOCKET NUMBER: 6586 |
| 09-10138 | SPRINT NEXTEL<br>SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 00634 | 394,266.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/18/09 | |
| 09-10138 | SPRINT NEXTEL<br>SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 00714 | 403,783.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/26/09 | |
| 09-10138 | SPRINT NEXTEL<br>SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 00898 | 404,224.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/10/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    669

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SPRINT NEXTEL<br>SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 01087 | 406,692.95 CLAIMED UNSECURED<br>398,250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/04/09 | |
| 09-10138 | SPRINT NEXTEL CORPORATION<br>333 INVERNESS DR S<br>ENGLEWOOD, CO 80112-5882 | 07010 | 25,139.91 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/27/10<br>03/04/11 | amends claim 2262<br>DOCKET NUMBER: 5067 |
| 09-10138 | SRIDARAN, JAYANTHI<br>6924 THREE BRIDGES CIRCLE<br>RALEIGH, NC 27613 | 07486 | 10,950.00 CLAIMED PRIORITY<br>44,050.00 CLAIMED UNSECURED<br>55,000.00 TOTAL CLAIMED<br>4,680.18 ALLOWED ADMINISTRATIVE<br>1,201.76 ALLOWED PRIORITY<br>49,145.23 ALLOWED UNSECURED<br>55,027.17 TOTAL ALLOWED<br>**** ALLOWED **** | 11/12/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SRIMANI, GATLA<br>48988 MANNA GRASS TERRACE<br>FREMONT, CA 94539 | 03642 | 17,007.70 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | SRINIVASAN, SEKAR<br>1809 EAGLE GLEN DR<br>ROSEVILLE, CA 95661-4025 | 03582 | 4,656.40 SCHEDULED PRIORITY<br>31,129.67 SCHEDULED UNSECURED<br>35,786.07 TOTAL SCHEDULED<br>5,328.48 CLAIMED PRIORITY<br>28,584.62 CLAIMED UNSECURED<br>33,913.10 TOTAL CLAIMED<br>4,656.40 ALLOWED PRIORITY<br>31,622.59 ALLOWED UNSECURED<br>36,278.99 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>10/22/13 | Amends claim 546.<br>DOCKET NUMBER: 11979 |
| 09-10138 | SS8, NETWORKS INC.<br>ATTN: DAVID GUTIERREZ<br>750 TASMAN DR<br>MILPITAS, CA 95035 | 05882 | 104,316.26 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | ST LOUIS COUNTY<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | 00393 | 409.43 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 02/17/09 | |
| 09-10138 | ST. PAUL PROPERTIES, INC.<br>C/O JOSEPH M. VANLEUVEN<br>DAVIS WRIGHT TREMAINE LLP<br>1300 SW 5TH AVENUE, SUITE 2300<br>PORTLAND, OR 97232 | 01788 | 89,252.00 CLAIMED UNSECURED | 08/19/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                                     PAGE:    670

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | STACY, MARK<br>895 E. SHIRRA DR.<br>PALATINE, IL 60074 | 05484 | 3,979.81 SCHEDULED UNSECURED<br>5,269.00 CLAIMED PRIORITY | 09/30/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | STACY, MARK<br>895 E SCHIRRA DR<br>PALATINE, IL 60074 | 05485 | 0.00 SCHEDULED UNSECURED<br>5,269.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | STACY, MARK<br>895 E. SCHIRRA DR<br>PALATINE, IL 60074 | 05486 | 5,269.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | STACY, MARK<br>895 E. SHIRRA DR.<br>PALATINE, IL 60074 | 05487 | 10,858.41 SCHEDULED UNSECURED<br>14,437.87 CLAIMED PRIORITY | 09/30/09 | SCHEDULED UNLIQ |
| 09-10138 | STACY, MARK<br>895 E SCHIRRA DR<br>PALATINE, IL 60074 | 05489 | 14,437.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | STACY, MARK<br>895 E SCHIRRA DR<br>PALATINE, IL 60074 | 05567 | 13,311.03 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | STANELLE, RALPH J.<br>9285 COUNTY ROAD 2470<br>ROYSE CITY, TX 75189-5281 | 00948 | 115,689.79 CLAIMED UNSECURED<br>572.86 ALLOWED ADMINISTRATIVE<br>2,021.86 ALLOWED PRIORITY<br>83,127.76 ALLOWED UNSECURED<br>85,722.48 TOTAL ALLOWED<br>**** ALLOWED **** | 04/15/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | STANFIELD, GORDON<br>13004 SUSAN LANE<br>SODDY DAISY, TN 37379 | 00847 | 44,134.62 CLAIMED UNSECURED<br>554.54 ALLOWED ADMINISTRATIVE<br>1,957.20 ALLOWED PRIORITY<br>41,807.94 ALLOWED UNSECURED<br>44,319.68 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | STANLEY SUPPLY & SERVICES<br>335 WILLOW STREET<br>NORTH ANDOVER, MA 01845 | 02012 | 0.00 SCHEDULED UNSECURED<br>1,103.65 CLAIMED UNSECURED | 08/21/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | STANULIS, ROBERT<br>2312 WARRINGTON AVE.<br>FLOWER MOUND, TX 75028 | 08021 | 100,442.88 CLAIMED UNSECURED<br>8,983.73 ALLOWED ADMINISTRATIVE<br>1,583.81 ALLOWED PRIORITY<br>86,942.49 ALLOWED UNSECURED<br>97,510.03 TOTAL ALLOWED<br>**** ALLOWED **** | 10/11/11<br>12/12/12 | DOCKET NUMBER: 9098 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | STAPLES INC & SUBSIDIARIES<br>STAPLES CONTRACT AND COMMERCIAL<br>ATTN: LATONYA BLACKWELL<br>300 ARBOR LAKE DRIVE<br>COLUMBIA, SC 29223 | 00451 | 67,869.78 SCHEDULED UNSECURED<br>55,206.90 CLAIMED UNSECURED<br>46,153.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/02/09 | |
| 09-10138 | STARLING, LARRY E<br>3032 AMERICUS DR<br>THOMPSONS STN, TN 37179-9609 | 02996 | 68,079.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | STATE BOARD OF EQUALIZATION<br>SPECIAL OPERATIONS BRANCH, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | 01641 | 2,020,878.41 CLAIMED PRIORITY<br>312,865.35 CLAIMED UNSECURED<br>2,333,743.76 TOTAL CLAIMED<br>**** WITHDRAWN **** | 08/04/09<br>11/23/10 | DOCKET NUMBER: 4399 |
| 09-10138 | STATE BOARD OF EQUALIZATION<br>ENVIRONMENTAL FEE DIVISION<br>SPECIAL OPERATIONS BRANCH, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279 | 07448 | 1,673,720.96 CLAIMED PRIORITY<br>180,763.48 CLAIMED UNSECURED<br>1,854,484.44 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/05/10<br>12/13/13 | Amends claim 1641<br>DOCKET NUMBER: 12615 |
| 09-10138 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 01511 | 239.34 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/09/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-10138 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 07132 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/02/10<br>03/08/12 | Amends Claim 1511.<br>DOCKET NUMBER: 7354 |
| 09-10138 | STATE OF HAWAII, DEPARTMENT OF TAXATION<br>HAWAII STATE TAX COLLECTOR<br>ATTN: BANKRUPTCY UNIT (EL)<br>PO BOX 259<br>HONOLULU, HI 96809 | 01430 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/17/09<br>10/19/10 | State Income<br>DOCKET NUMBER: 4176 |
| 09-10138 | STATE OF IOWA<br>ATTN: BANKRUPTCY UNIT<br>P.O. BOX 10471<br>DES MOINES, IA 50306 | 07602 | 31,317.25 CLAIMED PRIORITY<br>288.00 CLAIMED UNSECURED<br>31,605.25 TOTAL CLAIMED | 02/17/11<br>02/09/11 | DOCKET NUMBER: 4910 |
| 09-10138 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>C/O DEBORAH B. WALDMEIR ASST. ATTY. GEN.<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | 07242 | 77,974.87 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 05/03/10<br>08/11/10 | DOCKET NUMBER: 3771 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | STATE OF MICHIGAN, DEPT. OF TREASURY<br>DEBORAH B. WALDMEIR<br>CADILLAC PLACE, STE 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | 00995 | 15,199.17 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/06/09<br>08/19/10 | DOCKET NUMBER: 3803 |
| 09-10138 | STATE OF MICHIGAN, DEPT. OF TREASURY<br>BILL SCHUETTE, ATTORNEY GENERAL<br>CADILLAC PLACE, STE 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | 07719 | 1,486,114.81 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/27/11<br>06/24/13 | DOCKET NUMBER: 10979 |
| 09-10138 | STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>COLLECTION DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 64447 - BKY<br>SAINT PAUL, MN 55164-0447 | 08183 | 35,399.43 CLAIMED PRIORITY<br>26,774.25 CLAIMED UNSECURED<br>62,173.68 TOTAL CLAIMED | 01/24/12 | |
| 09-10138 | STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>COLLECTION DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 64447 - BKY<br>SAINT PAUL, MN 55164-0447 | 08184 | 4,921.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/26/12<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | 01084 | 171,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/27/09<br>02/01/12 | DOCKET NUMBER: 7149 |
| 09-10138 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | 01085 | 25,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/27/09<br>02/01/12 | DOCKET NUMBER: 7149 |
| 09-10138 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | 01228 | 31,307.23 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/29/09<br>02/01/12 | DOCKET NUMBER: 7149 |
| 09-10138 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | 08170 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/17/12<br>02/02/12 | DOCKET NUMBER: 7150 |

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    673

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | 08171 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/17/12<br>02/02/12 | DOCKET NUMBER: 7150 |
| 09-10138 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | 08172 | 0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 01/17/12<br>02/02/12 | DOCKET NUMBER: 7150 |
| 09-10138 | STATE OF NEW JERSEY, THE<br>DIVISION OF EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625-0379 | 07048 | 2,250.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/26/10<br>11/23/10 | DOCKET NUMBER: 4400 |
| 09-10138 | STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOV W. AVERELL HARRIMAN STATE OFC BLDG<br>CAMPUS, BLDG 12, ROOM 256<br>ALBANY, NY 12240 | 07909 | 9,281.30 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/16/11<br>10/03/11 | DOCKET NUMBER: 6543 |
| 09-10138 | STATE STREET BANK & TRUST COMPANY<br>ATTN: PAUL DESHARNAIS / BRIAN PORT<br>1776 HERITAGE DRIVE<br>NO. QUINCY, MA 02171 | 04847 | 46,832.57 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-10138 | STATHATOS, JEFF<br>509 CAP ROCK DR<br>RICHARDSON, TX 75080 | 00598 | 10,950.00 CLAIMED PRIORITY<br>27,425.50 CLAIMED UNSECURED<br>38,375.50 TOTAL CLAIMED<br>623.65 ALLOWED ADMINISTRATIVE<br>2,201.11 ALLOWED PRIORITY<br>38,225.91 ALLOWED UNSECURED<br>41,050.67 TOTAL ALLOWED<br>**** ALLOWED **** | 03/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | STAUDAHER, STEVEN<br>10 LORING WAY<br>STERLING, MA 01564 | 02774 | 5,674.37 SCHEDULED PRIORITY<br>36,667.98 SCHEDULED UNSECURED<br>42,342.35 TOTAL SCHEDULED<br>42,519.00 CLAIMED UNSECURED<br>5,674.37 ALLOWED PRIORITY<br>36,667.98 ALLOWED UNSECURED<br>42,342.35 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>03/22/12 | DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | STEARNS, MARGARET<br>15 NARTOFF RD<br>HOLLIS, NH 03049 | 01275 | 67,171.31 CLAIMED UNSECURED<br>454.01 ALLOWED ADMINISTRATIVE<br>1,667.82 ALLOWED PRIORITY<br>40,796.73 ALLOWED UNSECURED<br>42,918.56 TOTAL ALLOWED<br>**** ALLOWED **** | 06/04/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | STEDMAN, GARY H<br>800 E 15TH ST UNIT 204<br>PLANO, TX 75074-5865 | 01318 | 35,771.21 SCHEDULED UNSECURED<br>34,615.00 CLAIMED PRIORITY<br>34,615.00 CLAIMED SECURED<br>35,771.21 ALLOWED UNSECURED<br>**** ALLOWED ****<br>34,615.00 TOTAL CLAIMED | 06/08/09<br>10/03/12 | Claim out of balance<br>DOCKET NUMBER: 8634 |
| 09-10138 | STEELMAN, ALLISON<br>230 WOODCREST<br>RICHARDSON, TX 75080 | 08134 | 0.00 CLAIMED PRIORITY<br>61,347.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/03/12<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | STEFFENS, THOMAS<br>407 VICTOR HUGO DR.<br>CARY, NC 27511 | 04551 | 0.00 SCHEDULED<br>98,653.90 CLAIMED UNSECURED<br>2,907.41 ALLOWED ADMINISTRATIVE<br>2,275.36 ALLOWED PRIORITY<br>112,410.70 ALLOWED UNSECURED<br>117,593.47 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | STEINMAN, JEFFREY<br>2721 HALIFAX CT.<br>MCKINNEY, TX 75070 | 03390 | 4,933.55 SCHEDULED UNSECURED<br>6,012.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | STEINMAN, JEFFREY<br>2721 HALIFAX CT<br>MCKINNEY, TX 75070 | 03395 | 90,804.45 CLAIMED PRIORITY<br>5,126.74 ALLOWED PRIORITY<br>92,941.41 ALLOWED UNSECURED<br>98,068.15 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | STEPHEN GOULD CORP<br>45541 NORTHPORT LOOP WEST<br>FREMONT, CA 94538-6458 | 02778 | 495.34 SCHEDULED UNSECURED<br>495.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | STEPHEN GOULD CORPORATION<br>35 S JEFFERSON ROAD<br>WHIPPANY, NJ 07981 | 02777 | 495.34 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | STEPHENS, BARRY G<br>2064 WILLSUITT RD<br>CREEDMOOR, NC 27522 | 03298 | 5,490.21 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2619 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:     675

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | STEPHENS, MICHAEL<br>5611 NOB HILL RD<br>DURHAM, NC 27704 | 02324 | 97,981.35 CLAIMED UNSECURED | 08/28/09 | Amends claim 1621. |
| 09-10138 | STEPHENS, MICHAEL AVERY<br>5611 NOB HILL RD<br>DURHAM, NC 27704 | 01621 | 72,600.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/30/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | STEPHENSON, ANGELA<br>1300 CHAMPION FOREST CT.<br>WHEATON, IL 60187 | 03883 | 2,015.73 SCHEDULED UNSECURED<br>2,015.73 CLAIMED PRIORITY<br>3,353.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | STEPHENSON, CHARLES<br>239 MURRAY FARM DR<br>#1211<br>FAIRVIEW, TX 75069 | 00675 | 50,292.20 CLAIMED UNSECURED<br>312.63 ALLOWED ADMINISTRATIVE<br>1,148.43 ALLOWED PRIORITY<br>54,856.72 ALLOWED UNSECURED<br>56,317.78 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | STEPLER, PAUL<br>1816 COTTON MILL DRIVE<br>MCKINNEY, TX 75070 | 08036 | 133,484.88 CLAIMED UNSECURED<br>7,408.40 ALLOWED ADMINISTRATIVE<br>6,093.62 ALLOWED PRIORITY<br>143,092.50 ALLOWED UNSECURED<br>156,594.52 TOTAL ALLOWED<br>**** ALLOWED **** | 11/02/11<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | STEPP, FLOYD P<br>1126 COUNTRY CLUB LANE<br>ZEBULON, NC 27597 | 00290 | 59,968.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | STERN, DAVID W<br>1510 OREGON STREET<br>BERKELEY, CA 94703 | 01973 | 0.00 SCHEDULED UNSECURED<br>42,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/21/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | STERN, DAVID W.<br>1510 OREGON ST<br>BERKELEY, CA 94703 | 01972 | 42,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | STMICROELECTRONICS, INC.<br>2501 N HARWOOD ST STE 1800<br>DALLAS, TX 75201-1613 | 05557 | 8,905,079.00 CLAIMED UNSECURED | 09/30/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    676

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | STODDARD, JULIA<br>110 SHADY CREEK TRAIL<br>CARY, NC 27513 | 08244 | 57,699.32 CLAIMED UNSECURED<br>3,308.98 ALLOWED ADMINISTRATIVE<br>1,198.43 ALLOWED PRIORITY<br>52,783.96 ALLOWED UNSECURED<br>57,291.37 TOTAL ALLOWED<br>**** ALLOWED **** | 04/16/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | STOKES, DEBORAH R.<br>400 SMITH ROAD<br>MAYSVILLE, NC 28555 | 04477 | 7,059.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | STONE, GEORGE<br>41 LOUISE DR.<br>HOLLIS, NH 03049 | 03059 | 5,441.02 SCHEDULED PRIORITY<br>40,205.64 SCHEDULED UNSECURED<br>45,646.66 TOTAL SCHEDULED<br>42,452.39 CLAIMED UNSECURED<br>5,441.02 ALLOWED PRIORITY<br>40,969.17 ALLOWED UNSECURED<br>46,410.19 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | STORM TECHNOLOGY LTD<br>GALWAY BUSINESS PARK<br>UPPER NEWCASTLE RD<br>GALWAY<br>IRELAND | 07729 | 24,652.53 SCHEDULED UNSECURED<br>28,130.48 CLAIMED UNSECURED<br>28,130.48 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/06/11<br>03/08/12 | CLAIM AMOUNT IS 21,333.60 EUROS<br>DOCKET NUMBER: 7354 |
| 09-10138 | STORR, GARY<br>11416 JOHN ALLEN ROAD<br>RALEIGH, NC 27614 | 08006 | 92,217.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/27/11<br>09/23/14 | amends claim 7809<br>DOCKET NUMBER: 14458 |
| 09-10138 | STORR, GARY<br>11416 JOHN ALLEN ROAD<br>RALEIGH, NC 27614 | 08478 | 93,046.00 CLAIMED UNSECURED<br>21,775.63 ALLOWED ADMINISTRATIVE<br>2,452.83 ALLOWED PRIORITY<br>67,112.00 ALLOWED UNSECURED<br>91,340.46 TOTAL ALLOWED<br>**** ALLOWED **** | 04/22/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | STOUT, ALLEN K.<br>533 PLOUGHMAN'S BEND DRIVE<br>FRANKLIN, TN 37064 | 08486 | 145,632.00 CLAIMED UNSECURED<br>17,158.95 ALLOWED ADMINISTRATIVE<br>1,932.80 ALLOWED PRIORITY<br>116,998.71 ALLOWED UNSECURED<br>136,090.46 TOTAL ALLOWED<br>**** ALLOWED **** | 04/26/13<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    677

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | STOUT, DALE T.<br>20085 HELENBIRG RD<br>COVINGTON, LA 70433-5544 | 00395 | 6,753.62 SCHEDULED PRIORITY<br>15,962.39 SCHEDULED UNSECURED<br>22,716.01 TOTAL SCHEDULED<br>0.00 CLAIMED PRIORITY<br>14,673.09 CLAIMED UNSECURED<br>14,673.09 TOTAL CLAIMED<br>6,753.62 ALLOWED PRIORITY<br>15,962.39 ALLOWED UNSECURED<br>22,716.01 TOTAL ALLOWED<br>**** ALLOWED **** | 02/23/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | STOUTE, MEISHA<br>5426 W. WINSTON DRIVE<br>LAVEEN, AZ 85339 | 03360 | 0.00 SCHEDULED<br>10,200.00 CLAIMED UNSECURED<br>2,010.70 ALLOWED ADMINISTRATIVE<br>1,707.20 ALLOWED PRIORITY<br>10,461.35 ALLOWED UNSECURED<br>14,179.25 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | STRANGE, GRAHAM P<br>4960 BRIDGEHAMPTON BLVD<br>SARASOTA, FL 34238 | 03427 | 0.00 SCHEDULED UNSECURED<br>237,891.32 CLAIMED UNSECURED<br>221,528.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/22/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | STRASSBURGER, RAYMOND<br>2805 PINE HOLLOW RD<br>OAKTON, VA 22124 | 03392 | 68,213.34 SCHEDULED UNSECURED<br>68,213.34 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | STRASSBURGER, RAYMOND<br>2805 PINE HOLLOW RD<br>OAKTON, VA 22124 | 04207 | 0.00 SCHEDULED<br>87,248.00 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | STRASSBURGER, RAYMOND L<br>2805 PINE HOLLOW RD<br>OAKTON, VA 22124 | 03540 | 16,714.16 CLAIMED UNSECURED | 09/23/09 | |
| 09-10138 | STRASSBURGER, RAYMOND L.<br>2805 PINE HOLLOW RD<br>OAKTON, VA 22124 | 03541 | 0.00 SCHEDULED UNSECURED<br>19,351.72 CLAIMED UNSECURED | 09/23/09 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ UNDET |
| 09-10138 | STRATALIGHT COMMUNICATIONS INC<br>1830 BERING DR<br>SAN JOSE, CA 95112-4212 | 06060 | 43,020.00 CLAIMED UNSECURED<br>43,020.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/27/09<br>05/24/12 | DOCKET NUMBER: 7686 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | STRAUSS, RACHEL<br>8609 COLD SPRINGS RD<br>RALEIGH, NC 27615-3108 | 03017 | 54,971.70 CLAIMED UNSECURED<br>644.44 ALLOWED ADMINISTRATIVE<br>1,159.99 ALLOWED PRIORITY<br>55,151.09 ALLOWED UNSECURED<br>56,955.52 TOTAL ALLOWED<br>**** ALLOWED **** | 09/15/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | STRAYHORN, ROY<br>4004 CAPUL ST.<br>DURHAM, NC 27703 | 07485 | 56,812.50 CLAIMED UNSECURED<br>3,886.60 ALLOWED ADMINISTRATIVE<br>1,069.70 ALLOWED PRIORITY<br>50,733.70 ALLOWED UNSECURED<br>55,690.00 TOTAL ALLOWED<br>**** ALLOWED **** | 11/08/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | STREET, LINDSEY<br>5500 FORTUNES RIDGE DR. # 97B<br>DURHAM, NC 27713 | 07246 | 18,342.02 CLAIMED UNSECURED<br>820.67 ALLOWED ADMINISTRATIVE<br>1,318.94 ALLOWED PRIORITY<br>6,594.71 ALLOWED UNSECURED<br>8,734.32 TOTAL ALLOWED<br>**** ALLOWED **** | 05/03/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | STRENGTH TEK FITNESS & WELLNESS<br>CONSULTANTS<br>707 HIGHLAND AVENUE<br>OTTAWA, ON K2A 2K5<br>CANADA | 01834 | 123,676.34 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | STRICKLAND, BRYAN R<br>614 SLOOP POINTE LN<br>KURE BEACH, NC 28449 | 08471 | 566.46 SCHEDULED UNSECURED<br>562.73 CLAIMED PRIORITY<br>566.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/01/13<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | STROMMENGER, HOLLY<br>503 E 6TH<br>LA CROSSE, KS 67548 | 03789 | 53,449.98 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | STRONG, CHRISTINA<br>3912 OAK PARK RD<br>RALEIGH, NC 27612 | 06215 | 14,519.64 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | STUDEBAKER, LAUREN<br>208 WOODS DRIVE<br>PLYMOUTH MEETING, PA 19462 | 05343 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | Claimant asserts claim of 635 shares of nortel sto<br>DOCKET NUMBER: 2625 |
| 09-10138 | STUDEBAKER, LAUREN<br>208 WOODS DRIVE<br>PLYMOUTH MEETING, PA 19462 | 05346 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | Claimant asserts a claim for 1321 shares<br>DOCKET NUMBER: 2625 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:   679

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | STUDEBAKER, LAUREN<br>208 WOODS DRIVE<br>PLYMOUTH MEETING, PA 19462 | 05347 | 78,779.64 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | STUKEL, MARK A.<br>14601 HOWE DR<br>LEAWOOD, KS 66224 | 01277 | 37,203.92 CLAIMED PRIORITY<br>42,069.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/05/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | SUBBIAH, KANNAN<br>7267 HICKORYWOOD LN<br>PLEASANTON, CA 94566 | 06208 | 38,453.74 CLAIMED PRIORITY<br>3,092.21 ALLOWED ADMINISTRATIVE<br>2,262.60 ALLOWED PRIORITY<br>35,774.11 ALLOWED UNSECURED<br>41,128.92 TOTAL ALLOWED<br>**** ALLOWED **** | 12/10/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | SUMETHASORN, NATEE<br>4101 WEST GREEN OAKS BLVD.<br>SUITE 305-6560<br>ARLINGTON, TX 76016-4462 | 04751 | 33,453.97 CLAIMED UNSECURED<br>460.65 ALLOWED ADMINISTRATIVE<br>1,884.49 ALLOWED PRIORITY<br>32,643.61 ALLOWED UNSECURED<br>34,988.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SUMRALL, JERRY<br>1297 SE 16TH TER<br>NEWCASTLE, OK 73065-6039 | 08712 | 31,065.50 CLAIMED UNSECURED<br>31,065.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | SUN MICROSYSTEMS INC<br>BIALSON, BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/THOMAS M GAA<br>2600 EL CAMINO REAL SUITE 300<br>PALO ALTO, CA 94306 | 05425 | 903,722.44 CLAIMED ADMINISTRATIVE<br>18,035,538.27 CLAIMED UNSECURED<br>18,939,260.71 TOTAL CLAIMED | 09/30/09 | CLAIMED UNLIQ |
| 09-10138 | SUN MICROSYSTEMS OF CANADA INC<br>C/O BIALSON, BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/THOMAS M. GAA<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306 | 05515 | 903,722.44 CLAIMED ADMINISTRATIVE<br>18,035,538.27 CLAIMED UNSECURED<br>18,939,260.71 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | SUN MICROSYSTEMS, INC<br>C/O BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | 05046 | 903,722.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | SUN MICROSYSTEMS, INC<br>C/O BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | 05430 | 903,722.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                              PAGE:    680

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SUN, YUMIN<br>3952 KIMBROUGH LANE<br>PLANO, TX 75025 | 00223 | 27,284.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/09/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | SUN, YUMIN<br>3952 KIMBROUGH LN<br>PLANO, TX 75025 | 04423 | 2,156.59 SCHEDULED PRIORITY<br>24,174.65 SCHEDULED UNSECURED<br>26,331.24 TOTAL SCHEDULED<br>27,284.59 CLAIMED PRIORITY<br>2,156.59 ALLOWED PRIORITY<br>24,174.65 ALLOWED UNSECURED<br>26,331.24 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | SUNRISE CONTRACTING SERVICES, LLC<br>4603 HILLSBOROUGH RD STE H<br>DURHAM, NC 27705 | 00596 | 38,414.17 SCHEDULED UNSECURED<br>38,414.17 CLAIMED UNSECURED<br>38,414.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/16/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | SUNSET LAND CO., LLC<br>C/O EDWARD J. TREDINNICK, ESQ.<br>GREENE RADOVSKY MALONEY SHARE & HENNIGH<br>LLP., FOUR EMBARCADERO CENTER, 40TH FL<br>SAN FRANCISCO, CA 94111 | 06289 | 11,570.99 CLAIMED PRIORITY<br>1,074,454.00 CLAIMED UNSECURED<br>1,086,024.99 TOTAL CLAIMED<br>11,570.99 ALLOWED ADMINISTRATIVE<br>905,619.77 ALLOWED UNSECURED<br>917,190.76 TOTAL ALLOWED<br>**** ALLOWED **** | 12/16/09<br>11/18/13 | DOCKET NUMBER: 12407 |
| 09-10138 | SUPERCLICK NETWORK INC<br>10222 BOUL ST-MICHEL SUITE 300<br>MONTREAL-NORD, QC H1H 5H1<br>CANADA | 02006 | 22,062.50 SCHEDULED UNSECURED<br>22,062.50 CLAIMED UNSECURED | 08/21/09 | |
| 09-10138 | SURA, PIYUSH, N.<br>5229 LEVERING MILL ROAD<br>APEX, NC 27539 | 06675 | 88,176.16 CLAIMED UNSECURED<br>2,827.75 ALLOWED ADMINISTRATIVE<br>1,446.01 ALLOWED PRIORITY<br>61,551.94 ALLOWED UNSECURED<br>65,825.70 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | SURAPANENI, MADHAV<br>14883 TOWNE LAKE CIR<br>ADDISON, TX 75094 | 01030 | 28,742.28 CLAIMED PRIORITY<br>418.77 ALLOWED ADMINISTRATIVE<br>1,538.33 ALLOWED PRIORITY<br>27,852.36 ALLOWED UNSECURED<br>29,809.46 TOTAL ALLOWED<br>**** ALLOWED **** | 04/27/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    681

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SUSIENKA, JOSEPH R. JR.<br>53 PLUMMER PARK<br>WHITINSVILLE, MA 01588 | 07669 | 43,614.12 CLAIMED UNSECURED<br>3,684.51 ALLOWED ADMINISTRATIVE<br>1,503.88 ALLOWED PRIORITY<br>39,217.94 ALLOWED UNSECURED<br>44,406.33 TOTAL ALLOWED<br>**** ALLOWED **** | 03/28/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | SUTCLIFFE, ANDREW J.<br>34300 LANTERN BAY DRIVE<br>UNIT 50<br>DANA POINT, CA 92629 | 02849 | 186,120.00 CLAIMED PRIORITY<br>17,993.97 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | SVG ADVISERS INC.<br>PATRICK J. POTTER<br>2300 N STREET, NW<br>WASHINGTON, DC 20037 | 01036 | 127,057.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09 | |
| 09-10138 | SVG ADVISERS INC.<br>PATRICK J. POTTER<br>2300 N STREET, NW<br>WASHINGTON, DC 20037 | 01083 | 127,057.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | SVG ADVISERS INC.<br>PATRICK J. POTTER<br>2300 N STREET, NW<br>WASHINGTON, DC 20037 | 07202 | 124,124.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/12/10 | Amends Claims 1036 and 1083 |
| 09-10138 | SVG ADVISERS INC.<br>PATRICK J. POTTER<br>2300 N STREET, NW<br>WASHINGTON, DC 20037 | 07210 | 124,124.00 CLAIMED UNSECURED<br>83,258.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/13/10 | Amends claim nos. 1036 and 1083 |
| 09-10138 | SWANSON, WILLIAM C<br>12046 RIDGEVIEW LN<br>PARKER, CO 80138-7141 | 04040 | 0.00 SCHEDULED UNSECURED<br>65,339.47 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | SWANSON, WILLIAM C<br>12046 RIDGEVIEW LANE<br>PARKER, CO 80138 | 08767 | 90,489.87 CLAIMED PRIORITY<br>59,161.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/14<br>12/15/15 | amends claim # 421<br>DOCKET NUMBER: 16390 |
| 09-10138 | SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LANE<br>PARKER, CO 80138 | 01550 | 231,209.63 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/16/09<br>12/15/15 | Amends claim 421.<br>DOCKET NUMBER: 16390 |
| 09-10138 | SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LN<br>PARKER, CO 80138 | 08290 | 170,620.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/08/12<br>12/15/15 | AMENDS CLAIM #421<br>DOCKET NUMBER: 16390 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LN<br>PARKER, CO 80138 | 08297 | 170,620.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/11/12<br>12/15/15 | AMENDS CLAIM #421<br>DOCKET NUMBER: 16390 |
| 09-10138 | SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LN<br>PARKER, CO 80138 | 08309 | 55,191.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/05/12<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LANE<br>PARKER, CO 80138 | 08746 | 138,457.04 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/26/14<br>12/15/15 | Amends claim 421<br>DOCKET NUMBER: 16390 |
| 09-10138 | SWIFT, KAREN S.<br>822 HAWTHORNE DRIVE<br>ALLEN, TX 75002 | 02920 | 10,950.00 CLAIMED PRIORITY<br>31,393.00 CLAIMED UNSECURED<br>42,343.00 TOTAL CLAIMED<br>1,112.47 ALLOWED ADMINISTRATIVE<br>914.35 ALLOWED PRIORITY<br>40,343.28 ALLOWED UNSECURED<br>42,370.10 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SY, DARON<br>1008 REDBUD DRIVE<br>ALLEN, TX 75002 | 00860 | 19,902.27 CLAIMED UNSECURED<br>488.73 ALLOWED ADMINISTRATIVE<br>1,221.84 ALLOWED PRIORITY<br>20,126.30 ALLOWED UNSECURED<br>21,836.87 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SYBASE INC.<br>561 VIRGINIA ROAD<br>CONCORD, MA 01742 | 07122 | 115,136.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/24/10<br>03/08/12 | Amends Claim 6819<br>DOCKET NUMBER: 7354 |
| 09-10138 | SYED, IQBAL<br>4516 SOUTHGATE DRIVE<br>PLANO, TX 75024 | 07174 | 58,364.29 CLAIMED UNSECURED<br>4,136.57 ALLOWED ADMINISTRATIVE<br>1,777.05 ALLOWED PRIORITY<br>65,765.92 ALLOWED UNSECURED<br>71,679.54 TOTAL ALLOWED<br>**** ALLOWED **** | 03/29/10<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | SYMMETRICOM INC<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA 95131 | 00036 | 9,182.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | SYSTEMS & SOFTWARE SERVICES<br>522 SOUTH NORTHWEST HIGHWAY<br>BARRINGTON, IL 60011 | 02261 | 1,377.80 SCHEDULED UNSECURED<br>1,377.80 CLAIMED UNSECURED<br>1,377.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/09<br>06/07/11 | DOCKET NUMBER: 5623 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | SZAFRANSKI, KENNETH<br>2429 W CHESTNUT RD<br>MEQUON, WI 53092-3107 | 01689 | 47,539.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | SZAFRANSKI, KENNETH<br>11601 N. GRACE CT.<br>MEQUON, WI 53092-3107 | 07265 | 10,950.00 CLAIMED PRIORITY<br>36,864.66 CLAIMED UNSECURED<br>47,814.66 TOTAL CLAIMED<br>689.83 ALLOWED ADMINISTRATIVE<br>1,970.94 ALLOWED PRIORITY<br>47,182.17 ALLOWED UNSECURED<br>49,842.94 TOTAL ALLOWED<br>**** ALLOWED **** | 05/24/10<br>12/12/12 | Amends claim no. 1689<br>DOCKET NUMBER: 9098 |
| 09-10138 | SZASZ, DAVID<br>14 LAURIE LN.<br>DEDHAM, MA 02026 | 01427 | 5,576.92 CLAIMED UNSECURED<br>676.95 ALLOWED ADMINISTRATIVE<br>2,437.04 ALLOWED PRIORITY<br>2,613.04 ALLOWED UNSECURED<br>5,727.03 TOTAL ALLOWED<br>**** ALLOWED **** | 06/26/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | T-METRICS, INC.<br>4430 STUART ANDREW BLVD<br>CHARLOTTE, NC 28217 | 00936 | 12,038.00 SCHEDULED UNSECURED<br>12,038.00 CLAIMED UNSECURED<br>12,038.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/13/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00496 | 296.03 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00497 | 941.08 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00498 | 250.77 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00499 | 764.90 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00500 | 57.14 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00501 | 401.01 CLAIMED UNSECURED | 03/03/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00502 | 223.25 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | T-SYSTEMS NORTH AMERICA, INC.<br>P.O. BOX 13392<br>NEWARK, NJ 07101-3392 | 03104 | 7,135.48 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | T3 ENERGY SERVICES,INC.<br>ATTN : RICHARD SAFIER<br>7135 ARDMORE ST.<br>HOUSTON, TX 77054 | 05462 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/13/10 | DOCKET NUMBER: 3936 |
| 09-10138 | TA, QUAN<br>112 PRINCE WILLIAM LANE<br>CARY, NC 27511 | 05908 | 55,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | TA, QUAN<br>112 PRINCE WILLIAM LANE<br>CARY, NC 27511 | 07388 | 15,505.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | TA, QUAN<br>112 PRINCE WILLIAM LANE<br>CARY, NC 27511 | 07801 | 45,230.14 CLAIMED UNSECURED<br>6,907.57 ALLOWED ADMINISTRATIVE<br>1,341.28 ALLOWED PRIORITY<br>12,704.87 ALLOWED UNSECURED<br>20,953.72 TOTAL ALLOWED<br>**** ALLOWED **** | 06/24/11<br>04/17/13 | Amends claim 7388<br>DOCKET NUMBER: 10157 |
| 09-10138 | TALX CORPORATION<br>11432 LACKLAND RD<br>SAINT LOUIS, MO 63146 | 00506 | 4,999.98 SCHEDULED UNSECURED<br>4,785.02 CLAIMED UNSECURED | 03/03/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | TALX CORPORATION<br>11432 LACKLAND RD<br>SAINT LOUIS, MO 63146 | 00506 | 0.00 SCHEDULED<br>967.74 CLAIMED UNSECURED | 03/03/09<br>06/07/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5625<br>from the Debtors |
| 09-10138 | TAN, DANIEL SHUSEN<br>205 W MAIN ST # 201<br>RICHARDSON, TX 75081 | 03685 | 20,677.63 CLAIMED UNSECURED<br>701.72 ALLOWED ADMINISTRATIVE<br>1,372.92 ALLOWED PRIORITY<br>21,005.57 ALLOWED UNSECURED<br>23,080.21 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | TAN-ATICHAT, EDDIE<br>46879 CRAWFORD ST<br>FREMONT, CA 94539 | 07561 | 65,702.69 CLAIMED PRIORITY<br>1,946.19 ALLOWED ADMINISTRATIVE<br>1,503.50 ALLOWED PRIORITY<br>81,113.70 ALLOWED UNSECURED<br>84,563.39 TOTAL ALLOWED<br>**** ALLOWED **** | 01/11/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | TANDBERG CANADA, INC.<br>C/O SHANNON E. HOFF, ESQ<br>POYNER SPRUILL LLP<br>301 SOUTH COLLEGE STREET, SUITE 2300<br>CHARLOTTE, NC 28202 | 05324 | 96,366.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | TANDBERG, INC.<br>C/O SHANNON E. HOFF, ESQ.<br>POYNER SPRUILL LLP<br>301 S. COLLEGE ST, SUITE 2300<br>CHARLOTTE, NC 28202 | 01646 | 297,650.76 CLAIMED ADMINISTRATIVE | 08/06/09 | |
| 09-10138 | TANDBERG, INC.<br>C/O SHANNON E. HOFF, ESQ<br>POYNER SPRUILL LLP<br>301 SOUTH COLLEGE STREET, SUITE 2300<br>CHARLOTTE, NC 28202 | 05325 | 297,650.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | TANG, RONG<br>6345 NORTHPORT DR<br>DALLAS, TX 75230-4019 | 02911 | 1,752.07 SCHEDULED PRIORITY<br>32,978.60 SCHEDULED UNSECURED<br>34,730.67 TOTAL SCHEDULED<br>3,793.98 CLAIMED PRIORITY<br>30,779.57 CLAIMED UNSECURED<br>34,573.55 TOTAL CLAIMED<br>1,752.07 ALLOWED PRIORITY<br>32,978.60 ALLOWED UNSECURED<br>34,730.67 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: THEBIGWORD<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 00897 | 2,455.21 SCHEDULED UNSECURED<br>2,717.97 CLAIMED UNSECURED<br>2,039.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/10/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | TANNOR PARTNERS CREDIT FUND II, LP AS<br>ASSIGNEE OF " THE BIG WORD "<br>200 BUSINESS PARK DRIVE, SUITE 200<br>ARMONK, NY 10504 | 07466 | 2,717.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/13/10<br>06/07/11 | Amends claim 897<br>DOCKET NUMBER: 5623 |
| 09-10138 | TANNOR PARTNERS CREDIT FUND II, LP AS<br>ASSIGNEE OF "TELESOFT "<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 07467 | 17,517.00 CLAIMED UNSECURED | 10/13/10 | Amends claim 3428 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    686

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: WJF TELECOM LLC<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 00023 | 14,390.00 SCHEDULED UNSECURED<br>18,170.00 CLAIMED UNSECURED | 01/22/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: PERVASIVE SOFTWARE<br>ATTN: ROBERT TANNOR<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 00413 | 24,960.00 CLAIMED UNSECURED<br>24,960.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/27/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: RONALD J. KUPFERMAN AND SCOT<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 01063 | 58,420.00 SCHEDULED UNSECURED<br>69,923.00 CLAIMED UNSECURED<br>69,923.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/30/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: PERVASIVE SOFTWARE INC<br>ATTN: ROBERT TANNOR<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01574 | 2,400.00 CLAIMED UNSECURED<br>2,400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/21/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: INNOVATIONAL IP SOLUTIONS, L<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 01764 | 8,905.00 CLAIMED UNSECURED<br>1,381.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/18/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: MINI-CIRCUITS<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 01886 | 388.05 SCHEDULED UNSECURED<br>388.05 CLAIMED UNSECURED<br>388.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: CCPIT PATENT AND TRADEMARK L<br>ATTN: ROBERT TANNOR<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 02605 | 0.00 SCHEDULED UNSECURED<br>2,118.33 CLAIMED UNSECURED | 09/04/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: COMMERCIAL ENERGY OF MONTANA<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 03864 | 16,340.77 CLAIMED UNSECURED | 09/25/09 | |
| 09-10138 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: DAGG, DAVID A. - PATENT ATTO<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 05376 | 1,500.00 SCHEDULED UNSECURED<br>7,709.00 CLAIMED UNSECURED<br>1,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/08/12 | DOCKET NUMBER: 7354 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                 PAGE:    687

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: SS8 NETWORKS<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 05883 | 91,049.01 SCHEDULED UNSECURED<br>104,316.26 CLAIMED UNSECURED<br>104,316.26 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/05/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: AR GRAY & ASSOCIATES<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 07572 | 6,850.00 SCHEDULED UNSECURED<br>6,850.00 CLAIMED UNSECURED | 01/18/11 | ** LATE FILED ** |
| 09-10138 | TARIQ, SEMRA<br>TARIQ, MASOOD (DECEASED)<br>12325 RICHMOND RUN DRIVE<br>RALEIGH, NC 27614 | 05647 | 507,601.98 SCHEDULED UNSECURED<br>507,601.98 CLAIMED UNSECURED | 09/30/09 | SCHEDULED UNLIQ |
| 09-10138 | TARIQ, SEMRA<br>TARIQ, MASOOD (DECEASED)<br>12325 RICHMOND RUN DRIVE<br>RALEIGH, NC 27614-6413 | 05648 | 0.00 SCHEDULED UNSECURED<br>1,921,389.10 CLAIMED UNSECURED | 09/30/09 | SCHEDULED UNLIQ |
| 09-10138 | TARLAMIS, ALEXANDER<br>1030 126TH AVE<br>SUNRISE, FL 33233 | 02218 | 231,661.94 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/26/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TARLAMIS, ALEXANDER<br>1030 126TH AVE<br>SUNRISE, FL 33323 | 03859 | 231,661.94 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TARSITANO, YVETTE<br>1420 NORWOOD CREST CT<br>RALEIGH, NC 27614 | 07737 | 8,462.90 CLAIMED UNSECURED<br>3,444.26 ALLOWED ADMINISTRATIVE<br>884.40 ALLOWED PRIORITY<br>6,343.13 ALLOWED UNSECURED<br>10,671.79 TOTAL ALLOWED<br>**** ALLOWED **** | 05/20/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TASKER, HAROLD<br>1950 ELM TREE ROAD<br>ELM GROVE, WI 53122 | 00473 | 34,892.32 SCHEDULED UNSECURED<br>7,197.07 CLAIMED PRIORITY<br>42,724.14 CLAIMED UNSECURED<br>49,921.21 TOTAL CLAIMED<br>7,308.96 ALLOWED PRIORITY<br>37,734.32 ALLOWED UNSECURED<br>45,043.28 TOTAL ALLOWED<br>**** ALLOWED **** | 03/05/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | TATA CONSULTANCY SERVICES LIMITED<br>ATTN: SATYA S HEGDE, ESQ<br>101 PARK AVENUE, 26TH FLOOR<br>NEW YORK, NY 10178 | 03973 | 3,507,825.44 CLAIMED UNSECURED | 09/25/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | TAYLOR, AUDREY<br>3107 TOXBORO DR<br>RICHARDSON, TX 75082-3061 | 02514 | 6,235.38 CLAIMED PRIORITY<br>14,880.39 CLAIMED UNSECURED<br>21,115.77 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/02/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | TAYLOR, BRIAN P.<br>16 PINESTRAW WAY<br>DURHAM, NC 27713 | 07324 | 36,903.89 CLAIMED UNSECURED<br>3,066.31 ALLOWED ADMINISTRATIVE<br>1,053.31 ALLOWED PRIORITY<br>28,140.99 ALLOWED UNSECURED<br>32,260.61 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | TAYLOR, INA C.<br>106 WILLOWCROFT COURT<br>GARNER, NC 27529 | 07715 | 82,287.50 CLAIMED PRIORITY<br>7,155.22 ALLOWED ADMINISTRATIVE<br>1,434.23 ALLOWED PRIORITY<br>69,416.78 ALLOWED UNSECURED<br>78,006.23 TOTAL ALLOWED<br>**** ALLOWED **** | 04/21/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | TAYLOR, KENNETH<br>9401 SHADOW OAK WAY<br>RALEIGH, NC 27615 | 03463 | 62,426.29 SCHEDULED UNSECURED<br>62,426.29 CLAIMED UNSECURED<br>32,761.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/22/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | TAYLOR, KEVIN<br>2456 NE 27TH AVE<br>FT. LAUDERDALE, FL 33305 | 02058 | 13,751.97 SCHEDULED UNSECURED<br>13,751.97 CLAIMED UNSECURED<br>340.46 ALLOWED PRIORITY<br>21,110.74 ALLOWED UNSECURED<br>21,451.20 TOTAL ALLOWED<br>**** ALLOWED **** | 08/24/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | TAYLOR, ROBERT C.<br>11550 CORNHUSKER RD<br>ALMA, NE 68920-2515 | 05875 | 4,639.20 CLAIMED PRIORITY<br>2,083.53 ALLOWED ADMINISTRATIVE<br>1,777.42 ALLOWED PRIORITY<br>4,325.05 ALLOWED UNSECURED<br>8,186.00 TOTAL ALLOWED<br>**** ALLOWED **** | 10/05/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TAYLOR, THOMAS<br>3585 DOROTHY LANE<br>WATERFORD, MI 48329-1106 | 02022 | 45,337.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TEASLEY, CLIFF<br>6815 WILEY MANGUM RD<br>BAHAMA, NC 27503 | 02122 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    689

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | TECHNISCHE UNIVERSITAT ILMENAU<br>OLIVER AWEY RECHTSAINT<br>EHIANBURGSTRAPE 29<br>ILMENAU  D-98693<br>GERMANY | 02609 | 40,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | TECHNOLOGY CENTER ASSOCIATES, L.P.<br>8415 ALLISON POINTE BLVD STE 400<br>INDIANAPOLIS, IN 46250-4160 | 01951 | 55,426.30 CLAIMED SECURED<br>55,426.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/21/09 | |
| 09-10138 | TECHNOLOGY PARK V LIMITED PARTNERSHIP<br>JENNIFER V. DORAN, ESQ.<br>HINCKLEY, ALLEN & SNYDER LLP<br>28 STATE STREET<br>BOSTON, MA 02109-1775 | 00649 | 2,764,873.26 CLAIMED UNSECURED | 03/20/09 | |
| 09-10138 | TECHNOLOGY PROPERTIES LIMITED LLC<br>20883 STEVENS CREEK BLVD STE 100<br>CUPERTINO, CA 95014-2196 | 05519 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>04/28/10 | DOCKET NUMBER: 2924 |
| 09-10138 | TEK-PUENTES, FIGEN<br>13110 MEADOWRIDGE DRIVE<br>ROUGEMONT, NC 27572 | 08332 | 26,991.00 CLAIMED UNSECURED | 08/06/12 | |
| 09-10138 | TEKSYSTEMS, INC.<br>ATTN: MATT HUDSON<br>7437 RACE RD.<br>HANOVER, MD 21076 | 01158 | 1,738,599.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/11/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | TEKVIZION LABS<br>275 W CAMPBELL RD STE 215<br>RICHARDSON, TX 75080-8001 | 00446 | 35,900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/02/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | TELE COMMUNICATION CONTRACTOR S A<br>VIA PORRAS NO. 65 SAN FRANCISCO<br>PANAMA<br>PANAMA | 06167 | 4,866.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | TELE COMMUNICATION CONTRACTOR S A<br>VIA PORRAS NO. 65 SAN FRANCISCO<br>PANAMA<br>PANAMA | 06169 | 7,211.19 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | TELE COMMUNICATION CONTRACTOR S A<br>VIA PORRAS NO. 65 SAN FRANCISCO<br>PANAMA<br>PANAMA | 06171 | 1,020.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    690

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.                     CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | TELEFONICA USA, INC<br>1111 BRICKELL AVE<br>10TH FLOOR<br>MIAMI, FL 33131 | 02216 | 100,380.50 SCHEDULED UNSECURED<br>231,704.21 CLAIMED UNSECURED | 08/26/09 | |
| 09-10138 | TELEFONICA USA, INC.<br>ATTNETION: JOANNA ROMANO<br>1111 BRICKELL AVENUE - 10TH FLOOR<br>MIAMI, FL 33131 | 00407 | 145,713.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/26/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | TELEFONICA USA, INC.<br>ATTENTION: JOANNA ROMANO<br>1111 BRICKELL AVENUE - 10TH FLOOR<br>MIAMI, FL 33131 | 01863 | 231,704.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | TELEMATIC COMMUNICATIONS PTY LTD<br>T/AS ADVATEL<br>133 MORAY STREET<br>SOUTH MELBOURNE<br>VICTORIA  3205<br>AUSTRALIA | 00462 | 3,896.00 CLAIMED UNSECURED<br>1,342.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/03/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | TELLABS NORTH AMERICA<br>F/K/A/ TELLABS OPERATIONS INC.<br>1415 DIEHL ROAD<br>NAPERVILLE, IL 60563 | 04726 | 0.00 CLAIMED SECURED<br>47,169.60 CLAIMED UNSECURED<br>47,169.60 TOTAL CLAIMED<br>47,169.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>06/07/11 | Claim out of balance<br>DOCKET NUMBER: 5623 |
| 09-10138 | TELLEZ, RAUL<br>6927 TREERIDGE DRIVE<br>CINCINNATI, OH 45244 | 03398 | 1,418.67 SCHEDULED UNSECURED<br>1,418.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | TELSTRAT<br>ATTN: JENNIFER SLACK<br>6900 K AVENUE<br>PLANO, TX 75074 | 04396 | 5,434.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | TELTRONICS, INC.<br>2511 CORPORATE WAY<br>PALMETTO, FL 34221-8478 | 00417 | 1,636.33 CLAIMED UNSECURED<br>1,636.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/27/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 01000 | 512,855.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>812,855.00 TOTAL CLAIMED | 04/20/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2324 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                      PAGE:    691

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 01086 | 512,855.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/27/09<br>11/15/10 | DOCKET NUMBER: 4326 |
| 09-10138 | TENNESSEE DEPARTMENT OF REVENUE<br>WILBUR E. HOOKS, DELEGATE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 05895 | 512,855.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 10/05/09<br>11/15/10 | DOCKET NUMBER: 4324 |
| 09-10138 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 07203 | 61,640.37 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/12/10<br>04/18/12 | DOCKET NUMBER: 7556 |
| 09-10138 | TENNESSEE DEPT. OF REVENUE<br>ATTN WILBUR E. HOOKS, DIRECTOR<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 06072 | 513,355.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 10/30/09<br>11/15/10 | DOCKET NUMBER: 4332 |
| 09-10138 | TENNESSEE DEPT. OF REVENUE<br>ATTN WILBUR E. HOOKS, DIRECTOR<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 06073 | 670,154.73 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 10/30/09<br>11/15/10 | DOCKET NUMBER: 4329 |
| 09-10138 | TENNETI, SURYA<br>828 PRIMROSE CT<br>BELLE MEAD, NJ 08502-6436 | 03295 | 10,950.00 CLAIMED PRIORITY<br>16,300.00 CLAIMED UNSECURED<br>27,250.00 TOTAL CLAIMED<br>387.82 ALLOWED ADMINISTRATIVE<br>1,586.55 ALLOWED PRIORITY<br>26,380.86 ALLOWED UNSECURED<br>28,355.23 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | TENNETI, SURYA PRAKASH<br>97 ORION RD<br>PISCATAWAY, NJ 08854-5412 | 03176 | 54,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/18/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TENNETI, SURYA PRAKASH<br>828 PRIMROSE CT<br>BELLE MEAD, NJ 08502-6436 | 03296 | 27,250.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    692

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | TEO, KA<br>2009 GLENMERE DRIVE<br>ALLEN, TX 75013 | 07700 | 33,163.24 CLAIMED UNSECURED<br>419.19 ALLOWED ADMINISTRATIVE<br>1,509.11 ALLOWED PRIORITY<br>34,583.62 ALLOWED UNSECURED<br>36,511.92 TOTAL ALLOWED<br>**** ALLOWED **** | 04/11/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TERREMARK WORLDWIDE<br>C/O DIANE KATSULIS<br>DIRECTOR OF LEGAL AFFAIRS<br>P.O. BOX 610367<br>DALLAS, TX 75261-0367 | 03909 | 217,026.54 CLAIMED ADMINISTRATIVE<br>222,773.63 CLAIMED UNSECURED<br>439,800.17 TOTAL CLAIMED | 09/28/09<br>05/09/12 | DOCKET NUMBER: 7625 |
| 09-10138 | TESSY, LEITH<br>157 CEDAR STREET<br>LEXINGTON, MA 02421 | 04755 | 6,710.35 SCHEDULED UNSECURED<br>7,835.25 CLAIMED PRIORITY | 09/29/09 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br><br>Amended By Claim Number 7294 |
| 09-10138 | TESSY, LEITH<br>8/F GS KANGNAM TOWER 679<br>YOKSAM-DONG, KANGNAM-G4<br>SEOUL  135-985<br>KOREA | 04756 | 7,835.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC  H4S 1R7<br>CANADA | 00285 | 72,942.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC  H4S 1R7<br>CANADA | 02786 | 72,942.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/09/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC  H4S 1R7<br>CANADA | 02788 | 72,942.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/09/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC  H4S 1R7<br>CANADA | 02791 | 72,942.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/09/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIVISION - BANKRUPTCY SECTION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | 07702 | 141,369.93 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/13/11<br>02/10/12 | DOCKET NUMBER: 7202 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    693

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | 01572 | 1,309,300.61 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| 09-10138 | TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | 01578 | 1,309,300.61 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 07/21/09<br>11/14/11 | DOCKET NUMBER: 6763 |
| 09-10138 | TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | 07113 | 277,192.08 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 02/19/10<br>06/29/12 | DOCKET NUMBER: 7924 |
| 09-10138 | TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | 07147 | 5,838,967.02 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/12/10<br>11/14/11 | Amends claim 1578.<br>DOCKET NUMBER: 6763 |
| 09-10138 | TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIVISION - BANKRUPTCY SECTION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | 07705 | 2,193,167.64 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/14/11<br>06/29/12 | May amend claim 7113<br>DOCKET NUMBER: 7924 |
| 09-10138 | TEXAS STADIUM CORPORATION<br>1 COWBOYS PKWY<br>IRVING, TX 75063-4924 | 00456 | 54,952.27 CLAIMED UNSECURED<br>39,570.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/03/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | TEXAS WORKFORCE COMMISSION<br>JOHN MOORE<br>REGULATORY INTEGRITY DIVISION<br>101 E 15TH STREET ROOM 556<br>AUSTIN, TX 78778-0001 | 07301 | 1,105.30 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/18/10<br>11/19/10 | DOCKET NUMBER: 4358 |
| 09-10138 | THE SEAPORT GROUP LLC PROFIT SHARING PLN<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>M. WITTAUT, J. SILVERMAN & S. FRIEDBERG<br>360 MADISON AVENUE, 22ND FLOOR<br>NEW YORK, NY 10017 | 06983 | 268,911.50 CLAIMED UNSECURED<br>206,909.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/26/10 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | THE YIELD MASTER FUND I, L.P.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: J. SIVCO<br>4265 SAN FELIPE, 8TH FLOOR<br>HOUSTON, TX 77027 | 00457 | 443,138.70 CLAIMED UNSECURED | 03/03/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 3700 |
| 09-10138 | THE YIELD MASTER FUND I, L.P.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: J. SIVCO<br>4265 SAN FELIPE, 8TH FLOOR<br>HOUSTON, TX 77027 | 03607 | 0.00 SCHEDULED UNSECURED<br>683,190.05 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ<br><br>Amended By Claim Number 3821 |
| 09-10138 | THE YIELD MASTER FUND I, L.P.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: J. SIVCO<br>4265 SAN FELIPE, 8TH FLOOR<br>HOUSTON, TX 77027 | 03700 | 0.00 SCHEDULED UNSECURED<br>333,010.14 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ<br>amends claim 457 |
| 09-10138 | THE YIELD MASTER FUND I, L.P.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: J. SIVCO<br>4265 SAN FELIPE, 8TH FLOOR<br>HOUSTON, TX 77027 | 03821 | 0.00 SCHEDULED UNSECURED<br>734,079.07 CLAIMED UNSECURED | 09/25/09 | SCHEDULED UNLIQ |
| 09-10138 | THELOOSEN, HENDRIKUS<br>162 WATERTON<br>WILLIAMSBURG, VA 23188 | 03705 | 0.00 SCHEDULED UNSECURED<br>5,324.04 CLAIMED UNSECURED<br>4,670.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | THERMOTRON<br>291 KOLLEN PARK DRIVE<br>HOLLAND, MI 49423 | 02695 | 8,332.32 SCHEDULED UNSECURED<br>8,332.32 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | THERMOTRON INDUSTRIES<br>291 KOLLEN PARK DRIVE<br>HOLLAND, MI 49423 | 02747 | 8,332.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | THIN FILM TECHNOLOGY<br>1980 COMMERCE DRIVE<br>NORTH MANKATO, MN 56003 | 00313 | 1,100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | THINKNET INC<br>703 EVANS AVE<br>ETOBICOKE, ON M9C 5E9<br>CANADA | 05877 | 13,680.00 SCHEDULED UNSECURED<br>13,680.00 CLAIMED UNSECURED | 10/05/09 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    695

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | THOMAS JR, JOHN A.<br>103 DEVINE WAY<br>CARY, NC 27511 | 04144 | 0.00 SCHEDULED UNSECURED<br>190,672.43 CLAIMED UNSECURED<br>183,258.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | THOMAS, CISIRA<br>1915 BERKNER DRIVE<br>RICHARDSON, TX 75081 | 06730 | 0.00 SCHEDULED<br>199,536.14 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/15/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | THOMAS, CISIRA L<br>1915 BERKNER DRIVE<br>RICHARDSON, TX 75081 | 06729 | 199,536.14 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/15/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | THOMAS, DAVID<br>7831 COACH HOUSE LN<br>RALEIGH, NC 27615 | 03699 | 0.00 SCHEDULED UNSECURED<br>108,879.18 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ |
| 09-10138 | THOMAS, DELORIS F.<br>31 NORWICH B #31<br>WEST PALM BCH, FL 33417-7934 | 08484 | 25,960,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/25/13<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | THOMAS, JACQUELINE<br>17589 FOUR SEASONS DRIVE<br>DUMFRIES, VA 22025 | 05322 | 0.00 SCHEDULED<br>25,000.00 CLAIMED UNSECURED<br>2,186.81 ALLOWED ADMINISTRATIVE<br>1,646.97 ALLOWED PRIORITY<br>17,238.31 ALLOWED UNSECURED<br>21,072.09 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | THOMAS, JACQUELINE<br>17589 FOUR SEASONS DRIVE<br>DUMFRIES, VA 22025 | 05323 | 25,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | THOMAS, JAMES P.<br>9315 GLENASHLEY DR.<br>CORNELIUS, NC 28031 | 02697 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-10138 | THOMPSON, ALEX J.<br>207 LAURIE LANE<br>CARY, NC 27513 | 08338 | 53,492.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/12<br>11/21/13 | DOCKET NUMBER: 12469 |
| 09-10138 | THOMPSON, ALEX J.<br>207 LAURIE LANE<br>CARY, NC 27513 | 08348 | 77,246.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/23/12<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | THOMPSON, GEOFFREY O<br>158 PASEO CT<br>MOUNTAIN VIEW, CA 94043-5286 | 01454 | 40,425.00 CLAIMED UNSECURED | 07/01/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    696

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | 03916 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | 06630 | 32,752.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/08/10<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | 06632 | 32,752.00 CLAIMED PRIORITY<br>1,684.53 ALLOWED ADMINISTRATIVE<br>5,945.41 ALLOWED PRIORITY<br>14,929.59 ALLOWED UNSECURED<br>22,559.53 TOTAL ALLOWED<br>**** ALLOWED **** | 01/08/10<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | THOMPSON, RAYMOND R.<br>4326 NEW BROAD ST. # 205<br>ORLANDO, FL 32814-6657 | 07029 | 35,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/28/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | THOMPSON, TED<br>PO BOX 300150<br>OKLAHOMA CITY, OK 73140-0150 | 00732 | 32,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/27/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | THOMPSON, VERNON J.<br>1012 CHASE LN<br>DENTON, TX 76209-3504 | 02050 | 39,400.61 SCHEDULED UNSECURED<br>37,000.00 CLAIMED UNSECURED<br>39,400.61 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | THOMSON, FREDERICK<br>5971 PORTO ALEGRE DR.<br>SAN JOSE, CA 95120 | 04179 | 158,105.05 CLAIMED UNSECURED<br>152,579.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | THOMSON, GEORGE<br>28 NORTHUMBERLAND<br>NASHVILLE, TN 37215 | 04236 | 217,474.58 CLAIMED UNSECURED<br>188,421.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | THORNTON, SABRINA L<br>956 DICKENS RD<br>LILBURN, GA 30047 | 04480 | 5,157.69 SCHEDULED UNSECURED<br>4,923.07 CLAIMED PRIORITY<br>5,157.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | THORNTON, SABRINA L<br>956 DICKENS RD<br>LILBURN, GA 30047 | 04481 | 4,923.07 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |

CLAIMS REGISTER AS OF 02/10/16                                                                         PAGE:    697

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | THOTTUVELIL, MARY<br>14762 BEDIVERE COURT<br>DALLAS, TX 75254 | 00177 | 6,681.52 SCHEDULED PRIORITY<br>19,875.32 SCHEDULED UNSECURED<br>26,556.84 TOTAL SCHEDULED<br>25,460.78 CLAIMED UNSECURED<br>6,681.52 ALLOWED PRIORITY<br>19,875.32 ALLOWED UNSECURED<br>26,556.84 TOTAL ALLOWED<br>**** ALLOWED **** | 02/05/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | THURMAN, MARIAN L<br>239 TAFT<br>YPSILANTI, MI 48197 | 04245 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | THURMAN, MARIAN L.<br>239 TAFT AVE<br>YPSILANTI, MI 48197 | 04246 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | TIERNEY, MARK<br>2300 CROCKETT CT<br>MCKINNEY, TX 75070 | 00204 | 4,955.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/06/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | TIERNEY, MARK D<br>2300 CROCKETT CT<br>MCKINNEY, TX 75070 | 02385 | 6,060.79 SCHEDULED UNSECURED<br>5,451.33 CLAIMED PRIORITY<br>6,060.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | TILL, CHARLES<br>7516 CHIPPENHAM CT<br>RALEIGH, NC 27613 | 07331 | 96,851.11 CLAIMED UNSECURED<br>2,039.94 ALLOWED ADMINISTRATIVE<br>1,748.52 ALLOWED PRIORITY<br>83,336.27 ALLOWED UNSECURED<br>87,124.73 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | TILLMAN, BARRY<br>1700 AUBURN DR.<br>RICHARDSON, TX 75081 | 07738 | 14,400.00 CLAIMED PRIORITY<br>3,887.12 ALLOWED ADMINISTRATIVE<br>2,107.47 ALLOWED PRIORITY<br>10,045.60 ALLOWED UNSECURED<br>16,040.19 TOTAL ALLOWED<br>**** ALLOWED **** | 05/23/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TIMLER, LUCILIA<br>TIMLER, PAUL (DECEASED)<br>14306 JUNIPER STREET<br>LEAWOOD, KS 66224 | 01576 | 129,999.86 CLAIMED UNSECURED<br>1,790.93 ALLOWED ADMINISTRATIVE<br>1,918.85 ALLOWED PRIORITY<br>103,319.46 ALLOWED UNSECURED<br>107,029.24 TOTAL ALLOWED<br>**** ALLOWED **** | 07/21/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                         PAGE:    698

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | TIMMONS, JAY S.<br>1411 ANDOVER STREET<br>TEWKSBURY, MA 01876 | 03031 | 16,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TIMMONS, JAY S.<br>1411 ANDOVER STREET<br>TEWKSBURY, MA 01876 | 03032 | 16,568.40 SCHEDULED UNSECURED<br>16,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/16/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | TIMPERIO, TAMI<br>126 MESTRE PL,<br>NOKOMIS, FL 34275 | 04204 | 4,522.20 SCHEDULED PRIORITY<br>55,047.34 SCHEDULED UNSECURED<br>59,569.54 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>57,738.46 CLAIMED UNSECURED<br>57,738.46 TOTAL CLAIMED<br>4,522.20 ALLOWED PRIORITY<br>55,047.34 ALLOWED UNSECURED<br>59,569.54 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | TIMSON, WAYNE<br>8154 GERBERA DR, UNIT 9307<br>NAPLES, FL 34113 | 01242 | 12,456.53 SCHEDULED UNSECURED<br>10,822.14 CLAIMED UNSECURED<br>12,456.53 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | TIPPING, CHRIS<br>14011 NW CR 4050<br>BLOOMING GROVE, TX 76626 | 07955 | 54,560.28 CLAIMED UNSECURED<br>15,864.09 ALLOWED ADMINISTRATIVE<br>1,732.59 ALLOWED PRIORITY<br>**** ALLOWED ****<br>17,596.68 TOTAL ALLOWED | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | TMFECUADOR CIA LTDA<br>AV REPUBLICA DEL SALVADOR 1082 NACIONES<br>UNIDAS EDIF.<br>MANSION BLANCA P5<br>QUITO<br>ECUADOR | 05843 | 6,720.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/02/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | TMFECUADOR CIA LTDA<br>AV REPUBLICA DEL SALVADOR 108<br>QUITO<br>ECUADOR | 06828 | 6,720.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/21/10<br>01/31/11 | amends claim 5842<br>DOCKET NUMBER: 4779 |
| 09-10138 | TO, PAUL<br>440 LANDEROS DR<br>SAN MATEO, CA 94403-3446 | 04521 | 37,256.87 CLAIMED PRIORITY | 09/29/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | TOLF, ERIK S.<br>32 OLD FARM ROAD<br>BEDFORD, NH 03110 | 07987 | 45,344.14 CLAIMED UNSECURED<br>8,897.85 ALLOWED ADMINISTRATIVE<br>1,331.35 ALLOWED PRIORITY<br>38,291.08 ALLOWED UNSECURED<br>48,520.28 TOTAL ALLOWED<br>**** ALLOWED **** | 09/16/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | TOLLY GROUP INC.<br>PO BOX 812333<br>BOCA RATON, FL 33481 | 06107 | 51,250.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/09/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | TOLLY GROUP INCORPORATED<br>PO BOX 812333<br>BOCA RATON, FL 33481 | 06106 | 51,250.00 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>40,300.00 CLAIMED UNSECURED<br>51,250.00 TOTAL CLAIMED<br>51,250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/09/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | TOMOVICK, GARY<br>1254 OAK RIDGE LANE<br>PINOLE, CA 94564 | 06501 | 29,555.05 CLAIMED PRIORITY<br>2,781.36 ALLOWED ADMINISTRATIVE<br>1,545.20 ALLOWED PRIORITY<br>26,294.12 ALLOWED UNSECURED<br>30,620.68 TOTAL ALLOWED<br>**** ALLOWED **** | 12/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TOOKE, RICHARD<br>2612 KINLAWTON PL<br>RALEIGH, NC 27614 | 07221 | 32,308.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/19/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | TOP GUN VENTURES LLC<br>ATTN: PETER DONOVAN<br>5851 LEGACY CIRCLE<br>SUITE 600<br>PLANO, TX 75024 | 00578 | 4,489.63 SCHEDULED UNSECURED<br>4,489.63 CLAIMED UNSECURED | 03/13/09 | |
| 09-10138 | TORNES, RANDY<br>4761 PAXTON LN<br>FRISCO, TX 75034 | 01335 | 183,160.53 CLAIMED PRIORITY<br>5,121.36 ALLOWED PRIORITY<br>194,272.33 ALLOWED UNSECURED<br>199,393.69 TOTAL ALLOWED<br>**** ALLOWED **** | 06/11/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | TORRES, LOIS W<br>7240 GEORGE AVE<br>NEWARK, CA 94560 | 02872 | 46,243.49 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:     700

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | TOWERS PERRIN FORSTER & CROSBY INC.<br>DBA TOWERS PERRIN<br>1500 MARKET STREET, CENTRE SQUARE EAST<br>PHILADELPHIA, PA 19102-4790 | 01677 | 262,761.94 SCHEDULED UNSECURED<br>377,224.00 CLAIMED UNSECURED<br>377,224.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/11/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | TOWNLEY, JEFF<br>4104 PICARDY DRIVE<br>RALEIGH, NC 27612 | 05628 | 195,117.30 CLAIMED PRIORITY<br>3,550.00 ALLOWED PRIORITY<br>67,183.77 ALLOWED UNSECURED<br>70,733.77 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/15/15 | Amends claim 1008<br>DOCKET NUMBER: 16391 |
| 09-10138 | TOWNSEND, GREGORY<br>823 THATCHER WAY<br>FRANKLIN, TN 37064 | 08383 | 10,950.00 CLAIMED PRIORITY<br>20,849.24 CLAIMED UNSECURED<br>31,799.24 TOTAL CLAIMED<br>5,660.12 ALLOWED ADMINISTRATIVE<br>1,029.11 ALLOWED PRIORITY<br>23,515.21 ALLOWED UNSECURED<br>30,204.44 TOTAL ALLOWED<br>**** ALLOWED **** | 10/02/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | TOWNSEND, JACKSON N., III<br>139 DAN MOODY TRAIL<br>GEORGETOWN, TX 78633 | 00611 | 125,325.90 CLAIMED UNSECURED<br>108,336.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/17/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | TOWNSEND, SCOTT<br>1500 STACY ROAD<br>FAIRVIEW, TX 75069 | 00727 | 27,697.24 SCHEDULED UNSECURED<br>25,916.93 CLAIMED UNSECURED<br>27,697.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/27/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | TOZER, WILLIAM<br>20 COOKE COURT<br>BELLEVILLE, ON K8N 5N5<br>CANADA | 06589 | 52,688.40 CLAIMED PRIORITY<br>2,364.52 ALLOWED ADMINISTRATIVE<br>1,675.64 ALLOWED PRIORITY<br>34,834.85 ALLOWED UNSECURED<br>38,875.01 TOTAL ALLOWED<br>**** ALLOWED **** | 01/04/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | TRAEGDE, BRUCE & PATRICIA; CONSERVATORS<br>PMB  25864<br>2637 E ATLANTIC BLVD<br>POMPANO BEACH, FL 33062-4939 | 05051 | 217,000.00 CLAIMED UNSECURED<br>35,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09 | |
| 09-10138 | TRAEGDE, BRUCE & PATRICIA; CONSERVATORS<br>& GUARDIANS OF THE MINORS E. DURGAN &<br>A. DURGAN AND ESTATE OF JAMES DURGAN<br>230 SHADOW LANE - ATTN: JAMES DURGAN<br>RIDGWAY, CO 81432 | 05052 | 217,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | TRAILBLAZER STUDIOS NC, INC.<br>1610 MIDTOWN PLACE<br>RALEIGH, NC 27609 | 00126 | 20,360.00 SCHEDULED UNSECURED<br>20,360.00 CLAIMED UNSECURED | 02/02/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                           PAGE:    701

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | TRAMMELL, DAVID<br>1409 SASSAFRASS DRIVE<br>PLANO, TX 75023 | 01959 | 43,601.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/21/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | TRAMMELL, DAVID W.<br>1409 SASSAFRAS DRIVE<br>PLANO, TX 75023 | 01960 | 43,601.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TRAN, HON<br>402 OAK ISLAND DR<br>CARY, NC 27513 | 01417 | 10,950.00 CLAIMED PRIORITY<br>32,180.76 CLAIMED UNSECURED<br>43,130.76 TOTAL CLAIMED<br>876.92 ALLOWED ADMINISTRATIVE<br>1,127.46 ALLOWED PRIORITY<br>43,212.96 ALLOWED UNSECURED<br>45,217.34 TOTAL ALLOWED<br>**** ALLOWED **** | 06/26/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | TRAN, HUONG XUAN<br>3905 DUNWICH DR<br>RICHARDSON, TX 75082 | 05562 | 34,961.54 CLAIMED UNSECURED<br>536.23 ALLOWED ADMINISTRATIVE<br>1,340.58 ALLOWED PRIORITY<br>35,585.02 ALLOWED UNSECURED<br>37,461.83 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TRAN-LEE, ANN N.<br>4421 BRINKER COURT<br>PLANO, TX 75024 | 07525 | 10,868.00 CLAIMED PRIORITY<br>0.11 CLAIMED UNSECURED<br>10,868.11 TOTAL CLAIMED<br>6,223.52 ALLOWED ADMINISTRATIVE<br>1,166.91 ALLOWED PRIORITY<br>5,426.13 ALLOWED UNSECURED<br>12,816.56 TOTAL ALLOWED<br>**** ALLOWED **** | 12/20/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TRAPEZE NETWORKS<br>ATTN: SUE BRENT<br>5753 W. LAS POSITAS BLVD.<br>PLEASANTON, CA 94588 | 00974 | 624,809.82 CLAIMED UNSECURED<br>472,118.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/20/09<br>10/12/11 | DOCKET NUMBER: 6586 |
| 09-10138 | TRATE, MICHAEL<br>2962 BELT LINE RD<br>APT. 1313<br>GARLAND, TX 75044 | 07836 | 17,555.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/12/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TRAVELERS INDEMNITY COMPANY ET AL, THE<br>ATTN: CHANTEL PINNOCK<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05513 | 0.00 CLAIMED ADMINISTRATIVE<br>181,303.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>181,303.00 TOTAL CLAIMED | 09/30/09<br>03/20/13 | DOCKET NUMBER: 9694 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | TRAVERS, JOHN<br>2821 LA NEVASCA LN<br>CARLSBAD, CA 92009 | 02667 | 65,940.00 SCHEDULED UNSECURED<br>71,095.00 CLAIMED UNSECURED<br>4,567.27 ALLOWED PRIORITY<br>70,528.31 ALLOWED UNSECURED<br>75,095.58 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | TRAVERS, JOHN<br>2821 LA NEVASCA LANE<br>CARLSBAD, CA 92009 | 02668 | 71,095.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TRAVIS COUNTY<br>C/O KARON Y. WRIGHT<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | 00883 | 1,658.78 CLAIMED SECURED<br>**** WITHDRAWN **** | 04/09/09<br>01/21/11 | DOCKET NUMBER: 4733 |
| 09-10138 | TRAVIS COUNTY<br>C/O KARON Y. WRIGHT<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | 07545 | 447.60 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/29/10<br>08/29/12 | Amends claim 883<br>DOCKET NUMBER: 8360 |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: INVENTORY MANAGEMENT PARTNER<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 00560 | 68,955.00 SCHEDULED UNSECURED<br>68,955.00 CLAIMED UNSECURED | 03/12/09 | |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: CORNING INCORPORATED<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 00880 | 91,480.69 SCHEDULED UNSECURED<br>124,867.31 CLAIMED UNSECURED<br>107,798.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/08/09<br>10/12/11 | DOCKET NUMBER: 6586 |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: BAKER, DONELSON, BEARMAN, CA<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 01168 | 5,985.63 SCHEDULED UNSECURED<br>21,138.48 CLAIMED UNSECURED<br>12,514.53 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/14/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: TELENET MARKETING SOLUTIONS<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 01392 | 73,050.00 SCHEDULED UNSECURED<br>73,050.00 CLAIMED UNSECURED | 06/16/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: BLAIR CONSULTING<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 01549 | 13,699.00 SCHEDULED UNSECURED<br>13,699.00 CLAIMED UNSECURED<br>13,699.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/16/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: CONDUCTIVE CIRCUITS INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 02708 | 14,270.00 SCHEDULED UNSECURED<br>14,270.00 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: IBISKA TELECOM INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 02999 | 51,191.61 SCHEDULED UNSECURED<br>51,191.61 CLAIMED UNSECURED<br>45,491.61 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09 | |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: GIBSON TECHNOLOGIES<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 03608 | 45,325.00 SCHEDULED UNSECURED<br>45,325.00 CLAIMED UNSECURED | 09/24/09 | |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: BRIDGEWATER SYSTEMS INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 03908 | 0.00 SCHEDULED<br>451,751.00 CLAIMED UNSECURED<br>421,751.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09 | |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: OFS FITEL DENMARK APS<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 03949 | 35,700.00 SCHEDULED UNSECURED<br>6,272.00 CLAIMED UNSECURED | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: OFS FITEL, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 03950 | 97,897.59 SCHEDULED UNSECURED<br>98,572.12 CLAIMED UNSECURED<br>98,138.41 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>06/07/11 | DOCKET NUMBER: 5624 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    704

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: OFS FITEL, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 03951 | 50,940.09 CLAIMED ADMINISTRATIVE<br>6,964.53 CLAIMED UNSECURED<br>57,904.62 TOTAL CLAIMED<br>50,472.02 ALLOWED ADMINISTRATIVE<br>6,964.53 ALLOWED UNSECURED<br>57,436.55 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: BELL ALIANT REGIONAL COMMUNI<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 04288 | 0.00 SCHEDULED UNSECURED<br>506,235.56 CLAIMED UNSECURED<br>477,980.07 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: AMERICANS FOR TAX REFORM<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 05830 | 30,000.00 SCHEDULED UNSECURED<br>30,000.00 CLAIMED UNSECURED | 10/02/09 | ** LATE FILED ** |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: ADEPTRON TECHNOLOGIES CORPOR<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 05936 | 28,690.00 SCHEDULED UNSECURED<br>28,690.00 CLAIMED UNSECURED | 10/09/09 | ** LATE FILED ** |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: MUNCK CARTER LLP<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 07472 | 13,939.50 SCHEDULED UNSECURED<br>130,268.07 CLAIMED UNSECURED<br>89,812.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/19/10<br>03/08/12 | Amends claim 2432<br>DOCKET NUMBER: 7354 |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: AXXION GROUP CORPORATION<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 07799 | 57,000.00 CLAIMED UNSECURED | 06/21/11 | |
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: CONTINUOUS COMPUTING CORPORA<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 07964 | 41,000.00 CLAIMED UNSECURED<br>41,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/12/11 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | TRC MASTER FUND LLC<br>TRANSFEROR: ARICENT TECHNOLOGIES HOLDING<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 08200 | 195,846.90 SCHEDULED UNSECURED<br>50,000.00 CLAIMED UNSECURED<br>50,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/21/12 | |
| 09-10138 | TRIBUNE MEDIA SERVICES<br>40 MEDIA DRIVE<br>QUEENSBURY, NY 12804 | 02246 | 8,559.59 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/27/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | TRIBUNE MEDIA SERVICES INC<br>40 MEDIA DRIVE<br>QUEENSBURY, NY 12804 | 02247 | 40.00 SCHEDULED UNSECURED<br>8,559.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | TRIMBLE, DANIEL<br>333 108TH AVENUE NETOWER 333, SUITE 2000<br>BELLEVUE, WA 98004 | 06098 | 10,455.28 SCHEDULED UNSECURED<br>10,455.28 CLAIMED PRIORITY | 11/05/09 | ** LATE FILED **SCHEDULED CONT UNLIQ |
| 09-10138 | TRISKO, KRISTEN W<br>462 RUSTY DR<br>SANTA ROSA, CA 95401-5766 | 03355 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | TROSCLAIR, TERRY<br>2507 SAGE RIDGE DRIVE<br>FRISCO, TX 75034 | 03412 | 23,920.00 CLAIMED UNSECURED<br>1,078.74 ALLOWED ADMINISTRATIVE<br>1,320.90 ALLOWED PRIORITY<br>21,758.17 ALLOWED UNSECURED<br>24,157.81 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TROUTMAN SANDERS LLP<br>600 PEACHTREE STREET, NE, STE 5200<br>ATLANTA, GA 30308 | 00429 | 23,530.46 CLAIMED UNSECURED | 02/24/09 | |
| 09-10138 | TROY, CATHERINE<br>142 TREBLE COVE RD<br>N BILLERICA, MA 01862 | 01943 | 19,974.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TROY, CATHERINE E<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | 01976 | 19,974.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TROY, CATHERINE E<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | 01978 | 19,974.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TROY, CATHERINE E<br>142 TREBLE COVE ROAD<br>N BILLERICA, MA 01862 | 01980 | 19,974.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    706

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | 01944 | 19,974.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | 06329 | 19,974.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | 06330 | 19,974.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | 06341 | 19,974.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | 06342 | 19,974.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | 06345 | 19,974.40 CLAIMED UNSECURED<br>685.22 ALLOWED ADMINISTRATIVE<br>881.00 ALLOWED PRIORITY<br>19,788.16 ALLOWED UNSECURED<br>21,354.38 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | 06346 | 19,974.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TRUEBA-GARZON, LAURA<br>723 JUNIPER LN.<br>WESTON, FL 33327 | 08366 | 38,846.20 CLAIMED UNSECURED<br>3,585.41 ALLOWED ADMINISTRATIVE<br>1,295.93 ALLOWED PRIORITY<br>36,718.11 ALLOWED UNSECURED<br>41,599.45 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | TRUONG, DUNG<br>616 ASHLEY PL<br>MURPHY, TX 75094 | 01612 | 40,080.82 CLAIMED UNSECURED<br>676.25 ALLOWED ADMINISTRATIVE<br>1,540.81 ALLOWED PRIORITY<br>41,559.21 ALLOWED UNSECURED<br>43,776.27 TOTAL ALLOWED<br>**** ALLOWED **** | 07/27/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | TSC INC.<br>JOANNE MCLEAN<br>18 ALPHONSE CRES.<br>MISSISSAUGA, ON L5M 1A5<br>CANADA | 02909 | 4,095.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>09/30/10 | DOCKET NUMBER: 4053 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:   707

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | TSENG, HSU-DOUNG<br>214 LONG CANYON COURT<br>RICHARDSON, TX 75080 | 00962 | 159,924.51 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/17/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | TUCKER, ANGELA<br>434 PLANK BRIDGE WAY<br>MORRISVILLE, NC 27560 | 08470 | 1,190.00 CLAIMED PRIORITY<br>14,206.00 CLAIMED UNSECURED<br>15,396.00 TOTAL CLAIMED<br>5,199.79 ALLOWED ADMINISTRATIVE<br>1,074.58 ALLOWED PRIORITY<br>8,925.01 ALLOWED UNSECURED<br>15,199.38 TOTAL ALLOWED<br>**** ALLOWED **** | 03/25/13<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | TUCKER, JAMES E.<br>2612 MILITARY PKWY<br>MESQUITE, TX 75149 | 01759 | 10,950.00 CLAIMED PRIORITY<br>8,824.81 CLAIMED UNSECURED<br>19,774.81 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/17/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | TUCKER, PAMELA H.<br>6600 PENNY ROAD<br>RALEIGH, NC 27606 | 07974 | 229,377.76 CLAIMED UNSECURED<br>6,538.77 ALLOWED ADMINISTRATIVE<br>1,250.78 ALLOWED PRIORITY<br>71,481.75 ALLOWED UNSECURED<br>79,271.30 TOTAL ALLOWED<br>**** ALLOWED **** | 09/13/11<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | TULLO, JOHN<br>3520 MOONLIGHT DRIVE<br>CHAPEL HILL, NC 27516 | 04182 | 0.00 SCHEDULED<br>6,482.00 CLAIMED PRIORITY<br>75,938.00 CLAIMED UNSECURED<br>82,420.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>09/23/14 | Amends claim 1443.<br>DOCKET NUMBER: 14458 |
| 09-10138 | TULLO, JOHN<br>3520 MOONLIGHT DRIVE<br>CHAPEL HILL, NC 27516 | 06018 | 6,482.00 CLAIMED PRIORITY<br>75,938.00 CLAIMED UNSECURED<br>82,420.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/19/09<br>09/23/14 | Amends claim 1443.<br>DOCKET NUMBER: 14458 |
| 09-10138 | TULLY, JAMES R<br>1314 EASTWOOD LANE<br>MC HENRY, IL 60050 | 03026 | 35,852.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | TULSA COUNTY TREASURER<br>J. DENNIS SEMLER<br>500 S. DENVER<br>TULSA, OK 74103 | 06880 | 1,810.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 01/19/10<br>03/09/10 | DOCKET NUMBER: 2673 |
| 09-10138 | TULSA COUNTY TREASURER<br>J. DENNIS SEMLER<br>500 S DENVER<br>TULSA, OK 74103 | 07045 | 1,810.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 01/21/10 | |

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:    708

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | TUMMALA, RAMBABU<br>4324 GIOVANNI DR<br>PLANO, TX 75024 | 01237 | 42,000.00 CLAIMED UNSECURED | 05/26/09 | |
| 09-10138 | TUONG MINH PROJECT MGMT. AGENCY (TMA)<br>111 NGUYEN DINH CHINH STREET,<br>PHU NHUAN DISTRICT<br>HO CHI MINH CITY<br>VIETNAM | 00358 | 292,544.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/20/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | TUONG MINH PROJECT MGMT. AGENCY (TMA)<br>111 NGUYEN DINH CHINH STREET,<br>PHU NHUAN DISTRICT<br>HO CHI MINH CITY<br>VIETNAM | 00406 | 217,807.08 SCHEDULED UNSECURED<br>256,592.75 CLAIMED UNSECURED | 02/26/09 | |
| 09-10138 | TURNER, BENOIT<br>C/O BELDEN, INC.<br>ATTN:BRIAN ANDERSON, CORPORATION ATTN<br>1 N BRENTWOOD BLVD, STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03529 | 10,950.00 CLAIMED PRIORITY<br>34,806.63 CLAIMED UNSECURED<br>45,756.63 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/23/09<br>08/21/15 | DOCKET NUMBER: 16060 |
| 09-10138 | TURNER, BRAD<br>198 ALEXANDER CT.<br>LUCAS, TX 75002 | 01513 | 70,312.50 CLAIMED UNSECURED<br>431.34 ALLOWED ADMINISTRATIVE<br>1,764.57 ALLOWED PRIORITY<br>73,258.93 ALLOWED UNSECURED<br>75,454.84 TOTAL ALLOWED<br>**** ALLOWED **** | 07/10/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TURNER, JAMES C.<br>726 UNION CHAPEL RD.<br>LOUISVILLE, MS 39339 | 02313 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | TURNER, MARGARET<br>2306, MARCHURST ROAD<br>KANATA, ON K2K 1X7<br>CANADA | 00965 | 53,425.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/17/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | TURNER, SIDNEY<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | 03532 | 10,950.00 CLAIMED PRIORITY<br>14,891.24 CLAIMED UNSECURED<br>25,841.24 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/23/09<br>08/21/15 | amends claim 1370<br>DOCKET NUMBER: 16060 |
| 09-10138 | TURRAVILLE, TERESA L<br>912 ARBOR CREST BLVD<br>ANTIOCH, TN 37013 | 07983 | 7,040.00 CLAIMED PRIORITY | 09/15/11 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | TUSSEY, STEPHEN<br>4150 LANSFAIRE TERRACE<br>SUWANEE, GA 30024 | 04808 | 50,928.62 CLAIMED PRIORITY<br>1,845.21 ALLOWED ADMINISTRATIVE<br>1,389.70 ALLOWED PRIORITY<br>51,102.30 ALLOWED UNSECURED<br>54,337.21 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | TUV RHEINLAND OF N.A INC.<br>12 COMMERCE ROAD<br>NEWTOWN, CT 06470 | 00194 | 62,229.34 SCHEDULED UNSECURED<br>84,335.61 CLAIMED UNSECURED | 02/06/09<br>03/08/12 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 7355<br>from the Debtors. |
| 09-10138 | TUV RHEINLAND OF N.A. INC.<br>12 COMMERCE ROAD<br>NEWTOWN, CT 06470 | 01881 | 84,135.61 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | TUV RHEINLAND OF NORTH AMERICA<br>PO BOX 33222<br>HARTFORD, CT 06150-3222 | 01879 | 1,750.00 SCHEDULED UNSECURED<br>84,135.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | TUV RHEINLAND OF NORTH AMERICA<br>PO BOX 33222<br>HARTFORD, CT 06150-3222 | 01880 | 1,429.68 SCHEDULED UNSECURED<br>84,135.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | TVSNET TECHNOLOGIES LIMITED<br>7TH FLOOR MPL SILICON TOWERS<br>NO. 23/1, VELACHERY TAMBARAM ROAD<br>PALLIKARANAI<br>CHENNAI-600100<br>INDIA | 04390 | 3,595.52 SCHEDULED UNSECURED<br>847.16 CLAIMED UNSECURED | 09/22/09<br>06/07/11 | Amends claim 236<br>DOCKET NUMBER: 5625 |
| 09-10138 | TVSNET TECHNOLOGIES LIMITED<br>7TH FLOOR MPL SILICON TOWERS<br>NO. 23/1, VELACHERY TAMBARAM ROAD<br>PALLIKARANAI<br>CHENNAI-600100<br>INDIA | 04390 | 0.00 SCHEDULED<br>2,748.36 CLAIMED UNSECURED | 09/22/09<br>06/07/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5625<br>from the Debtors; Amends claim 236 |
| 09-10138 | TVSNET TECHNOLOGIES LIMITED<br>7TH FLOOR MPL SILICON TOWERS<br>NO. 23/1 VELACHERY TAMBARAM ROAD<br>PALLIKARANAI<br>CHENNAI-600100<br>INDIA | 04391 | 3,595.52 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | TW TELECOM INC. FKA TIME WARNER TELECOM<br>INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 00432 | 110,490.98 CLAIMED SECURED<br>**** WITHDRAWN **** | 02/24/09<br>05/06/11 | DOCKET NUMBER: 5392 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                                    PAGE:    710
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | TWEEDY, JOHN<br>16527 GRAPPERHALL DR<br>HUNTERSVILLE, NC 28078 | 03261 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>72,126.92 CLAIMED UNSECURED<br>83,076.92 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | TWO TOWNE SQUARE LLC<br>C/O JAFFE RAITT HEUER & WEISS, P.C.<br>ALICIA SCHEHR, ESQ.<br>27777 FRANKLIN ROAD, SUITE 2500<br>SOUTHFIELD, MI 48034 | 01306 | 1,254.43 CLAIMED UNSECURED | 06/08/09 | |
| 09-10138 | TWO TOWNE SQUARE LLC<br>C/O JAFFE RAITT HEUER & WEISS, P.C.<br>ALICIA SCHEHR, ESQ.<br>27777 FRANKLIN ROAD, SUITE 2500<br>SOUTHFIELD, MI 48034 | 02836 | 227,575.64 CLAIMED UNSECURED | 09/11/09 | |
| 09-10138 | TWYMAN, STEVEN<br>3328 DAINGERFIELD DR<br>RALEIGH, NC 27616 | 07654 | 10,950.00 CLAIMED PRIORITY<br>13,536.52 CLAIMED UNSECURED<br>24,486.52 TOTAL CLAIMED<br>8,119.66 ALLOWED ADMINISTRATIVE<br>1,627.55 ALLOWED PRIORITY<br>3,200.85 ALLOWED UNSECURED<br>12,948.06 TOTAL ALLOWED<br>**** ALLOWED **** | 03/21/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | TWYMAN, WILLIAM G.<br>12 LOCHDON CT<br>PINEHURST, NC 28374 | 03866 | 0.00 SCHEDULED UNSECURED<br>84,515.25 CLAIMED UNSECURED<br>71,027.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | TYCO ELECTRONICS CORP.<br>ATTN: GEORGE D NAGEL, JR.<br>CREDIT DEPT 3826<br>2800 FULLING MILL ROAD<br>MIDDLETOWN, PA 17057 | 03777 | 13,616.62 CLAIMED UNSECURED<br>6,753.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | TYCO ELECTRONICS CORP.<br>ATTN: GEORGE D NAGEL, JR.<br>CREDIT DEPT 3826<br>2800 FULLING MILL ROAD<br>MIDDLETOWN, PA 17057 | 03777 | 11,390.89 CLAIMED UNSECURED | 09/25/09 | Paid and not entitled to any additional voting rig<br>from Debtors. |
| 09-10138 | TYNDALL, RONALD<br>90 CALICO DRIVE<br>APEX, NC 27523 | 08420 | 36,749.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/12 | amends claim 7973 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | TYRRELL, SHELDON C<br>46 SPRING ISLAN DR<br>OKATIE, SC 29909 | 03751 | 0.00 SCHEDULED UNSECURED<br>180,735.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | TYRRELL, SHELDON C<br>46 SPRING ISLAN DR<br>OKATIE, SC 29909 | 03809 | 180,735.84 CLAIMED PRIORITY<br>150,812.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | TYSON, JOHN F.<br>7 HARTFORD PLACE<br>OTTAWA, ON K2R-1A5<br>CANADA | 04762 | 201,401.55 CLAIMED UNSECURED<br>181,305.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | TZANETEAS, GEORGE<br>1033 NE 17TH WAY UNIT 1505<br>FT LAUDERDALE, FL 33304 | 02798 | 70,883.14 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-10138 | TZANETEAS, GEORGE<br>1033 NE 17TH WAY UNIT 1505<br>FT LAUDERDALE, FL 33304 | 02799 | 167,021.38 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | TZANETEAS, GEORGE<br>1033 NE 17TH WAY UNIT 1505<br>FT LAUDERDALE, FL 33304 | 03847 | 0.00 SCHEDULED UNSECURED<br>167,021.38 CLAIMED UNSECURED<br>168,459.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | 04163 | 6,243.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>11/06/12 | DOCKET NUMBER: 8888 |
| 09-10138 | U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | 06094 | 6,243.00 CLAIMED ADMINISTRATIVE<br>3,721,212.93 CLAIMED UNSECURED<br>3,727,455.93 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/03/09<br>11/06/12 | Amends claim 4163<br>DOCKET NUMBER: 8888 |
| 09-10138 | U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | 06296 | 778,707.77 CLAIMED ADMINISTRATIVE<br>4,480,804.80 CLAIMED UNSECURED<br>5,259,512.57 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/17/09<br>11/06/12 | Amends claim 6093<br>DOCKET NUMBER: 8888 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | 06297 | 778,707.77 CLAIMED ADMINISTRATIVE<br>4,480,804.80 CLAIMED UNSECURED<br>5,259,512.57 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/17/09<br>11/06/12 | Amends claim 6094<br>DOCKET NUMBER: 8888 |
| 09-10138 | U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | 06402 | 778,707.77 CLAIMED ADMINISTRATIVE<br>4,169,155.29 CLAIMED UNSECURED<br>4,947,863.06 TOTAL CLAIMED<br>749,290.83 ALLOWED ADMINISTRATIVE<br>2,601,847.83 ALLOWED UNSECURED<br>3,351,138.66 TOTAL ALLOWED<br>**** ALLOWED **** | 12/24/09<br>11/06/12 | amends claim 6297<br>DOCKET NUMBER: 8888 |
| 09-10138 | U4EA TECHNOLOGIES INC<br>136 MILMAR WAY<br>LOS GATOS, CA 95032-3843 | 04030 | 0.00 SCHEDULED UNSECURED<br>37,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | U4EA TECHNOLOGIES, INC<br>136 MILMAR WAY<br>LOS GATOS, CA 95032-3843 | 04041 | 37,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | UBS REALTY INVESTORS, LLC<br>DAVID L. POLLACK, ESQ.<br>BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | 02519 | 762,802.68 CLAIMED UNSECURED | 09/02/09 | |
| 09-10138 | UBS REALTY INVESTORS, LLC<br>DAVID L. POLLACK, ESQ.<br>BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | 02520 | 7,445.91 CLAIMED ADMINISTRATIVE | 09/02/09 | |
| 09-10138 | UCM/SREP-CORP WOODS, LLC<br>C/O STEPHEN LEWIS, ESQ.<br>STOLTZ MANAGEMENT OF DELAWARE, INC.<br>725 CONSHOHOCKEN STATE ROAD<br>BALA CYNWYD, PA 19004 | 03058 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ULINE<br>2200 SOUTH LAKESIDE DR<br>WAUKEGAN, IL 60085-8361 | 06466 | 27.45 SCHEDULED UNSECURED<br>27.45 CLAIMED UNSECURED<br>27.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | UNDERWRITERS LABORATORIES INC.<br>C/O LEGAL DEPT.<br>333 PFINGSTEN RD.<br>NORTHBROOK, IL 60062 | 00952 | 42,811.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/16/09<br>11/08/10 | DOCKET NUMBER: 4256 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                 PAGE:    713

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | UNDERWRITERS LABORATORIESOF CANADA<br>C/O UNDERWRITERS LABORATORIES INC.<br>ATTN: LEGAL DEPT.<br>333 PFINGSTEN RD.<br>NORTHBROOK, IL 60062 | 00953 | 48,658.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/16/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | UNISYS CORPORATION<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | 03939 | 42,180.18 SCHEDULED UNSECURED<br>623,275.71 CLAIMED UNSECURED<br>386,571.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7428 |
| 09-10138 | UNISYS DE MEXICO S.A. DE C.V.<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | 01358 | 367,014.17 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/15/09<br>06/23/09 | DOCKET NUMBER: 937 |
| 09-10138 | UNISYSTEMS SA (USD)<br>24 STR. SYNDESMOU<br>ATHENS  10673<br>GREECE | 03421 | 120,224.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>08/18/10 | Claim amount of 91,175.50 EUROS<br>DOCKET NUMBER: 3799 |
| 09-10138 | UNITED BUSINESS MEDIA LLC<br>D/A TECHWEB AND EVERYTHING CHANNEL<br>600 COMMUNITY DRIVE, 3RD FLOOR<br>MANHASSET, NY 11030 | 00547 | 132,675.00 CLAIMED UNSECURED | 03/10/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | UNITED BUSINESS MEDIA LLC<br>DBA UBM TECHWEB,<br>LIGHT READING/ HEAVEY READING<br>P.O. BOX 9064<br>NEW YORK, NY 10087-9064 | 07732 | 77,262.50 CLAIMED UNSECURED<br>8,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/10/11<br>03/08/12 | amends claim 572<br>DOCKET NUMBER: 7354 |
| 09-10138 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CONNECTANDSELL INC<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04484 | 38,280.00 SCHEDULED UNSECURED<br>38,280.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CONNECTANDSELL, INC<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04485 | 38,280.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | UNITED STATES DEBT RECOVERY IV, LLC<br>TRANSFEROR: TELFUSION, INC.<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 01119 | 2,400.00 SCHEDULED UNSECURED<br>2,400.00 CLAIMED UNSECURED | 05/07/09<br>10/14/10 | DOCKET NUMBER: 4163 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    714

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, LP<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04853 | 24,893.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, LP<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04854 | 648,684.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: ADEX CORPORATION<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 07150 | 413,293.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/15/10<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: KURTZ, DAVID<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04300 | 0.00 SCHEDULED<br>7,565.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: KURTZ, DAVID<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04301 | 4,134.11 SCHEDULED PRIORITY<br>70,339.01 SCHEDULED UNSECURED<br>74,473.12 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>55,958.74 CLAIMED UNSECURED<br>66,908.74 TOTAL CLAIMED<br>4,134.11 ALLOWED PRIORITY<br>70,339.01 ALLOWED UNSECURED<br>74,473.12 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: HELLMUTH, OBATA & KASSABAUM,<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04783 | 507,103.18 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | UNITED STATES DEBT RECOVERY X, L.P.<br>ASSIGNEE OF KHADBAI, AZIZ<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | 08026 | 10,950.00 CLAIMED PRIORITY<br>390,034.09 CLAIMED UNSECURED<br>400,984.09 TOTAL CLAIMED | 10/14/11 | amends claim 4219 |
| 09-10138 | UNITED STATES DEBT RECOVERY X, LP<br>TRANSFEROR: MONDOR, DAN<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 03664 | 0.00 SCHEDULED UNSECURED<br>294,127.43 CLAIMED PRIORITY | 09/24/09 | SCHEDULED CONT UNLIQ<br>Amends claim 767. |
| 09-10138 | UNITED STATES DEBT RECOVERY X, LP<br>TRANSFEROR: KHADBAI, AZIZ<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04232 | 0.00 SCHEDULED UNSECURED<br>452,647.17 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ<br>Amends claim 833. |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                  PAGE:    715
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.        .

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | UNITED STATES DEBT RECOVERY X, LP<br>TRANSFEROR: LECHNER, KIM<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04816 | 336,000.00 SCHEDULED UNSECURED<br>342,172.39 CLAIMED PRIORITY<br>87,622.21 CLAIMED UNSECURED<br>429,794.60 TOTAL CLAIMED | 09/29/09 | amends 452 |
| 09-10138 | UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: PALMER, GARY S.<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 00315 | 1,014.88 CLAIMED PRIORITY<br>78,145.76 CLAIMED UNSECURED<br>79,160.64 TOTAL CLAIMED | 02/17/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 4256, 2098 |
| 09-10138 | UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: FITZGERALD, LISA<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 01341 | 500,000.00 CLAIMED UNSECURED<br>*** CLAIM SETTLED *** | 06/12/09 | |
| 09-10138 | UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: PALMER, CAROLYN G<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 02099 | 0.00 SCHEDULED UNSECURED<br>215,477.09 CLAIMED UNSECURED | 08/24/09 | SCHEDULED UNLIQ |
| 09-10138 | UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: WOOD, PIERCE G<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 03387 | 0.00 SCHEDULED UNSECURED<br>254,384.48 CLAIMED UNSECURED | 09/21/09 | SCHEDULED UNLIQ |
| 09-10138 | UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: BARTOSZEWICZ, JAMES<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 03824 | 184,726.83 CLAIMED UNSECURED | 09/25/09 | |
| 09-10138 | UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: PAYNE, PAUL S.<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 03961 | 0.00 SCHEDULED UNSECURED<br>166,018.76 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: PALMER, GARY<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04256 | 127,473.87 CLAIMED UNSECURED | 09/28/09 | Amends claim 315. |
| 09-10138 | UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: BRENT, RAYMOND A.<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04257 | 0.00 SCHEDULED UNSECURED<br>128,679.01 CLAIMED UNSECURED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | UNITED TELEPHONE COMPANY OF EASTERN<br>KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 00842 | 29.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>01/21/10 | DOCKET NUMBER: 2324 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    716

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | UNITED TELEPHONE COMPANY OF EASTERN KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05707 | 29.17 CLAIMED UNSECURED<br>29.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>08/18/10 | Amends claim 842.<br>DOCKET NUMBER: 3799 |
| 09-10138 | UNITED TELEPHONE COMPANY OF EASTERN KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05734 | 29.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | Amends claim 842.<br>DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF INDIANA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05682 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF INDIANA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05709 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE COMPANY OF KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05683 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05710 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE COMPANY OF NEW JERSEY INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05688 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF NEW JERSEY INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05715 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05690 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05717 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE COMPANY OF PENNSYLVANIA LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05692 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                           PAGE:   717

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10138 | UNITED TELEPHONE COMPANY OF PENNSYLVANIA LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05719 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE COMPANY OF SOUTHCENTRAL KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05684 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF SOUTHCENTRAL KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05711 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05696 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05723 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE COMPANY OF THE NORTHWEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05691 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF THE CAROLINAS LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05693 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE COMPANY OF THE NORTHWEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05718 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE COMPANY OF THE CAROLINAS LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05720 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE COMPANY OF THE WEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05687 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | UNITED TELEPHONE COMPANY OF THE WEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05714 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELEPHONE SOUTHEAST LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05694 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELEPHONE SOUTHEAST LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05721 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNITED TELESERVICES INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05703 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/17/10 | DOCKET NUMBER: 3791 |
| 09-10138 | UNITED TELESERVICES INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 05730 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | UNIVERSAL SERVICE ADMINISTRATIVE CO.<br>ATTN: STEFFANI WATTERSON, ASST GEN COUNS<br>OFFICE OF THE GENERAL COUNSEL<br>2000 L STREET NW, SUITE 200<br>WASHINGTON, DC 20036 | 01231 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/19/09<br>02/16/12 | DOCKET NUMBER: 7220 |
| 09-10138 | UNIVERSAL SERVICE ADMINISTRATIVE CO.<br>ATTN: STEFFANI WATTERSON, ASST GEN COUNS<br>OFFICE OF THE GENERAL COUNSEL<br>2000 L STREET NW, SUITE 200<br>WASHINGTON, DC 20036 | 01232 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/19/09<br>02/16/12 | DOCKET NUMBER: 7219 |
| 09-10138 | UPHOLD, LOIS DIANE<br>201 CAMDEN PARK DR.<br>GOLDSBORO, NC 27530 | 08527 | 16,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | US CUSTOMS SERVICE<br>1300 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20229 | 04711 | 0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 09/29/09<br>05/15/13 | DOCKET NUMBER: 10531 |
| 09-10138 | US CUSTOMS SERVICE<br>ATTN: REVENUE DIVISION, BANKRUPTCY TEAM<br>6650 TELECOM DR., SUITE 100<br>INDIANAPOLIS, IN 46278 | 07912 | 0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/18/11<br>05/15/13 | amends claim 4711<br>DOCKET NUMBER: 10531 |
| 09-10138 | US DEBT RECOVERY XV LP<br>TRANSFEROR: HANNAH, DAVID C<br>5575 KIETZKE LANE<br>RENO, NV 89511 | 04398 | 0.00 SCHEDULED UNSECURED<br>796,026.52 CLAIMED UNSECURED | 09/28/09<br>05/06/13 | SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 10459 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | USAA STRATUM EXEC. CENTER JOINT VENTURE<br>STEVE A PEIRCE, FULBRIGHT & JAWORSKI LLP<br>300 CONVENT STREET, SUITE 2200<br>SAN ANTONIO, TX 78205-3792 | 01512 | 5,221.60 CLAIMED SECURED<br>30,082.81 CLAIMED UNSECURED<br>35,304.41 TOTAL CLAIMED<br>30,082.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/10/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | USX FEDERAL CREDIT UNION<br>PO BOX 1728<br>CRANBERRY TWP, PA 16066 | 02162 | 12,700.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | VAGG, JERI LYNN<br>4869 MOTORWAY DRIVE<br>WATERFORD, MI 48328 | 02497 | 10,950.00 CLAIMED PRIORITY<br>15,675.00 CLAIMED UNSECURED<br>26,625.00 TOTAL CLAIMED<br>716.46 ALLOWED ADMINISTRATIVE<br>1,141.25 ALLOWED PRIORITY<br>24,124.76 ALLOWED UNSECURED<br>25,982.47 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | VAGG, JERI LYNN<br>4869 MOTORWAY DRIVE<br>WATERFORD, MI 48328 | 02498 | 26,625.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>03/17/10 | DOCKET NUMBER: 2625 |
| 09-10138 | VAHDAT, VAHID<br>4247 BONAVITA PLACE<br>ENCINO, CA 91436 | 00299 | 29,538.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/17/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | VAHDAT, VAHID<br>4247 BONAVITA PLACE<br>ENCINO, CA 91436 | 02344 | 42,456.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | VAHDAT, VAHID<br>4247 BONAVITA PLACE<br>ENCINO, CA 91436 | 06478 | 1,930.02 SCHEDULED PRIORITY<br>43,292.99 SCHEDULED UNSECURED<br>45,223.01 TOTAL SCHEDULED<br>42,456.00 CLAIMED PRIORITY<br>1,930.02 ALLOWED PRIORITY<br>43,884.02 ALLOWED UNSECURED<br>45,814.04 TOTAL ALLOWED<br>**** ALLOWED **** | 12/28/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | VALDEZ, JR., CIRIACO<br>13208 W. 129TH TERRACE<br>OVERLAND PARK, KS 66213 | 00059 | 40,921.57 CLAIMED PRIORITY<br>13,377.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/26/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | VALENTINE, JOHN<br>719 QUARTERSTAFF ROAD<br>WINSTON SALEM, NC 27104 | 01851 | 35,188.87 SCHEDULED UNSECURED<br>35,188.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>08/13/14 | DOCKET NUMBER: 14209 |

CLAIMS REGISTER AS OF 02/10/16                                                              PAGE:    720

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | VALENTINE, JOHN W.<br>719 QUARTERSTAFF RD<br>WINSTON SALEM, NC 27104 | 00054 | 35,820.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | VALIA, ASHOKA<br>875 CUMBERLAND DRIVE<br>SUNNYVALE, CA 94087 | 07397 | 50,202.78 CLAIMED PRIORITY<br>50,249.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/30/10<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | VAN NGUYEN, KHOA<br>2505 APPALACHIA DRIVE<br>GARLAND, TX 75044 | 00088 | 19,826.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/29/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | VAN TASSEL, DIANE<br>PO BOX 1249<br>PITTSBORO, NC 27312-1249 | 06206 | 59,176.84 SCHEDULED UNSECURED<br>6,486.76 CLAIMED PRIORITY<br>49,216.16 CLAIMED UNSECURED<br>55,702.92 TOTAL CLAIMED<br>59,176.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/08/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | VANBENSCHOTEN, GWENDOLYNN E.<br>7024 ZITHER LANE<br>LA VERGNE, TN 37086-5261 | 07459 | 8,000.00 CLAIMED PRIORITY<br>2,056.43 ALLOWED ADMINISTRATIVE<br>592.25 ALLOWED PRIORITY<br>6,761.53 ALLOWED UNSECURED<br>9,410.21 TOTAL ALLOWED<br>**** ALLOWED **** | 10/08/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | VANDYKE CAREY, DELIA M.<br>2067 SANDERS RD.<br>STEM, NC 27581 | 02617 | 8,110.19 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE #101<br>ALBUQUERQUE, NM 87111 | 02673 | 190.00 CLAIMED UNSECURED | 09/08/09 | |
| 09-10138 | VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SUITE 101<br>ALBUQUERQUE, NM 87111 | 02674 | 0.00 SCHEDULED<br>15.62 CLAIMED UNSECURED<br>15.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SUITE 101<br>ALBUQUERQUE, NM 87111 | 02674 | 0.00 SCHEDULED<br>174.38 CLAIMED UNSECURED | 09/08/09<br>06/07/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5625<br>from the Debtors |
| 09-10138 | VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE #101<br>ALBUQUERQUE, NM 87111 | 02675 | 1,435.00 SCHEDULED UNSECURED<br>1,245.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>01/31/11 | DOCKET NUMBER: 4779 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    721

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SUITE 101<br>ALBUQUERQUE, NM 87111 | 02676 | 13.64 CLAIMED UNSECURED<br>13.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/09<br>06/07/11 | DOCKET NUMBER: 5625 |
| 09-10138 | VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SUITE 101<br>ALBUQUERQUE, NM 87111 | 02676 | 1,231.36 CLAIMED UNSECURED | 09/08/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10138 | VANLEEUWEN, NICK<br>2100 KINGS HWY LOT 448<br>PT CHARLOTTE, FL 33980-4264 | 07999 | 33,294.00 CLAIMED UNSECURED<br>9,097.04 ALLOWED ADMINISTRATIVE<br>1,397.16 ALLOWED PRIORITY<br>21,710.25 ALLOWED UNSECURED<br>32,204.45 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | VARGO, ROBERT M.<br>1516 NORTH GLENEAGLE DRIVE<br>GARNER, NC 27529-4303 | 00562 | 33,339.87 SCHEDULED UNSECURED<br>34,397.10 CLAIMED PRIORITY<br>33,339.87 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/12/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | VARMA, ANJALI<br>3308 ROSEDALE AVE<br>DALLAS, TX 75205 | 03000 | 38,365.38 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | VARMA, ANJALI<br>3308 ROSEDALE AVE<br>DALLAS, TX 75205-1462 | 07030 | 16,692.05 CLAIMED PRIORITY<br>38,740.73 CLAIMED UNSECURED<br>55,432.78 TOTAL CLAIMED<br>1,578.51 ALLOWED ADMINISTRATIVE<br>2,044.11 ALLOWED PRIORITY<br>37,532.10 ALLOWED UNSECURED<br>41,154.72 TOTAL ALLOWED<br>**** ALLOWED **** | 01/28/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | VASERFIRER, ANATOLY<br>1426 LUCKENBACH DR<br>ALLEN, TX 75013 | 04325 | 0.00 SCHEDULED UNSECURED<br>4,259.36 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | VAUGHAN, DEBORAH<br>237 HERBEA HILL DRIVE<br>TIMBERLAKE, NC 27583 | 07802 | 7,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/24/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | VAUGHAN, DEBORAH<br>237 HERBET HILL DRIVE<br>TIMBERLAKE, NC 27583 | 08167 | 7,400.00 CLAIMED UNSECURED<br>5,786.69 ALLOWED ADMINISTRATIVE<br>1,159.92 ALLOWED PRIORITY<br>9,749.75 ALLOWED UNSECURED<br>16,696.36 TOTAL ALLOWED<br>**** ALLOWED **** | 01/17/12<br>08/22/12 | amends claim 7802<br>DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    722

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 04269 | 530,465.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>11/19/15 | amends 1499<br>DOCKET NUMBER: 16312 |
| 09-10138 | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 04270 | 31,695.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>11/19/15 | amends 1498<br>DOCKET NUMBER: 16312 |
| 09-10138 | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 04271 | 21,142.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>11/19/15 | amends 1497<br>DOCKET NUMBER: 16312 |
| 09-10138 | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 04274 | 7,407.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>11/19/15 | amends 1494<br>DOCKET NUMBER: 16312 |
| 09-10138 | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 04275 | 97,005.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>11/19/15 | amends 1496<br>DOCKET NUMBER: 16312 |
| 09-10138 | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 04276 | 26,456.04 CLAIMED UNSECURED<br>1,107.15 ALLOWED ADMINISTRATIVE<br>1,779.35 ALLOWED PRIORITY<br>131,146.02 ALLOWED UNSECURED<br>134,032.52 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>11/19/15 | amends 1495<br>DOCKET NUMBER: 16312 |
| 09-10138 | VEALS, PERCY<br>3100 INDEPENDENCE PKWY # 311268<br>PLANO, TX 75075 | 07948 | 62,748.16 CLAIMED UNSECURED<br>9,941.68 ALLOWED ADMINISTRATIVE<br>1,416.86 ALLOWED PRIORITY<br>49,401.38 ALLOWED UNSECURED<br>60,759.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | VECTRON INTERNATIONAL<br>267 LOWELL RD<br>HUDSON, NH 03051-4916 | 05948 | 5,660.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10138 | VEGA, MARIA A<br>549 NW 130 WAY<br>PEMBROKE PINES, FL 33028 | 01444 | 12,983.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | VEGA, MARIA A<br>549 NW 130 WAY<br>PEMBROKE PINES, FL 33028 | 03396 | 12,983.00 CLAIMED UNSECURED<br>1,743.62 ALLOWED ADMINISTRATIVE<br>2,490.88 ALLOWED PRIORITY<br>9,257.76 ALLOWED UNSECURED<br>13,492.26 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 09-10138 | VENKATRAMAN, CHANDRIKA<br>2639 HERITAGE PARK CIR<br>SAN JOSE, CA 95132-2288 | 01167 | 9,230.76 CLAIMED UNSECURED<br>1,304.38 ALLOWED ADMINISTRATIVE<br>3,010.11 ALLOWED PRIORITY<br>5,752.67 ALLOWED UNSECURED<br>10,067.16 TOTAL ALLOWED<br>**** ALLOWED **** | 05/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | VENTURA COUNTY TAX COLLECTOR<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | 06063 | 0.00 SCHEDULED PRIORITY<br>38,936.05 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 10/28/09<br>01/25/11 | DOCKET NUMBER: 4752 |
| 09-10138 | VENTURA, JAYNE L<br>1514 MANHATTAN AVE<br>HERMOSA BEACH, CA 90254 | 01682 | 223,774.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/12/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | VENTURA, JAYNE L.<br>229 24TH STREET<br>MANHATTAN BEACH, CA 90266 | 07052 | 418,182.00 CLAIMED ADMINISTRATIVE<br>3,816.76 ALLOWED PRIORITY<br>532,669.97 ALLOWED UNSECURED<br>536,486.73 TOTAL ALLOWED<br>**** ALLOWED **** | 02/01/10<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-10138 | VENTURINO, STEPHEN<br>96 S UNION ST<br>ROCHESTER, NY 14607-1830 | 07110 | 10,950.00 CLAIMED PRIORITY<br>64,712.72 CLAIMED UNSECURED<br>75,662.72 TOTAL CLAIMED<br>532.34 ALLOWED ADMINISTRATIVE<br>1,520.98 ALLOWED PRIORITY<br>73,615.34 ALLOWED UNSECURED<br>75,668.66 TOTAL ALLOWED<br>**** ALLOWED **** | 02/18/10<br>12/12/12 | Amends Claim 2907<br>DOCKET NUMBER: 9098 |
| 09-10138 | VERGEL, NELSON A.<br>1820 SUMMER GLEN CT<br>ALLEN, TX 75002 | 03402 | 22,344.81 CLAIMED UNSECURED<br>1,517.55 ALLOWED ADMINISTRATIVE<br>1,114.94 ALLOWED PRIORITY<br>20,793.48 ALLOWED UNSECURED<br>23,425.97 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | VERINT AMERICAS INC<br>ATTN: PAIGE HONEYCUTT OR DAN BERTOLINO<br>300 COLONIAL CENTER PARKWAY SUITE 600<br>ROSWELL, GA 30076 | 04668 | 0.00 SCHEDULED UNSECURED<br>175,682.94 CLAIMED UNSECURED | 09/28/09 | SCHEDULED CONT UNLIQ DISP |
| 09-10138 | VERIZON WIRELESS SOUTH<br>500 TECHNOLOGY DR  #550<br>SAINT CHARLES, MO 63304-2225 | 00903 | 25,849.89 CLAIMED UNSECURED | 04/06/09 | |

CLAIMS REGISTER AS OF 02/10/16                                          PAGE:    724

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | VERNON, KAREN SUE<br>4507 SPRINGHILL ESTATES DRIVE<br>PARKER, TX 75002 | 08099 | 36,059.67 CLAIMED UNSECURED<br>9,241.64 ALLOWED ADMINISTRATIVE<br>1,559.04 ALLOWED PRIORITY<br>33,138.23 ALLOWED UNSECURED<br>43,938.91 TOTAL ALLOWED<br>**** ALLOWED **** | 11/15/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | VETIL, JACQUES<br>213 PARKMEADOW DR<br>CARY, NC 27519 | 03446 | 40,697.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | VETIL, JACQUES<br>213 PARKMEADOW DR<br>CARY, NC 27519 | 03447 | 40,697.00 CLAIMED UNSECURED<br>2,453.04 ALLOWED ADMINISTRATIVE<br>2,044.20 ALLOWED PRIORITY<br>18,011.69 ALLOWED UNSECURED<br>22,508.93 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | VEZZA, BRIAN<br>803 RAINIER CT<br>ALLEN, TX 75002 | 02722 | 59,874.07 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | VIA, RICHARD A.<br>8805 LINDLEY MILL ROAD<br>SNOW CAMP, NC 27349 | 04583 | 144,138.59 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | VIEIRO, JORGE<br>2101 WHITE DOVE PASS<br>AUSTIN, TX 78734 | 03452 | 27,826.51 CLAIMED UNSECURED | 09/22/09 | Claim amount of 34,774.45 (CDN) |
| 09-10138 | VIEIRO, JORGE<br>2101 WHITE DOVE PASS<br>AUSTIN, TX 78734 | 04042 | 80,731.59 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | VIEIRO, JORGE E<br>2101 WHITE DOVE PASS<br>AUSTIN, TX 78734 | 03453 | 80,307.69 CLAIMED UNSECURED | 09/22/09 | |
| 09-10138 | VILLARREAL, ARMANDO<br>2233 COUNTRY OAKS DR<br>GARLAND, TX 75040 | 00602 | 30,224.32 CLAIMED UNSECURED<br>371.23 ALLOWED ADMINISTRATIVE<br>1,310.20 ALLOWED PRIORITY<br>29,683.44 ALLOWED UNSECURED<br>31,364.87 TOTAL ALLOWED<br>**** ALLOWED **** | 03/16/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | VILLESCAS, DOMINIC A<br>6606 VALLEY VIEW LN<br>SACHSE, TX 75048 | 01658 | 22,071.65 CLAIMED UNSECURED<br>23,396.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/07/09<br>12/15/15 | DOCKET NUMBER: 16391 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | VINAIXA, TANIA<br>16345 SW 9TH ST<br>PEMBROKE PNES, FL 33027 | 02036 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | VINAIXA, TANIA<br>16345 SW 9TH ST<br>PEMBROKE PINES, FL 33027 | 02037 | 5,875.47 CLAIMED PRIORITY<br>11,480.05 CLAIMED UNSECURED<br>17,355.52 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/24/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | VINAIXA, TANIA<br>16345 SW 9TH STREET<br>PEMBROKE PINES, FL 33027 | 05391 | 2,827.21 SCHEDULED PRIORITY<br>16,102.95 SCHEDULED UNSECURED<br>18,930.16 TOTAL SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/30/09<br>10/22/13 | May amend claim 2036.<br>DOCKET NUMBER: 11979 |
| 09-10138 | VIRGINIA<br>VIRGINIA DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>P.O. BOX 2478<br>RICHMOND, VA 23218-2478 | 03599 | 96.05 CLAIMED UNSECURED<br>96.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | VIRGINIA DEPARTMENT OF TAXATION<br>TAXING AUTHORITY CONSULTING SERVICES, PC<br>BANKRUPTCY COUNSEL<br>PO BOX 2156<br>RICHMOND, VA 23218-2156 | 00641 | 1,404,048.56 CLAIMED PRIORITY<br>231,000.00 ALLOWED PRIORITY<br>**** ALLOWED **** | 03/19/09<br>07/26/13 | DOCKET NUMBER: 11222 |
| 09-10138 | VOGT, VANCE V<br>5485 ZEPHYR ST UNIT 101<br>ARVADA, CO 80002-4512 | 03166 | 300.47 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | VOLT DELTA RESOURCES, LLC<br>ATTN: COLLECTIONS<br>1600 STEWART AVENUE - SUITE 305<br>WESTBURY, NY 11590 | 01343 | 5,681.50 SCHEDULED UNSECURED<br>5,681.50 CLAIMED UNSECURED | 03/03/09 | |
| 09-10138 | VONDERHAAR, MICHAEL<br>3525 LAKE BREEZE LANE<br>GAINESVILLE, GA 30506 | 02917 | 0.00 SCHEDULED UNSECURED<br>346,418.17 CLAIMED PRIORITY<br>354,136.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | VONDERHAAR, MICHAEL<br>3525 LAKE BREEZE LANE<br>GAINESVILLE, GA 30506 | 02918 | 346,418.17 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2625 |

CLAIMS REGISTER AS OF 02/10/16                                      PAGE:    726

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: FREEMAN, TERRANCE<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 00187 | 300,000.00 CLAIMED UNSECURED<br>*** CLAIM SETTLED *** | 01/29/09 | |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: CORDARO, THERESE<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 00910 | 6,678.56 SCHEDULED PRIORITY<br>28,823.90 SCHEDULED UNSECURED<br>35,502.46 TOTAL SCHEDULED<br>32,000.00 CLAIMED PRIORITY<br>32,000.00 CLAIMED UNSECURED<br>32,000.00 TOTAL CLAIMED<br>6,678.56 ALLOWED PRIORITY<br>28,823.90 ALLOWED UNSECURED<br>35,502.46 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7431 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: WALLACE, NORMAN L. JR<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 01635 | 179,098.07 CLAIMED PRIORITY<br>234.13 ALLOWED ADMINISTRATIVE<br>878.00 ALLOWED PRIORITY<br>42,392.34 ALLOWED UNSECURED<br>43,504.47 TOTAL ALLOWED<br>**** ALLOWED **** | 08/03/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: MONTELONGO, ROY<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 03099 | 10,950.00 CLAIMED PRIORITY<br>15,779.20 CLAIMED UNSECURED<br>26,729.20 TOTAL CLAIMED<br>273.52 ALLOWED ADMINISTRATIVE<br>984.66 ALLOWED PRIORITY<br>25,026.96 ALLOWED UNSECURED<br>26,285.14 TOTAL ALLOWED<br>**** ALLOWED **** | 09/17/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: FERNANDES, DEAN<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 03516 | 10,950.00 CLAIMED PRIORITY<br>39,050.00 CLAIMED UNSECURED<br>50,000.00 TOTAL CLAIMED<br>1,156.30 ALLOWED ADMINISTRATIVE<br>4,107.33 ALLOWED PRIORITY<br>156,996.50 ALLOWED UNSECURED<br>162,260.13 TOTAL ALLOWED<br>**** ALLOWED **** | 09/23/09<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    727

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: GATLA, SRIMANI REDDY<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 03641 | 8,062.27 SCHEDULED PRIORITY<br>10,219.07 SCHEDULED UNSECURED<br>18,281.34 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>6,057.70 CLAIMED UNSECURED<br>17,007.70 TOTAL CLAIMED<br>8,062.27 ALLOWED PRIORITY<br>10,219.07 ALLOWED UNSECURED<br>18,281.34 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: MARTIN, JACQUELINE<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 04088 | 22,733.08 CLAIMED SECURED<br>1,252.92 ALLOWED ADMINISTRATIVE<br>1,156.55 ALLOWED PRIORITY<br>23,548.64 ALLOWED UNSECURED<br>25,958.11 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: HUNTON & WILLIAMS LLP<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 04793 | 3,718.74 SCHEDULED UNSECURED<br>65,530.59 CLAIMED UNSECURED<br>17,775.66 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>06/21/11 | DOCKET NUMBER: 5782 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: RIKER, DANZIG, SCHERER, HYLA<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 05510 | 2,915.32 CLAIMED ADMINISTRATIVE<br>22,972.67 CLAIMED UNSECURED<br>25,887.99 TOTAL CLAIMED<br>25,221.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: WALKER, JAMES E<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 05934 | 16,990.00 CLAIMED UNSECURED<br>957.08 ALLOWED ADMINISTRATIVE<br>720.81 ALLOWED PRIORITY<br>15,517.55 ALLOWED UNSECURED<br>17,195.44 TOTAL ALLOWED<br>**** ALLOWED **** | 10/09/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: THOMPSON, TED<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 06776 | 45,315.82 CLAIMED UNSECURED<br>189.60 ALLOWED ADMINISTRATIVE<br>710.98 ALLOWED PRIORITY<br>32,807.89 ALLOWED UNSECURED<br>33,708.47 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: CHUCK DRAKE OF PWCS EDU<br>ATTN: ROGER VON SPIEGEL, MANAGING MEMBER<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 06941 | 500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/25/10<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: SALTSMAN, ALTON<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 07197 | 68,388.00 CLAIMED UNSECURED<br>2,755.32 ALLOWED ADMINISTRATIVE<br>997.90 ALLOWED PRIORITY<br>70,878.65 ALLOWED UNSECURED<br>74,631.87 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: BOYD, MELVIN E.<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 07656 | 272,703.21 CLAIMED PRIORITY<br>4,328.75 ALLOWED ADMINISTRATIVE<br>1,464.61 ALLOWED PRIORITY<br>84,101.34 ALLOWED UNSECURED<br>89,894.70 TOTAL ALLOWED<br>**** ALLOWED **** | 03/21/11<br>09/23/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 14458 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: TELLEZ, RAUL<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 08106 | 29,661.51 CLAIMED UNSECURED<br>26,168.78 ALLOWED ADMINISTRATIVE<br>3,825.27 ALLOWED PRIORITY<br>2,797.12 ALLOWED UNSECURED<br>32,791.17 TOTAL ALLOWED<br>**** ALLOWED **** | 11/21/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: PERRY, ROY F.<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 08109 | 1,453.26 CLAIMED PRIORITY<br>2,193.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/05/11<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: PAYLOR, TONYA<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 08232 | 10,950.00 CLAIMED PRIORITY<br>4,554.00 CLAIMED PRIORITY<br>15,504.00 TOTAL CLAIMED<br>8,684.31 ALLOWED ADMINISTRATIVE<br>1,333.76 ALLOWED PRIORITY<br>5,320.25 ALLOWED UNSECURED<br>15,338.32 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/12<br>12/12/12 | AMENDS CLAIM #7685<br>DOCKET NUMBER: 9098 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: LADD, BECCA<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 08372 | 4,900.00 CLAIMED PRIORITY<br>2,383.00 ALLOWED ADMINISTRATIVE<br>2,023.30 ALLOWED PRIORITY<br>5,002.06 ALLOWED UNSECURED<br>9,408.36 TOTAL ALLOWED<br>**** ALLOWED **** | 09/20/12<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: BETTA, CARL E.<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | 08467 | 1,316.97 CLAIMED PRIORITY<br>1,241.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/07/13<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | VOSBURG, WILLIAM E<br>3232 NEUSE BANK CT<br>WAKE FOREST, NC 27587 | 03660 | 7,418.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | VOXIFY INC<br>1151 MARINA VILLAGE PKWAY<br>ALAMEDA, CA 94501 | 02044 | 0.00 SCHEDULED UNSECURED<br>709.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09 | |
| 09-10138 | VRABEL JR., JOHN P.<br>1020 CHAPEL HILL DR<br>SAINT PETERS, MO 63376-6104 | 00312 | 11,624.85 CLAIMED PRIORITY<br>37,663.56 CLAIMED UNSECURED<br>49,288.41 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/17/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | VRABEL, JOHN P.<br>1020 CHAPEL HILL DR<br>SAINT PETERS, MO 63376-6104 | 02552 | 49,288.41 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | VRABEL,JR., JOHN P.<br>1020 CHAPEL HILL DR<br>SAINT PETERS, MO 63376-6104 | 02550 | 49,288.41 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | VRABEL,JR., JOHN P.<br>10 ROYALLMANOR CT<br>O'FALLON, MO 63368 | 02551 | 40,398.86 SCHEDULED UNSECURED<br>11,624.85 CLAIMED PRIORITY<br>37,663.56 CLAIMED UNSECURED<br>49,288.41 TOTAL CLAIMED<br>40,398.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | VRABEL,JR., JOHN P.<br>10 ROYALLMANOR CT.<br>O'FALLON, MO 63368 | 02553 | 11,624.85 CLAIMED PRIORITY<br>37,663.56 CLAIMED UNSECURED<br>49,288.41 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/03/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | VU, JESSICA<br>1472 MINOK PL<br>MORGAN HILL, CA 95037 | 07599 | 24,751.35 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/09/11<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    730

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | VU, JESSICA<br>1472 MINOK PL<br>MORGAN HILL, CA 95037 | 07830 | 10,950.00 CLAIMED PRIORITY<br>16,835.67 CLAIMED UNSECURED<br>27,785.67 TOTAL CLAIMED<br>4,076.65 ALLOWED ADMINISTRATIVE<br>817.15 ALLOWED PRIORITY<br>19,720.45 ALLOWED UNSECURED<br>24,614.25 TOTAL ALLOWED<br>**** ALLOWED **** | 07/11/11<br>12/12/12 | Amends claim 7599<br>DOCKET NUMBER: 9098 |
| 09-10138 | WACHOVIA BANK, N.A. AS SUCCESSOR BY<br>MERGER TO FIRST UNION NATIONAL BANK ET<br>AL, ALSTON & BIRD LLP, C/O JASON H<br>WATSON, 1201 WEST PEACHTREE STREET<br>ATLANTA, GA 30309-3424 | 05599 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>07/24/12 | DOCKET NUMBER: 8034 |
| 09-10138 | WACHOVIA BANK, N.A., AS SUCCESSOR TO<br>FIRST UNION NATIONAL BANK<br>C/O JASON H. WATSON - ALSTON & BIRD LLP<br>1201 WEST PEACHTREE STREET<br>ATLANTA, GA 30309-3424 | 05652 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/18/10 | DOCKET NUMBER: 3798 |
| 09-10138 | WADE, GWYNNE<br>8 SNUFFYS LN<br>LEBANON, NJ 08833 | 01726 | 7,316.93 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WADE, GWYNNE<br>8 SNUFFYS LANE<br>LEBANON, NJ 08833 | 01727 | 7,316.93 SCHEDULED UNSECURED<br>7,316.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/17/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | WADLOW, JERRY<br>P.O. BOX 79<br>WEWOKA, OK 74884 | 07850 | 662,144.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/11<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-10138 | WAHEED, SHAHID<br>5204 SAINT CROIX CT.<br>RICHARDSON, TX 75082 | 00438 | 6,745.70 SCHEDULED PRIORITY<br>42,227.02 SCHEDULED UNSECURED<br>48,972.72 TOTAL SCHEDULED<br>53,987.31 CLAIMED PRIORITY<br>6,745.70 ALLOWED PRIORITY<br>42,918.50 ALLOWED UNSECURED<br>49,664.20 TOTAL ALLOWED<br>**** ALLOWED **** | 03/02/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10138 | WAINHOUSE RESEARCH, LLC<br>ATTN: MARC BEATTIE<br>34 DUCK HILL TERRACE<br>DUXBURY, MA 02332 | 03359 | 15,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>11/08/10 | DOCKET NUMBER: 4256 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | WALCHLI, GARY<br>7205 SILVER LODE LN<br>SAN JOSE, CA 95120 | 06217 | 3,930.71 CLAIMED PRIORITY<br>3,930.71 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10138 | WALKER, EILEEN A<br>1659 NE DAPHNE CT.<br>BEND, OR 97701 | 06368 | 81,640.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/22/09<br>03/22/12 | Amends claim 2643<br>DOCKET NUMBER: 7432 |
| 09-10138 | WALLER, SUSAN<br>GAMEWAY, JOHN S. (DECEASED)<br>1057 COUNTY LINE CHURCH ROAD<br>WHITESBORO, TX 76273 | 02888 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | WALROD, DANIEL G.<br>206 RIGGSBEE FARM DR.<br>CARY, NC 27519 | 07377 | 52,462.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/09/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | WALROD, DANIEL G.<br>206 RIGGSBEE FARM DR.<br>CARY, NC 27519 | 08192 | 61,199.09 CLAIMED UNSECURED<br>8,035.00 ALLOWED ADMINISTRATIVE<br>1,299.46 ALLOWED PRIORITY<br>60,923.12 ALLOWED UNSECURED<br>70,257.58 TOTAL ALLOWED<br>**** ALLOWED **** | 02/06/12<br>04/17/13 | amends claim 7377<br>DOCKET NUMBER: 10157 |
| 09-10138 | WALSH, GERARD<br>4305 BRADY DRIVE<br>PLANO, TX 75024 | 04426 | 68,954.63 SCHEDULED UNSECURED<br>68,954.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | WALSH, GERARD<br>4305 BRADY DRIVE<br>PLANO, TX 75024 | 04427 | 0.00 SCHEDULED UNSECURED<br>151,521.75 CLAIMED UNSECURED<br>5,306.79 ALLOWED PRIORITY<br>71,641.61 ALLOWED UNSECURED<br>76,948.40 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | WALSH, GERARD K.<br>4305 BRADY DRIVE<br>PLANO, TX 75024 | 04425 | 68,954.63 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WALSH, GERARD K.<br>4305 BRADY DRIVE<br>PLANO, TX 75024 | 04428 | 151,521.75 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WALTER, VIRGINIA L.<br>156 GLENWOOD DR.<br>COPPELL, TX 75019 | 07447 | 55,718.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/04/10<br>08/22/12 | DOCKET NUMBER: 8285 |