CLAIMS REGISTER AS OF 02/10/16                                                PAGE:    732

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10138 | WALTER, VIRGINIA L.<br>156 GLENWOOD DR.<br>COPPELL, TX 75019 | 08223 | 55,718.94 CLAIMED UNSECURED<br>4,772.72 ALLOWED ADMINISTRATIVE<br>1,064.55 ALLOWED PRIORITY<br>56,533.37 ALLOWED UNSECURED<br>62,370.64 TOTAL ALLOWED<br>**** ALLOWED **** | 03/19/12<br>08/22/12 | AMENDS CLAIM #7447<br>DOCKET NUMBER: 8285 |
| 09-10138 | WALTER, VIRGINIA L.<br>156 GLENWOOD DR.<br>COPPELL, TX 75019 | 08303 | 59,313.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/12 | AMENDS CLAIM #S 7447 & 8223 |
| 09-10138 | WALTERS, PEGGY<br>1012 BARRYMORE LN<br>ALLEN, TX 75013 | 08144 | 5,164.84 SCHEDULED PRIORITY<br>88,677.81 SCHEDULED UNSECURED<br>93,842.65 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>82,371.16 CLAIMED UNSECURED<br>93,321.16 TOTAL CLAIMED<br>5,164.84 ALLOWED PRIORITY<br>91,086.36 ALLOWED UNSECURED<br>96,251.20 TOTAL ALLOWED<br>**** ALLOWED **** | 01/09/12<br>10/22/13 | amends claim 992<br>DOCKET NUMBER: 11980 |
| 09-10138 | WALTON, WILLIAM<br>10210 ARROW CREEK DR.<br>APT 107<br>RALEIGH, NC 27617 | 08227 | 14,249.30 CLAIMED UNSECURED<br>7,945.20 ALLOWED ADMINISTRATIVE<br>1,220.26 ALLOWED PRIORITY<br>6,047.03 ALLOWED UNSECURED<br>15,212.49 TOTAL ALLOWED<br>**** ALLOWED **** | 03/26/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | WANDERLICK, JEFFREY<br>4 WHISPERING PINES LANE<br>MERRIMACK, NH 03054 | 01128 | 26,084.19 CLAIMED UNSECURED<br>277.94 ALLOWED ADMINISTRATIVE<br>1,000.60 ALLOWED PRIORITY<br>26,093.18 ALLOWED UNSECURED<br>27,371.72 TOTAL ALLOWED<br>**** ALLOWED **** | 05/08/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | WANG, CHIH-WEI<br>4325 WONDERLAND DR<br>PLANO, TX 75093 | 02488 | 38,360.80 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/31/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WANG, JIN<br>23110 TURTLE ROCK TERRACE<br>CLARKSBURG, MD 20871 | 02577 | 20,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | WANG, LILY HOH<br>4325 WONDERLAND DR.<br>PLANO, TX 75093 | 00236 | 663.03 CLAIMED PRIORITY<br>35,346.93 CLAIMED UNSECURED<br>36,009.96 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/09/09<br>02/26/10 | DOCKET NUMBER: 2563 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    733

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | WANG, LILY HOH<br>4325 WONDERLAND DR<br>PLANO, TX 75093 | 04309 | 1,966.97 SCHEDULED PRIORITY<br>34,288.99 SCHEDULED UNSECURED<br>36,255.96 TOTAL SCHEDULED<br>11,613.03 CLAIMED PRIORITY<br>24,396.93 CLAIMED UNSECURED<br>36,009.96 TOTAL CLAIMED<br>1,966.97 ALLOWED PRIORITY<br>34,288.99 ALLOWED UNSECURED<br>36,255.96 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>03/20/12 | might amend claim 236<br>DOCKET NUMBER: 7408 |
| 09-10138 | WANG, LIPING<br>1805 CHILDRESS LN<br>ALLEN, TX 75013 | 00372 | 141,208.15 CLAIMED PRIORITY | 02/23/09 | |
| 09-10138 | WANG, XIN<br>139 CORNELL DR.<br>COMMACK, NY 11725 | 03235 | 7,738.57 SCHEDULED UNSECURED<br>7,738.57 CLAIMED PRIORITY<br>7,738.57 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | WANG, YIPING<br>1617 NEVARRO DR<br>ALLEN, TX 75013-1187 | 06781 | 36,086.44 CLAIMED PRIORITY<br>946.10 ALLOWED ADMINISTRATIVE<br>1,520.51 ALLOWED PRIORITY<br>37,108.84 ALLOWED UNSECURED<br>39,575.45 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | WANG, YUN<br>102 MANOR GARDEN WAY<br>CARY, NC 27513 | 07133 | 42,608.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/08/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | WANG, YUN<br>102 MANOR GARDEN WAY<br>CARY, NC 27513 | 07134 | 18,123.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/08/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | WANG, YUN<br>102 MANOR GARDEN WAY<br>CARY, NC 27513 | 07138 | 1,912.15 CLAIMED UNSECURED<br>2,231.83 ALLOWED ADMINISTRATIVE<br>1,195.62 ALLOWED PRIORITY<br>35,456.90 ALLOWED UNSECURED<br>38,884.35 TOTAL ALLOWED<br>**** ALLOWED **** | 03/09/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | WANLAND & ASSOCIATES, INC. ET. AL<br>C/O NYRAN ROSE RASCHE, ESQ.<br>CAFFERTY CLOBES MERIWETHER SPRENGEL LLP<br>150 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 03911 | 360,000,000.00 CLAIMED UNSECURED | 09/28/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WARD, ANDREW D.<br>1804 HIGHLAND PARK RD.<br>DENTON, TX 76205 | 00125 | 13,591.05 CLAIMED PRIORITY<br>25,306.38 CLAIMED UNSECURED<br>38,897.43 TOTAL CLAIMED<br>**** WITHDRAWN **** | 02/02/09 | |
| 09-10138 | WARD, DENNIS<br>4604 SPRING CREST COURT<br>FUQUAY VARINA, NC 27526 | 01150 | 61,034.83 CLAIMED UNSECURED<br>672.96 ALLOWED ADMINISTRATIVE<br>1,081.55 ALLOWED PRIORITY<br>45,701.41 ALLOWED UNSECURED<br>47,455.92 TOTAL ALLOWED<br>**** ALLOWED **** | 05/11/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | WARD, WENDY<br>555 STALLION DR.<br>LUCAS, TX 75002 | 07698 | 10,950.00 CLAIMED PRIORITY<br>12,086.48 CLAIMED UNSECURED<br>23,036.48 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/11/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | WARD, WENDY<br>555 STALLION DR.<br>LUCAS, TX 75002 | 08230 | 10,950.00 CLAIMED PRIORITY<br>14,390.13 CLAIMED UNSECURED<br>25,340.13 TOTAL CLAIMED<br>11,535.81 ALLOWED ADMINISTRATIVE<br>1,771.71 ALLOWED PRIORITY<br>10,167.66 ALLOWED UNSECURED<br>23,475.18 TOTAL ALLOWED<br>**** ALLOWED **** | 04/02/12<br>04/17/13 | AMENDS CLAIM #7698<br>DOCKET NUMBER: 10157 |
| 09-10138 | WARING, JAMES<br>41 SHALLOW STREAM ROAD<br>CARMEL, NY 10512 | 06183 | 15,194.58 SCHEDULED UNSECURED<br>15,194.22 CLAIMED UNSECURED<br>15,194.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/04/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | WARING, JAMES R<br>41 SHALLOW STREAM ROAD<br>CARMEL, NY 10512 | 06182 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | WARNER, DAVID L.<br>209 HARDWOOD RIDGE CT.<br>CLAYTON, NC 27520 | 00328 | 2,763.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/17/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | WARNER, DAVID L.<br>209 HARDWOOD RIDGE CT.<br>CLAYTON, NC 27520 | 00329 | 31,918.46 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>17,217.60 CLAIMED UNSECURED<br>28,167.60 TOTAL CLAIMED<br>31,918.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/17/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/10/16                                                                                       PAGE:    735

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | WARNER, DUSTIN<br>961 CASTLEWOOD CANYON ROAD<br>FRANKTOWN, CO 80116 | 03858 | 0.00 SCHEDULED<br>57,525.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WARNER, DUSTIN<br>961 CASTLEWOOD CANYON ROAD<br>FRANKTOWN, CO 80116 | 08188 | 57,525.82 CLAIMED UNSECURED<br>2,121.96 ALLOWED ADMINISTRATIVE<br>1,736.15 ALLOWED PRIORITY<br>58,103.02 ALLOWED UNSECURED<br>61,961.13 TOTAL ALLOWED<br>**** ALLOWED **** | 01/30/12<br>08/22/12 | amends claim 3858<br>DOCKET NUMBER: 8285 |
| 09-10138 | WARNICK, JON P.<br>28 INDIAN PAINBRUSH<br>CARBONDALE, CO 81623 | 02282 | 167,907.73 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WASHINGTON RESOURCE ASSOCIATES, INC.<br>PO BOX 3800<br>MERRIFIELD, VA 22116-3800 | 01720 | 25,310.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | WASHINGTON RESOURCES<br>PO BOX 3800<br>MERRIFIELD, VA 22116-3800 | 01721 | 25,000.00 SCHEDULED UNSECURED<br>25,000.00 CLAIMED UNSECURED<br>25,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/17/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | WATKINS, NOEL<br>47 H ST<br>BOSTON, MA 02127-1417 | 02384 | 13,031.90 CLAIMED PRIORITY<br>1,518.06 ALLOWED ADMINISTRATIVE<br>1,265.05 ALLOWED PRIORITY<br>3,225.87 ALLOWED UNSECURED<br>6,008.98 TOTAL ALLOWED<br>**** ALLOWED **** | 08/31/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WATSON, DALE L.<br>342 WOODLAND PATH<br>DALLAS, GA 30132 | 04586 | 9,675.89 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WATSON, JOHN P. JR<br>4638 COLONIAL AVENUE<br>JACKSONVILLE, FL 32210 | 03288 | 23,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WATSON, RICHARD<br>2504 BROWN DR<br>FLOWER MOUND, TX 75022 | 05415 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>22,981.77 CLAIMED UNSECURED<br>33,931.77 TOTAL CLAIMED | 09/30/09 | Claim out of balance |
| 09-10138 | WATSON, RICHARD<br>2504 BROWN DR<br>FLOWER MOUND, TX 75022 | 05416 | 23,409.65 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/30/09 | SCHEDULED UNLIQ<br>CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    736

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | WATSON, RICHARD<br>2504 BROWN DR<br>FLOWER MOUND, TX 75022 | 05417 | 33,931.77 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WATSON, THELMA<br>P.O. BOX 971<br>BATH, SC 29816 | 07517 | 87,638.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/16/10<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | WATSON, THELMA<br>P.O. BOX 971<br>BATH, SC 29816 | 08359 | 117,781.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/12<br>09/10/13 | Amends claim 7517<br>DOCKET NUMBER: 11571 |
| 09-10138 | WATTS, JUDITH<br>155 EDGEWATER DR<br>BRYAN, OH 43506-9020 | 07961 | 54,414.75 CLAIMED UNSECURED<br>8,267.39 ALLOWED ADMINISTRATIVE<br>1,218.78 ALLOWED PRIORITY<br>43,205.74 ALLOWED UNSECURED<br>52,691.91 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WEATHERLY, JEWELL HILL<br>215 MELROSE DRIVE<br>PINEHURST, NC 28374 | 05850 | 187,289.60 CLAIMED UNSECURED<br>144,333.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/05/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | WEAVER, PHILIP<br>3128 CARROLL CR<br>PLANO, TX 75023 | 03581 | 24,503.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WEBSTER, DONNA<br>716 DUTCH HILL RD<br>OAKDALE, PA 15071 | 02194 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/26/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | WEI, BO<br>39 COBBLESTONE TERRACE<br>MONTVILLE, NJ 07045 | 08713 | 23,060.77 CLAIMED UNSECURED<br>23,060.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | WEIDNER, WILLIAM<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05531 | 395.00 CLAIMED UNSECURED<br>47.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |
| 09-10138 | WEIL, NELSON<br>16651 CLEARY CIRCLE<br>DALLAS, TX 75248 | 00773 | 70,420.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    737

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | WEIL, NELSON L<br>16651 CLEARY CIR<br>DALLAS, TX 75248 | 02428 | 2,884.00 CLAIMED PRIORITY<br>424.04 ALLOWED ADMINISTRATIVE<br>1,496.60 ALLOWED PRIORITY<br>70,689.45 ALLOWED UNSECURED<br>72,610.09 TOTAL ALLOWED<br>**** ALLOWED **** | 09/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WEINER, KEITH<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | 05523 | 3,867,935.00 CLAIMED UNSECURED<br>33,830.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>11/18/13 | DOCKET NUMBER: 12406 |
| 09-10138 | WEISS, MR. HOWARD ERIC<br>828 POTOMAC RD<br>ATLANTA, GA 30338-6974 | 00118 | 6,993.94 CLAIMED PRIORITY<br>24,626.40 CLAIMED UNSECURED<br>31,620.34 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/02/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | WELLS, ERICA<br>3107 KINGSBROOK DR.<br>WYLIE, TX 75098 | 06282 | 30,325.13 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/15/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | WELLS, ERICA L<br>3107 KINGSBROOK DR<br>WYLIE, TX 75098 | 06283 | 30,325.13 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/15/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10138 | WELLS, TODD<br>26675 WESTBROOK CT<br>SUN CITY, CA 92586 | 07869 | 40,150.43 CLAIMED UNSECURED<br>9,656.36 ALLOWED ADMINISTRATIVE<br>1,444.84 ALLOWED PRIORITY<br>27,732.94 ALLOWED UNSECURED<br>38,834.14 TOTAL ALLOWED<br>**** ALLOWED **** | 07/27/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | WELSH, KELLY<br>32 VICTORIA RD<br>NORTH BABYLON, NY 11703 | 06278 | 26,296.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/15/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-10138 | WELSH, SUSAN C.<br>13501 MARR LODGE LN<br>BRISTOW, VA 20136 | 06770 | 15,521.63 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10138 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06247 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    738

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WENHAM, TERENCE<br>136 CARDINAL DRIVE<br>ROSWELL, GA 30075 | 03323 | 73,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WENZEL, DANIEL<br>1890 AZTEC CIRCLE<br>CORONA, CA 92879 | 02924 | 53,078.74 CLAIMED UNSECURED<br>1,880.70 ALLOWED ADMINISTRATIVE<br>1,538.75 ALLOWED PRIORITY<br>54,095.84 ALLOWED UNSECURED<br>57,515.29 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WERKOFF, DIDIER<br>5334 NORTHRIDGE DR<br>PALMDALE, CA 93551-2756 | 01536 | 84,487.13 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/13/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | WESBELL ASSET RECOVERY CENTER<br>WESBELL GROUP OF COMPANIES INC.<br>6135 KENNEDY RD<br>MISSISSAUGA, ON L5T2H7<br>CANADA | 05536 | 441,841.30 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10138 | WEST COLONY OFFICE ASSOCIATES, LP<br>330 GARFIELD ST<br>SANTA FE, NM 87501 | 01371 | 31,230.03 CLAIMED UNSECURED | 06/16/09 | |
| 09-10138 | WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>ONE PLAYERS CLUB DRIVE<br>CHARLESTON, WV 25311-1639 | 00538 | 150.00 CLAIMED UNSECURED | 03/09/09 | |
| 09-10138 | WESTWOOD, SCOTT<br>1017 E. FERRELL RD<br>APEX, NC 27523-7585 | 06323 | 37,202.61 CLAIMED UNSECURED<br>2,872.58 ALLOWED ADMINISTRATIVE<br>1,595.87 ALLOWED PRIORITY<br>31,190.48 ALLOWED UNSECURED<br>35,658.93 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | WEVER, JOHN P.<br>8817 WOODY HILL RD.<br>RALEIGH, NC 27613 | 01099 | 61,332.00 CLAIMED UNSECURED<br>61,332.21 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/04/09 | Claim out of balance |
| 09-10138 | WEYL, JOHN<br>42 WEST BUFFALO ST.<br>CHURCHVILLE, NY 14428 | 00394 | 75,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/17/09<br>02/28/14 | DOCKET NUMBER: 13076 |

CLAIMS REGISTER AS OF 02/10/16                                                                                PAGE:   739

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WHITE, CARRIE S.<br>6301 WIDGEON DRIVE<br>PLANO, TX 75024 | 07522 | 10,950.00 CLAIMED PRIORITY<br>25,602.00 CLAIMED UNSECURED<br>36,552.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/20/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | WHITE, CARRIE S.<br>6301 WIDGEON DRIVE<br>PLANO, TX 75024 | 08241 | 10,950.00 CLAIMED PRIORITY<br>35,645.00 CLAIMED UNSECURED<br>46,595.00 TOTAL CLAIMED<br>9,073.46 ALLOWED ADMINISTRATIVE<br>1,530.67 ALLOWED PRIORITY<br>34,610.12 ALLOWED UNSECURED<br>45,214.25 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/12<br>12/09/13 | AMENDS CLAIM #7522<br>DOCKET NUMBER: 12603 |
| 09-10138 | WHITE, ELAINE<br>47 APPALOOSA CR<br>TYNGSBORO, MA 01879 | 02347 | 41,891.08 CLAIMED UNSECURED<br>1,299.17 ALLOWED ADMINISTRATIVE<br>1,217.97 ALLOWED PRIORITY<br>42,365.07 ALLOWED UNSECURED<br>44,882.21 TOTAL ALLOWED<br>**** ALLOWED **** | 08/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WHITE, ELISA D.<br>4122 TRAVIS ST. # 19<br>DALLAS, TX 75204 | 00681 | 13,100.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/23/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | WHITE, NANCY J<br>127 WHITE FARM RD<br>LAFAYETTE, TN 37083-3131 | 04237 | 0.00 SCHEDULED UNSECURED<br>471,609.35 CLAIMED UNSECURED<br>464,337.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | WHITEHURST, ANN<br>1305 PATTERSON GROVE RD<br>APEX, NC 27502 | 07634 | 7,963.07 CLAIMED UNSECURED<br>3,847.96 ALLOWED ADMINISTRATIVE<br>988.06 ALLOWED PRIORITY<br>5,977.78 ALLOWED UNSECURED<br>10,813.80 TOTAL ALLOWED<br>**** ALLOWED **** | 03/10/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WHITEHURST, JAY<br>1512  CONSETT COURT<br>RALEIGH, NC 27613 | 03310 | 0.00 SCHEDULED UNSECURED<br>240,421.95 CLAIMED UNSECURED<br>169,408.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | WHITEHURST, MICHAEL<br>801 SILVER POINT RD<br>CHAPIN, SC 29036 | 02804 | 6,255.17 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/10/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WHITEHURST, MICHAEL<br>801 SILVERPOINT ROAD<br>CHAPIN, SC 29036 | 02805 | 6,255.17 SCHEDULED UNSECURED<br>6,255.17 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/09<br>09/04/15 | DOCKET NUMBER: 16128 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WHITEHURST, MICHAEL<br>801 SILVERPOINT ROAD<br>CHAPIN, SC 29036 | 02806 | 64,532.96 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>59,460.80 CLAIMED UNSECURED<br>70,410.80 TOTAL CLAIMED<br>3,550.53 ALLOWED PRIORITY<br>4,779.97 ALLOWED UNSECURED<br>8,330.50 TOTAL ALLOWED<br>**** ALLOWED **** | 09/10/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10138 | WHITEHURST, MICHAEL<br>801 SILVERPOINT ROAD<br>CHAPIN, SC 29036 | 02807 | 70,410.80 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/10/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WHITFIELD, JAMES THOMAS, JR.<br>PO BOX 175<br>TIMBERLAKE, NC 27583 | 07582 | 85,889.06 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/28/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WHITFIELD, RONALD BRUCE<br>4707 BAHAMA RD<br>ROUGEMONT, NC 27572 | 07942 | 79,527.80 CLAIMED UNSECURED<br>8,041.97 ALLOWED ADMINISTRATIVE<br>1,146.13 ALLOWED PRIORITY<br>67,685.01 ALLOWED UNSECURED<br>76,873.11 TOTAL ALLOWED<br>**** ALLOWED **** | 09/12/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | WHITFIELD, VIVIAN<br>901 TOWN CENTRE BLVD. STE.235<br>CLAYTON, NC 27520 | 03678 | 6,736.47 CLAIMED PRIORITY<br>12,599.65 CLAIMED UNSECURED<br>19,336.12 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/24/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | WHITFIELD, VIVIAN<br>901 TOWN CENTRE BLVD.<br>STE 235<br>CLAYTON, NC 27520 | 03679 | 6,736.47 CLAIMED PRIORITY<br>12,599.65 CLAIMED UNSECURED<br>19,336.12 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/24/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | WHITFIELD, VIVIAN<br>476 SHOTWELL ROAD STE 102-235<br>CLAYTON, NC 27520 | 03680 | 1,258.59 SCHEDULED PRIORITY<br>19,077.21 SCHEDULED UNSECURED<br>20,335.80 TOTAL SCHEDULED<br>6,736.47 CLAIMED PRIORITY<br>12,599.65 CLAIMED UNSECURED<br>19,336.12 TOTAL CLAIMED<br>1,258.59 ALLOWED PRIORITY<br>19,077.21 ALLOWED UNSECURED<br>20,335.80 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | WHITFILL, MARK E<br>3822 RAINTREE DR<br>FLOWER MOUND, TX 75022 | 03825 | 0.00 SCHEDULED UNSECURED<br>101,670.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>01/21/10 | DOCKET NUMBER: 2315 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                          PAGE:    741

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WHITLOCK<br>WHITLOCK GROUP, THE<br>12820 W CREEK PKWY<br>RICHMOND, VA 23238 | 02515 | 11,377.82 CLAIMED UNSECURED<br>11,377.82 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/02/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | WHITNEY, DAVID<br>208 HALEY HOUSE LANE<br>CARY, NC 27519 | 07931 | 0.00 CLAIMED UNSECURED<br>8,184.78 ALLOWED ADMINISTRATIVE<br>1,536.24 ALLOWED PRIORITY<br>50,516.88 ALLOWED UNSECURED<br>60,237.90 TOTAL ALLOWED<br>**** ALLOWED **** | 09/06/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WHITTON, MARK<br>19206 MILL SITE PL.<br>LEESBURG, VA 20176 | 00216 | 86,800.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | WHITTON, MARK<br>19206 MILL SITE PLACE<br>LEESBURG, VA 20176 | 02812 | 0.00 SCHEDULED UNSECURED<br>86,800.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | WHITTON, MARK<br>19206 MILLE SITE PL.<br>LEESBURG, VA 20176 | 02813 | 86,800.15 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/10/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WHITTON, MARK<br>19206 MILLE SITE PL.<br>LEESBURG, VA 20176 | 08343 | 84,311.25 CLAIMED UNSECURED<br>87,983.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/16/12<br>12/15/15 | amends claim 216<br>DOCKET NUMBER: 16390 |
| 09-10138 | WI-FI ALLIANCE<br>10900 STONELAKE BLVD STE B-126<br>AUSTIN, TX 78759-5828 | 02465 | 575.34 CLAIMED UNSECURED | 08/31/09 | |
| 09-10138 | WICKERSHAM, MARY<br>200 ELVA DRIVE<br>APTOS, CA 95003 | 05421 | 10,950.00 CLAIMED PRIORITY<br>41,934.61 CLAIMED UNSECURED<br>52,884.61 TOTAL CLAIMED<br>522.89 ALLOWED ADMINISTRATIVE<br>1,920.83 ALLOWED PRIORITY<br>35,674.20 ALLOWED UNSECURED<br>38,117.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WILCOX, REGINALD<br>22 EWING COURT<br>LUCAS, TX 75002 | 04284 | 82,152.39 SCHEDULED UNSECURED<br>82,152.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | WILDER, ROBERT A.<br>955 RIVER OVERLOOK CT.<br>ATLANTA, GA 30328 | 02860 | 146,617.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/09<br>10/03/12 | DOCKET NUMBER: 8634 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CLAIMS REGISTER AS OF 02/10/16

PAGE:   742

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | WILKINS, REGINALD L.<br>317 CLARENDON CRESCENT<br>RALEIGH, NC 27610 | 07589 | 17,100.00 CLAIMED UNSECURED<br>5,646.62 ALLOWED ADMINISTRATIVE<br>1,131.84 ALLOWED PRIORITY<br>5,263.05 ALLOWED UNSECURED<br>12,041.51 TOTAL ALLOWED<br>**** ALLOWED **** | 02/04/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WILLARD T. ANDERSON PROPERTIES<br>C/O JOHN D. RODGERS, ESQ.<br>DEILY MOONEY & GLASTETER, LLP<br>8 THURLOW TERRACE<br>ALBANY, NY 12203 | 03389 | 53,350.00 CLAIMED SECURED<br>33,327.56 CLAIMED UNSECURED<br>86,677.56 TOTAL CLAIMED | 09/21/09 | |
| 09-10138 | WILLIAMS, BRENT<br>11805 PEMBRIDGE LN<br>RALEIGH, NC 27613 | 06528 | 10,717.59 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>10,717.59 ALLOWED UNSECURED<br>**** ALLOWED ****<br>10,950.00 TOTAL CLAIMED | 12/31/09<br>03/20/12<br>, | Claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | WILLIAMS, BRENT N<br>11805 PEMBRIDGE LN<br>RALEIGH, NC 27613 | 05812 | 4,655.86 CLAIMED PRIORITY<br>4,655.86 CLAIMED SECURED<br>5,395.40 CLAIMED UNSECURED<br>10,051.26 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/02/09<br>03/20/12 | Claim out of balance<br>DOCKET NUMBER: 7408 |
| 09-10138 | WILLIAMS, BRENT N<br>11805 PEMBRIDGE LN<br>RALEIGH, NC 27613 | 05816 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/02/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | WILLIAMS, CHARLES, III<br>107 NEWFIELD LN<br>SPRINGTOWN, TX 76082-5418 | 02179 | 0.00 SCHEDULED<br>28,557.69 CLAIMED SECURED<br>816.05 ALLOWED ADMINISTRATIVE<br>1,175.11 ALLOWED PRIORITY<br>30,827.13 ALLOWED UNSECURED<br>32,818.29 TOTAL ALLOWED<br>**** ALLOWED **** | 08/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WILLIAMS, HEATHER<br>2702 PENNY LANE<br>MCKINNEY, TX 75070 | 02826 | 6,357.34 SCHEDULED PRIORITY<br>23,177.99 SCHEDULED UNSECURED<br>29,535.33 TOTAL SCHEDULED<br>36,153.80 CLAIMED UNSECURED<br>6,357.34 ALLOWED PRIORITY<br>23,177.99 ALLOWED UNSECURED<br>29,535.33 TOTAL ALLOWED<br>**** ALLOWED **** | 09/11/09<br>05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    743

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10138 | WILLIAMS, MARGARET<br>4358 RIVERVIEW AVENUE<br>WEST LINN, OR 97068 | 03286 | 0.00 SCHEDULED<br>49,280.00 CLAIMED PRIORITY<br>1,092.76 ALLOWED ADMINISTRATIVE<br>1,157.05 ALLOWED PRIORITY<br>30,841.68 ALLOWED UNSECURED<br>33,091.49 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WILLIAMS, MARGARET L<br>4358 RIVERVIEW AVENUE<br>WEST LINN, OR 97068 | 03287 | 49,280.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WILLIAMS, PATRICK H<br>102 JACK PINE COURT<br>WALESKA, GA 30183 | 04604 | 0.00 SCHEDULED UNSECURED<br>98,804.51 CLAIMED UNSECURED<br>82,806.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | WILLIAMS, PAUL JR.<br>5509 PINE DR<br>RALEIGH, NC 27606 | 07082 | 4,974.81 CLAIMED PRIORITY<br>52,581.42 CLAIMED UNSECURED<br>57,556.23 TOTAL CLAIMED<br>342.66 ALLOWED ADMINISTRATIVE<br>1,258.76 ALLOWED PRIORITY<br>56,518.34 ALLOWED UNSECURED<br>58,119.76 TOTAL ALLOWED<br>**** ALLOWED **** | 02/08/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-10138 | WILLIAMS, SHARON<br>6632 JOHNSON MILL RD.<br>DURHAM, NC 27712 | 01982 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09 | |
| 09-10138 | WILLIFORD, CURTIS<br>1013 VINSON CT<br>CLAYTON, NC 27520 | 04757 | 10,950.00 CLAIMED PRIORITY<br>35,485.20 CLAIMED UNSECURED<br>46,435.20 TOTAL CLAIMED<br>327.42 ALLOWED ADMINISTRATIVE<br>1,052.42 ALLOWED PRIORITY<br>49,054.56 ALLOWED UNSECURED<br>50,434.40 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | WILMER CUTLER PICKERING HALE AND DORR<br>LLP<br>WILMERHALE LLP C/O CRAIG GOLDBLATT<br>1875 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 03828 | 16,827.97 CLAIMED UNSECURED<br>16,827.97 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>06/07/11 | DOCKET NUMBER: 5623 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    744

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | WILSON, BOBBY<br>BOBBY WILSON ELECTRIC CO INC.<br>2 HIGHCROSS COURT<br>RALEIGH, NC 27613 | 06320 | 1,479.00 SCHEDULED UNSECURED<br>1,479.00 CLAIMED UNSECURED<br>1,479.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | WILSON, JOHN B.<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | 06640 | 131,069.81 CLAIMED ADMINISTRATIVE<br>120,510.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/10<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | WILSON, JOHN B., VICE PRESIDENT<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | 04570 | 131,069.81 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | WILTEL COMMUNICATIONS LLC<br>LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: KIM BARLETT<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021 | 01654 | 5,194.30 CLAIMED UNSECURED | 08/07/09 | |
| 09-10138 | WIND RIVER SYSTEMS, INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>500 WIND RIVER WAY<br>ALAMEDA, CA 94501 | 03941 | 381,339.74 CLAIMED UNSECURED | 09/28/09 | |
| 09-10138 | WINGATE, DONNA<br>1 FOSTER RD<br>MERRIMACK, NH 03054 | 06020 | 0.00 SCHEDULED<br>31,056.40 CLAIMED PRIORITY<br>3,169.35 ALLOWED ADMINISTRATIVE<br>2,319.04 ALLOWED PRIORITY<br>13,669.42 ALLOWED UNSECURED<br>19,157.81 TOTAL ALLOWED<br>**** ALLOWED **** | 10/19/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WINGO, GARY L.<br>9340 STONEY RIDGE LANE<br>ALPHARETTA, GA 30022 | 00559 | 304,665.90 CLAIMED PRIORITY | 03/12/09 | |
| 09-10138 | WINJE, NORA<br>678 COOLEDGE AVE<br>ATLANTA, GA 30306 | 02981 | 0.00 SCHEDULED UNSECURED<br>320,558.60 CLAIMED PRIORITY | 09/14/09 | SCHEDULED CONT UNLIQ |
| 09-10138 | WINJE, NORA<br>678 COOLEDGE AVE<br>ATLANTA, GA 30306 | 02984 | 108,038.64 SCHEDULED UNSECURED<br>107,981.09 CLAIMED UNSECURED | 09/14/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/10/16                                                PAGE:    745

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WINKELER, JOHN F<br>700 TWIN CREEKS DR<br>ALLEN, TX 75013 | 03810 | 36,136.56 CLAIMED UNSECURED<br>1,606.15 ALLOWED ADMINISTRATIVE<br>1,180.03 ALLOWED PRIORITY<br>33,571.74 ALLOWED UNSECURED<br>36,357.92 TOTAL ALLOWED<br>**** ALLOWED **** | 09/25/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WINN, KEVIN J.<br>113 SEQUOIA DR.<br>TYNGSBORO, MA 1879 | 07835 | 26,680.82 CLAIMED UNSECURED<br>3,976.81 ALLOWED ADMINISTRATIVE<br>1,043.48 ALLOWED PRIORITY<br>21,855.04 ALLOWED UNSECURED<br>26,875.33 TOTAL ALLOWED<br>**** ALLOWED **** | 07/11/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WIRELESS (TX) LP<br>C/O W.P. CAREY & CO., LLC<br>ATTN: DARREN POSTEL<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 00785 | 0.00 CLAIMED ADMINISTRATIVE<br>9,923,764.91 CLAIMED UNSECURED<br>9,923,764.91 TOTAL CLAIMED<br>3,737,392.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/09<br>06/07/11 | DOCKET NUMBER: 5624 |
| 09-10138 | WIRELESS INTEGRATED NETWORKS INC.<br>NINOS HEROES 134 PTE. COL. CENTRO<br>HERMOSILLO<br>SONORA MEXICO, CP 83000<br>MEXICO | 01679 | 103,706.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | WIREWERKS<br>WIREWERKS INC<br>10280 CHEMIN DE LA COTE-DE-LIESSE<br>LACHINE  H8T 1A3<br>CANADA | 01792 | 35,428.20 CLAIMED UNSECURED<br>35,428.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/19/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-10138 | WIREWERKS INC<br>10280 CH DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | 01793 | 33,949.49 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>03/09/11 | 42,426.25 CAD<br>DOCKET NUMBER: 5089 |
| 09-10138 | WIREWERKS INC<br>10280 CHEMIN DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | 01794 | 3,508.20 SCHEDULED UNSECURED<br>33,949.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/19/09<br>03/08/12 | 42,426.25 CAD<br>DOCKET NUMBER: 7354 |
| 09-10138 | WIREWERKS INC.<br>10280 CHEMIN DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | 01789 | 327.10 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>03/09/11 | DOCKET NUMBER: 5089 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WIREWERKS INC.<br>10280 CHEMIN DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | 01791 | 35,428.20 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/19/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10138 | WISLOCKI, BOGDAN<br>115 HAYWARD ST<br>YONKERS, NY 10704-1854 | 05352 | 333,153.61 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | WISTRON CORPORATION<br>21F, NO 88, SECTION 1, HSIN-TAI-WU ROAD,<br>HSI-CHIH<br>TAIPEI HSIEN  221<br>TAIWAN, R.O.C. | 04155 | 106,765.44 CLAIMED ADMINISTRATIVE | 09/28/09 | Paid and not entitled to any additional voting rig<br>from the Debtors. |
| 09-10138 | WISTRON CORPORATION<br>21F, NO 88, SECTION 1, HSIN-TAI-WU ROAD,<br>HSI-CHIH<br>TAIPEI HSIEN  221<br>TAIWAN, R.O.C. | 04156 | 805,995.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | WISTRON CORPORATION<br>21F, 88, SEC. 1, HSIN TAI WU RD.,<br>HSICHIH, TAIPEI<br>LEGAL OFFICE<br>HSIEN  221<br>TAIWAN, R.O.C. | 05637 | 93,696.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | WISTRON INFOCOMM TECHNOLOGY AMERICA CORP<br>P.O. BOX 370307<br>EL PASO, TX 79937 | 04153 | 2,250,232.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | WISTRON INFOCOMM TECHNOLOGY CORP<br>21F, 88, SEC. 1, HSIN TAI WU RD<br>HSICHIH<br>TAIPEI HSIEN  221<br>TAIWAN R.O.C. | 04154 | 2,578,899.38 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | WITEC, LLC<br>TRANSFEROR: CORPORATE BUSINESS GROUP INC<br>1221 BRICKELL AVENUE<br>9TH FLOOR<br>MIAMI, FL 33131 | 00771 | 28,400.00 SCHEDULED UNSECURED<br>28,400.00 CLAIMED UNSECURED | 03/30/09 | |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    747

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WITHROW, ROBERT<br>27 GREENWOOD TER<br>SWAMPSCOTT, MA 01907-2126 | 04086 | 892.36 CLAIMED UNSECURED<br>2,997.92 ALLOWED ADMINISTRATIVE<br>2,202.55 ALLOWED PRIORITY<br>56,770.91 ALLOWED UNSECURED<br>61,971.38 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10138 | WITLOCK GROUP, THE<br>12820 WEST CREEK PKWY STE M<br>HENRICO, VA 23238-1111 | 02475 | 11,377.82 SCHEDULED UNSECURED<br>11,377.82 CLAIMED UNSECURED | 08/31/09<br>03/08/12 | DOCKET NUMBER: 7353 |
| 09-10138 | WITT, DIANE<br>1406 EDGEMONT DR<br>SACHSE, TX 75048 | 05902 | 28,766.64 CLAIMED UNSECURED<br>3,948.57 ALLOWED ADMINISTRATIVE<br>1,608.02 ALLOWED PRIORITY<br>24,486.52 ALLOWED UNSECURED<br>30,043.11 TOTAL ALLOWED<br>**** ALLOWED **** | 10/05/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-10138 | WJF TELECOM LLC<br>9410 DESOTO AVE # E<br>CHATSWORTH, CA 91311 | 00023 | 0.00 SCHEDULED<br>1,730.00 CLAIMED UNSECURED | 01/22/09<br>06/07/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5625<br>from the Debtors |
| 09-10138 | WOHLFORD, MARYANN I.<br>1800 OLD MEADOW ROAD #1219<br>MCLEAN, VA 22102 | 04342 | 0.00 SCHEDULED<br>30,149.61 CLAIMED PRIORITY<br>30,149.62 CLAIMED UNSECURED<br>60,299.23 TOTAL CLAIMED<br>58,172.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | WOHLFORD, ROBERT<br>6012 KNIGHT CREST COURT<br>CHARLOTTE, NC 28210 | 04343 | 52,371.96 SCHEDULED UNSECURED<br>30,925.82 CLAIMED PRIORITY<br>30,925.83 CLAIMED UNSECURED<br>61,851.65 TOTAL CLAIMED | 09/28/09 | SCHEDULED UNLIQ |
| 09-10138 | WOHLFORD, ROBERT<br>6012 KNIGHT CREST COURT<br>CHARLOTTE, NC 28210 | 04383 | 0.00 CLAIMED ADMINISTRATIVE | 09/28/09 | CLAIMED UNDET |
| 09-10138 | WOHLFORD, ROBERT<br>30 ALEXANDER PLACE<br>PITTSBURGH, PA 15243 | 04384 | 61,851.65 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WOINSKY, MELVIN N<br>300 OCEAN AVE N APT 4B<br>LONG BRANCH, NJ 07740 | 04004 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/25/09<br>03/03/10 | DOCKET NUMBER: 2625 |

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:    748

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | WOLF, JAMES<br>7709 CHERRY CREEK DR<br>PLANO, TX 75025 | 04414 | 40,770.32 CLAIMED UNSECURED<br>1,703.23 ALLOWED ADMINISTRATIVE<br>1,251.35 ALLOWED PRIORITY<br>39,445.50 ALLOWED UNSECURED<br>42,400.08 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WOLFE, PAUL D.<br>113 RED DRUM LN<br>GLOUCESTER, NC 28528 | 08575 | 54,528.84 CLAIMED UNSECURED<br>53,014.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/22/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | WOLFE, RICHARD<br>112 CASABLANCA CT<br>CARY, NC 27519 | 06993 | 0.00 SCHEDULED<br>41,682.68 CLAIMED UNSECURED<br>296.59 ALLOWED ADMINISTRATIVE<br>1,089.52 ALLOWED PRIORITY<br>27,014.24 ALLOWED UNSECURED<br>28,400.35 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WOLFE, RICHARD<br>112 CASABLANCA CT<br>CARY, NC 27519 | 06994 | 41,682.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/26/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WOMACK, KAREN D.<br>114 FREHOLD CT<br>CARY, NC 27519 | 05490 | 24,604.00 CLAIMED UNSECURED<br>2,900.51 ALLOWED ADMINISTRATIVE<br>2,055.48 ALLOWED PRIORITY<br>20,429.18 ALLOWED UNSECURED<br>25,385.17 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WONG, CHARLES<br>3612 LEIGHTON RIDGE DRIVE<br>PLANO, TX 75025 | 01666 | 49,484.62 CLAIMED PRIORITY<br>379.42 ALLOWED ADMINISTRATIVE<br>1,084.04 ALLOWED PRIORITY<br>52,045.85 ALLOWED UNSECURED<br>53,509.31 TOTAL ALLOWED<br>**** ALLOWED **** | 08/10/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WONG, CHO L<br>FLAT A1, 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT<br>CHINA | 04235 | 0.00 SCHEDULED UNSECURED<br>36,531.77 CLAIMED UNSECURED<br>33,691.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | WONG, CHO LUN<br>FLAT A1 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT<br>HONG KONG | 01455 | 114,152.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/09<br>12/15/15 | DOCKET NUMBER: 16390 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    749

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WONG, CHO LUN<br>FLAT A1 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT<br>HONG KONG | 04150 | 114,152.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | WONG, CHO LUN<br>FLAT A1 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT<br>HONG KONG | 04151 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | WONG, CHO LUN<br>FLAT A1, 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT<br>HONG KONG | 04234 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | WONG, SHARON<br>4400 CUTTER SPRINGS COURT<br>PLANO, TX 75024 | 00909 | 5,211.44 SCHEDULED PRIORITY<br>23,220.41 SCHEDULED UNSECURED<br>28,431.85 TOTAL SCHEDULED<br>26,602.42 CLAIMED UNSECURED<br>5,211.44 ALLOWED PRIORITY<br>23,220.41 ALLOWED UNSECURED<br>28,431.85 TOTAL ALLOWED<br>**** ALLOWED **** | 04/13/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | WONG, SYLVIA<br>14739 TURNBRIDGE DRIVE<br>FRISCO, TX 75035 | 07709 | 14,174.13 CLAIMED PRIORITY<br>7,108.04 ALLOWED ADMINISTRATIVE<br>1,292.37 ALLOWED PRIORITY<br>8,874.28 ALLOWED UNSECURED<br>17,274.69 TOTAL ALLOWED<br>**** ALLOWED **** | 04/15/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WONG, TRACY<br>3700 BARON COOPER PASS UNIT 101<br>RALEIGH, NC 27612 | 00279 | 11,560.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | WONG, TRACY<br>4600 HENLEY PARK COURT<br>RALEIGH, NC 27612 | 02201 | 11,487.35 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WONG, TRACY<br>3700 BARON COOPER PASS UNIT 101<br>RALEIGH, NC 27612 | 02287 | 11,554.55 SCHEDULED UNSECURED<br>11,487.35 CLAIMED UNSECURED<br>11,554.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/28/09<br>03/20/12 | DOCKET NUMBER: 7408 |

CLAIMS REGISTER AS OF 02/10/16                                                                                              PAGE:    750

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                               CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WONG, WING<br>3016 BONSAI DR.<br>PLANO, TX 75093 | 01895 | 13,650.85 SCHEDULED UNSECURED<br>14,006.64 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10138 | WONG, WING VICTOR<br>3016 BONSAI DR<br>PLANO, TX 75093 | 01896 | 14,006.64 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WONG, YOUNG<br>3920. MYSTIC VALLEY PARKWAY, UNIT 1009<br>MEDFORD, MA 02155 | 01361 | 31,018.00 CLAIMED PRIORITY<br>1,449.99 ALLOWED ADMINISTRATIVE<br>1,775.50 ALLOWED PRIORITY<br>28,141.64 ALLOWED UNSECURED<br>31,367.13 TOTAL ALLOWED<br>**** ALLOWED **** | 06/15/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WOOD, JEFFREY T.<br>248 STAR MAGNOLIA DR.<br>MORRISVILLE, NC 27560 | 07789 | 26,352.68 CLAIMED PRIORITY<br>22,761.33 ALLOWED ADMINISTRATIVE<br>3,627.44 ALLOWED PRIORITY<br>481.20 ALLOWED UNSECURED<br>26,869.97 TOTAL ALLOWED<br>**** ALLOWED **** | 06/06/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WOOD, PATRICK<br>8500 KEMPTON ROAD<br>RALEIGH, NC 27615 | 07217 | 74,938.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/19/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-10138 | WOOD, PATRICK<br>8500 KEMPTON ROAD<br>RALEIGH, NC 27615 | 07369 | 54,279.80 CLAIMED UNSECURED<br>3,781.93 ALLOWED ADMINISTRATIVE<br>1,369.72 ALLOWED PRIORITY<br>42,910.08 ALLOWED UNSECURED<br>48,061.73 TOTAL ALLOWED<br>**** ALLOWED **** | 08/02/10<br>12/09/13 | amends claim 7217<br>DOCKET NUMBER: 12603 |
| 09-10138 | WOOD, PIERCE G<br>255 ELLIOT CIRCLE<br>WATKINSVILLE, GA 30677 | 02611 | 254,384.48 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/04/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | WOOD, PIERCE G<br>255 ELLIOT CIRCLE<br>WATKINSVILLE, GA 30677 | 02612 | 254,384.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/04/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | WOOD, ROBERT G.<br>9 HORACE COURT<br>NEPEAN, ON K2J 3C6<br>CANADA | 06230 | 112,052.11 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/14/09<br>06/22/12 | DOCKET NUMBER: 7965 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                    PAGE:    751

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10138 | WOODLIEF, DARLENE C.<br>9100 WOODLIEF RD<br>WAKE FOREST, NC 27587 | 07515 | 10,950.00 CLAIMED PRIORITY<br>20,281.00 CLAIMED UNSECURED<br>31,231.00 TOTAL CLAIMED | 12/16/10 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 09-10138 | WOODS, ALICIA<br>7609 WESTOVER DRIVE<br>ROWLETT, TX 75089 | 07333 | 624.59 CLAIMED PRIORITY<br>20,819.90 CLAIMED UNSECURED<br>21,444.49 TOTAL CLAIMED<br>2,518.77 ALLOWED ADMINISTRATIVE<br>1,037.48 ALLOWED PRIORITY<br>18,380.69 ALLOWED UNSECURED<br>21,936.94 TOTAL ALLOWED<br>**** ALLOWED **** | 07/06/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | WOODS, JOHN L<br>714 BURLESON STREET<br>SAN MARCOS, TX 78666 | 04078 | 0.00 SCHEDULED UNSECURED<br>15,127.85 CLAIMED UNSECURED<br>8,953.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | WOODS, WILLIAM<br>30903 CATARINA DRIVE<br>WESTLAKE VILLAGE, CA 91362 | 02160 | 8,257.44 SCHEDULED UNSECURED<br>8,257.44 CLAIMED PRIORITY<br>8,257.44 CLAIMED UNSECURED<br>8,257.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/24/09<br>09/23/14 | Claim out of balance<br>DOCKET NUMBER: 14458 |
| 09-10138 | WOODY, CHARMAIN<br>1225 EAST 5TH ST #4<br>CARSON CITY, NV 89701 | 08714 | 22,211.54 CLAIMED UNSECURED<br>22,211.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/13<br>09/10/13 | DOCKET NUMBER: 11571 |
| 09-10138 | WOOTEN, JODI<br>904 CHESTNUT CT<br>MURPHY, TX 75094 | 07190 | 25,846.10 CLAIMED UNSECURED<br>3,081.65 ALLOWED ADMINISTRATIVE<br>1,257.82 ALLOWED PRIORITY<br>21,669.37 ALLOWED UNSECURED<br>26,008.84 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WOOTEN, JODI<br>904 CHESTNUT CT<br>MURPHY, TX 75094 | 07191 | 25,846.10 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/05/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | WORDEN MASTER FUND LP<br>TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR<br>C/O FORTRESS INVESTMENT<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 04547 | 1,089.86 CLAIMED UNSECURED | 09/29/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                         PAGE:   752

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | WORDEN MASTER FUND LP<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05633 | 38,618.59 CLAIMED UNSECURED<br>20,429.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | WORDEN MASTER FUND LP<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05633 | 1,003.00 CLAIMED UNSECURED | 09/30/09 | Paid and not entitled to any additional voting rig<br>from Debtors. |
| 09-10138 | WORDEN MASTER FUND LP<br>TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY<br>C/O FORTRESS INVESTMENT<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05636 | 112,511.60 CLAIMED UNSECURED | 09/30/09 | |
| 09-10138 | WORDEN MASTER FUND LP<br>TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY<br>C/O FORTRESS INVESTMENT<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | 05638 | 128,944.96 CLAIMED ADMINISTRATIVE | 09/30/09 | |
| 09-10138 | WORSLEY, SHIRLEY<br>WORSLEY, PETER (DECEASED)<br>509 SIMCOE ST<br>NIAGARA ON THE LAKE, ON L0S1J-0<br>CANADA | 05611 | 0.00 SCHEDULED UNSECURED<br>620,428.59 CLAIMED UNSECURED<br>577,212.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | WORTHY, THOMAS R.<br>1389 SW SHORELINE DRIVE<br>PALM CITY, FL 34990 | 03725 | 0.00 SCHEDULED UNSECURED<br>523,317.33 CLAIMED UNSECURED<br>470,072.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | WRITING MACHINE<br>19 CITY BUSINESS CENTRE, HYDE STREET<br>WINCHESTER  SO23 7TA<br>UNITED KINGDOM | 02856 | 0.00 SCHEDULED<br>5,726.51 CLAIMED UNSECURED | 09/11/09 | Claim is for 5726.51 CAD. |
| 09-10138 | WYRICK, WENDY<br>3505 BRENDEN COURT<br>WYLIE, TX 75098 | 03715 | 36,646.00 CLAIMED UNSECURED<br>1,753.51 ALLOWED ADMINISTRATIVE<br>1,288.30 ALLOWED PRIORITY<br>35,048.80 ALLOWED UNSECURED<br>38,090.61 TOTAL ALLOWED<br>**** ALLOWED **** | 09/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:     753

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10138 | XETA TECHNOLOGIES, INC.<br>1814 WEST TACOMA STREET<br>BROKEN ARROW, OK 74012-1406 | 04645 | 687,574.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10138 | XIANG, JING<br>100 CANTERBURY HILL RD<br>ACTON, MA 01720 | 05592 | 37,359.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | XIN, GENG<br>4207 LERMA CREEK CT<br>SUGAR LAND, TX 77479-4613 | 00136 | 5,024.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/12/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | XIN, GENG<br>4207 LERMA CREEK CT.<br>SUGAR LAND, TX 77479 | 03842 | 5,024.70 SCHEDULED UNSECURED<br>5,024.67 CLAIMED UNSECURED<br>5,024.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | XIONG, NANCY<br>1 FARMERS ROW<br>ACTON, MA 01720 | 01094 | 10,950.00 CLAIMED PRIORITY<br>21,388.40 CLAIMED UNSECURED<br>32,338.40 TOTAL CLAIMED<br>476.44 ALLOWED ADMINISTRATIVE<br>1,361.26 ALLOWED PRIORITY<br>30,840.12 ALLOWED UNSECURED<br>32,677.82 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | XIONG, RUI<br>4316 BELVEDERE DR<br>PLANO, TX 75093 | 03471 | 0.00 SCHEDULED<br>24,565.00 CLAIMED UNSECURED<br>1,498.15 ALLOWED ADMINISTRATIVE<br>1,100.68 ALLOWED PRIORITY<br>24,037.62 ALLOWED UNSECURED<br>26,636.45 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | XL RE LTD<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: ROB SPORK<br>222 BERKELEY STREET 12TH FLOOR<br>BOSTON, MA 02116 | 07179 | 0.00 CLAIMED UNSECURED<br>597,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/10<br>07/31/12 | Amends claim no. 5652<br>DOCKET NUMBER: 8070 |
| 09-10138 | XO COMMUNICATIONS, INC.<br>ATTN: BRAD LEE<br>105 MOLLOY STREET, SUITE 300<br>NASHVILLE, TN 37201 | 00115 | 102,726.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>01/21/10 | DOCKET NUMBER: 2324 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    754

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | XU, LI<br>389 WASHINGTON ST APT 14J<br>JERSEY CITY, NJ 07302 | 04310 | 20,186.40 CLAIMED UNSECURED<br>1,684.05 ALLOWED ADMINISTRATIVE<br>1,232.24 ALLOWED PRIORITY<br>18,189.16 ALLOWED UNSECURED<br>21,105.45 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | XU, SUSAN<br>14818 FARMCOTE DR.<br>FRISCO, TX 75035 | 02038 | 14,414.77 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | XU, SUSAN<br>14818 FARMCOTE DR.<br>FRISCO, TX 75035 | 04053 | 14,414.77 SCHEDULED UNSECURED<br>7,346.30 CLAIMED PRIORITY<br>14,414.77 CLAIMED UNSECURED<br>14,414.77 TOTAL CLAIMED<br>14,414.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7431 |
| 09-10138 | XU, YUE<br>6709 BILTMORE PL<br>PLANO, TX 75023-3764 | 00310 | 2,363.12 CLAIMED PRIORITY<br>22,023.63 CLAIMED UNSECURED<br>24,386.75 TOTAL CLAIMED | 02/17/09 | |
| 09-10138 | XYDIAS, VASILIOS<br>271 CRYSTAL ST<br>HAVERHILL, MA 01832 | 00685 | 30,190.00 CLAIMED PRIORITY<br>536.81 ALLOWED ADMINISTRATIVE<br>1,894.63 ALLOWED PRIORITY<br>33,050.62 ALLOWED UNSECURED<br>35,482.06 TOTAL ALLOWED<br>**** ALLOWED **** | 03/23/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | YAHYAPOUR, KAZEM<br>6100 CRESCENT KNOLL DR<br>RALEIGH, NC 27614 | 02017 | 252,000.00 CLAIMED PRIORITY<br>193,065.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | YANG, STEVE<br>9 N. LONDON DR.<br>NASHUA, NH 03062 | 06784 | 15,680.00 CLAIMED UNSECURED<br>3,653.14 ALLOWED ADMINISTRATIVE<br>2,023.28 ALLOWED PRIORITY<br>11,757.50 ALLOWED UNSECURED<br>17,433.92 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | YANG, WENDY<br>3961 KERN CT<br>PLEASANTON, CA 94588-4427 | 00057 | 5,687.15 SCHEDULED PRIORITY<br>29,714.95 SCHEDULED UNSECURED<br>35,402.10 TOTAL SCHEDULED<br>32,715.00 CLAIMED PRIORITY<br>5,687.15 ALLOWED PRIORITY<br>30,320.72 ALLOWED UNSECURED<br>36,007.87 TOTAL ALLOWED<br>**** ALLOWED **** | 01/26/09<br>10/22/13 | DOCKET NUMBER: 11979 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                PAGE:   755

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | YANG, YOW-HSIUNG<br>1504 WINDING HOLLOW LANE<br>PLANO, TX 75093 | 00317 | 4,686.67 SCHEDULED PRIORITY<br>54,399.80 SCHEDULED UNSECURED<br>59,086.47 TOTAL SCHEDULED<br>61,900.80 CLAIMED PRIORITY<br>4,686.67 ALLOWED PRIORITY<br>54,399.80 ALLOWED UNSECURED<br>59,086.47 TOTAL ALLOWED<br>**** ALLOWED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | YANKEE GROUP RESEARCH, INC.<br>1 LIBERTY SQ STE 7<br>BOSTON, MA 21094868 | 01186 | 42,300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/18/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-10138 | YE, BEIXING<br>1315 LIGHTHOUSE LN<br>ALLEN, TX 75013-3407 | 00448 | 9,925.85 SCHEDULED UNSECURED<br>9,981.20 CLAIMED PRIORITY<br>9,925.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/02/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | YEE & ASSOCIATES PC<br>PO BOX 802333<br>DALLAS, TX 75380 | 02953 | 2,560.00 SCHEDULED UNSECURED<br>2,560.00 CLAIMED UNSECURED | 09/14/09 | |
| 09-10138 | YEE, MENG F.<br>1506 SOMERSET PLACE<br>RICHARDSON, TX 75081 | 06085 | 20,764.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/02/09<br>10/18/13 | Amends claim 1586<br>DOCKET NUMBER: 11969 |
| 09-10138 | YEE, MENG F.<br>1506 SOMERSET PLACE<br>RICHARDSON, TX 75081 | 06119 | 26,263.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/12/09<br>10/18/13 | Amends claim 1586<br>DOCKET NUMBER: 11969 |
| 09-10138 | YEEBO LCD LTD<br>7/F ON DAK INDUSTRIAL BUILDING<br>2 6 WAH SING STREET<br>KWAI CHUNG  1<br>HONG KONG | 04782 | 10,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | YEH, RAE-LING<br>2143 CHANNEL ISLANDS DR.<br>ALLEN, TX 75013 | 01326 | 18,373.14 SCHEDULED UNSECURED<br>17,707.43 CLAIMED UNSECURED<br>18,373.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | YOAKUM, JOHN<br>1704 KILARNEY DRIVE<br>CARY, NC 27511 | 03732 | 0.00 SCHEDULED<br>545,841.00 CLAIMED PRIORITY | 09/25/09<br>04/02/13 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 9938 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                    PAGE:    756

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10138 | YOHE-GANEY, VICKI L<br>15 PARADISE PLAZA<br>PMB 132<br>SARASOTA, FL 34239 | 04280 | 0.00 SCHEDULED UNSECURED<br>922,376.32 CLAIMED UNSECURED<br>903,274.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | YOUNG, CHARLES M.<br>1616 DYE PLACE<br>WILMINGTON, NC 28405 | 03543 | 0.00 SCHEDULED UNSECURED<br>25,254.95 CLAIMED UNSECURED | 09/23/09 | SCHEDULED UNLIQ |
| 09-10138 | YOUNG, DAVID<br>2528 SADDLERIDGE ROAD<br>RALEIGH, NC 27615 | 08748 | 125,362.14 CLAIMED UNSECURED | 04/14/14 | CLAIMED UNLIQ<br>amends claim # 7871 |
| 09-10138 | YOUNG, MATHILDE<br>1885 SHADY LN<br>LUCAS, TX 75002 | 06620 | 70,632.73 CLAIMED UNSECURED<br>2,028.35 ALLOWED ADMINISTRATIVE<br>1,103.03 ALLOWED PRIORITY<br>48,839.68 ALLOWED UNSECURED<br>51,971.06 TOTAL ALLOWED<br>**** ALLOWED **** | 01/08/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | YOUNG, ROBERT<br>127 MARSEILLE<br>MONTGOMERY, TX 77356-8624 | 00058 | 25,019.71 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/26/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | YOUNG, ROBERT<br>313 PROMENADE SOUTH<br>MONTGOMERY, TX 77356 | 01761 | 24,566.23 SCHEDULED UNSECURED<br>24,566.23 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/17/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-10138 | YOUNG, RONALD<br>208 HOPE LN<br>IOWA PARK, TX 76367-2712 | 00287 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>31,312.44 CLAIMED UNSECURED<br>42,262.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/13/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2315 |
| 09-10138 | YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | 02734 | 42,262.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | 02736 | 42,262.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | 02738 | 42,262.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | 02740 | 42,262.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | YOUNG, TINA L.<br>670 W. WALCOTT STREET<br>PILOT POINT, TX 76258 | 03728 | 1,000,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | YOUNGBLOOD, ERIC W<br>1442 ROGERS COURT<br>ALLEN, TX 75013 | 03455 | 43,036.54 CLAIMED UNSECURED<br>1,660.81 ALLOWED ADMINISTRATIVE<br>1,220.18 ALLOWED PRIORITY<br>45,106.23 ALLOWED UNSECURED<br>47,987.22 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | YU, GUISHENG<br>3725 MASON DR<br>PLANO, TX 75025 | 00247 | 17,970.41 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/09/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | YU, GUISHENG<br>3725 MASON DR<br>PLANO, TX 75025 | 02565 | 17,970.41 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | YU, KIN<br>481214 LEIGH STREET<br>FREMONT, CA 94539 | 02331 | 45,607.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10138 | YU, KIN<br>481214 LEIGH STREET<br>FREMONT, CA 94539 | 02750 | 2,094.56 SCHEDULED PRIORITY<br>47,617.19 SCHEDULED UNSECURED<br>49,711.75 TOTAL SCHEDULED<br>88,186.97 CLAIMED UNSECURED<br>2,094.56 ALLOWED PRIORITY<br>47,617.19 ALLOWED UNSECURED<br>49,711.75 TOTAL ALLOWED<br>**** ALLOWED **** | 09/08/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10138 | YU,GUISHENG<br>3725 MASON DR<br>PLANO, TX 75025 | 02566 | 17,970.41 SCHEDULED UNSECURED<br>17,970.41 CLAIMED PRIORITY<br>17,970.41 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | ZACCHILLI, DENISE M.<br>107 CLINTON STREET<br>MARLBORO, MA 01752 | 07749 | 29,481.00 CLAIMED UNSECURED<br>5,905.31 ALLOWED ADMINISTRATIVE<br>1,224.61 ALLOWED PRIORITY<br>23,124.59 ALLOWED UNSECURED<br>30,254.51 TOTAL ALLOWED<br>**** ALLOWED **** | 06/03/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ZAFARANO, MICHAEL J. JR., CAROL FELTS, &<br>JAMES KAUFFMAN  -  C/O RON KILGARD, ESQ<br>KELLER ROHRBACK, PLC<br>3101 N CENTRAL AVE, SUITE 1400<br>PHOENIX, AZ 85012 | 05509 | 100,000,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>08/07/12 | DOCKET NUMBER: 8129 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:   758

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10138 | ZAFIROVSKI, MIKE<br>1291 N. GREEN BAY ROAD<br>LAKE FOREST, IL 60045 | 05533 | 12,250,543.48 CLAIMED UNSECURED | 09/30/09 | CLAIMED UNLIQ |
| 09-10138 | ZAFIROVSKI, MIKE<br>1291 N. GREEN BAY ROAD<br>LAKE FOREST, IL 60045 | 08044 | 12,250,543.48 CLAIMED UNSECURED | 11/11/11 | CLAIMED UNLIQ<br>amends claim 5533 |
| 09-10138 | ZALOKAR, JOHN T.<br>6N426 CRESCENT LN<br>SAINT CHARLES, IL 60175 | 08784 | 51,151.80 CLAIMED UNSECURED<br>26,346.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/02/15<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10138 | ZAR, SHAKEEL<br>906 LAHINCH CIR<br>RICHARDSON, TX 75081-5140 | 06969 | 1,565.07 SCHEDULED PRIORITY<br>24,776.67 SCHEDULED UNSECURED<br>26,341.74 TOTAL SCHEDULED<br>30,410.00 CLAIMED UNSECURED<br>1,565.07 ALLOWED PRIORITY<br>24,776.67 ALLOWED UNSECURED<br>26,341.74 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | ZELSMANN, SANDRA<br>4012 LOST CREEK DR<br>PLANO, TX 75074 | 02976 | 10,950.00 CLAIMED PRIORITY<br>53,304.00 CLAIMED UNSECURED<br>64,254.00 TOTAL CLAIMED<br>1,476.34 ALLOWED ADMINISTRATIVE<br>1,213.43 ALLOWED PRIORITY<br>61,183.83 ALLOWED UNSECURED<br>63,873.60 TOTAL ALLOWED<br>**** ALLOWED **** | 09/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ZENG, HELEN<br>3216 TEAROSE DR.<br>RICHARDSON, TX 75082 | 00024 | 27,261.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10138 | ZENG, HELEN<br>3216 TEAROSE DR.<br>RICHARDSON, TX 75082 | 03233 | 27,261.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/18/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ZENG, HELEN JOANNA<br>3216 TEAROSE DRIVE<br>RICHARDSON, TX 75082 | 03231 | 27,261.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10138 | ZENG, HELEN JOANNA<br>3216 TEAROSE DRIVE<br>RICHARDSON, TX 75082 | 03234 | 27,261.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>01/21/10 | DOCKET NUMBER: 2315 |

CLAIMS REGISTER AS OF 02/10/16                                                                                           PAGE:    759

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10138 | ZHANG, HUI<br>4109 CARMICHAEL DRIVE<br>PLANO, TX 75024 | 02921 | 8,739.40 SCHEDULED UNSECURED<br>7,454.23 CLAIMED PRIORITY<br>1,285.17 CLAIMED UNSECURED<br>8,739.40 TOTAL CLAIMED<br>8,739.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ZHANG, LI<br>2524 CIMA HILL DR<br>PLANO, TX 75025 | 01418 | 33,700.50 SCHEDULED UNSECURED<br>34,744.92 CLAIMED PRIORITY<br>33,700.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ZHANG, ZHIQIANG<br>3332 LANGSTON DR.<br>PLANO, TX 75025 | 01159 | 11,769.18 SCHEDULED UNSECURED<br>7,819.98 CLAIMED PRIORITY<br>11,769.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/12/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10138 | ZHAO, KE<br>99 GERARD RD<br>NORWELL, MA 02061-1549 | 07727 | 28,454.40 CLAIMED UNSECURED<br>6,236.80 ALLOWED ADMINISTRATIVE<br>1,342.85 ALLOWED PRIORITY<br>21,075.32 ALLOWED UNSECURED<br>28,654.97 TOTAL ALLOWED<br>**** ALLOWED **** | 05/04/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10138 | ZHENG, DAIYAN<br>4893 ANNELISE DR.<br>HARRISBURG, NC 28075 | 07528 | 8,460.18 CLAIMED UNSECURED<br>3,833.54 ALLOWED ADMINISTRATIVE<br>1,001.51 ALLOWED PRIORITY<br>5,424.83 ALLOWED UNSECURED<br>10,259.88 TOTAL ALLOWED<br>**** ALLOWED **** | 12/21/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ZHOU, SHUN HUA<br>16227 SHADYBANK DR<br>DALLAS, TX 75248-2958 | 00324 | 6,483.29 SCHEDULED PRIORITY<br>57,241.66 SCHEDULED UNSECURED<br>63,724.95 TOTAL SCHEDULED<br>64,124.82 CLAIMED PRIORITY<br>6,483.29 ALLOWED PRIORITY<br>58,729.53 ALLOWED UNSECURED<br>65,212.82 TOTAL ALLOWED<br>**** ALLOWED **** | 02/17/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-10138 | ZIMMERLI, GARY<br>3110 SW 70TH AVE<br>PORTLAND, OR 97225 | 05448 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| 09-10138 | ZOHO CORPORATION<br>4900 HOPYARD ROAD<br>STE 310<br>PLEASANTON, CA 94588-7100 | 05929 | 156,270.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/08/09 | Amends claim 5846 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ZOMAX, INC.<br>KOHNER MANN & KAILAS, S.C.<br>WASHINGTON BUILDING, BARNABAS BUSINESS<br>CENTER, 4650 N. PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212-1059 | 01111 | 1,944.60 CLAIMED UNSECURED<br>1,944.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/21/09<br>06/11/13 | DOCKET NUMBER: 10804 |
| 09-10138 | ZOMAX, INC.<br>KOHNER MANN & KAILAS, S.C.<br>WASHINGTON BUILDING, BARNABAS BUSINESS<br>CENTER, 4650 N. PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212-1059 | 03087 | 1,944.60 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10138 | ZOU, GUANYUN<br>2900 MONTELL CT<br>PLANO, TX 75025 | 03341 | 51,314.29 CLAIMED UNSECURED<br>574.90 ALLOWED ADMINISTRATIVE<br>1,437.25 ALLOWED PRIORITY<br>54,024.41 ALLOWED UNSECURED<br>56,036.56 TOTAL ALLOWED<br>**** ALLOWED **** | 09/21/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10138 | ZOU, GUANYUN<br>2900 MONTELL CT<br>PLANO, TX 75025 | 03342 | 51,314.29 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ZOUNON, LISETTE Z.<br>7421 FRANKFORD ROAD<br>APT. 1035<br>DALLAS, TX 75252 | 02936 | 11,066.53 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10138 | ZUKAS, JAMES<br>10900 QUIMBY POINT LANE<br>RESTON, VA 20191-5006 | 01216 | 182,735.28 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/20/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | ZUKAS, JAMES<br>10900 QUIMBY POINT LANE<br>RESTON, VA 20191-5006 | 04173 | 16,157.38 SCHEDULED UNSECURED<br>216,665.02 CLAIMED PRIORITY<br>6,868.62 ALLOWED PRIORITY<br>88,970.53 ALLOWED UNSECURED<br>95,839.15 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | Amends claim 1216.<br>DOCKET NUMBER: 16390 |
| 09-10138 | ZYXEL COMMUNICATIONS INC.<br>1130 N. MILLER ST.<br>ANAHEIM, CA 92806-2001 | 00164 | 256,526.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10138 | ZYXEL COMMUNICATIONS, INC.<br>1130 N. MILLER ST.<br>ANAHEIM, CA 92806-2001 | 00295 | 256,526.25 CLAIMED UNSECURED<br>78,923.75 ALLOWED ADMINISTRATIVE<br>152,855.75 ALLOWED UNSECURED<br>231,779.50 TOTAL ALLOWED<br>**** ALLOWED **** | 02/16/09<br>03/08/12 | DOCKET NUMBER: 7354 |

CLAIMS REGISTER AS OF 02/10/16                                                                           PAGE:    761

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10138 | ZYXEL COMMUNICATIONS, INC.<br>1130 N. MILLER ST.<br>ANAHEIM, CA 92806-2001 | 00295 | 2,940.00 CLAIMED UNSECURED | 02/16/09 | Paid and not entitled to any additional voting rig<br>from Debtors. |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

---

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 275 | 1,173,485.94 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 1,317 | 157,289,931.65 |
| Total Scheduled |  | 1,553 | 158,463,417.59 |
| Claimed | - ADMINISTRATIVE | 120 | 1,261,837,540.15 |
|  | - PRIORITY | 1,085 | 50,225,974.52 |
|  | - SECURED | 79 | 20,107,937.95 |
|  | - UNSECURED | 3,217 | 4,974,038,892.52 |
| Total Claimed |  | 6,077 | 6,306,210,345.14 |
| Allowed | - ADMINISTRATIVE | 1,601 | 7,680,662.80 |
|  | - PRIORITY | 1,921 | 5,133,260.56 |
|  | - SECURED | 4 | 165,540.67 |
|  | - UNSECURED | 3,046 | 318,203,629.53 |
| Total Allowed |  | 3,090 | 331,183,093.56 |
| Total Expunged |  | 1,936 | 7,260,473,142.63 |
| Total Withdrawn |  | 263 | 6,937,925,052.81 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:   763

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10139 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 04000 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/25/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10139 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 06514 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 12/31/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10139 | AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | 03932 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/28/09 05/21/10 | DOCKET NUMBER: 3032 |
| 09-10139 | CANTWELL, MARIAN A. CANTWELL, JAMES J., SR. (DECEASED) 2524 HEATH PLACE RESTON, VA 20191 | 05966 | 0.00 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 10/13/09 12/15/15 | DOCKET NUMBER: 16390 |
| 09-10139 | CHEN, ALICIA 1574 COUNTRY SQUIRE CT. DECATUR, GA 30033 | 01774 | 17,000.00 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 08/18/09 03/03/10 | DOCKET NUMBER: 2626 |
| 09-10139 | CITY OF NEW YORK DEPARTMENT OF FINANCE DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL RON MEDLEY, OF COUNSEL 345 ADAMS STREET - 3RD FLOOR BROOKLYN, NY 11201 | 01003 | 275,330.00 CLAIMED PRIORITY **** WITHDRAWN **** | 04/21/09 08/11/10 | DOCKET NUMBER: 3773 |
| 09-10139 | CITY OF NEW YORK DEPARTMENT OF FINANCE ATTN: BANKRUPTCY UNIT AUDIT DIVISION 345 ADAMS STREET, 5TH FLOOR BROOKLYN, NY 11201 | 07193 | 111,650.00 CLAIMED PRIORITY **** WITHDRAWN **** | 04/01/10 08/11/10 | Amends claim no. 1003 DOCKET NUMBER: 3773 |
| 09-10139 | CITY OF NEW YORK DEPARTMENT OF FINANCE ATTN: BANKRUPTCY UNIT AUDIT DIVISION 345 ADAMS STREET, 5TH FLOOR BROOKLYN, NY 11201 | 07209 | 111,650.00 CLAIMED PRIORITY **** WITHDRAWN **** | 04/12/10 08/11/10 | DOCKET NUMBER: 3773 |
| 09-10139 | CLAIMS RECOVERY GROUP LLC TRANSFEROR: BIG MOON MARKETING 92 UNION AVENUE CRESSKILL, NJ 07626 | 05780 | 1,050.00 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 10/01/09 08/18/10 | DOCKET NUMBER: 3799 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    764

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10139 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08084 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10139 | FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | 06276 | 10,950.00 CLAIMED PRIORITY<br>1,217,483.00 CLAIMED UNSECURED<br>1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10139 | FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04872 | 204,586,654.00 CLAIMED ADMINISTRATIVE<br>403,613,812.00 CLAIMED UNSECURED<br>608,200,466.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10139 | FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04861 | 204,586,654.00 CLAIMED ADMINISTRATIVE<br>403,613,812.00 CLAIMED UNSECURED<br>608,200,466.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10139 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON  SW7 1AP<br>UNITED KINGDOM | 05360 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10139 | GATLA, SRIMANI<br>48988 MANNA GRASS TERRACE<br>FREMONT, CA 94539 | 03562 | 17,007.70 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10139 | HADZIOMEROVIC, FARUK<br>50 THORNBURY CREST<br>NEPEAN, ON K2G6C4<br>CANADA | 02595 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/03/09<br>06/24/10 | Claimed amount is 3778 CAD.<br>DOCKET NUMBER: 3219 |
| 09-10139 | HADZIOMEROVIC, FARUK<br>50 THORNBURRY CRES<br>NEPEAN, ON K2G 6C4<br>CANADA | 02596 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/03/09<br>06/24/10 | Claim amount of $3626 CDN<br>DOCKET NUMBER: 3219 |
| 09-10139 | KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | 00801 | 47,207.43 CLAIMED SECURED<br>**** EXPUNGED **** | 04/02/09<br>10/18/13 | DOCKET NUMBER: 11969 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    765

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10139 | KUTLAR, DOGAN<br>BEIM FASANENGARTEN 39<br>STUTTGART 70499<br>GERMANY | 01889 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>06/24/10 | 6,860.00 IN EUROS<br>DOCKET NUMBER: 3219 |
| 09-10139 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>ATTN: JAMES D. HEANEY, MANAGING DIRECTOR<br>400 MADISON AVENUE<br>NEW YORK, NY 10017 | 08446 | 150,986,875.00 CLAIMED UNSECURED | 01/10/13 | CLAIMED UNLIQ<br>amends claim # 3946 |
| 09-10139 | LAW DEBENTURE TRUST COMPANY OF NY<br>ATTN: ROBERT L. BICE, II, SENIOR VP<br>400 MADISON AVENUE, 4TH FLOOR<br>NEW YORK, NY 10017 | 03946 | 150,986,875.00 CLAIMED UNSECURED | 09/28/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8446 |
| 09-10139 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05666 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10139 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02892 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10139 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05410 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10139 | NITSCHE, JOACHIM<br>PARKSTRAPE 30<br>NEUKIRCH 01904<br>GERMANY | 02379 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/09<br>06/24/10 | CLAIM AMOUNT IS 4,092.35 EUROS<br>DOCKET NUMBER: 3218 |
| 09-10139 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05138 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    766

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10139 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04995 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05090 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04969 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05272 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05257 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05060 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05190 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10139 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05075 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS HISPANIA SA ET AL<br>C/O YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05021 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05160 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05175 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05317 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04949 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04931 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    768

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10139 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05006 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05205 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04924 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05036 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05287 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04980 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05103 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    769

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10139 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05123 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05587 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10139 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05302 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05227 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05242 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10139 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04686 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10139 | OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04654 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |

CLAIMS REGISTER AS OF 02/10/16                                      PAGE:    770

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10139 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04683 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10139 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10139 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10139 | RITZ, CHARLES<br>9501 HANGING ROCK RD.<br>RALEIGH, NC 27613 | 00301 | 47,355.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-10139 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06259 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10139 | SHANAHAN, MARY<br>4131 MILTON<br>HOUSTON, TX 77005 | 04753 | 19,384.56 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10139 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08426 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4626 |
| 09-10139 | SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | 08797 | 8,414,695.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED UNLIQ<br>Amends Claim# 8426 |
| 09-10139 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04626 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/10/16                                                                                           PAGE:    771

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10139 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE.1000<br>WILMINGTON, DE 19801 | 04900 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10139 | TORRES CUNADO, OSCAR<br>VILAMAR 53<br>CALAFELL  43820<br>SPAIN | 05982 | 5,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/15/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-10139 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06246 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |
| 09-10139 | WRIGHT, KATRINA<br>5080 FOXHALL DRIVE S<br>WEST PALM BEACH, FL 33417 | 08461 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/14/13<br>10/22/13 | DOCKET NUMBER: 11979 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                    PAGE:    772

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

---

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|              |   |                | #  | Amount             |
|--------------|---|----------------|----|--------------------|
| Scheduled    | - | PRIORITY       | 0  | 0.00               |
|              | - | SECURED        | 0  | 0.00               |
|              | - | UNSECURED      | 0  | 0.00               |
| Total Scheduled |   |             | 0  | 0.00               |
| Claimed      | - | ADMINISTRATIVE | 2  | 1,217,701,972.00   |
|              | - | PRIORITY       | 3  | 32,850.00          |
|              | - | SECURED        | 1  | 0.00               |
|              | - | UNSECURED      | 9  | 322,686,776.18     |
| Total Claimed |   |               | 67 | 1,540,421,598.18   |
| Allowed      | - | ADMINISTRATIVE | 0  | 0.00               |
|              | - | PRIORITY       | 0  | 0.00               |
|              | - | SECURED        | 0  | 0.00               |
|              | - | UNSECURED      | 0  | 0.00               |
| Total Allowed |   |               | 0  | 0.00               |
| Total Expunged |   |              | 47 | 1,226,063,045.70   |
| Total Withdrawn |   |             | 9  | 498,630.00         |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:   773

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10140 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 03995 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/25/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10140 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 06515 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 12/31/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10140 | AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | 03929 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/28/09 05/21/10 | DOCKET NUMBER: 3032 |
| 09-10140 | BEELINE.COM, INC. ATTN: JENNY LEE 1 INDEPENDENT DRIVE SUITE 2500 JACKSONVILLE, FL 32202 | 05657 | 60,780.56 SCHEDULED UNSECURED 3,495,814.11 CLAIMED UNSECURED 73,646.00 ALLOWED UNSECURED **** ALLOWED **** | 09/30/09 04/17/12 | DOCKET NUMBER: 7542 |
| 09-10140 | BELANGER, KERRY E 1054 EAGLE RIDGE WAY MILPITAS, CA 95035 | 00072 | 5,477.75 SCHEDULED PRIORITY 27,946.45 SCHEDULED UNSECURED 33,424.20 TOTAL SCHEDULED 38,411.28 CLAIMED UNSECURED 5,477.75 ALLOWED PRIORITY 28,621.90 ALLOWED UNSECURED 34,099.65 TOTAL ALLOWED **** ALLOWED **** | 01/27/09 10/22/13 | DOCKET NUMBER: 11979 |
| 09-10140 | BUI, TAM B 1991 UPHALL COURT SAN JOSE, CA 95121 | 03305 | 5,142.77 CLAIMED UNSECURED **** WITHDRAWN **** | 09/21/09 09/05/12 | DOCKET NUMBER: 8402 |
| 09-10140 | DELL CANADA, INC C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM, MD 21094 | 00190 | 477.66 CLAIMED ADMINISTRATIVE 111,693.75 CLAIMED UNSECURED 112,171.41 TOTAL CLAIMED **** EXPUNGED **** | 01/30/09 08/18/10 | DOCKET NUMBER: 3799 |
| 09-10140 | DEPARTMENT OF REVENUE STATE OF MISSOURI BOX 475 JEFFERSON CITY, MO 65105 | 00752 | 1,135.34 CLAIMED PRIORITY 2,948.12 CLAIMED UNSECURED 4,083.46 TOTAL CLAIMED | 03/30/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    774

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10140 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00720 | 2,192.81 CLAIMED PRIORITY<br>9.57 CLAIMED UNSECURED<br>2,202.38 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/27/09 | |
| 09-10140 | DEPARTMENT OF THE TREASURY - IRS<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00252 | 208,028.10 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 02/13/09 | |
| 09-10140 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 01227 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/22/09 | |
| 09-10140 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08079 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10140 | EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | 01353 | 20,152.81 CLAIMED PRIORITY<br>2,447.60 CLAIMED UNSECURED<br>22,600.41 TOTAL CLAIMED | 06/09/09 | California Payroll Tax |
| 09-10140 | EMPLOYMENT SECURITY COMMISSION OF NORTH<br>CAROLINA<br>UNEMPLOYMENT INSURANCE DIVISION<br>PO BOX 26504<br>RALEIGH, NC 27611-6504 | 01824 | 151.31 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10140 | EMPLOYMENT SECURITY COMMISSION OF NORTH<br>CAROLINA<br>UNEMPLOYMENT INSURANCE DIVISION<br>PO BOX 26504<br>RALEIGH, NC 27611-6504 | 01850 | 11.19 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/20/09<br>12/22/10 | DOCKET NUMBER: 4633 |
| 09-10140 | FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | 06277 | 10,950.00 CLAIMED PRIORITY<br>1,217,483.00 CLAIMED UNSECURED<br>1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10140 | FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04858 | 24,795,601.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    775

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 09-10140 | FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04874 | 204,586,654.00 CLAIMED ADMINISTRATIVE<br>403,613,812.00 CLAIMED UNSECURED<br>608,200,466.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10140 | FLEXTRONICS TELECOM SYSTEM LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04856 | 204,586,654.00 CLAIMED ADMINISTRATIVE<br>403,613,812.00 CLAIMED UNSECURED<br>608,200,466.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10140 | FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04870 | 24,795,601.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10140 | FOSTER, GREGORY<br>811 LAWRENCE DRIVE<br>GILROY, CA 95020 | 06406 | 49,285.00 CLAIMED UNSECURED<br>800.39 ALLOWED ADMINISTRATIVE<br>1,043.99 ALLOWED PRIORITY<br>27,694.58 ALLOWED UNSECURED<br>29,538.96 TOTAL ALLOWED<br>**** ALLOWED **** | 12/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-10140 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MSA340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 04293 | 2,968,227.00 CLAIMED PRIORITY<br>269,775.00 CLAIMED UNSECURED<br>3,238,002.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/28/09<br>05/29/12 | DOCKET NUMBER: 7721 |
| 09-10140 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | 07530 | 8,376.06 CLAIMED PRIORITY<br>2,054.51 CLAIMED SECURED<br>**** WITHDRAWN ****<br>10,430.57 TOTAL CLAIMED | 12/21/10<br>03/12/12 | amends claim 4293<br>DOCKET NUMBER: 7368 |
| 09-10140 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON  SW7 1AP<br>UNITED KINGDOM | 05361 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    776

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10140 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 06960 | 27,930.46 CLAIMED PRIORITY<br>4,933.50 CLAIMED UNSECURED<br>32,863.96 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/25/10<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10140 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 07273 | 19,400.46 CLAIMED PRIORITY<br>3,933.50 CLAIMED UNSECURED<br>23,333.96 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/01/10<br>11/08/10 | AMENDS CLAIM 6960<br>DOCKET NUMBER: 4256 |
| 09-10140 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 07382 | 17,323.39 CLAIMED PRIORITY<br>3,487.60 CLAIMED UNSECURED<br>20,810.99 TOTAL CLAIMED<br>**** WITHDRAWN **** | 08/16/10<br>11/16/10 | DOCKET NUMBER: 4337 |
| 09-10140 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 07469 | 2,173.51 CLAIMED PRIORITY<br>8,929.06 CLAIMED UNSECURED<br>11,102.57 TOTAL CLAIMED | 10/18/10 | |
| 09-10140 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RIGHT MANAGEMENT INC.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03201 | 3,700.00 CLAIMED UNSECURED<br>3,700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09<br>01/06/12 | Amends claim 1543.<br>DOCKET NUMBER: 7075 |
| 09-10140 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, LAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06399 | 14,120.00 CLAIMED UNSECURED<br>11.74 ALLOWED ADMINISTRATIVE<br>15.32 ALLOWED PRIORITY<br>55.05 ALLOWED UNSECURED<br>82.11 TOTAL ALLOWED<br>**** ALLOWED **** | 12/24/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| 09-10140 | HARR, ROSHAN<br>1181 CRANBERRY AVE<br>SUNNYVALE, CA 94087 | 04446 | 0.00 SCHEDULED<br>34,909.56 CLAIMED UNSECURED<br>644.03 ALLOWED ADMINISTRATIVE<br>840.04 ALLOWED PRIORITY<br>14,710.04 ALLOWED UNSECURED<br>16,194.11 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10140 | INTOTO INC<br>C/O KELLY C. MERCER<br>BROWN MCCARROLL LLP<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN, TX 78701 | 05442 | 117,360.00 SCHEDULED UNSECURED<br>200,507.93 CLAIMED UNSECURED<br>117,360.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-10140 | JIN, JING<br>1086 PELHAM AVE.<br>MISSISSAUGA, ON L5E 1L2<br>CANADA | 00195 | 4,551.02 SCHEDULED PRIORITY<br>17,110.98 SCHEDULED UNSECURED<br>21,662.00 TOTAL SCHEDULED<br>2,188.90 CLAIMED PRIORITY<br>21,440.25 CLAIMED UNSECURED<br>21,240.25 TOTAL CLAIMED<br>4,551.02 ALLOWED PRIORITY<br>17,538.02 ALLOWED UNSECURED<br>22,089.04 TOTAL ALLOWED<br>**** ALLOWED **** | 02/06/09<br>06/30/15 | Claim out of balance<br>DOCKET NUMBER: 15811 |
| 09-10140 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05667 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10140 | MIKAYELYAN, VAGHARSHAK<br>22484 RIVERSIDE DR #2<br>CUPERTINO, CA 95014 | 04511 | 33,020.00 CLAIMED UNSECURED<br>2,588.08 ALLOWED ADMINISTRATIVE<br>1,893.71 ALLOWED PRIORITY<br>31,340.92 ALLOWED UNSECURED<br>35,822.71 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10140 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05397 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10140 | NELSON, WILLIAM<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | 02645 | 809,813.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-10140 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPCTY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06118 | 67.57 CLAIMED UNSECURED | 10/29/09 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    778

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10140 | NORTEL DE MEXICO, S. DE R.L. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08067 | 0.00 CLAIMED SECURED<br>10,360.95 CLAIMED UNSECURED<br>10,360.95 TOTAL CLAIMED<br>5,164.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10140 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05139 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04994 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05091 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04968 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05271 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05256 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:     779

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10140 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05061 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05189 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05076 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05022 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05159 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05174 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS OPTICAL<br>COMPENENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05316 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                                    PAGE:    780

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10140 | NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04950 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04932 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05007 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05204 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04925 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05037 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05286 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                    PAGE:    781
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10140 | NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04979 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05104 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05124 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05585 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10140 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05301 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05226 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | 01347 | 275,330.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/21/09 | Commercial Rent Tax and General Corporation Tax |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10140 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05241 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10140 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04687 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10140 | OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04655 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10140 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04682 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10140 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10140 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10140 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06260 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10140 | SINGH, HIMANI<br>1079 NOVEMBER DR.<br>CUPERTINO, CA 95014 | 00993 | 14,160.19 CLAIMED UNSECURED<br>150.49 ALLOWED ADMINISTRATIVE<br>248.51 ALLOWED PRIORITY<br>1,107.26 ALLOWED UNSECURED<br>1,506.26 TOTAL ALLOWED<br>**** ALLOWED **** | 04/21/09<br>04/17/13 | DOCKET NUMBER: 10157 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10140 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08427 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4627 |
| 09-10140 | SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | 08798 | 8,414,695.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED UNLIQ<br>Amends Claim# 8427 |
| 09-10140 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04627 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10140 | SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: BUI, TAM B<br>C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06665 | 5,589.80 SCHEDULED UNSECURED<br>5,142.77 CLAIMED UNSECURED<br>5,589.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-10140 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: SMITH, JAMES R.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00307 | 10,460.44 SCHEDULED UNSECURED<br>13,938.00 CLAIMED PRIORITY<br>10,460.44 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/17/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-10140 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ZHOU, NIAN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06417 | 31,271.00 CLAIMED UNSECURED<br>2,281.49 ALLOWED ADMINISTRATIVE<br>1,669.39 ALLOWED PRIORITY<br>28,407.45 ALLOWED UNSECURED<br>32,358.33 TOTAL ALLOWED<br>**** ALLOWED **** | 12/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-10140 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04899 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10140 | TASHJIAN, ROBERT<br>35621 GALEN PLACE<br>FREMONT, CA 94536 | 06945 | 10,950.00 CLAIMED PRIORITY<br>7,013.06 CLAIMED UNSECURED<br>17,963.06 TOTAL CLAIMED<br>227.23 ALLOWED ADMINISTRATIVE<br>296.39 ALLOWED PRIORITY<br>986.31 ALLOWED UNSECURED<br>1,509.93 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    784

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10140 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06245 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |
| 09-10140 | ZHOU, NIAN<br>7569 KIRWIN LN<br>CUPERTINO, CA 95014 | 06418 | 31,271.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/24/09<br>08/22/12 | DOCKET NUMBER: 8285 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|            |                  | #  | Amount           |
|------------|------------------|----|------------------|
| Scheduled  | - PRIORITY       | 2  | 10,028.77        |
|            | - SECURED        | 0  | 0.00             |
|            | - UNSECURED      | 6  | 239,248.23       |
| Total Scheduled |             | 7  | 249,277.00       |
| Claimed    | - ADMINISTRATIVE | 2  | 1,217,701,972.00 |
|            | - PRIORITY       | 9  | 83,388.56        |
|            | - SECURED        | 2  | 0.00             |
|            | - UNSECURED      | 25 | 24,686,574.63    |
| Total Claimed |               | 84 | 1,242,471,935.19 |
| Allowed    | - ADMINISTRATIVE | 7  | 6,703.45         |
|            | - PRIORITY       | 9  | 16,036.12        |
|            | - SECURED        | 0  | 0.00             |
|            | - UNSECURED      | 15 | 366,381.77       |
| Total Allowed |               | 15 | 389,121.34       |
| Total Expunged |              | 41 | 1,276,509,463.86 |
| Total Withdrawn |             | 15 | 3,759,958.00     |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:   786

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10141 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 03996 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/25/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10141 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 06516 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 12/31/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10141 | AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | 03930 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/28/09 05/21/10 | DOCKET NUMBER: 3032 |
| 09-10141 | DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | 08080 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10141 | FLAHERTY, LAUREN C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE ST STE 400 WILMINGTON, DE 19801 | 06271 | 10,950.00 CLAIMED PRIORITY 1,217,483.00 CLAIMED UNSECURED 1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10141 | GARDENER, WILLIAM KENNETH 15 ENNISMORE MEWS LONDON  SW7 1AP UNITED KINGDOM | 05362 | 3,401,143.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/08/12 | DOCKET NUMBER: 7620 |
| 09-10141 | LIBERTY MUTUAL INSURANCE COMPANY C/O CHOATE, HALL & STEWART LLP ATTN: DOUGLAS R. GOODING, ESQ. TWO INTERNATIONAL PLACE BOSTON, MA 02110 | 05668 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/30/09 09/20/11 | DOCKET NUMBER: 6420 |
| 09-10141 | MCGEE, GERALDINE M. 124 BURT STREET APT. 25 TECUMSEH, MI 49286-1172 | 02893 | 55.34 CLAIMED UNSECURED **** EXPUNGED **** | 09/14/09 10/03/12 | DOCKET NUMBER: 8634 |
| 09-10141 | MCGEE, GERALDINE M. 124 BURT STREET APT. 25 TECUMSEH, MI 49286-1172 | 02894 | 55.34 CLAIMED UNSECURED **** EXPUNGED **** | 09/14/09 10/03/12 | DOCKET NUMBER: 8634 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    787

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10141 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05396 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10141 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05140 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04993 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05092 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04967 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05270 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05255 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:   788

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10141 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05062 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05188 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05077 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05023 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05158 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05173 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05315 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    789

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10141 | NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04951 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04933 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05008 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05203 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04926 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05038 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05285 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10141 | NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04978 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05102 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05125 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05579 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10141 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05300 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05225 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | 01351 | 275,330.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/21/09 | Commercial Rent Tax and General Corporation Tax |

CLAIMS REGISTER AS OF 02/10/16                                                                                      PAGE:    791

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10141 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05240 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10141 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04688 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10141 | OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04656 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10141 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04681 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10141 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06261 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10141 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08428 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4628 |
| 09-10141 | SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | 08803 | 8,414,695.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED UNLIQ<br>Amends Claim# 8428 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                              PAGE:    792

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10141 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04628 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10141 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04898 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10141 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06244 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    793

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 2 | 1,217,701,972.00 |
|  | - PRIORITY | 3 | 32,850.00 |
|  | - SECURED | 1 | 0.00 |
|  | - UNSECURED | 7 | 20,713,026.18 |
| Total Claimed |  | 49 | 1,238,447,848.18 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 33 | 9,507,835.60 |
| Total Withdrawn |  | 7 | 275,330.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-10142 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 03997 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/25/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10142 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 06517 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 12/31/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10142 | AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | 03926 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/28/09 05/21/10 | DOCKET NUMBER: 3032 |
| 09-10142 | DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | 08092 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10142 | FLAHERTY, LAUREN C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE ST STE 400 WILMINGTON, DE 19801 | 06272 | 10,950.00 CLAIMED PRIORITY 1,217,483.00 CLAIMED UNSECURED 1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10142 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO, CA 95812-2952 | 04294 | 76,721.00 CLAIMED PRIORITY **** WITHDRAWN **** | 09/28/09 05/29/12 | DOCKET NUMBER: 7721 |
| 09-10142 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 P.O. BOX 2952 SACRAMENTO, CA 95812-2952 | 07532 | 0.00 CLAIMED PRIORITY **** WITHDRAWN **** | 12/21/10 03/12/12 | Amends claim 4294 DOCKET NUMBER: 7368 |
| 09-10142 | GARDENER, WILLIAM KENNETH 15 ENNISMORE MEWS LONDON  SW7 1AP UNITED KINGDOM | 05363 | 3,401,143.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10142 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05669 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10142 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02895 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10142 | MICROVISION, INC.<br>6244  185TH  AVE  NE  STE 240<br>REDMOND, WA 98052-5045 | 07224 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/21/10<br>06/26/15 | DOCKET NUMBER: 15808 |
| 09-10142 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05399 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10142 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05141 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04992 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05093 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04966 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    796

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10142 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05269 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05254 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05063 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05187 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05078 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05024 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05157 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10142 | NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05172 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05314 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04952 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04934 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05009 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05202 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04927 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10142 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04912 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05284 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04977 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05106 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05126 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05580 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10142 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05299 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10142 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05224 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | 01346 | 275,330.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/21/09 | Commercial Rent Tax and General Corporation Tax |
| 09-10142 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05239 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10142 | OCLARO (NORTH AMERICA), INC.<br>2684 JUNCTION AVE<br>SAN JOSE, CA 95134-1902 | 04696 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10142 | OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04657 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10142 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04680 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10142 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10142 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |

CLAIMS REGISTER AS OF 02/10/16                                          PAGE:    800

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10142 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06262 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10142 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08429 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4629 |
| 09-10142 | SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | 08802 | 8,414,695.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED UNLIQ<br>Amends claim # 8429 |
| 09-10142 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04629 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10142 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04903 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10142 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06243 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    801

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 2 | 1,217,701,972.00 |
| | - PRIORITY | 3 | 32,850.00 |
| | - SECURED | 1 | 0.00 |
| | - UNSECURED | 7 | 20,713,026.18 |
| Total Claimed | | 51 | 1,238,447,848.18 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 33 | 9,507,780.26 |
| Total Withdrawn | | 9 | 352,051.00 |

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    802

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10143 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 03998 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/25/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10143 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 06518 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 12/31/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10143 | AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | 03927 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/28/09 05/21/10 | DOCKET NUMBER: 3032 |
| 09-10143 | DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | 08091 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10143 | FLAHERTY, LAUREN C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE ST STE 400 WILMINGTON, DE 19801 | 06273 | 10,950.00 CLAIMED PRIORITY 1,217,483.00 CLAIMED UNSECURED 1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10143 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MSA340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO, CA 95812-2952 | 04295 | 800.00 CLAIMED PRIORITY **** WITHDRAWN **** | 09/28/09 05/29/12 | DOCKET NUMBER: 7721 |
| 09-10143 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 P.O. BOX 2952 SACRAMENTO, CA 95812-2952 | 07531 | 0.00 CLAIMED PRIORITY **** WITHDRAWN **** | 12/21/10 03/12/12 | Amends claim 4295 DOCKET NUMBER: 7368 |
| 09-10143 | GARDENER, WILLIAM KENNETH 15 ENNISMORE MEWS LONDON  SW7 1AP UNITED KINGDOM | 05364 | 3,401,143.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    803

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10143 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05670 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10143 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02896 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10143 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05398 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10143 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05142 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04991 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05094 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04965 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05268 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    804

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10143 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05253 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05064 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05186 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05079 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05025 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05156 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05171 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    805

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10143 | NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05313 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04953 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04935 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05010 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS ROMANIA SRL,<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05201 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04928 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04913 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                           PAGE:    806
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10143 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05283 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04976 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05107 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05127 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05578 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10143 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05298 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05223 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:     807

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10143 | NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | 01348 | 275,330.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/21/09 | Commercial Rent Tax and General Corporation Tax |
| 09-10143 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05238 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10143 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04697 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10143 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04658 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10143 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04679 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10143 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10143 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10143 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06253 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                                          PAGE:    808

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10143 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08430 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4630 |
| 09-10143 | SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | 08800 | 8,414,695.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED UNLIQ<br>Amends Claim# 8430 |
| 09-10143 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04630 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10143 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 03734 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,274,237.01 in euros<br>DOCKET NUMBER: 4554 |
| 09-10143 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06242 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 2 | 1,217,701,972.00 |
| | - PRIORITY | 3 | 32,850.00 |
| | - SECURED | 1 | 0.00 |
| | - UNSECURED | 7 | 20,713,026.18 |
| Total Claimed | | 50 | 1,238,447,848.18 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 32 | 9,507,780.26 |
| Total Withdrawn | | 9 | 276,130.00 |

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    810

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10144 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 03988 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10144 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 06519 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/31/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10144 | AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 03928 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>05/21/10 | DOCKET NUMBER: 3032 |
| 09-10144 | CITY OF NEW YORK DEPARTMENT OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | 07192 | 111,650.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/01/10<br>08/11/10 | Amends claim no. 1345<br>DOCKET NUMBER: 3773 |
| 09-10144 | CITY OF NEW YORK DEPARTMENT OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | 07208 | 111,650.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/12/10<br>08/11/10 | DOCKET NUMBER: 3773 |
| 09-10144 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08090 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10144 | FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | 06274 | 10,950.00 CLAIMED PRIORITY<br>1,217,483.00 CLAIMED UNSECURED<br>1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10144 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON   SW7 1AP<br>UNITED KINGDOM | 05365 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                              PAGE:    811
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10144 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 161108<br>ATLANTA, GA 30321 | 01344 | 2,110.00 CLAIMED PRIORITY<br>375.00 CLAIMED UNSECURED<br>2,485.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/07/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-10144 | INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | 02524 | 9,098.39 CLAIMED PRIORITY<br>9,430.32 CLAIMED SECURED<br>843.00 CLAIMED UNSECURED<br>19,371.71 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/03/09 | |
| 09-10144 | INDIANA DEPARTMENT OF STATE REVENUE<br>BANKRUPTCY SECTION<br>ATTN: CAROL LUSHELL<br>100 NORTH SENATE AVENUE, ROOM N203<br>INDIANAPOLIS, IN 46204 | 06580 | 2,090.70 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/04/10 | |
| 09-10144 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05671 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10144 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02897 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10144 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05400 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10144 | N.Y. STATE WORKERS COMPENSATION BOARD<br>JUDGEMENT UNIT<br>328 STATE ST STE 2<br>SCHENECTADY, NY 12305-3200 | 02209 | 643.17 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/26/09<br>07/14/10 | DOCKET NUMBER: 3638 |
| 09-10144 | N.Y. STATE WORKERS COMPENSATION BOARD<br>JUDGEMENT UNIT<br>328 STATE ST STE 2<br>SCHENECTADY, NY 12305-3200 | 02210 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/26/09<br>07/14/10 | DOCKET NUMBER: 3638 |

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:     812

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10144 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05143 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04990 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05095 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04964 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05267 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05252 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05065 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:     813

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10144 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05185 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05080 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05026 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05155 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05170 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05312 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04954 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                        PAGE:     814

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10144 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04936 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05011 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05200 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04929 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04914 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05282 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04975 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10144 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05105 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05128 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05582 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10144 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05297 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05222 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10144 | NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | 01345 | 275,330.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/21/09<br>08/11/10 | Commercial Rent Tax and General Corporation Tax<br>DOCKET NUMBER: 3773 |
| 09-10144 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05237 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10144 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04698 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10144 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04659 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10144 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04678 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10144 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10144 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10144 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06254 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10144 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08431 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4631 |
| 09-10144 | SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | 08799 | 8,414,695.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED UNLIQ<br>Amends Claim# 8431 |
| 09-10144 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04631 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/10/16                                                                                        PAGE:     817

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10144 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04897 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10144 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06241 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:    818

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 2 | 1,217,701,972.00 |
|  | - PRIORITY | 3 | 32,850.00 |
|  | - SECURED | 1 | 0.00 |
|  | - UNSECURED | 7 | 20,713,026.18 |
| Total Claimed |  | 55 | 1,238,447,848.18 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 33 | 9,510,265.26 |
| Total Withdrawn |  | 13 | 520,735.58 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    819

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10145 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET, WA02J<br>PHILADELPHIA, PA 19106 | 03989 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10145 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 06520 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/31/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10145 | AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 03923 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>05/21/10 | DOCKET NUMBER: 3032 |
| 09-10145 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 01134 | 504.58 CLAIMED PRIORITY<br>540.00 CLAIMED UNSECURED<br>1,044.58 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/08/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10145 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 01686 | 48.58 CLAIMED PRIORITY<br>540.00 CLAIMED UNSECURED<br>588.58 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/12/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10145 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 07506 | 100.65 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/22/10<br>06/26/15 | DOCKET NUMBER: 15808 |
| 09-10145 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 07507 | 48.58 CLAIMED PRIORITY<br>540.00 CLAIMED UNSECURED<br>588.58 TOTAL CLAIMED | 11/22/10 | Amends claim 1686 |
| 09-10145 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT, 7TH FLOOR<br>100 CAMBRIDGE ST - P.O. BOX 9564<br>BOSTON, MA 02114-9564 | 08267 | 626.49 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/21/12<br>06/26/15 | DOCKET NUMBER: 15808 |
| 09-10145 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08078 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                        PAGE:   820

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10145 | FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | 06267 | 10,950.00 CLAIMED PRIORITY<br>1,217,483.00 CLAIMED UNSECURED<br>1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10145 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON   SW7 1AP<br>UNITED KINGDOM | 05366 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10145 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05672 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10145 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02898 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10145 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05401 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10145 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05144 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04989 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05096 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    821

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10145 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04963 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05266 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05251 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05066 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05184 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05081 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05027 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                          PAGE:    822

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-10145 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05154 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05004 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05311 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04955 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04937 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05012 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05199 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    823

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10145 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05116 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04915 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05281 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05169 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05108 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05129 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05574 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                    PAGE:    824

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10145 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05296 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05220 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | 01350 | 275,330.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/21/09 | Commercial Rent Tax and General Corporation Tax |
| 09-10145 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05236 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10145 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04699 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10145 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04660 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10145 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04677 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10145 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |

CLAIMS REGISTER AS OF 02/10/16                                                        PAGE:    825

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10145 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10145 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06255 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10145 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08432 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4632 |
| 09-10145 | SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | 08789 | 8,414,695.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED UNLIQ<br>Amends Claim # 8432 |
| 09-10145 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04632 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10145 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04896 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10145 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06240 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 2 | 1,217,701,972.00 |
|  | - PRIORITY | 4 | 32,898.58 |
|  | - SECURED | 1 | 0.00 |
|  | - UNSECURED | 8 | 20,713,566.18 |
| Total Claimed |  | 53 | 1,238,448,436.76 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 36 | 9,510,140.56 |
| Total Withdrawn |  | 7 | 275,330.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16    PAGE:    827

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10146 | ABIDI, SALMAN<br>3060 BENT CREEK TER<br>ALPHARETTA, GA 30005-8703 | 00925 | 10,950.00 CLAIMED PRIORITY<br>33,848.80 CLAIMED UNSECURED<br>44,798.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/13/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10146 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET, WA02J<br>PHILADELPHIA, PA 19106 | 03990 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10146 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 06521 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/31/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10146 | ADVERTISING CHECKING BUREAU, INC., THE<br>2 PARK AVENUE, 18TH FLOOR<br>NEW YORK, NY 10016 | 01458 | 79,717.75 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 07/02/09<br>11/14/11 | DOCKET NUMBER: 6766 |
| 09-10146 | AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 03924 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>05/21/10 | DOCKET NUMBER: 3032 |
| 09-10146 | ANDREW LUDWICK<br>C/O BOIES, SCHILLER & FLEXNER LLP<br>ATTN: DAVID SHAPIRO, ESQ.<br>1999 HARRISON ST., SUITE 900<br>OAKLAND, CA 94612 | 06117 | 10,000.00 CLAIMED UNSECURED | 11/11/09 | ** LATE FILED ** |
| 09-10146 | AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 00943 | 3,812.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/14/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-10146 | BRAND, RICHARD C.<br>281 ADDISON AVE.<br>PALO ALTO, CA 94301 | 00322 | 13,340.00 CLAIMED PRIORITY<br>26,780.00 CLAIMED UNSECURED<br>40,120.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/17/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-10146 | BROWN, LARRY<br>2635 HIGHLAND PASS<br>ALPHARETTA, GA 30004 | 03144 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/17/09<br>11/07/12 | DOCKET NUMBER: 8904 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10146 | CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | 01001 | 275,330.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/21/09 | |
| 09-10146 | COMTEL, S.A.<br>AVENIDA 4 SUR, NO. 30, BELLA VISTA<br>APARTADO 0823-05880<br>PANAMA<br>PANAMA | 07181 | 1,172.50 CLAIMED UNSECURED | 04/02/10 | ** LATE FILED **<br>Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-10146 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08082 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10146 | FARRANTO, PETER<br>1716 WITHMERE WAY<br>ATLANTA, GA 30338 | 00383 | 63,620.02 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/23/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| 09-10146 | FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | 06268 | 10,950.00 CLAIMED PRIORITY<br>1,217,483.00 CLAIMED UNSECURED<br>1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10146 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON  SW7 1AP<br>UNITED KINGDOM | 05367 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10146 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 01182 | 510.00 CLAIMED PRIORITY<br>75.00 CLAIMED UNSECURED<br>585.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 05/11/09<br>10/22/10 | DOCKET NUMBER: 4186 |
| 09-10146 | HERNANDEZ MCGARY, ELIA<br>3113 KINGSTON DRIVE<br>RICHARDSON, TX 75082 | 06015 | 20,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/19/09<br>09/23/14 | Amends claim 4240.<br>DOCKET NUMBER: 14458 |
| 09-10146 | HERNANDEZ MCGARY, ELIA<br>3113 KINGSTON DRIVE<br>RICHARDSON, TX 75082 | 06016 | 86,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/19/09<br>09/23/14 | Amends claim 4229.<br>DOCKET NUMBER: 14458 |
| 09-10146 | KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | 00799 | 47,207.43 CLAIMED SECURED<br>**** EXPUNGED **** | 04/02/09<br>10/18/13 | DOCKET NUMBER: 11969 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10146 | KULICK, JOSEPH<br>39 MONTICELLO DRIVE<br>PELHAM, NH 03076 | 01618 | 21,264.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/29/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-10146 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05673 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10146 | LOEN, ERIK<br>7 RED BIRCH COURT<br>DANVILLE, CA 94506 | 00332 | 8,161.21 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/18/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| 09-10146 | MALONE-WILLIAMSON, CONNIE C<br>197 HILL COUNTRY ROAD 4141<br>ITASCA, TX 76055-5011 | 00079 | 29,543.54 CLAIMED PRIORITY<br>7,034.18 CLAIMED SECURED<br>22,509.36 CLAIMED UNSECURED<br>29,543.54 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/28/09<br>10/22/13 | Claim out of balance<br>DOCKET NUMBER: 11979 |
| 09-10146 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02899 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10146 | MOTOROLA, INC<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05402 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10146 | MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 4034<br>NAPA, CA 94558-0403 | 00726 | 25,080.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/27/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-10146 | MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 4034<br>NAPA, CA 94558-0403 | 05569 | 25,080.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10146 | MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 456<br>CONOVER, NC 28613 | 05570 | 25,080.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| 09-10146 | MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 456<br>CONOVER, NC 28613 | 05571 | 25,080.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    830

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10146 | MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 4034<br>NAPA, CA 94558-0403 | 05572 | 25,080.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10146 | N.Y. STATE WORKERS COMPENSATION BOARD<br>JUDGEMENT UNIT<br>328 STATE ST STE 2<br>SCHENECTADY, NY 12305-3200 | 02207 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/26/09<br>07/14/10 | DOCKET NUMBER: 3636 |
| 09-10146 | N.Y. STATE WORKERS' COMPENSATION BOARD<br>JUDGEMENT UNIT<br>328 STATE ST STE 2<br>SCHENECTADY, NY 12305-3200 | 02208 | 590.83 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/26/09<br>07/14/10 | DOCKET NUMBER: 3636 |
| 09-10146 | NEWTON, PERCY<br>3940 THREE CHIMNEYS LANE<br>CUMMING, GA 30041 | 00526 | 135,667.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/09/09 | |
| 09-10146 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05145 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04988 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05097 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04962 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10146 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05265 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05250 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05067 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05183 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05082 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05028 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05153 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 ; NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10146 | NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05003 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS OPTICAL<br>COMPENENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05310 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS OY, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05213 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04938 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05013 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05198 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05117 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10146 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04916 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL -  HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05280 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05168 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05109 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05130 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | NORTEL NETWORKS UK PENSION TRUST LTD<br>ET AL<br>ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY, MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05575 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10146 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05295 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    834

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10146 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05221 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05235 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10146 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04694 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10146 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04661 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10146 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04676 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10146 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10146 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10146 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06256 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                    PAGE:    835

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10146 | SDP COMPONENTS INC.<br>1725 TRANS CANADA HIGHWAY<br>DORVAL, QC H9P 1J1<br>CANADA | 02554 | 1,320.63 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10146 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08433 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4633 |
| 09-10146 | SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | 08790 | 8,414,695.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED UNLIQ<br>Amends claim # 8433 |
| 09-10146 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04633 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10146 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04895 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10146 | THOMAS, DELORIS S.<br>31 NORWICH B<br>WEST PALM BCH, FL 33417-7934 | 02102 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-10146 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06239 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 2 | 1,217,701,972.00 |
|  | - PRIORITY | 3 | 32,850.00 |
|  | - SECURED | 1 | 0.00 |
|  | - UNSECURED | 9 | 20,724,198.68 |
| Total Claimed |  | 73 | 1,238,459,020.68 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 49 | 10,028,572.36 |
| Total Withdrawn |  | 13 | 491,890.58 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                    PAGE:    837

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10147 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 03991 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/25/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10147 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 06522 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 12/31/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10147 | AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | 03925 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/28/09 05/21/10 | DOCKET NUMBER: 3032 |
| 09-10147 | CHAIR WORKERS COMPENSATION BOARD JUDGEMENT UNIT 328 STATE ST STE 2 SCHENECTADY, NY 12305-3200 | 02212 | 1,110.00 CLAIMED PRIORITY **** WITHDRAWN **** | 08/26/09 | |
| 09-10147 | CITY OF NEW YORK DEPARTMENT OF FINANCE DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL RON MEDLEY, OF COUNSEL 345 ADAMS STREET - 3RD FLOOR BROOKLYN, NY 11201 | 01007 | 275,330.00 CLAIMED PRIORITY **** WITHDRAWN **** | 04/21/09 08/11/10 | DOCKET NUMBER: 3773 |
| 09-10147 | DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | 08088 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10147 | FLAHERTY, LAUREN C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE ST STE 400 WILMINGTON, DE 19801 | 06269 | 10,950.00 CLAIMED PRIORITY 1,217,483.00 CLAIMED UNSECURED 1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10147 | GARDENER, WILLIAM KENNETH 15 ENNISMORE MEWS LONDON  SW7 1AP UNITED KINGDOM | 05368 | 3,401,143.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/08/12 | DOCKET NUMBER: 7620 |
| 09-10147 | HAIN CAPITAL HOLDINGS, LLC TRANSFEROR: STEVENS, DONALD ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD, NJ 07070 | 07060 | 56,250.00 CLAIMED UNSECURED **** EXPUNGED **** | 02/01/10 12/09/13 | DOCKET NUMBER: 12603 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10147 | KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | 00800 | 47,207.43 CLAIMED SECURED<br>**** EXPUNGED **** | 04/02/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10147 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05674 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10147 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02900 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10147 | MIKLOS, GEORGE J., JR.<br>430 MAIN STREET<br>EAST GREENVILLE, PA 18041 | 03037 | 4,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10147 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05403 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10147 | N.Y. STATE WORKERS COMPENSATION BOARD<br>JUDGEMENT UNIT<br>328 STATE ST STE 2<br>SCHENECTADY, NY 12305-3200 | 02211 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/26/09 | |
| 09-10147 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05146 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04987 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                PAGE:    839

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10147 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05098 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04961 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05264 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05249 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05068 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05182 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05083 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-10147 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05029 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05152 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05002 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS OPTICAL<br>COMPENENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05308 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS OY, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05212 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04939 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05014 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16                                                         PAGE:    841

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10147 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05197 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04942 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04917 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05279 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05167 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05110 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05131 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05584 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                        PAGE:   842
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.        CASE FILE DATE: 01/14/09

CLAIMS REGISTER AS OF 02/10/16

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10147 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05294 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05219 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05234 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10147 | OCLARO (NORTH AMERICA), INC.<br>2584 JUNCTION AVE<br>SAN JOSE, CA 95134-1902 | 04695 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10147 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04662 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10147 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04675 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10147 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10147 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10147 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06257 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10147 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08434 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4634 |
| 09-10147 | SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | 08796 | 8,414,695.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED UNLIQ<br>Amends Claim# 8434 |
| 09-10147 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04634 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10147 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04894 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10147 | WARREN, BEN<br>37 CREST LN<br>LA SELVA BEACH, CA 95076 | 00563 | 601,015.00 CLAIMED PRIORITY<br>601,015.00 CLAIMED UNSECURED<br>601,015.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/12/09<br>03/14/11 | Claim out of balance<br>DOCKET NUMBER: 5108 |
| 09-10147 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06238 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                      PAGE:    844
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

```
                    TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
                    DEBTOR: NORTEL NETWORKS INC.

                                       #              Amount
Scheduled      -  PRIORITY             0                0.00
               -  SECURED              0                0.00
               -  UNSECURED            0                0.00


     Total Scheduled                   0                0.00

Claimed        -  ADMINISTRATIVE       2        1,217,701,972.00
               -  PRIORITY             3            32,850.00
               -  SECURED              1                0.00
               -  UNSECURED            7         20,713,026.18


     Total Claimed                    54         1,238,447,848.18

Allowed        -  ADMINISTRATIVE       0                0.00
               -  PRIORITY             0                0.00
               -  SECURED              0                0.00
               -  UNSECURED            0                0.00


     Total Allowed                     0                0.00


     Total Expunged                   35          9,615,237.69

     Total Withdrawn                  10          1,478,470.00
```

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    845

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10148 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 03992 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10148 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 06523 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/31/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10148 | AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 03919 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>05/21/10 | DOCKET NUMBER: 3032 |
| 09-10148 | CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | 01006 | 275,330.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/21/09<br>08/11/10 | DOCKET NUMBER: 3773 |
| 09-10148 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08085 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10148 | FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | 06270 | 10,950.00 CLAIMED PRIORITY<br>1,217,483.00 CLAIMED UNSECURED<br>1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10148 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON  SW7 1AP<br>UNITED KINGDOM | 05370 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10148 | KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | 00798 | 47,207.43 CLAIMED SECURED<br>**** EXPUNGED **** | 04/02/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10148 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05675 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |

CLAIMS REGISTER AS OF 02/10/16                                                PAGE:    846

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10148 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02901 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10148 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05404 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10148 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05147 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04986 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05099 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04960 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05263 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10148 | NORTEL NETWORKS AS, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON  EC2A 2HS UNITED KINGDOM | 05248 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS BV ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05069 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS ENGINEERING SVC KFT YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05181 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS FRANCE SAS ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05084 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS HISPANIA SA ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05030 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS INTL FINANCE &HOLDING BV YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05151 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS NV ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05001 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10148 | NORTEL NETWORKS OPTICAL<br>COMPONENTS LIMITED, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05309 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10148 | NORTEL NETWORKS OPTICAL COMPONENTS LTD<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE/KEVIN LLOYD<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 07766 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>6,761,714.06 CLAIMED UNSECURED<br>6,761,714.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10148 | NORTEL NETWORKS OY, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05211 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04940 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05015 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05196 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04943 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10148 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04918 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05278 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05166 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05111 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05132 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10148 | NORTEL NETWORKS UK LTD, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07767 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>293,967.40 CLAIMED UNSECURED<br>293,967.40 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10148 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05576 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10148 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05293 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05218 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05233 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10148 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04693 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10148 | OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04663 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10148 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04674 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10148 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10148 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    851

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10148 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06281 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10148 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08435 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4635 |
| 09-10148 | SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | 08791 | 8,414,695.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED UNLIQ<br>Amends Claim# 8435 |
| 09-10148 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04635 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10148 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04893 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10148 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 00430 | 500.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 02/24/09<br>11/15/10 | DOCKET NUMBER: 4328 |
| 09-10148 | TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 05897 | 0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 10/05/09<br>11/15/10 | DOCKET NUMBER: 4334 |
| 09-10148 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06237 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 2 | 1,217,701,972.00 |
|  | - PRIORITY | 3 | 32,850.00 |
|  | - SECURED | 1 | 0.00 |
|  | - UNSECURED | 7 | 20,713,026.18 |
| Total Claimed |  | 53 | 1,238,447,848.18 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 31 | 9,554,987.69 |
| Total Withdrawn |  | 13 | 7,331,511.46 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    853

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10149 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 03993 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/25/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10149 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 06524 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 12/31/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10149 | AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | 03920 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/28/09 05/21/10 | DOCKET NUMBER: 3032 |
| 09-10149 | BROADWING COMMUNICATIONS, LLC 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 | 00493 | 468.28 CLAIMED UNSECURED | 02/19/09 | |
| 09-10149 | DEPARTMENT OF THE TREASURY - IRS PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 00266 | 127,745.00 CLAIMED PRIORITY **** WITHDRAWN **** | 02/13/09 | |
| 09-10149 | DEPARTMENT OF THE TREASURY - IRS P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | 06142 | 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 11/19/09 | |
| 09-10149 | DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | 08077 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10149 | FLAHERTY, LAUREN C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE ST STE 400 WILMINGTON, DE 19801 | 06263 | 10,950.00 CLAIMED PRIORITY 1,217,483.00 CLAIMED UNSECURED 1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10149 | GARDENER, WILLIAM KENNETH 15 ENNISMORE MEWS LONDON  SW7 1AP UNITED KINGDOM | 05371 | 3,401,143.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/10/16

PAGE: 854

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10149 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05676 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10149 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02902 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10149 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05405 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10149 | NORTEL GMBH ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05148 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04985 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05118 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04959 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05262 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    855

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10149 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05247 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05070 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05180 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05085 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05031 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS INT'L FINANCE & HOLDING<br>BV ET AL-YOUNG CONAWAY STARGATT & TAYLOR<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04974 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05000 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-10149 | NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE   SL6 3QH<br>UNITED KINGDOM | 05307 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS OY, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05210 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04941 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05016 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05195 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04944 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04919 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16                                        PAGE:    857

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10149 | NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON  EC2A 2HS UNITED KINGDOM | 05277 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS SPA, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05165 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS SRO ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05112 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS UK LIMITED ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05133 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE  SL6 3QH UNITED KINGDOM | 05581 | 0.00 CLAIMED SECURED **** WITHDRAWN **** | 09/30/09 01/07/14 | DOCKET NUMBER: 12785 |
| 09-10149 | NORTEL TELECOM INTERNATIONAL LTD ET AL HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREET LONDON  EC2A 2HS UNITED KINGDOM | 05292 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | NORTHERN TELECOM FRANCE SA, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON  EC2A 2HS UNITED KINGDOM | 05217 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    858

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10149 | NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | 01352 | 275,330.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/21/09 | Commercial Rent Tax and General Corporation Tax |
| 09-10149 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05232 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10149 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04692 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10149 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04667 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10149 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04673 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10149 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10149 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10149 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06249 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    859

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10149 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08436 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4636 |
| 09-10149 | SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | 08792 | 8,414,695.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED UNLIQ<br>Amends Claim# 8436 |
| 09-10149 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04636 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10149 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04892 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,327.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10149 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06236 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 2 | 1,217,701,972.00 |
| | - PRIORITY | 3 | 32,850.00 |
| | - SECURED | 1 | 0.00 |
| | - UNSECURED | 8 | 20,713,494.46 |
| Total Claimed | | 51 | 1,238,448,316.46 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 32 | 9,507,780.26 |
| Total Withdrawn | | 9 | 403,075.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                     PAGE:    861

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10150 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 03985 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/25/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10150 | ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | 06525 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 12/31/09 05/13/10 | DOCKET NUMBER: 2994 |
| 09-10150 | AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | 03921 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 09/28/09 05/21/10 | DOCKET NUMBER: 3032 |
| 09-10150 | CHMIELESKI, LINDA 21317 WINDY HILL DRIVE FRANKPORT, IL 60423 | 00143 | 11,875.00 CLAIMED PRIORITY **** EXPUNGED **** | 02/02/09 04/14/10 | DOCKET NUMBER: 2882 |
| 09-10150 | CHMIELESKI, LINDA 21317 WINDY HILL DRIVE FRANKPORT, IL 60423 | 02073 | 11,875.00 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 08/24/09 03/03/10 | DOCKET NUMBER: 2626 |
| 09-10150 | CITY OF NEW YORK DEPARTMENT OF FINANCE DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL RON MEDLEY, OF COUNSEL 345 ADAMS STREET - 3RD FLOOR BROOKLYN, NY 11201 | 01005 | 275,330.00 CLAIMED PRIORITY **** WITHDRAWN **** | 04/21/09 08/11/10 | DOCKET NUMBER: 3773 |
| 09-10150 | DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | 08087 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10150 | FAIR HARBOR CAPITAL, LLC TRANSFEROR: CHMIELESKI, LINDA ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 02072 | 0.00 SCHEDULED 11,875.00 CLAIMED PRIORITY **** EXPUNGED **** | 08/24/09 03/22/12 | DOCKET NUMBER: 7432 |
| 09-10150 | FLAHERTY, LAUREN C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE ST STE 400 WILMINGTON, DE 19801 | 06264 | 10,950.00 CLAIMED PRIORITY 1,217,483.00 CLAIMED UNSECURED 1,228,433.00 TOTAL CLAIMED | 12/15/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                                           PAGE:    862

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10150 | FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04885 | 204,586,654.00 CLAIMED ADMINISTRATIVE<br>403,613,812.00 CLAIMED UNSECURED<br>608,200,466.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10150 | FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04857 | 204,586,654.00 CLAIMED ADMINISTRATIVE<br>403,613,812.00 CLAIMED UNSECURED<br>608,200,466.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-10150 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON  SW7 1AP<br>UNITED KINGDOM | 05369 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10150 | GOMEZ, MAGDALENA<br>22 - 406 AVE DES PINS OUEST<br>MONTREAL, QC H2W 1S2<br>CANADA | 02962 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | Claim amount is 1,000 max per year<br>DOCKET NUMBER: 2619 |
| 09-10150 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOANNOU, DION C.<br>ATTN: AMANDA RAPOPORT<br><br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00209 | 10,950.00 CLAIMED PRIORITY<br>229,050.00 CLAIMED UNSECURED<br>240,000.00 TOTAL CLAIMED | 02/09/09 | Amended By Claim Number 463, 8732 |
| 09-10150 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOANNOU, DION C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00463 | 10,950.00 CLAIMED PRIORITY<br>689,050.00 CLAIMED UNSECURED<br>700,000.00 TOTAL CLAIMED | 03/03/09 | |
| 09-10150 | HEENAN BLAIKIE LLP<br>PO BOX 185, SUITE 2600<br>200 BAY STREET<br>SOUTH TOWER, ROYAL BANK PLAZA<br>TORONTO, ON M5J 2J4<br>CANADA | 04652 | 2,468.45 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10150 | JOANNOU, DION<br>2839 NE 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | 03653 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-10150 | KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | 00797 | 47,207.43 CLAIMED SECURED<br>**** EXPUNGED **** | 04/02/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10150 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05677 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10150 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02903 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10150 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05406 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10150 | NORTEL DE MEXICO, S. DE R.L. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08072 | 0.00 CLAIMED SECURED<br>835.66 CLAIMED UNSECURED<br>835.66 TOTAL CLAIMED<br>836.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10150 | NORTEL GMBH, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07759 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>211,219.64 CLAIMED UNSECURED<br>211,219.64 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL GMBH, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05149 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04984 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10150 | NORTEL NETWORKS (INDIA) PRIVATE LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08052 | 17,184.00 CLAIMED UNSECURED<br>17,184.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-10150 | NORTEL NETWORKS (IRELAND) LIMITED<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07761 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,155,742.06 CLAIMED UNSECURED<br>1,155,742.06 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/03/11<br>12/03/12 | DOCKET NUMBER: 9048 |
| 09-10150 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05119 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>12/03/12 | DOCKET NUMBER: 9048 |
| 09-10150 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04958 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05261 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05246 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05071 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    865

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10150 | NORTEL NETWORKS BV, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 07763 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>6,119.50 CLAIMED UNSECURED<br>6,119.50 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05179 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS FRANCE S.A.S<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07764 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>8,785.22 CLAIMED UNSECURED<br>8,785.22 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05086 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05032 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS INT'L FINANCE & HOLDING<br>BF ET AL-YOUNG CONAWAY STARGATT & TAYLOR<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04973 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04999 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:   866

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10150 | NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05306 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS OY, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05209 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05056 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05017 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05194 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04945 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL NETWORKS SA, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07760 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>100,602.50 CLAIMED UNSECURED<br>100,602.50 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                           PAGE:    867

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10150 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04920 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY), LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05276 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS SPA, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07758 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>4,555.93 CLAIMED UNSECURED<br>4,555.93 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05164 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05113 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05134 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL NETWORKS UK LTD, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07757 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,232,779.50 CLAIMED UNSECURED<br>1,232,779.50 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-10150 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05577 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/30/09<br>01/07/14 | DOCKET NUMBER: 12785 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-10150 | NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05291 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05216 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05231 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10150 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04691 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10150 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04666 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10150 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04672 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10150 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10150 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    869

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-10150 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06250 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10150 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08437 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4637 |
| 09-10150 | SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | 08795 | 8,414,695.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED UNLIQ<br>Amends Claim# 8437 |
| 09-10150 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04637 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10150 | SNYDER, TIMOTHY<br>ROBERT FERNICOLO, ESQ.<br>414 CORLISS AVE.<br>ALLENHURST, NJ 07711 | 06733 | 3,000,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/07/10<br>02/24/12 | DOCKET NUMBER: 7270 |
| 09-10150 | SUN MICROSYSTEMS OF CANADA INC<br>C/O BIALSON, BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/THOMAS M. GAA<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306 | 05516 | 903,722.44 CLAIMED ADMINISTRATIVE<br>18,035,538.27 CLAIMED UNSECURED<br>18,939,260.71 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10150 | SUN MICROSYSTEMS, INC<br>BIALSON, BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/THOMAS M. GAA<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306 | 05357 | 903,722.44 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>18,035,538.27 CLAIMED UNSECURED<br>18,939,260.71 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10150 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04891 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10150 | THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | 03910 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16391 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10150 | VINAIXA, TANIA E.<br>16345 SW 9TH STREET<br>PEMBROKE PINES, FL 33027 | 00208 | 10,950.00 CLAIMED PRIORITY<br>1,935.60 CLAIMED UNSECURED<br>12,885.60 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/09/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-10150 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06235 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 2 | 0.00 |
| Claimed | - ADMINISTRATIVE | 2 | 1,217,701,972.00 |
|  | - PRIORITY | 5 | 54,750.00 |
|  | - SECURED | 2 | 0.00 |
|  | - UNSECURED | 11 | 21,649,145.84 |
| Total Claimed |  | 73 | 1,239,405,867.84 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 2 | 18,020.00 |
| Total Allowed |  | 2 | 18,020.00 |
| Total Expunged |  | 40 | 1,265,041,162.22 |
| Total Withdrawn |  | 20 | 4,839,392.29 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10151 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 03999 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10151 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 06526 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/31/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10151 | AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 03922 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>05/21/10 | DOCKET NUMBER: 3032 |
| 09-10151 | COLLINS, LINDA L.<br>4801 N ROXBORO ST<br>DURHAM, NC 27704-1413 | 08632 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/12/13<br>08/13/14 | claim amount is $4.47 per month<br>DOCKET NUMBER: 14209 |
| 09-10151 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 01135 | 456.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 05/08/09<br>12/21/09 | DOCKET NUMBER: 2187 |
| 09-10151 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201 | 00507 | 304.36 CLAIMED SECURED<br>**** WITHDRAWN **** | 03/03/09<br>08/23/10 | DOCKET NUMBER: 3814 |
| 09-10151 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08089 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10151 | FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | 06265 | 10,950.00 CLAIMED PRIORITY<br>1,217,483.00 CLAIMED UNSECURED<br>1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10151 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MSA340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 04296 | 800.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 09/28/09<br>05/29/12 | DOCKET NUMBER: 7721 |

CLAIMS REGISTER AS OF 02/10/16                  PAGE: 873

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10151 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | 07533 | 0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 12/21/10<br>03/12/12 | Amends claim 4296<br>DOCKET NUMBER: 7368 |
| 09-10151 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON  SW7 1AP<br>UNITED KINGDOM | 05373 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10151 | HANSEN, DEBRA<br>N2802 SUMMERVILLE PARK RD.<br>LODI, WI 53555 | 02277 | 34,507.37 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| 09-10151 | HANSEN, DEBRA A.<br>N2802 SUMMERVILLE PARK DR<br>LODI, WI 53555 | 02278 | 34,507.37 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10151 | IRVING ISD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201 | 00508 | 48.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 03/03/09<br>07/14/10 | DOCKET NUMBER: 5 |
| 09-10151 | JONES, LAWRENCE D<br>1659 HONFLEUR DRIVE<br>SUNNYVALE, CA 94087 | 04375 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>05/08/12 | 561.32 monthly priority claim.<br>DOCKET NUMBER: 7620 |
| 09-10151 | KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | 00796 | 47,207.43 CLAIMED SECURED<br>**** EXPUNGED **** | 04/02/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10151 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05678 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-10151 | MCBRIDE, ROBERT O.<br>4308 DENSIFLORUM CT<br>WILMINGTON, NC 28412 | 08263 | 140,574.55 CLAIMED UNSECURED | 05/17/12 | |
| 09-10151 | MCDANIEL, GLORETTA A<br>11211 PATTERSON DR<br>CLEARLAKE, CA 95422 | 02781 | 263.76 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/09<br>05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10151 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02904 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10151 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05407 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10151 | NORTEL GMBH, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05150 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04983 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05120 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04957 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05260 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    875

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10151 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05245 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05072 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05178 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05087 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05033 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS INT'L FINANCE & HOLDING<br>BV ET AL-YOUNG CONAWAY STARGATT & TAYLOR<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04972 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04998 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10151 | NORTEL NETWORKS OPTICAL<br>COMPENENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05305 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS OY, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05208 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05057 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05018 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05193 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04946 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04921 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    877

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10151 | NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON  EC2A 2HS UNITED KINGDOM | 05275 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS SPA, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05163 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS SRO ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05114 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS UK LIMITED ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05135 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE  SL6 3QH UNITED KINGDOM | 05583 | 0.00 CLAIMED SECURED **** WITHDRAWN **** | 09/30/09 01/07/14 | DOCKET NUMBER: 12785 |
| 09-10151 | NORTEL TELECOM INTERNATIONAL LTD, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON  EC2A 2HS UNITED KINGDOM | 05290 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | NORTHERN TELECOM FRANCE SA, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON  EC2A 2HS UNITED KINGDOM | 05215 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-10151 | NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | 01349 | 275,330.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/21/09<br>08/11/10 | Commercial Rent tax and General Corporation Tax<br>DOCKET NUMBER: 3773 |
| 09-10151 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05230 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10151 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04690 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10151 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04665 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10151 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04671 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10151 | OKLAHOMA TAX COMMISSION<br>100 N BROADWAY AVE STE 1500<br>OKLAHOMA CITY, OK 73102-8601 | 00631 | 100.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/09/09<br>02/22/12 | DOCKET NUMBER: 7247 |
| 09-10151 | OLSON, RUBY<br>1021 N 4TH STREET<br>MONTEVIDEO, MN 56265 | 02714 | 169.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-10151 | OLSON, RUBY<br>6030 20TH AVE SW<br>MONTEVIDEO, MN 56265-4045 | 02715 | 169.12 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076 |
| 09-10151 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10151 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10151 | R.I. DIVSION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | 00825 | 1,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/17/09<br>11/16/10 | DOCKET NUMBER: 6 |
| 09-10151 | RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | 08261 | 309,815.14 CLAIMED UNSECURED | 05/14/12 | AMENDS CLAIM #7976 |
| 09-10151 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06251 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10151 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08438 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4638 |
| 09-10151 | SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | 08793 | 8,414,695.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED UNLIQ<br>Amends Claim# 8438 |
| 09-10151 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | 04638 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10151 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: RATTRAY, STEPHEN A.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08259 | 1,322,725.00 CLAIMED UNSECURED | 05/14/12 | AMENDS CLAIM #7976<br><br>Amended By Claim Number 8441 |
| 09-10151 | STATE OF LOUISIANA<br>LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | 00510 | 100.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/09/09<br>11/02/10 | DOCKET NUMBER: 4234 |
| 09-10151 | STRASSBURG, PAMELA R<br>1499 ALMOND AVE<br>ST. PAUL, MN 55108 | 02016 | 95,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    880

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10151 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04890 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10151 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 00431 | 500.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 02/24/09<br>11/15/10 | DOCKET NUMBER: 4327 |
| 09-10151 | TENNESSEE DEPARTMENT OF REVENUE<br>WILBUR E. HOOKS, DELEGATE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 05896 | 500.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 10/05/09<br>11/15/10 | DOCKET NUMBER: 4331 |
| 09-10151 | TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 05898 | 0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 10/05/09<br>11/15/10 | DOCKET NUMBER: 4330 |
| 09-10151 | THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | 03915 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10151 | THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | 06631 | 32,752.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/08/10<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-10151 | TIN INC., D/B/A TEMPLE - INLAND<br>ATTN: LEGAL DEPT. - DANNY MCDONALD<br>1300 S MOPAC, 3RD FLOOR<br>AUSTIN, TX 78746-6933 | 01857 | 40,577.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-10151 | VAN, RICHARD A<br>34353 MANDERA DE PLAYA DR<br>TEMECULA, CA 92592 | 01725 | 40,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/17/09<br>03/03/10 | Amends claim 1724.<br>DOCKET NUMBER: 2619 |
| 09-10151 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06234 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:      881

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-10151 | XU, SUSAN<br>14818 FARMCOTE DR.<br>FRISCO, TX 75035 | 00030 | 18,018.50 CLAIMED PRIORITY<br>18,018.50 CLAIMED UNSECURED<br>18,018.50 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/23/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 7431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    882

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 2 | 1,217,701,972.00 |
|  | - PRIORITY | 3 | 32,850.00 |
|  | - SECURED | 1 | 0.00 |
|  | - UNSECURED | 10 | 22,486,140.87 |
| Total Claimed |  | 76 | 1,240,220,962.87 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 46 | 9,868,970.57 |
| Total Withdrawn |  | 18 | 279,138.36 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                                          PAGE:    883

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10152 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 03994 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10152 | ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | 06541 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/31/09<br>05/13/10 | DOCKET NUMBER: 2994 |
| 09-10152 | AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 03917 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>05/21/10 | DOCKET NUMBER: 3032 |
| 09-10152 | CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | 01004 | 275,330.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/21/09<br>08/11/10 | DOCKET NUMBER: 3773 |
| 09-10152 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08083 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-10152 | FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | 06266 | 10,950.00 CLAIMED PRIORITY<br>1,217,483.00 CLAIMED UNSECURED<br>1,228,433.00 TOTAL CLAIMED | 12/15/09 | |
| 09-10152 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON  SW7 1AP<br>UNITED KINGDOM | 05372 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-10152 | KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | 00795 | 47,207.43 CLAIMED SECURED<br>**** EXPUNGED **** | 04/02/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-10152 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | 05679 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10152 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 02905 | 55.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-10152 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05408 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-10152 | NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05100 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04982 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05121 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04956 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05259 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10152 | NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05244 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05073 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05177 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05088 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05034 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS INT'L FINANCE & HOLDING<br>BV ET AL-YOUNG CONAWAY STARGATT & TAYLOR<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04971 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04997 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    886

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10152 | NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 05304 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS OY, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 05207 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05058 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05019 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 05192 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04947 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 04922 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    887

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10152 | NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON  EC2A 2HS UNITED KINGDOM | 05274 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS SPA, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05162 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS SRO ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05115 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS UK LIMITED ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | 05136 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE  SL6 3QH UNITED KINGDOM | 05586 | 0.00 CLAIMED SECURED **** WITHDRAWN **** | 09/30/09 01/07/14 | DOCKET NUMBER: 12785 |
| 09-10152 | NORTEL TELECOM INTERNATIONAL LTD, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON  EC2A 2HS UNITED KINGDOM | 05289 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | NORTHERN TELECOM FRANCE SA, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON  EC2A 2HS UNITED KINGDOM | 05214 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/30/09 05/10/11 | DOCKET NUMBER: 5402 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:   888

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10152 | O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON  EC2A 2HS<br>UNITED KINGDOM | 05229 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/10/11 | DOCKET NUMBER: 5402 |
| 09-10152 | OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | 04689 | 177,805.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10152 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | 04664 | 769,328.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10152 | OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | 04670 | 769,328.00 CLAIMED ADMINISTRATIVE<br>99,084.00 CLAIMED UNSECURED<br>868,412.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-10152 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-10152 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-10152 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06252 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 12/15/09 | |
| 09-10152 | SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | 08425 | 8,414,695.00 CLAIMED UNSECURED | 12/26/12 | CLAIMED UNLIQ<br>amends claim 4624 |
| 09-10152 | SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | 08794 | 8,414,695.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED UNLIQ<br>Amends Claim# 8425 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    889

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-10152 | SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>1204 N KING ST<br>WILMINGTON, DE 19801-3218 | 04624 | 22,281.00 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| 09-10152 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE 1000<br>WILMINGTON, DE 19801 | 04889 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS 3,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-10152 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06233 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 12/14/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

```
                    TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
                    DEBTOR: NORTEL NETWORKS INC.

                                          #              Amount
Scheduled      -  PRIORITY                0                0.00
               -  SECURED                 0                0.00
               -  UNSECURED               0                0.00


     Total Scheduled                      0                0.00

Claimed        -  ADMINISTRATIVE          2        1,217,701,972.00
               -  PRIORITY                3           32,850.00
               -  SECURED                 1                0.00
               -  UNSECURED               7        20,713,026.18


     Total Claimed                       49        1,238,447,848.18

Allowed        -  ADMINISTRATIVE          0                0.00
               -  PRIORITY                0                0.00
               -  SECURED                 0                0.00
               -  UNSECURED               0                0.00


     Total Allowed                        0                0.00


     Total Expunged                      33        9,554,987.69

     Total Withdrawn                      7          275,330.00
```

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                                              PAGE:    891
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-12515 | ABBOTT, ROBERT<br>105 ANGLEPOINTE<br>HENDERSONVILLE, TN 37075 | 06371 | 10,950.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/22/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | ABELLO, BERNARDO R.<br>15 MORNINGSIDE DRIVE<br>CORAL GABLES, FL 33133 | 06459 | 26,157.44 CLAIMED ADMINISTRATIVE | 12/28/09 | |
| 09-12515 | ACCTON TECHNOLOGY CORPORATION<br>NO. 1 CREATION ROAD III<br>SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  30077<br>TAIWAN, R.O.C. | 00728 | 1,800.00 SCHEDULED UNSECURED<br>1,800.00 CLAIMED UNSECURED<br>1,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/27/09 | |
| 09-12515 | ADAMICK, STANLEY M. JR.<br>7438 N OLEANDER<br>CHICAGO, IL 60631-4310 | 06799 | 154,717.96 CLAIMED UNSECURED | 01/20/10 | |
| 09-12515 | ADAMICK, STANLEY M. JR.<br>7438 N OLEANDER<br>CHICAGO, IL 60631-4310 | 06800 | 0.00 CLAIMED UNSECURED | 01/20/10 | CLAIMED UNLIQ<br>Claim is for $665.56 per month for life |
| 09-12515 | ADP NATIONAL ACCT SERVICES<br>PRO BUSINESS, INC.<br>MONETTE DAY<br>4125 HOPYARD RD<br>PLEASANTON, CA 94588 | 06919 | 2,202.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>06/07/11 | May amend claim 695<br>DOCKET NUMBER: 5623 |
| 09-12515 | ADP NATIONAL ACCT SERVICES<br>PRO BUSINESS, INC.<br>ATTN: MONETTE DAY<br>4125 HOPYARD RD<br>PLEASANTON, CA 94588 | 06920 | 2,202.03 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-12515 | ADVATEL<br>133 MORAY ST<br>SOUTH MELBOURNE  VIC 3205<br>AUSTRALIA | 06794 | 3,896.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/20/10<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-12515 | ADVATEL AUSTRALIA<br>133 MORAY STREET<br>SOUTH MELBOURNE  VIC 3205<br>AUSTRALIA | 06795 | 0.00 SCHEDULED UNSECURED<br>3,896.00 CLAIMED UNSECURED<br>1,342.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/20/10<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-12515 | AEROFLEX WEINSCHEL, INC.<br>5305 SPECTRUM DR<br>FREDERICK, MD 21703 | 07054 | 1,100.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/01/10<br>11/08/10 | DOCKET NUMBER: 4256 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 03918 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/28/09<br>05/21/10 | DOCKET NUMBER: 3032 |
| 09-12515 | ALADDIN KNOWLEDGE SYSTEMS<br>601 CAMPUS DRIVE SUITE C 1<br>CAROL STREAM, IL 60004-7802 | 06607 | 418.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/06/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | ALDHIZER, WILLIAM R<br>1619 OLD HUNDRED RD<br>MIDLOTHIAN, VA 23114 | 06423 | 14,072.76 CLAIMED ADMINISTRATIVE | 12/24/09 | |
| 09-12515 | ALDHIZER, WILLIAM R<br>1619 OLD HUNDRED RD<br>MIDLOTHIAN, VA 23114 | 06424 | 14,072.76 CLAIMED PRIORITY | 12/24/09 | |
| 09-12515 | ALONSO, NANCY<br>2600 SW 123 CT<br>MIAMI, FL 33175 | 06534 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/31/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-12515 | ALONSO, NANCY<br>2600 SW 123 CT<br>MIAMI, FL 33175 | 06535 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/09<br>10/03/12 | Claimant asserts $114.64 monthly<br>DOCKET NUMBER: 8634 |
| 09-12515 | ALTERNATE COMMUNICATIONS INTERNATIONAL<br>LTD<br>509B CENTRE ST SW<br>HIGH RIVER, AB T1V 2C2<br>CANADA | 02192 | 2,170.00 SCHEDULED UNSECURED<br>17,010.00 CLAIMED UNSECURED | 08/25/09<br>07/11/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5926<br>from the Debtors |
| 09-12515 | ANDEVICES INC<br>2933 BAYVIEW DR.<br>FREMONT, CA 94538 | 06689 | 36,800.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/12/10<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-12515 | ANDEVICES INC<br>2933 BAYVIEW DRIVE<br>FREMONT, CA 94538-6520 | 06690 | 36,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/10<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-12515 | ANDREW CORPORATION<br>TY E. SHAFFER, ESQ.<br>ROBINSON, BRADSHAW & HINSON, PA<br>101 NORTH TRYON STREET, SUITE 1900<br>CHARLOTTE, NC 28246 | 04848 | 2,250.00 CLAIMED ADMINISTRATIVE<br>810.00 CLAIMED UNSECURED<br>3,060.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    893

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-12515 | ANDREW CORPORATION<br>TY E. SHAFFER, ESQ.<br>ROBINSON, BRADSHAW, & HINSON, PA<br>101 N. TRYON ST., SUITE 1900<br>CHARLOTTE, NC 28246 | 04849 | 2,250.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-12515 | ANDREW TELECOM LLC<br>TY E. SHAFFER, ESQ.<br>ROBINSON, BRADSHW, HINSON, PA<br>101 NORTH TRYON STREET, SUITE 1900<br>CHARLOTTE, NC 28246 | 04850 | 1,130.00 CLAIMED ADMINISTRATIVE<br>2,218.00 CLAIMED UNSECURED<br>3,348.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-12515 | ANDREW TELECOM LLC<br>TY E. SHAFFER, ESQ.<br>ROBINSON, BRADSHW, HINSON, PA<br>101 NORTH TRYON STREET, SUITE 1900<br>CHARLOTTE, NC 28246 | 04851 | 1,130.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-12515 | ANIXTER INC. & ANIXTER ARGENTINA SA<br>C/O JON VIGANO<br>SCHIFF HARDIN LLP<br>233 S. WACKER DRIVE<br>CHICAGO, IL 60606 | 06830 | 613,782.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/10<br>09/21/11 | DOCKET NUMBER: 6445 |
| 09-12515 | ANSTEAD, VICTORIA<br>3894 RIDGE LEA RD APT A<br>AMHERST, NY 14228-2759 | 06825 | 90,000.00 CLAIMED UNSECURED | 01/21/10 | CLAIMED UNLIQ |
| 09-12515 | ANSTEAD, VICTORIA<br>3894 RIDGE LEA RD., APT. A<br>AMHERST, NY 14228 | 08363 | 1,063.40 CLAIMED UNSECURED | 09/07/12 | |
| 09-12515 | ANSTEAD, VICTORIA M.<br>3894 RIDGE LEA RD APT A<br>AMHERST, NY 14228-2759 | 06826 | 0.00 CLAIMED ADMINISTRATIVE | 01/21/10 | CLAIMED UNDET |
| 09-12515 | APPLIED DISCOVERY INC<br>13427 NE 16TH STREET<br>STE 200<br>BELLEVUE, WA 98005 | 06540 | 3,951.61 CLAIMED UNSECURED | 12/31/09 | Paid and not entitled to any additional voting rig<br>from the Debtors. |
| 09-12515 | APPLIED DISCOVERY INC<br>13427 NE 16TH STREET<br>STE 200<br>BELLEVUE, WA 98005 | 06540 | 8,548.39 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 12/31/09<br>03/08/12 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 7354<br>from the Debtors. |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | AROCHA, JANET<br>720 WEST 74TH PLACE<br>HIALEAH, FL 33014 | 08147 | 21,190.92 CLAIMED UNSECURED<br>3,991.79 ALLOWED ADMINISTRATIVE<br>1,047.41 ALLOWED PRIORITY<br>11,346.94 ALLOWED UNSECURED<br>16,386.14 TOTAL ALLOWED<br>**** ALLOWED **** | 01/09/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06449 | 31,809.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-12515 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06450 | 31,809.12 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-12515 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06455 | 31,809.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-12515 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06456 | 31,809.12 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-12515 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06457 | 31,809.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-12515 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: KLEBSCH, MICHAEL B<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 06871 | 27,984.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/22/10<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-12515 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: KLEBSCH, MICHAEL B<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 06872 | 40,133.08 SCHEDULED UNSECURED<br>27,984.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/10<br>10/03/12 | DOCKET NUMBER: 8634 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    895

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | ASM CAPITAL, L.P.<br>TRANSFEROR: TODARO, THOMAS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06120 | 49,063.70 SCHEDULED UNSECURED<br>44,861.76 CLAIMED PRIORITY<br>49,063.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/12/09<br>02/28/14 | Amends claim 1692 and 1642<br>DOCKET NUMBER: 13076 |
| 09-12515 | ASM CAPITAL, L.P.<br>TRANSFEROR: MITEC TELECOM INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06504 | 3,828.00 SCHEDULED UNSECURED<br>3,828.00 CLAIMED UNSECURED<br>3,828.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/09<br>12/21/15 | DOCKET NUMBER: 16406 |
| 09-12515 | ASSUMPTION PARISH<br>SALES AND USE TAX DEPARTMENT<br>P.O. BOX 920<br>NAPOLEONVILLE, LA 70390 | 07123 | 5,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 02/25/10 | |
| 09-12515 | ASTEC AMERICA, INC.<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA 92008 | 06859 | 9,039.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/10<br>09/02/11 | DOCKET NUMBER: 6295 |
| 09-12515 | AUTOMATED OUTLET<br>708 VALLEY RIDGE CIRCLE<br>LEWISVILLE, TX 75057 | 06485 | 1,361.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | BALASA, LEONARD J<br>204 W BEECH DR<br>SCHAUMBURG, IL 60193 | 07167 | 19,000.00 CLAIMED PRIORITY<br>19,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>19,000.00 TOTAL CLAIMED | 03/26/10<br>05/08/12 | Claim out of balance<br>DOCKET NUMBER: 7620 |
| 09-12515 | BALASA, LEONARD J.<br>204 W. BEECH DR<br>SCHAUMBURG, IL 60193 | 07166 | 19,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 03/26/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | BALL, LORETTA E<br>1709 ENON RD.<br>OXFORD, NC 27565 | 06655 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/11/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | BALL, LORETTA E<br>1709 ENON ROAD<br>OXFORD, NC 27565 | 06656 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | BARRAN, DANIEL<br>2616 N.E. 27TH TERRACE<br>FT. LAUDERDALE, FL 33306 | 06855 | 4,453.23 SCHEDULED PRIORITY<br>20,178.04 CLAIMED PRIORITY<br>48,418.17 CLAIMED UNSECURED<br>48,418.17 TOTAL CLAIMED | 01/22/10 | Claim out of balance |
| 09-12515 | BARRIOS, ALVIO S.<br>7010 SW 75TH AVE<br>MIAMI, FL 33143-2809 | 06901 | 0.00 CLAIMED UNSECURED<br>CLAIMED UNDET | 01/25/10 | |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:   896

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | BASSO, WILLY<br>6588 BUENA VISTA DR<br>MARGATE, FL 33063 | 08186 | 30,038.24 CLAIMED UNSECURED<br>4,348.54 ALLOWED ADMINISTRATIVE<br>1,093.21 ALLOWED PRIORITY<br>27,785.76 ALLOWED UNSECURED<br>33,227.51 TOTAL ALLOWED<br>**** ALLOWED **** | 01/30/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-12515 | BAYTECH PLASTICS INC<br>320 ELIZABETH STREET<br>MIDLAND, ON L4R 4L6<br>CANADA | 06988 | 0.00 SCHEDULED<br>4,117.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | BAYTECH PLASTICS INC<br>320 ELIZABETH STREET<br>MIDLAND, ON L4R 4L6<br>CANADA | 06989 | 4,117.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/26/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | BEASLEY, PATSY J<br>P O BOX 935<br>CONYERS, GA 30012-0935 | 07072 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | BEASLEY, PATSY J<br>P O BOX 935<br>CONYERS, GA 30012-0935 | 07073 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/04/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | BEELINE.COM, INC.<br>ATTN: JENNY LEE<br>1 INDEPENDENT DRIVE<br>SUITE 2500<br>JACKSONVILLE, FL 32202 | 05658 | 3,495,814.11 CLAIMED UNSECURED<br>28,370.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/30/09<br>04/17/12 | DOCKET NUMBER: 7542 |
| 09-12515 | BEENE, DARLENE J<br>8781 CR 864<br>PRINCETON, TX 75407 | 08493 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/22/13<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-12515 | BENTIVEGNA, KAREN<br>17 IVY LEAGUE LANE<br>STONY BROOK, NY 11790 | 07004 | 68,400.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/26/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-12515 | BERMUDA TELEPHONE COMPANY LIMITED, THE<br>PRESIDENT & CEO<br>30 VICTORIA STREET<br>HAMILTON  HM 12<br>BERMUDA | 06821 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/21/10<br>07/20/10 | DOCKET NUMBER: 3701 |
| 09-12515 | BGH SA<br>BRASIL 731<br>BUENOS AIRES B  1154<br>ARGENTINA | 07066 | 0.00 SCHEDULED UNSECURED<br>25,419.00 CLAIMED UNSECURED | 02/01/10 | ** LATE FILED **SCHEDULED CONT UNLIQ DISP |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                              PAGE:    897

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | BISSONNETTE, PIERRE<br>667 ROCKLAND AVENUE<br>OUTREMONT, QUEBEC<br>CANADA H2V-2Z5 | 07430 | 110,000.00 CLAIMED UNSECURED<br>4,913.58 ALLOWED ADMINISTRATIVE<br>101,633.51 ALLOWED UNSECURED<br>106,547.09 TOTAL ALLOWED<br>**** ALLOWED **** | 09/22/10<br>09/07/15 | DOCKET NUMBER: 16128 |
| 09-12515 | BLAIR, LAWRENCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | 06929 | 16,954.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | BLAIR, LAWRENCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | 06930 | 16,954.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | BLAIR, LAWRENCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | 06931 | 16,954.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | BLAIR, LAWRENCE D.<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | 06932 | 16,954.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | BLANCO, JORGE<br>8101 SW 62ND PLACE<br>SOUTH MIAMI, FL 33143 | 07223 | 10,950.00 CLAIMED PRIORITY<br>24,156.91 CLAIMED UNSECURED<br>35,106.91 TOTAL CLAIMED<br>1,861.62 ALLOWED ADMINISTRATIVE<br>1,288.81 ALLOWED PRIORITY<br>36,265.74 ALLOWED UNSECURED<br>39,416.17 TOTAL ALLOWED<br>**** ALLOWED **** | 04/21/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-12515 | BODFORD, JOHN P<br>250 FOX RIDGE CIR<br>LEWISVILLE, NC 27023 | 06597 | 8,078.41 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/05/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | BODFORD, JOHN PAUL, JR.<br>250 FOX RIDGE CIRCLE<br>LEWISVILLE, NC 27023 | 06596 | 8,078.41 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/05/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | BOLAND, THOMAS L.<br>11252 SW 139TH PLACE<br>DUNNELLON, FL 34432 | 06312 | 2,976.22 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/18/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-12515 | BORSTOCK, JAMES<br>3295 FIFTH ST<br>OCEANSIDE, NY 11572 | 06411 | 54,958.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/09<br>12/15/15 | DOCKET NUMBER: 16391 |

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    898

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | BOUBY, AMANDA<br>310 LAKESIDE CT<br>SUNRISE, FL 33326 | 02527 | 746.44 SCHEDULED PRIORITY<br>18,954.38 SCHEDULED UNSECURED<br>19,700.82 TOTAL SCHEDULED<br>18,534.24 CLAIMED UNSECURED<br>746.44 ALLOWED PRIORITY<br>18,954.38 ALLOWED UNSECURED<br>19,700.82 TOTAL ALLOWED<br>**** ALLOWED **** | 09/03/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-12515 | BOUDREAU, WILLIAM R<br>8149 STOCKHOLM ST<br>BROOKSVILLE, FL 34613 | 06492 | 59,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | BOUDREAU, WILLIAM R<br>8149 STOCKHOLM ST<br>BROOKSVILLE, FL 34613 | 06493 | 59,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/29/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | BRACE, L STEPHEN<br>76 METROPOLITAN AVE<br>ASHLAND, MA 01721 | 06304 | 10,000.00 CLAIMED PRIORITY<br>6,326.38 CLAIMED UNSECURED<br>16,326.38 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | BRACKETT, JAMES<br>6769 N.W. 81ST COURT<br>PARKLAND, FL 33067 | 06511 | 26,725.57 CLAIMED PRIORITY<br>476.55 ALLOWED ADMINISTRATIVE<br>1,225.41 ALLOWED PRIORITY<br>27,238.16 ALLOWED UNSECURED<br>28,940.12 TOTAL ALLOWED<br>**** ALLOWED **** | 12/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-12515 | BREIT, WILHELM<br>FRIEDHOFSTR. 69<br>STUTTGART  70191<br>GERMANY | 07006 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/10<br>06/24/10 | Claim amount is 2548 EUR. amends claim 6006<br>DOCKET NUMBER: 3219 |
| 09-12515 | BREIT, WILHELM<br>FRIEDHOFSTR. 69<br>STUTTGART  70191<br>GERMANY | 07007 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/26/10<br>06/24/10 | Claim amount is 2548 EUR.<br>DOCKET NUMBER: 3219 |
| 09-12515 | BROWARD COUNTY RECORDS, TAXES &<br>TREASURY DIV., TAX COLLECTOR<br>GOVERNMENT CENTER ANNEX, ATTN LITIGATION<br>SECTION., 115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | 06594 | 37,183.49 CLAIMED SECURED<br>**** WITHDRAWN **** | 01/04/10<br>03/08/10 | DOCKET NUMBER: 2672 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    899

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | BROWARD COUNTY REVENUE COLLECTOR<br>REVENUE COLLECTION DIVISION<br>GOV'T CENTER ANNEX-ATTN: LITIGATION DEPT<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | 02266 | 35,855.89 CLAIMED SECURED<br>**** WITHDRAWN **** | 08/18/09<br>09/27/10 | DOCKET NUMBER: 4015 |
| 09-12515 | BRULEE, LINDA<br>13717 UTOPIA ROAD<br>POWAY, CA 92064 | 06652 | 100,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/11/10<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-12515 | BRULEE, LINDA D<br>13717 UTOPIA RD<br>POWAY, CA 92064 | 06651 | 100,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/10<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-12515 | BTS USA INC<br>300 FIRST STAMFORD PLACE, 4TH FLOOR<br>STAMFORD, CT 06902 | 06298 | 0.00 SCHEDULED<br>3,110.00 CLAIMED UNSECURED | 12/17/09 | |
| 09-12515 | BTS USA, INC.<br>300 FIRST STAMFORD PLACE 4TH FLOOR<br>STAMFORD, CT 06902 | 06299 | 3,110.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/17/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-12515 | BUHLER, AARON<br>13870 TAHOE LANE<br>FRISCO, TX 75035 | 07796 | 1,144.00 CLAIMED PRIORITY<br>30,856.00 CLAIMED UNSECURED<br>32,000.00 TOTAL CLAIMED<br>6,655.68 ALLOWED ADMINISTRATIVE<br>1,746.39 ALLOWED PRIORITY<br>27,272.75 ALLOWED UNSECURED<br>35,674.82 TOTAL ALLOWED<br>**** ALLOWED **** | 06/13/11<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-12515 | BUI, TAM B<br>1991 UPHALL COURT<br>SAN JOSE, CA 95121 | 06664 | 5,142.77 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/10<br>09/05/12 | DOCKET NUMBER: 8402 |
| 09-12515 | BULENGO, RAYMOND C.<br>748 HERITAGE WAY<br>WESTON, FL 33326 | 07574 | 10,950.00 SCHEDULED PRIORITY<br>7,292.89 SCHEDULED UNSECURED<br>18,242.89 TOTAL SCHEDULED<br>248,901.93 CLAIMED PRIORITY<br>34.14 ALLOWED PRIORITY<br>30,749.35 ALLOWED UNSECURED<br>30,783.49 TOTAL ALLOWED<br>**** ALLOWED **** | 01/21/11<br>12/15/15 | Amends claim 66<br>DOCKET NUMBER: 16390 |

PAGE:    900

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | CABAN, BRENDA<br>995 CORAL CLUB DR.<br>CORAL SPRINGS, FL 33071 | 07688 | 18,071.00 CLAIMED PRIORITY<br>4,159.49 ALLOWED ADMINISTRATIVE<br>1,260.45 ALLOWED PRIORITY<br>7,919.83 ALLOWED UNSECURED<br>13,339.77 TOTAL ALLOWED<br>**** ALLOWED **** | 04/05/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | CABRAL, JUSTO<br>PO BOX 8650<br>BAYAMON, PR 9608650 | 06898 | 7,153.85 CLAIMED UNSECURED | 01/25/10 | |
| 09-12515 | CALA TELECOM SERVICES<br>CALA TELECOM SERVICES LTD<br>UNIT 27 SEYMOUR PARK<br>KINGSTON 6<br>JAMAICA | 06857 | 37,181.50 CLAIMED UNSECURED | 01/22/10 | |
| 09-12515 | CALA TELECOM SERVICES<br>CALA TELECOM SERVICES LTD<br>UNIT 27 SEYMOUR PARK<br>KINGSTON 6<br>JAMAICA | 06858 | 37,181.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/22/10<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-12515 | CALLAIR, VICKIE<br>2217 RAINY LAKE STREET<br>WAKE FOREST, NC 27587 | 06592 | 30,232.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/04/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | CALMENSON, KENNETH<br>PO BOX 6488<br>DELRAY BEACH, FL 33482 | 06507 | 50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/30/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | CANTWELL, MARIAN A.<br>CANTWELL, JAMES J., SR. (DECEASED)<br>2524 HEATH PLACE<br>RESTON, VA 20191 | 06292 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/17/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-12515 | CANTWELL, MARIAN A.<br>CANTWELL, JAMES J., SR. (DECEASED)<br>2524 HEATH PLACE<br>RESTON, VA 20191 | 06293 | 160,981.79 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/17/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-12515 | CANTWELL, MARIAN A.<br>CANTWELL, JAMES J., SR. (DECEASED)<br>2524 HEATH PLACE<br>RESTON, VA 20191 | 06294 | 70,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/17/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                    PAGE:   901
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | CANTWELL, MARIAN A.<br>CANTWELL, JAMES J., SR. (DECEASED)<br>2524 HEATH PLACE<br>RESTON, VA 20191 | 06295 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/17/09 | |
| 09-12515 | CARLIN SYSTEMS INC<br>31 FLOYDS RUN<br>BOHEMIA, NY 11716-2155 | 06397 | 0.00 SCHEDULED UNSECURED<br>78,960.00 CLAIMED UNSECURED<br>32,475.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/23/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | CARLIN SYSTEMS INC<br>31 FLOYDS RUN<br>BOHEMIA, NY 11716 | 06398 | 78,960.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/23/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | CARMEN TORRES<br>PO BOX 3046<br>AMELIA CONT. ST<br>CATANO  963<br>PUERTO RICO | 06462 | 1,260.00 CLAIMED UNSECURED | 12/28/09 | |
| 09-12515 | CARUSO, BENJAMIN<br>16026 DIAMOND ROCK DRIVE<br>CYPRESS, TX 77429 | 06622 | 55,091.04 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/08/10<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-12515 | CBCI TELECOM<br>1550 A LAPERRIERE AVE SUITE<br>OTTAWA, ON K1Z 7T2<br>CANADA | 06529 | 6,904.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/09<br>03/08/12 | Claim is 7824.12 CAD<br>DOCKET NUMBER: 7354 |
| 09-12515 | CHAIR WORKERS COMPENSATION BOARD<br>WCB ASSESSMENT COLLECTIONS<br>ALBANY, NY 12207 | 06614 | 873.67 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/07/10<br>07/14/10 | DOCKET NUMBER: 3637 |
| 09-12515 | CHEN, YUN<br>8400 GRAND CANYON DRIVE<br>PLANO, TX 75025 | 06648 | 19,153.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/11/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | CHENMING USA INC.<br>30631 SAN ANTONIO ST.<br>HAYWARD, CA 94544 | 06497 | 59,100.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/29/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-12515 | CHESNUT, GORDON<br>5800 NW 63RD PLACE<br>PARKLAND, FL 33067 | 06767 | 30,996.00 CLAIMED UNSECURED<br>508.05 ALLOWED ADMINISTRATIVE<br>1,252.71 ALLOWED PRIORITY<br>33,106.44 ALLOWED UNSECURED<br>34,867.20 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>08/22/12 | DOCKET NUMBER: 8285 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | CHICO, JUAN J<br>875 NANDINA DR.<br>WESTON, FL 33327 | 07131 | 354,616.00 CLAIMED UNSECURED<br>365,809.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/01/10<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-12515 | CHONG, BAK LENG<br>19070 BROOKVIEW DRIVE<br>SARATOGA, CA 95070 | 06752 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-12515 | CHONG, BAK LENG<br>19070 BROOKVIEW DRIVE<br>SARATOGA, CA 95070 | 06754 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-12515 | CHONG, BAK LENG<br>19070 BROOKVIEW DRIVE<br>SARATOGA, CA 95070 | 06756 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-12515 | CHU, CHUN LING<br>810 S GARFIELD AVE<br>MONTEREY PARK, CA 91754 | 06958 | 9,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-12515 | CITIZEN BANK<br>2 COLE ST.<br>SALEM, NH 03079 | 06315 | 122,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/18/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | CITY OF BROOKFIELD TREASURER<br>PO BOX 44197<br>MILWAUKEE, WI 53214-7197 | 06590 | 0.00 SCHEDULED PRIORITY<br>80.88 CLAIMED PRIORITY<br>80.88 CLAIMED UNSECURED<br>80.88 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/04/10 | Claim out of balance |
| 09-12515 | CITY OF DURANGO<br>949 SECOND AVENUE<br>DURANGO, CO 81301 | 06586 | 0.00 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 01/04/10 | |
| 09-12515 | CITY OF GOLDEN<br>SALES TAX DIVISION<br>ATTN: AMY CAPWELL<br>911 10TH STREET<br>GOLDEN, CO 80401 | 06950 | 0.00 SCHEDULED PRIORITY<br>200.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 01/25/10 | |
| 09-12515 | CITY OF SANTA CLARA<br>BUSINESS LICENSE DIVISION<br>1500 WARBURTON AVENUE<br>SANTA CLARA, CA 95050 | 07019 | 0.00 SCHEDULED PRIORITY<br>347,982.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | CITY OF SANTA CLARA<br>BUSINESS LICENSE DIVISION<br>1500 WARBURTON AVENUE<br>SANTA CLARA, CA 95050 | 07020 | 347,982.20 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/28/10<br>03/08/12 | DOCKET NUMBER: 7354 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-12515 | CITY OF SUNRISE<br>PO BOX 31432<br>TAMPA, FL 33631-3432 | 02761 | 4,663.21 CLAIMED SECURED<br>3,372.10 ALLOWED SECURED<br>**** ALLOWED **** | 09/08/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | CLAY, RANDAL<br>436 FOX TRAIL<br>ALLEN, TX 75002 | 07479 | 54,992.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/29/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | CLINE, MARY P<br>4232 MT. ZION ROAD<br>SPRINGFIELD, TN 37172 | 06684 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | COAKLEY, BILLY W. SR.<br>573 VERONICA RD.<br>GEORGETOWN, SC 29440 | 07086 | 7,618.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/08/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | COAKLEY, BILLY WAYNE SR.<br>573 VERONICA ROAD<br>GEORGETOWN, SC 29440 | 07087 | 7,618.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/08/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | COFACE NORTH AMERICA INSURANCE COMPANY<br>TRANSFEROR: JACO ELECTRONICS, INC<br>50 MILLSTONE RD., BLDG. 100, STE 360<br>EAST WINDSOR, NJ 08520 | 06820 | 479,290.00 CLAIMED ADMINISTRATIVE | 01/21/10 | |
| 09-12515 | COHEN, IRIS IRLANDA<br>7761 S.W. 182 TERRACE<br>PALMETTO BAY, FL 33157 | 06195 | 37,299.51 CLAIMED UNSECURED<br>297.77 ALLOWED ADMINISTRATIVE<br>1,576.41 ALLOWED PRIORITY<br>43,132.38 ALLOWED UNSECURED<br>45,006.56 TOTAL ALLOWED<br>**** ALLOWED **** | 12/07/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-12515 | COLTECH OPTRONICS INC<br># 103 7879 8TH STREET N.E.<br>CALGARY, AB T2E 8A2<br>CANADA | 06663 | 2,801.55 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/11/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | COMPUCOM SYSTEMS INC<br>COMPUCOM<br>P.O. BOX 951654<br>DALLAS, TX 75395-1654 | 06790 | 18,732.35 CLAIMED UNSECURED | 01/19/10 | |
| 09-12515 | COMTEL, S.A.<br>AVENIDA 4 SUR, NO. 30, BELLA VISTA<br>APARTADO 0823-05880<br>PANAMA<br>PANAMA | 07181 | 2,378.50 CLAIMED UNSECURED<br>2,378.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/02/10<br>03/08/12 | DOCKET NUMBER: 7354 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | CONLEY ROSE PC<br>600 TRAVIS<br>HOUSTON, TX 77002 | 06912 | 0.00 SCHEDULED UNSECURED<br>43,626.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-12515 | CONLEY, EDWARD J<br>5036 CAMINO ALTA MIRA<br>CASTRO VALLEY, CA 94546-1536 | 06474 | 301.11 CLAIMED PRIORITY | 12/28/09 | |
| 09-12515 | COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | 07092 | 63,583.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GENBAND USA LLC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 01637 | 13,740.00 CLAIMED UNSECURED<br>13,740.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/03/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDREW TELECOMMUNICATIONS PR<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 06126 | 2,218.00 CLAIMED UNSECURED | 11/16/09 | Amends claim 4850 and 4851 |
| 09-12515 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDREW TELECOMMUNICATIONS PR<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 06126 | 1,130.00 CLAIMED ADMINISTRATIVE | 11/16/09 | Amends claim 4850 and 4851.  Paid and not entitled voting right or distribution from the Debtors. |
| 09-12515 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDREW LLC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 06129 | 1,575.00 CLAIMED PRIORITY<br>810.00 CLAIMED UNSECURED<br>2,385.00 TOTAL CLAIMED | 11/16/09<br>03/08/12 | Amends claim 4848 and 4849<br>DOCKET NUMBER: 7355 |
| 09-12515 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDREW LLC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 06129 | 675.00 CLAIMED PRIORITY | 11/16/09 | Amends claim 4848 and 4849 |
| 09-12515 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: DAVID WAITT CONSULTING<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 06670 | 103,548.62 SCHEDULED UNSECURED<br>103,548.62 CLAIMED UNSECURED | 01/11/10 | |

CLAIMS REGISTER AS OF 02/10/16                                          PAGE:    905

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 01637 | 10,260.00 CLAIMED UNSECURED<br>10,260.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/03/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | COVACH, LOUIS W.<br>6305 SARATOGA CIR<br>DAVIE, FL 33331 | 07345 | 10,950.00 CLAIMED PRIORITY<br>20,143.88 CLAIMED UNSECURED<br>31,093.88 TOTAL CLAIMED<br>1,898.14 ALLOWED ADMINISTRATIVE<br>1,051.28 ALLOWED PRIORITY<br>29,827.00 ALLOWED UNSECURED<br>32,776.42 TOTAL ALLOWED<br>**** ALLOWED **** | 07/12/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-12515 | COVACH, LOURDES G.<br>6305 SARATOGA CIR<br>DAVIE, FL 33331 | 07346 | 10,950.00 CLAIMED PRIORITY<br>50,210.18 CLAIMED UNSECURED<br>61,160.18 TOTAL CLAIMED<br>2,458.08 ALLOWED ADMINISTRATIVE<br>1,400.18 ALLOWED PRIORITY<br>60,666.41 ALLOWED UNSECURED<br>64,524.67 TOTAL ALLOWED<br>**** ALLOWED **** | 07/12/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-12515 | COWAN, RICHARD H.<br>461 LAFAYETTE RD.<br>ROCHESTER, NY 14609 | 08466 | 18,590.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/07/13<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-12515 | COWGILL, WILLIAM DANIEL<br>1157 NECK RD<br>PONTE VEDRA, FL 32082 | 07059 | 100,000.00 CLAIMED UNSECURED | 02/01/10 | ** LATE FILED ** |
| 09-12515 | CROSSWIND TECHNOLOGIES INC<br>835 FERN RIDGE ROAD<br>FELTON, CA 95018 | 06968 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | CUNANAN, MARIO S<br>2659 GLEN FENTON WAY<br>SAN JOSE, CA 95148 | 06468 | 32,936.00 CLAIMED PRIORITY | 12/28/09 | |
| 09-12515 | DAHAN, BARUK<br>6 CHURCH MOUNT<br>LONDON  N2-0RP<br>UNITED KINGDOM | 06623 | 250,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/08/10<br>12/15/15 | DOCKET NUMBER: 16390 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:   906

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-12515 | DAHLING, ALICIA<br>502 NE 7 AVE<br>UNIT # 1<br>FORT LAUDERDALE, FL 33301 | 07630 | 10,950.00 CLAIMED PRIORITY<br>4,107.68 CLAIMED UNSECURED<br>15,057.68 TOTAL CLAIMED<br>5,209.37 ALLOWED ADMINISTRATIVE<br>1,656.69 ALLOWED PRIORITY<br>8,412.31 ALLOWED UNSECURED<br>15,278.37 TOTAL ALLOWED<br>**** ALLOWED **** | 03/07/11<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-12515 | DAVY, ERRINGTON<br>1501 NW 108 AVE APT 329<br>PLANTATION, FL 33322 | 07513 | 39,422.50 CLAIMED PRIORITY<br>4,938.56 ALLOWED ADMINISTRATIVE<br>67,239.27 ALLOWED UNSECURED<br>72,177.83 TOTAL ALLOWED<br>**** ALLOWED **** | 12/16/10<br>09/23/14 | Amends claim 4794<br>DOCKET NUMBER: 14458 |
| 09-12515 | DEMIREKLER, LEVENT<br>12304 WAKE FOREST RD<br>CLARKSVILLE, MD 21029-1540 | 06785 | 24,200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/19/10<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-12515 | DENAPOLI, DAVID<br>2140 WHITE BIRCH DR<br>YORKTOWN HEIGHTS, NY 10598 | 06302 | 1,862.00 CLAIMED UNSECURED | 12/18/09 | |
| 09-12515 | DENAPOLI, DAVID W.<br>2140 WHITE BIRCH DR<br>YORKTOWN HEIGHT, NY 10598 | 06301 | 1,862.00 CLAIMED ADMINISTRATIVE | 12/18/09 | |
| 09-12515 | DESERT PALACE, INC., DBA CAESAR'S PALACE<br>HOTEL & CASINO<br>ROBERT G. AISENSTEIN, ESQ.<br>2114 FOUNTAIN SPRINGS DRIVE<br>HENDERSON, NV 89074 | 06893 | 155,533.06 CLAIMED UNSECURED<br>126,141.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/25/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | DIEU, CHUNG T<br>7301 ALLANS RIDGE LANE<br>FAIRVIEW, TN 37062 | 06379 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/23/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | DINAPOLI, VINCENT A<br>48 HALF MOON TRAIL<br>S KINGSTON, RI 02879 | 06886 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/25/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | DODD, ANNA<br>1310 CORELAND DRIVE<br>APT 219<br>MADISON, TN 37115 | 06374 | 35,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/22/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | DODD, ANNA<br>1310 CORELAND DR. APT 219<br>MADISON, TN 37115 | 06375 | 35,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/22/09<br>04/02/13 | DOCKET NUMBER: 9938 |

CLAIMS REGISTER AS OF 02/10/16

PAGE: 907

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | DODD, ANNA<br>1310 CORELAND DR. APT 219<br>MADISON, TN 37115 | 06376 | 35,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/22/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | DODD, ANNA<br>1310 CORELAND DR. APT 219<br>MADISON, TN 37115 | 06377 | 35,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/22/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | DOGGETTE, KEVIN<br>6613 WESTBOROUGH DR<br>RALEIGH, NC 27612 | 06832 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/22/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | DOGGETTE, KEVIN<br>6613 WESTBOROUGH DR<br>RALEIGH, NC 27612 | 06833 | 84,044.62 CLAIMED SECURED<br>**** EXPUNGED **** | 01/22/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08076 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-12515 | DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | 08081 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/14/11 | CLAIMED UNLIQ |
| 09-12515 | DOOLITTLE, JOHN M.<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M 2L7<br>CANADA | 06803 | 0.00 CLAIMED UNSECURED | 01/20/10 | CLAIMED UNDET |
| 09-12515 | DOOLITTLE, JOHN M.<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M 2L7<br>CANADA | 06804 | 0.00 CLAIMED UNSECURED | 01/20/10 | CLAIMED UNDET |
| 09-12515 | DOOLITTLE, JOHN MARSHALL<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M 2L7<br>CANADA | 06805 | 0.00 CLAIMED UNSECURED | 01/20/10 | CLAIMED UNDET |
| 09-12515 | DUNN, WARREN<br>HCR 5, BOX 115<br>ARODA, VA 22709 | 06527 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-12515 | EASLEY, HATTIE J.<br>202 LYMAN PLACE<br>WEST PALM BEACH, FL 33409 | 06686 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/10<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076<br>Claimant asserts $220.00 per month |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

PAGE: 908

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | EBERTS, DANIEL G<br>28924 OLD TOWN FRONT ST STE 104<br>TEMECULA, CA 92590-2857 | 06953 | 183.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-12515 | EGGERS, RICHARD R<br>843 ELMIRA DR<br>SUNNYVALE, CA 94087 | 06378 | 16,295.80 CLAIMED PRIORITY | 12/23/09 | |
| 09-12515 | EIGENLIGHT CORP<br>30 CENTRE ROAD<br>SOMERSWORTH, NH 03878-2900 | 06309 | 204,138.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/18/09<br>08/10/11 | DOCKET NUMBER: 6190 |
| 09-12515 | EIGENLIGHT CORPORATION<br>30 CENTRE RD. UNIT 6<br>SOMERSWORTH, NH 03878 | 06308 | 204,138.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 12/18/09<br>08/10/11 | DOCKET NUMBER: 6190 |
| 09-12515 | EKAHAU INC<br>PO BOX 1240<br>SANTA ROSA, CA 95402-1240 | 06905 | 9,918.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-12515 | ELDER, HOWARD H<br>6256 158TH ST W<br>APPLE VALLEY, MN 55124 | 06532 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/31/09<br>05/08/12 | Claimant asserts $692.22 per month<br>DOCKET NUMBER: 7620 |
| 09-12515 | ELDER, HOWARD H<br>6256 158TH ST WEST<br>APPLE VALLEY, MN 55124 | 06533 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/31/09<br>05/08/12 | Claimant asserts $692.22 per month<br>DOCKET NUMBER: 7620 |
| 09-12515 | ELLIS, WILLIAM ROY<br>12151 NW 10TH STREET<br>CORAL SPRINGS, FL 33071 | 07198 | 145,213.00 CLAIMED UNSECURED<br>5,614.71 ALLOWED ADMINISTRATIVE<br>1,947.30 ALLOWED PRIORITY<br>112,791.96 ALLOWED UNSECURED<br>120,353.97 TOTAL ALLOWED<br>**** ALLOWED **** | 04/09/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-12515 | EMERSON NETWORK POWER - EMBEDDED<br>COMPUTING, INC. (*EMERSON*)<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ 85282 | 06860 | 530.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/10<br>09/02/11 | DOCKET NUMBER: 6295 |
| 09-12515 | ENCOMENDEROS, CARLOS<br>4341 NW 63RD AVE<br>CORAL SPRINGS, FL 33067 | 02055 | 28,379.91 SCHEDULED UNSECURED<br>28,398.38 CLAIMED UNSECURED<br>28,379.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/09<br>06/30/15 | DOCKET NUMBER: 15811 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | ERNST & YOUNG INC.<br>TRANSFEROR: GUANGDONG NORTEL TELECOMM. E<br>ATTN: SHARON HAMILTON<br>222 BAY ST, PO BOX 251, TORONTO DOMINION<br>TORONTO, ON M5K 1J7<br>CANADA | 06818 | 13,526.28 CLAIMED ADMINISTRATIVE<br>40,406.88 CLAIMED UNSECURED<br>53,933.16 TOTAL CLAIMED<br>13,526.28 ALLOWED ADMINISTRATIVE<br>36,403.21 ALLOWED UNSECURED<br>49,929.49 TOTAL ALLOWED<br>**** ALLOWED **** | 01/20/10<br>06/21/12 | DOCKET NUMBER: 7888 |
| 09-12515 | ESALES MEDIA INC<br>ATTN: FRED MERCADO<br>11257 NW 20TH DRIVE<br>CORAL SPRINGS, FL 33071-5714 | 06387 | 8,529.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/23/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-12515 | ESALES MEDIA INC<br>ATTN: FRED MERCADO<br>11257 NW 20TH DRIVE<br>CORAL SPRINGS, FL 33071-5714 | 06388 | 16,529.25 SCHEDULED UNSECURED<br>8,529.25 CLAIMED UNSECURED | 12/23/09 | |
| 09-12515 | ESPINOSA, JOSE J.<br>317 CAMERON DR<br>WESTON, FL 33326-3516 | 07061 | 10,950.00 CLAIMED PRIORITY<br>14,320.00 CLAIMED UNSECURED<br>25,270.00 TOTAL CLAIMED<br>3,847.92 ALLOWED ADMINISTRATIVE<br>1,166.03 ALLOWED PRIORITY<br>20,114.12 ALLOWED UNSECURED<br>25,128.07 TOTAL ALLOWED<br>**** ALLOWED **** | 02/01/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | ETAG<br>CHUCK DRAKE OF PWCS EDU<br>8217 SUNSET DRIVE<br>MANASSAS, VA 20110-3813 | 06942 | 500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-12515 | ETHOS DESIGN<br>THE STUDIO<br>FRIARS FARM<br>WORCESTER ROAD, HARVINGTON<br>WORCS   DY10 4NE<br>UNITED KINGDOM | 06734 | 6,267.24 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>09/30/10 | CLAIM AMOUNT IS 3843.28 BRITISH POUNDS<br>DOCKET NUMBER: 4053 |
| 09-12515 | ETHOS DESIGN<br>PO BOX 3226<br>STOURBRIDGE WE   DY9 7ZX<br>GREAT BRITAIN | 06735 | 6,267.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/19/10<br>09/30/10 | CLAIM AMOUNT IS 3843.28 BRITISH POUNDS<br>DOCKET NUMBER: 4053 |
| 09-12515 | EXPHIL CALIBRATION LABS INC<br>415 CENTRAL AVENUE<br>BOHEMIA, NY 11716 | 06426 | 410.60 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>11/08/10 | DOCKET NUMBER: 4256 |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    910

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | EXPHIL CALIBRATION LABS INC<br>415 CENTRAL AVENUE<br>BOHEMIA, NY 11716 | 06427 | 54.31 SCHEDULED UNSECURED<br>410.60 CLAIMED UNSECURED | 12/28/09 | SCHEDULED DISP |
| 09-12515 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ROBINSON, JACQUELINE B.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 06923 | 10,950.00 CLAIMED PRIORITY<br>31,325.73 CLAIMED UNSECURED<br>42,275.73 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/25/10<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-12515 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ROBINSON, JACQUELINE B.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 06924 | 42,275.73 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>03/20/12 | Amends claim 2669<br>DOCKET NUMBER: 7408 |
| 09-12515 | FARVARDIN, ANOOSH<br>601 SNEAD DR<br>PLANO, TX 75025 | 07101 | 100,500.00 CLAIMED UNSECURED | 02/12/10 | ** LATE FILED ** |
| 09-12515 | FIGUEROA, JOSE<br>2563 SW 157TH AVE<br>MIRAMAR, FL 33027 | 07627 | 10,950.00 CLAIMED PRIORITY<br>29,182.80 CLAIMED UNSECURED<br>40,132.80 TOTAL CLAIMED<br>3,132.49 ALLOWED ADMINISTRATIVE<br>949.24 ALLOWED PRIORITY<br>25,898.45 ALLOWED UNSECURED<br>29,980.18 TOTAL ALLOWED<br>**** ALLOWED **** | 03/04/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | 06808 | 10,950.00 CLAIMED PRIORITY<br>1,217,483.00 CLAIMED UNSECURED<br>1,228,433.00 TOTAL CLAIMED | 01/20/10 | |
| 09-12515 | FLANAGAN, HUGH E<br>3005 CAPODILE RD<br>BLOOMINGTON, IL 61705 | 06731 | 737.74 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/15/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-12515 | FLANAGAN, HUGH E<br>3005  CAPODILE RD<br>BLOOMINGTON, IL 61705 | 06732 | 737.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-12515 | FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN  18<br>IRELAND | 06488 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                           PAGE:   911
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | FLEXTRONICS AMERICA LLC<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04867 | 2,076.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-12515 | FLEXTRONICS AMERICA LLC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04884 | 2,076.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-12515 | FLEXTRONICS INTERNATIONAL EUROPE B.V.<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04865 | 472.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-12515 | FLEXTRONICS INTERNATIONAL EUROPE B.V.<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | 04879 | 472.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>12/03/09 | DOCKET NUMBER: 2063 |
| 09-12515 | FLOYD, GREGORY<br>9742 WINGHAM DR<br>DALLAS, TX 75243-2321 | 06479 | 674.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-12515 | FOLEY, NANCY<br>22020 DE LA GUERRA<br>WOODLAND HILLS, CA 91364 | 06959 | 0.00 CLAIMED PRIORITY | 01/25/10 | CLAIMED UNDET |
| 09-12515 | FORTIS NETWORKS INC.<br>4108 E. AIRLANE<br>PHOENIX, AZ 85034 | 06496 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-12515 | FOSTER, GREGORY<br>811 LAWRENCE DR<br>GILROY, CA 95020 | 06403 | 49,285.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | FOSTER, GREGORY<br>811 LAWRENCE DR<br>GILROY, CA 95020 | 06404 | 49,285.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:    912

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 09-12515 | FOSTER, GREGORY<br>811 LAWRENCE DR<br>GILROY, CA 95020 | 06405 | 49,285.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/24/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | FRASER OHMAN, MEREDITH<br>27 CORONET AVENUE<br>OTTAWA, ON K2G 6R8<br>CANADA | 06722 | 1,039.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | FRASER, RUSSELL<br>12949 SW 57TH TERRACE<br>MIAMI, FL 33183 | 06641 | 386,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | FRASER-OHMAN, MEREDITH<br>27 CORONET AVE<br>OTTAWA, ON K2G 6R8<br>CANADA | 06723 | 1,039.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/15/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SUITE 1113<br>ATLANTA, GA 30303 | 03550 | 1.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 09/15/09<br>08/24/10 | DOCKET NUMBER: 3822 |
| 09-12515 | FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SUITE 1113<br>ATLANTA, GA 30303 | 06043 | 15,545.70 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 10/15/09<br>08/24/10 | DOCKET NUMBER: 3822 |
| 09-12515 | FURLONG, PHILIP<br>380 HEARNE ST #202<br>POINTE CLAIRE, QC H9R 1K3<br>CANADA | 07014 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/10<br>10/03/12 | claim amount is 138.75 per month<br>DOCKET NUMBER: 8634 |
| 09-12515 | FURLONG, PHILIP<br>380 HEARNE ST #202<br>POINT-CLAIRE, QC H9R1K3<br>CANADA | 07260 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/17/10<br>10/03/12 | Claim is 138.75 per month<br>DOCKET NUMBER: 8634 |
| 09-12515 | FUTURE TELECOM INC<br>PO BOX 852728<br>MESQUITE, TX 75185 | 06716 | 10,864.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-12515 | GALLARDO, FRANK<br>1034 MARGATE CT. UNIT C<br>STERLING, VA 20164 | 06439 | 9,614.00 CLAIMED PRIORITY<br>9,614.00 CLAIMED UNSECURED<br>9,614.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 12/28/09<br>05/27/11 | Claim out of balance<br>DOCKET NUMBER: 5499 |
| 09-12515 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON  SW7 1AP<br>UNITED KINGDOM | 05374 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:   913

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON  SW7 1AP<br>UNITED KINGDOM | 06796 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/20/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON  SW7 1AP<br>UNITED KINGDOM | 06798 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | GATES SR, JOSEPH S<br>8699 DURHAM RD.<br>TIMBERLAKE, NC 27583 | 06587 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | GERBEC, FRANK<br>260 GUELPH ST.<br>POB 74062<br>GEORGETOWN, ON L7G 5L1<br>CANADA | 06097 | 45,856.00 CLAIMED PRIORITY<br>32,956.00 CLAIMED UNSECURED<br>78,812.00 TOTAL CLAIMED | 11/04/09 | Amends claim 1379 |
| 09-12515 | GERBEC, FRANK<br>260 GUELPH ST.<br>POB 74062<br>GEORGETOWN, ON L7G 5L1<br>CANADA | 07109 | 82,115.00 CLAIMED PRIORITY<br>13,570.00 CLAIMED UNSECURED<br>95,685.00 TOTAL CLAIMED | 02/17/10 | Amends Claim 6067 |
| 09-12515 | GERLACH, KNUT, DR.<br>ERSTE OCHSENKOPPEL 4<br>LUEBECK  D-23566<br>GERMANY | 07008 | 25,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/22/10<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-12515 | GERLACH, KNUT, DR.<br>ERSTE OCHSENKOPPEL 4<br>LUEBECK  D-23566<br>GERMANY | 07009 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/10<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-12515 | GERVITZ, GARY ALAN<br>36 CYPRESS COURT<br>TROPHY CLUB, TX 76262 | 06440 | 4,001.42 CLAIMED PRIORITY<br>10,713.02 CLAIMED UNSECURED<br>14,714.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/28/09<br>03/22/12 | amends claim 43<br>DOCKET NUMBER: 7432 |
| 09-12515 | GETABSTRACT INC<br>20900 NE 30TH AVE SUITE 315<br>AVENNTURA, FL 33180 | 06809 | 0.00 SCHEDULED<br>12,500.00 CLAIMED UNSECURED | 01/20/10<br>06/07/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5625<br>from the Debtors |
| 09-12515 | GETABSTRACT INC.<br>20900 NE 30TH AVE SUITE 315<br>AVENTURA, FL 33180 | 06810 | 12,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/20/10<br>03/09/11 | DOCKET NUMBER: 5089 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    914

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-12515 | GEUTING, JAN BERND<br>VON-HOLTE-STRASSE 75<br>MUENSTER  D-48167<br>GERMANY | 06633 | 104,754.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | GEUTING, JAN BERND<br>VON-HOLTE-STRASSE 75<br>MUENSTER  D-48167<br>GERMANY | 06634 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/08/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | GIBSON DUNN CRUTCHER LLP<br>DEPT 0723<br>LOS ANGELES, CA 90084-0723 | 06890 | 33,852.67 CLAIMED UNSECURED | 01/25/10 | |
| 09-12515 | GIESLER, DEBORAH<br>610 WARWICK RD<br>DEERFIELD, IL 60015 | 06884 | 9,618.41 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/25/10<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-12515 | GIESLER, DEBORAH M<br>610 WARWICK RD<br>DEERFIELD, IL 60015 | 06885 | 9,618.41 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-12515 | GIPSON, MICHELLE R<br>P O BOX 250504<br>ATLANTA, GA 30325 | 06964 | 30,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/25/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | GO TO MARKET INC DBA NEXT LEVEL<br>9350 S DADELAND BLVD<br>MIAMI, FL 33156-2706 | 02251 | 134,675.00 CLAIMED UNSECURED | 08/27/09 | |
| 09-12515 | GO TO MARKET INC DBA NEXT LEVEL<br>9350 S DADELAND BLVD<br>MIAMI, FL 33156-2706 | 02251 | 15,000.00 CLAIMED UNSECURED | 08/27/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-12515 | GOINS, PETRA B.<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | 06995 | 15,749.41 CLAIMED PRIORITY<br>2,388.08 CLAIMED UNSECURED<br>18,137.49 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/26/10<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-12515 | GOINS, PETRA B.<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | 06996 | 0.00 SCHEDULED<br>15,749.41 CLAIMED PRIORITY<br>2,388.08 CLAIMED UNSECURED<br>18,137.49 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/26/10<br>10/22/13 | DOCKET NUMBER: 11979 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | GOINS, PETRA B.<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | 06997 | 15,749.41 CLAIMED PRIORITY<br>2,388.08 CLAIMED UNSECURED<br>18,137.49 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/26/10<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-12515 | GOODWIN, KEN<br>747 HIGHLAND VIEW DR<br>CORONA, CA 92882 | 07158 | 20,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 03/22/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | GOODWIN, KEN<br>747 HIGHLAND VIEW DR<br>CORONA, CA 92882 | 07159 | 20,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/22/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | GORDON-GRANT, I. HYACINTH<br>4020 S.W. 151 TERRACE<br>MIRAMAR, FL 33027 | 07245 | 23,690.00 CLAIMED PRIORITY<br>23,690.00 CLAIMED UNSECURED<br>23,690.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/03/10<br>08/22/12 | Claim out of balance<br>DOCKET NUMBER: 8285 |
| 09-12515 | GORDON-GRANT, I. HYACINTH<br>4020 S.W. 151 TERRACE<br>MIRAMAR, FL 33027 | 07342 | 23,690.00 CLAIMED PRIORITY<br>916.04 ALLOWED ADMINISTRATIVE<br>634.18 ALLOWED PRIORITY<br>25,687.80 ALLOWED UNSECURED<br>27,238.02 TOTAL ALLOWED<br>**** ALLOWED **** | 07/12/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-12515 | GRAY, STANLEY M<br>214 FOREST MEADOWS DR<br>MURPHYS, CA 95247 | 06353 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/21/09<br>02/28/14 | 506.27 per month for life<br>DOCKET NUMBER: 13076 |
| 09-12515 | GREER, NORMA<br>3201 TOLER ROAD<br>ROWLETT, TX 75089 | 06835 | 98,976.42 CLAIMED PRIORITY | 01/22/10 | |
| 09-12515 | GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 03498 | 13,526.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/23/09<br>06/21/12 | CLAIMS<br>DOCKET NUMBER: 7888 |
| 09-12515 | GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 03544 | 13,526.28 CLAIMED ADMINISTRATIVE<br>32,201.36 CLAIMED UNSECURED<br>45,727.64 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/23/09<br>06/21/12 | DOCKET NUMBER: 7888 |

CLAIMS REGISTER AS OF 02/10/16                                    PAGE:   916

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-12515 | GUERRA SANZ, LUIS<br>27838 COBALT LN<br>WESLEY CHAPEL, FL 33544-7822 | 07427 | 10,950.00 CLAIMED PRIORITY<br>460,578.00 CLAIMED UNSECURED<br>471,528.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/20/10<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-12515 | GUERRA SANZ, LUIS<br>27838 COBALT LANE<br>WESLEY CHAPEL, FL 33544 | 08498 | 10,950.00 CLAIMED PRIORITY<br>514,994.00 CLAIMED UNSECURED<br>525,944.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/03/13<br>11/19/15 | AMENDS CLAIM # 7427<br>DOCKET NUMBER: 16312 |
| 09-12515 | GUERRA SANZ, LUIS<br>27838 COBALT LANE<br>WESLEY CHAPEL, FL 33544 | 08499 | 10,950.00 CLAIMED PRIORITY<br>514,994.00 CLAIMED UNSECURED<br>525,944.00 TOTAL CLAIMED<br>269,031.22 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/03/03<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-12515 | GUNDELBACHER, BERNHARD<br>SEESTRASSE 2<br>SEEFELD  D-82229<br>GERMANY | 06925 | 1,493.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/25/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | GUNDELBACHER, BERNHARD<br>SEESTRASSE 2<br>SEEFELD-HECHENDORF  D-82229<br>GERMANY | 06926 | 1,493.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | HAAG, MICHAEL<br>28801 98TH STREET<br>SALEM, WI 53168 | 08496 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/31/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-12515 | HAAG, MICHAEL J<br>28801 98TH STREET<br>SALEM, WI 53168 | 08495 | 46,325.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/31/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-12515 | HABOSIAN, LEVON<br>600 TECHNOLOGY PARK<br>BILLERICA, MA 01821 | 07071 | 10,950.00 CLAIMED PRIORITY<br>1,039.96 CLAIMED UNSECURED<br>11,989.96 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/04/10<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-12515 | HAGEMEYER NORTH AMERICA INC<br>P.O. BOX 404753<br>ATLANTA, GA 30384-4753 | 06694 | 20,365.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/10<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-12515 | HAGGARD, CARY<br>601 EAST 20TH ST<br>APT 6E<br>NEW YORK, NY 10010 | 06603 | 31,849.99 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/06/10<br>06/24/10 | DOCKET NUMBER: 3219 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | HAGGARD, CARY<br>601 EAST 20TH ST.<br>APT. 6E<br>NEW YORK, NY 10010 | 06604 | 31,849.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/06/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RIGHT MANAGEMENT INC.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03201 | 22,200.00 CLAIMED UNSECURED<br>22,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/09<br>01/06/12 | Amends claim 1543.<br>DOCKET NUMBER: 7075 |
| 09-12515 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DICKERSON JR, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06319 | 53,999.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-12515 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06553 | 115,000.00 CLAIMED ADMINISTRATIVE | 01/04/10 | |
| 09-12515 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06554 | 115,000.00 CLAIMED ADMINISTRATIVE | 01/04/10 | |
| 09-12515 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06555 | 115,000.00 CLAIMED ADMINISTRATIVE | 01/04/10 | |
| 09-12515 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06556 | 115,000.00 CLAIMED PRIORITY<br>115,000.00 CLAIMED SECURED<br>115,000.00 TOTAL CLAIMED | 01/04/10 | Claim out of balance |
| 09-12515 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06557 | 115,000.00 CLAIMED SECURED | 01/04/10 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-12515 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06558 | 115,000.00 CLAIMED SECURED | 01/04/10 | |
| 09-12515 | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARDIROSIAN, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07105 | 60,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/16/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-12515 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: CORN, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06473 | 85,280.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-12515 | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: ONLINE 2000 INC<br>ATTN: RACHEL YAMNIK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06674 | 46,220.20 SCHEDULED UNSECURED<br>69,330.30 CLAIMED UNSECURED | 01/11/10 | ** LATE FILED **SCHEDULED DISP |
| 09-12515 | HALLORAN, ROBERT J<br>2 COLE ST<br>SALEM, NH 03079 | 06314 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/18/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | HANSON, KAY L<br>1025 CERRO VISTA DR<br>P O BOX 127<br>APPLEGATE, CA 95703 | 06550 | 100,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/04/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | HANSON, KAY LOUISE<br>PO BOX 127<br>1025 CERRO VISTA DRIVE<br>APPLEGATE, CA 95703 | 06549 | 100,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/04/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | HARBISON, SANDRA<br>5816 STRATFORD LANE<br>THE COLONY, TX 75056 | 06598 | 2,022.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/05/10<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-12515 | HARLESTON, CHERYL<br>205 BOUNDARY TREE DR.<br>ELLENWOOD, GA 30294 | 06744 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-12515 | HASSETT, CHRISTINE<br>47 RADBURN DRIVE<br>COMMACK, NY 11725 | 07125 | 34,408.95 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/25/10<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                                                      PAGE:    919

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | HE, QIAN<br>4308 HELSTON DR<br>PLANO, TX 75024 | 06719 | 38,571.34 CLAIMED PRIORITY | 01/15/10 | Amended By Claim Number 8778 |
| 09-12515 | HERRMANN, HANS<br>MOLTKESTRASSE 24/1<br>SONNENBUHL  D-72820<br>GERMANY | 06999 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/26/10<br>06/24/10 | Claim amount is 973.67 Euros.<br>DOCKET NUMBER: 3219 |
| 09-12515 | HERRMANN, HANS<br>MOLTKESTRASSE 24/1<br>SONNENBUHL  D-72820<br>GERMANY | 07000 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/10<br>06/24/10 | Claim amount is 973.67 Euros. amends claim 5996<br>DOCKET NUMBER: 3219 |
| 09-12515 | HINTON, WILLIAM<br>5311 PRATT RD<br>ANN ARBOR, MI 48103 | 06836 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/10<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-12515 | HINTON, WILLIAM A<br>5311 PRATT RD<br>ANN ARBOR, MI 48103 | 06837 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/22/10<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-12515 | HIRSCH, DUANE<br>130 OAK CURVE<br>BURNSVILLE, MN 55306-5515 | 06363 | 184,411.03 CLAIMED UNSECURED | 12/22/09 | |
| 09-12515 | HIRSCH, DUANE J.<br>130 OAK CURVE<br>BURNSVILLE, MN 55306 | 06356 | 32,939.20 CLAIMED PRIORITY | 12/22/09 | |
| 09-12515 | HIRSCH, DUANE JOSEPH<br>130 OAK CURVE<br>BURNSVILLE, MN 55306-5505 | 06355 | 32,939.20 CLAIMED ADMINISTRATIVE | 12/22/09 | |
| 09-12515 | HIRSCH, DUANE JOSEPH<br>130 OAK CURVE<br>BURNSVILLE, MN 55306-5505 | 06364 | 184,411.02 CLAIMED ADMINISTRATIVE | 12/22/09 | |
| 09-12515 | HIX, JAMES G.<br>2709 SAFARI CIR<br>PLANO, TX 75025 | 07877 | 72,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/11<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | HIX, SHIRLEY A<br>2709 SAFARI CIR<br>PLANO, TX 75025 | 07876 | 67,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/11<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | HOELER, DONALD J. JR.<br>225 WHITE FALLS DRIVE<br>COLUMBIA, SC 29212 | 06876 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/10<br>05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    920

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-12515 | HONG, CUONG D.<br>5374 NW 118TH AVENUE<br>CORAL SPRINGS, FL 33076 | 08289 | 81,828.00 CLAIMED UNSECURED<br>3,604.68 ALLOWED ADMINISTRATIVE<br>2,053.30 ALLOWED PRIORITY<br>105,368.30 ALLOWED UNSECURED<br>111,026.28 TOTAL ALLOWED<br>**** ALLOWED **** | 06/08/12<br>01/11/13 | DOCKET NUMBER: 9258 |
| 09-12515 | HOPKINS, DAWN<br>1212 TEMPLE CREST DRIVE<br>FRANKLIN, TN 37069 | 06551 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/04/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | HOPKINS, DAWN<br>1212 TEMPLE CREST DR<br>FRANKLIN, TN 37069-7219 | 06552 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | HOVIS, MARY ANN<br>2700 GREEN HOLLY<br>SPRINGS COURT<br>OAKTON, VA 22124 | 06899 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>05/08/12 | 1440.45 a month for life.<br>DOCKET NUMBER: 7620 |
| 09-12515 | HOVIS, MARY ANN<br>2700 GREEN HOLLY<br>SPRINGS COURT<br>OAKTON, VA 22124 | 06900 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>05/08/12 | 1440.45 per month.<br>DOCKET NUMBER: 7620 |
| 09-12515 | HOYOS, RICARDO C.<br>1421 SAINT GABRIELLE LN  APT 4101<br>WESTON, FL 33326-4027 | 04741 | 18,198.76 CLAIMED ADMINISTRATIVE<br>915.72 ALLOWED ADMINISTRATIVE<br>2,658.56 ALLOWED PRIORITY<br>26,629.92 ALLOWED UNSECURED<br>30,204.20 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | HUME, JAMES W<br>8700 BEAR CREEK DR.<br>MCKINNEY, TX 75070 | 06915 | 40,782.63 CLAIMED UNSECURED | 01/25/10 | |
| 09-12515 | HUME, JAMES W.<br>8700 BEAR CREEK DR.<br>MCKINNEY, TX 75070 | 06916 | 40,782.63 CLAIMED ADMINISTRATIVE | 01/25/10 | |
| 09-12515 | HUTCHINSON, THOMAS N<br>262 MERMAIDS BIGHT<br>NAPLES, FL 34103-3521 | 07093 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 02/09/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | HUTCHINSON, THOMAS N.<br>262 MERMAIDS BIGHT<br>NAPLES, FL 34103-3521 | 07094 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/09/10<br>02/28/14 | DOCKET NUMBER: 13076 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-12515 | HUTCHISON, PEGGY L<br>316 MAPLE ST<br>APPLE RIVER, IL 61001-9704 | 06476 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/28/09<br>05/08/12 | 2115.24 per year<br>DOCKET NUMBER: 7620 |
| 09-12515 | I AND C, S.A.<br>22 CALLE 5-14, ZONA 14<br>GUATEMALA, CITY<br>GUATEMALA | 03251 | 174,185.00 CLAIMED UNSECURED<br>174,185.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | I AND C, S.A.<br>25 CALLE 5-14, ZONA 14<br>GUATEMALA CITY<br>GUATEMALA | 07282 | 50,056.26 CLAIMED UNSECURED<br>50,056.26 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/09/10<br>03/08/12 | AMENDS CLAIM 3251<br>DOCKET NUMBER: 7355 |
| 09-12515 | I AND C, S.A.<br>25 CALLE 5-14, ZONA 14<br>GUATEMALA CITY<br>GUATEMALA | 07282 | 15,321.74 CLAIMED UNSECURED | 06/09/10 | AMENDS CLAIM 3251.  Paid and not entitled to any a<br>or distribution from the Debtor. |
| 09-12515 | I AND C, S.A.<br>25 CALLE 5-14, ZONA 14<br>GUATEMALA CITY<br>GUATEMALA | 08208 | 174,185.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/08/12<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-12515 | I AND C, S.A.<br>25 CALLE 5-14, ZONA 14<br>GUATEMALA CITY<br>GUATEMALA | 08209 | 5,056.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/08/12<br>05/24/12 | DOCKET NUMBER: 7686 |
| 09-12515 | IACONA, FRANCESCO<br>RICHARD WAGNER STR 48<br>KOLN NRW<br>COLOGNE  51145<br>GERMANY | 06933 | 3,063.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | IACONA, FRANCESCO<br>RICHARD WAGNER STR 48<br>KOLN NRW<br>COLOGNE  51145<br>GERMANY | 06934 | 3,063.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | INFORMATION TODAY INC<br>143 OLD MARLTON PIKE<br>MEDFORD, NJ 08055-8750 | 06335 | 4,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/21/09<br>08/18/10 | DOCKET NUMBER: 3799 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-12515 | J MOCK & CO SA<br>NO 15A JARDINES DE ALMA ROSA<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | 02846 | 106,759.05 CLAIMED UNSECURED<br>2,850.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/09<br>03/22/12 | DOCKET NUMBER: 7430 |
| 09-12515 | J MOCK & CO SA<br>NO 15A JARDINES DE ALMA ROSA<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | 02846 | 26,107.25 CLAIMED UNSECURED | 09/11/09 | Paid and not entitled to any additional voting rig<br>from Debtors. |
| 09-12515 | J MOCK & CO SA<br>NO 15A JARDINES DE ALMA ROSA<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | 06895 | 49,948.80 SCHEDULED UNSECURED<br>70,598.00 CLAIMED UNSECURED | 01/25/10 | SCHEDULED DISP |
| 09-12515 | JACKSON, CHERYL D<br>205 BOUNDARY TREE DR<br>ELLENWOOD, GA 30294 | 06745 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/19/10<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-12515 | JAHANI, FARSHIDEH<br>194 FAIRWAY LANE<br>GLENWOOD SPRINGS, CO 81601-9515 | 06704 | 10,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/14/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | JAHANI, FARSHIDEH<br>194 FAIRWAY LANE<br>GLENWOOD SPRINGS, CO 81601 | 06705 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | JAHANI, FARSHIDEH<br>194 FAIRWAY LANE<br>GLENWOOD SPRINGS, CO 81601 | 06706 | 125,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/14/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | JAHANI, FARSHIDEH<br>194 FAIRWAY LANE<br>GLENWOOD SPRINGS, CO 81601 | 06707 | 125,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | JETTON, JOANIE D<br>704 CLAIBORNE STREET<br>APT B<br>GOLDSBORO, NC 27530 | 07017 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | JETTON, JOANIE D<br>704 CLAIBORNE STREET<br>APT B<br>GOLDSBORO, NC 27530 | 07261 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/17/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | JETTON, JOANIE D.<br>704-B E. CLAIBORNE ST.<br>GOLDSBORO, NC 27530 | 07018 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/26/10<br>03/05/13 | DOCKET NUMBER: 9585 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-12515 | JETTON, JOANIE D.<br>704-B E. CLAIBORNE ST.<br>GOLDSBORO, NC 27530 | 07262 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/17/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | JIMENEZ, JEANETTE<br>4451 SW 132 AVENUE<br>MIAMI, FL 33175 | 08118 | 38,776.98 CLAIMED UNSECURED<br>6,005.14 ALLOWED ADMINISTRATIVE<br>1,231.12 ALLOWED PRIORITY<br>28,035.40 ALLOWED UNSECURED<br>35,271.66 TOTAL ALLOWED<br>**** ALLOWED **** | 12/19/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | JOHNE-MANTHEY, BIRGITT<br>FORMER MANTHEY, W<br>PUCKLERSTR. 21A<br>BERLIN  14195<br>GERMANY | 06582 | 11,469.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | JOHNSON, LINDA M<br>5210 REDWOOD RD<br>DURHAM, NC 27704 | 07016 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/26/10<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-12515 | JOHNSON, LINDA M<br>5210 REDWOOD RD<br>DURHAM, NC 27704 | 07264 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/17/10<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-12515 | JOHNSON, LINDA M.<br>5210 REDWOOD ROAD<br>DURHAM, NC 27704 | 07015 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/26/10<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-12515 | JOHNSON, LINDA M.<br>5210 REDWOOD ROAD<br>DURHAM, NC 27704 | 07263 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/17/10<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-12515 | JONES, REBECCA<br>146 CHURCHCLIFF DR<br>WOODSTOCK, GA 30188-7060 | 06935 | 29,414.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/25/10<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-12515 | JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | 06936 | 29,414.15 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-12515 | JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | 06937 | 29,414.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/25/10<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-12515 | JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | 06938 | 29,414.15 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>03/22/12 | DOCKET NUMBER: 7431 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CLAIMS REGISTER AS OF 02/10/16                                          PAGE:    924

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-12515 | JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | 06940 | 29,414.15 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-12515 | KAO, WEN HUA<br>9700 GILMAN DRIVE, PMB 162<br>LA JOLLA, CA 92093 | 06414 | 12,704.34 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/24/09<br>09/05/12 | DOCKET NUMBER: 8404 |
| 09-12515 | KAO, WEN-HUA<br>9700 GILMAN DRIVE, PMB 162<br>LA JOLLA, CA 92093 | 06413 | 12,704.34 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 12/24/09<br>09/05/12 | DOCKET NUMBER: 8404 |
| 09-12515 | KELLEY, MATTHEW ADAMS<br>106 WILD BROOK COURT<br>CARY, NC 27519 | 06759 | 5,829.01 SCHEDULED PRIORITY<br>53,310.84 SCHEDULED UNSECURED<br>59,139.85 TOTAL SCHEDULED<br>55,308.93 CLAIMED PRIORITY<br>55,308.93 CLAIMED UNSECURED<br>55,308.93 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/19/10<br>02/28/14 | Claim out of balance<br>DOCKET NUMBER: 13076 |
| 09-12515 | KELLY TEMPORARY SERVICES LTD<br>200 KENT STREET<br>OTTAWA, ON K2P 2J8<br>CANADA | 06646 | 377,229.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/10<br>08/22/12 | DOCKET NUMBER: 8273 |
| 09-12515 | KELLY, WILLIAM<br>14 COHASSETT LANE<br>CHERRY HILL, NJ 08003 | 06505 | 36,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/30/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-12515 | KETTLEDON, LORRAINE<br>1726 CORBIN AVE<br>NEW BRITAIN, CT 06053 | 06698 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/13/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | KETTLEDON, LORRAINE A<br>1726 CORBIN AVENUE<br>NEW BRITAIN, CT 06053 | 06699 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/13/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | KEY MANAGEMENT SERVICES LIMITED<br>VICE PRESIDENT<br>30 VICTORIA STREET<br>HAMILTON  HM 12<br>BERMUDA | 06822 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/21/10<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-12515 | KINNEBREW, BILLY<br>988 DENNIS CIRCLE<br>IDAHO FALLS, ID 83401 | 06354 | 862.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/21/09<br>06/24/10 | DOCKET NUMBER: 3219 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    925

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | KINNEBREW, BILLY E.<br>988 DENNIS CIRCLE<br>IDAHO FALLS, ID 83401 | 06328 | 862.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | KIRBY KEITH, JANICE<br>522 LANSING ST<br>RALEIGH, NC 27610 | 06666 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/11/10<br>05/08/12 | Claimant asserts $200.00 per month.<br>DOCKET NUMBER: 7620 |
| 09-12515 | KIRBY KEITH, JANICE<br>522 LANSING ST<br>RALEIGH, NC 27610 | 06667 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/11/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | KLEBSCH, MICHAEL B<br>1803 MARTHA DR.<br>LITTLE ROCK, AR 72212 | 06869 | 159,829.52 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/10<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-12515 | KLEBSCH, MICHAEL B<br>1803 MARTHA DR.<br>LITTLE ROCK, AR 72212 | 06870 | 159,829.52 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/22/10<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-12515 | KLEIN, JARED<br>8740 CYPRESS GROVE RUN<br>RALEIGH, NC 27612 | 06724 | 20,780.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/15/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | KLINE, ANDRIA<br>7612 FLAMINGO WAY<br>SACRAMENTO, CA 95828-3430 | 06961 | 40,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/25/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | KRAFT FOODS GLOBAL INC<br>JOHN J VERSCAJ<br>THREE LAKES DRIVE (NF594)<br>NORTHFIELD, IL 60093 | 06852 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/22/10<br>08/24/10 | DOCKET NUMBER: 3824 |
| 09-12515 | KRON, WILLI<br>C/O PETER KRON<br>556 E. NICHOLS DR.<br>LITTLETON, CO 80122 | 06984 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/26/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-12515 | LAFAURIE, CESAR<br>101 WILLOWCREEK BLVD<br>SWEETWATER, TN 37874 | 04404 | 10,950.00 SCHEDULED PRIORITY<br>83,897.28 SCHEDULED UNSECURED<br>94,847.28 TOTAL SCHEDULED<br>124,287.75 CLAIMED PRIORITY<br>98,144.21 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-12515 | LANDON, JAMES<br>105 SANDY BEACH RD<br>SHOHOLA, PA 18458 | 06843 | 77,240.00 CLAIMED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/10<br>12/15/15 | 708.88 DOLLARS PER MONTH FOR LIFE.<br>DOCKET NUMBER: 16390 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    926

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-12515 | LANDRY, RICHARD<br>1970 48TH STREET CT<br>MARION, IA 52302-6050 | 04765 | 39,109.75 CLAIMED UNSECURED<br>434.25 ALLOWED ADMINISTRATIVE<br>1,116.65 ALLOWED PRIORITY<br>42,506.90 ALLOWED UNSECURED<br>44,057.80 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-12515 | LANGEN, WILLIAM<br>21 CHERRY ST<br>LEOMINSTER, MA 01453 | 07256 | 25,945.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/14/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | LATORRE-PARRA, HUMBERTO<br>597 HONEYSUCKLE LANE<br>WESTON, FL 33327 | 07873 | 56,601.00 CLAIMED UNSECURED<br>7,964.32 ALLOWED ADMINISTRATIVE<br>1,961.12 ALLOWED PRIORITY<br>21,016.65 ALLOWED UNSECURED<br>30,942.09 TOTAL ALLOWED<br>**** ALLOWED **** | 08/01/11<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-12515 | LATTA, THOMAS<br>6545 CHESBRO CIRCLE<br>RANCHO MURIETA, CA 95683 | 06451 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/09<br>05/08/12 | 170.66 per month<br>DOCKET NUMBER: 7620 |
| 09-12515 | LATTA, THOMAS<br>6545 CHESBRO CIRCLE<br>RANCHO MURIETA, CA 95683 | 06452 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/09<br>05/08/12 | 170.06 per month<br>DOCKET NUMBER: 7620 |
| 09-12515 | LEAVELL, BRENT<br>13338 N HIGHWAY 23<br>OZARK, AR 72949-3989 | 06991 | 138,237.69 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/26/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | LECOMPTE, ANITA<br>72 LOUIS STREET<br>TRENTON, ON K8V 2L1<br>CANADA | 07067 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/01/10<br>06/24/10 | 124 common shares<br>DOCKET NUMBER: 3219 |
| 09-12515 | LECOMPTE, ANITA<br>72 LOUIS STREET<br>TRENTON, ON K8V 2L1<br>CANADA | 07068 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/01/10<br>06/24/10 | Claim is for 124 common shares<br>DOCKET NUMBER: 3219 |
| 09-12515 | LEGER, JEAN-BERTIN J<br>612 WELLS COURT UNIT 202<br>CLEARWATER, FL 33756 | 06760 | 80,573.97 CLAIMED PRIORITY | 01/19/10 | |
| 09-12515 | LEGER, JEAN-BERTIN J<br>612 WELLS COURT UNIT 202<br>CLEARWATER, FL 33756 | 06761 | 80,573.97 CLAIMED ADMINISTRATIVE | 01/19/10 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    927

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | LEGER, JEAN-BERTIN J<br>612 WELLS COURT UNIT 202<br>CLEARWATER, FL 33756 | 06762 | 50,000.00 CLAIMED PRIORITY<br>50,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>50,000.00 TOTAL CLAIMED | 01/19/10<br>04/02/13 | Claim out of balance<br>DOCKET NUMBER: 9938 |
| 09-12515 | LEGER, JEAN-BERTIN J<br>612 WELLS COURT UNIT 202<br>CLEARWATER, FL 33756 | 06763 | 50,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON,, MA 02110 | 05680 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>09/20/11 | DOCKET NUMBER: 6420 |
| 09-12515 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LLANES, RODOLFO<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05444 | 83,848.26 CLAIMED PRIORITY<br>759.20 ALLOWED ADMINISTRATIVE<br>2,135.25 ALLOWED PRIORITY<br>60,415.57 ALLOWED UNSECURED<br>63,310.02 TOTAL ALLOWED<br>**** ALLOWED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-12515 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: VO, ANDY N.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06331 | 23,750.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/21/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-12515 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: VO, ANDY N.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06332 | 23,750.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/21/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-12515 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WARNICK, JON P<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06559 | 0.00 SCHEDULED UNSECURED<br>167,907.73 CLAIMED UNSECURED | 01/04/10 | SCHEDULED UNLIQ<br><br>Amended By Claim Number 7930 |
| 09-12515 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WARNICK, JON P<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06560 | 167,907.73 CLAIMED ADMINISTRATIVE | 01/04/10 | Amended By Claim Number 7930 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                PAGE:    928

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KENNEDY, SCOTT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06605 | 4,138.59 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/06/10<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-12515 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KENNEDY, SCOTT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06606 | 2,956.03 SCHEDULED UNSECURED<br>4,138.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/06/10<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-12515 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: VANISH, GEORGE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06972 | 81,529.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-12515 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHANG, KUO-LI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07095 | 0.00 SCHEDULED<br>6,387.21 CLAIMED PRIORITY<br>9,324.43 CLAIMED UNSECURED<br>15,711.64 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/10/10<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-12515 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHANG, KUO-LI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07096 | 6,387.21 CLAIMED PRIORITY<br>9,324.43 CLAIMED UNSECURED<br>15,711.64 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/10/10<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-12515 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHANG, KUO-LI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07097 | 15,711.64 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/10/10<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-12515 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHANG, KUO-LI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07098 | 15,711.64 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/10/10<br>03/22/12 | DOCKET NUMBER: 7431 |
| 09-12515 | LITTLE, DONNA<br>PO BOX 110<br>GOODLETTSVILLE, TN 37070 | 06431 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | LITTLE, DONNA M.<br>PO BOX 110<br>GOODLETTSVILLE, TN 37070 | 06432 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/28/09<br>03/05/13 | DOCKET NUMBER: 9585 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    929

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-12515 | LODER, KAREN T<br>183 LAGOON DR<br>NORTHFIELD, IL 60093 | 06846 | 44,263.75 CLAIMED PRIORITY | 01/22/10 | |
| 09-12515 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: WIND TELECOM SA<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 07069 | 1,050,000.00 SCHEDULED UNSECURED<br>1,050,000.00 CLAIMED UNSECURED<br>1,050,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/27/10<br>01/20/12 | DOCKET NUMBER: 7112 |
| 09-12515 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: WIND TELECOM, S.A.<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 08199 | 200,000.00 CLAIMED UNSECURED<br>200,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/21/12 | |
| 09-12515 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: CENTRAL GENERAL ENGINEERING<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02205 | 110,581.05 CLAIMED UNSECURED<br>110,581.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/26/09<br>10/14/10 | 678,569.54 IN TTD<br>DOCKET NUMBER: 4163 |
| 09-12515 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ESQUADRA PUBLICITARIA<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02317 | 20,001.11 SCHEDULED UNSECURED<br>7,817.67 CLAIMED UNSECURED<br>7,817.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/28/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-12515 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ESQUADRA PUBLICITARIA<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02318 | 7,450.64 CLAIMED UNSECURED<br>7,450.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/28/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-12515 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ESQUADRA PUBLICITARIA<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 04017 | 4,732.80 CLAIMED UNSECURED<br>4,732.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-12515 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: GINTEL<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 05938 | 16,000.00 SCHEDULED UNSECURED<br>17,200.00 CLAIMED UNSECURED<br>17,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/09/09<br>06/07/11 | DOCKET NUMBER: 5623 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | LOPEZ, RICARDO A<br>C-5 6TH STREET<br>ALTURAS FLAMBOYAN<br>BAYAMON, PR 00959 | 06361 | 40,274.97 CLAIMED UNSECURED<br>43,528.03 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/22/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | LOPEZ, RICARDO A<br>CALLE 6C-5 ALT DE FLAMBOYAN<br>BAYAMON, PR 00959 | 06362 | 43,528.03 SCHEDULED UNSECURED<br>40,274.97 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/22/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | LUBBERS, THOMAS<br>5607 GREEN CIRCLE DRIVE<br>APT 1<br>MINNETONKA, MN 55343 | 06500 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/29/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | LUBBERS, THOMAS F<br>5607 GREEN CIRCLE DR<br>APT 1<br>MINNETONKA, MN 55343 | 06499 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | LUMINENT / SOURCE PHOTONICS<br>8521 FALLBROOK AVE STE 200<br>CANOGA PARK, CA 91304-3239 | 06568 | 14,952.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/04/10<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-12515 | LUMINENTOIC<br>20550 NORDHOFF STREET<br>CHATSWORTH, CA 91311-6113 | 06567 | 14,952.00 CLAIMED UNSECURED<br>552.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/10<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-12515 | MACKAY, EVA<br>181 BERKELEY ROAD<br>NORTH ANDOVER, MA 01845 | 06736 | 10,297.11 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-12515 | MACKAY, EVA<br>181 BERKELEY ROAD<br>NORTH ANDOVER, MA 01845 | 06737 | 10,297.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/19/10<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-12515 | MARK, RAYMOND<br>245 E 54TH ST<br>APT 26B<br>NEW YORK CITY, NY 10022 | 06688 | 126,295.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/12/10<br>08/13/14 | DOCKET NUMBER: 14209 |
| 09-12515 | MARTIN, DAVID L<br>182 ROYCE DRIVE<br>BLOOMINGDALE, IL 60108 | 07165 | 48,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/25/10<br>05/08/12 | DOCKET NUMBER: 7620 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | MCCAAN ERICKSON PUERTORICO<br>JOSE E. COLON SANTANA<br>315 COLL & TOSTE<br>SAN JUAN, PR 00918<br>PUERTO RICO | 01698 | 10,279.70 CLAIMED UNSECURED<br>9,656.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/10/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | MCCOY, ANDRE<br>PO BOX 2034<br>BALA CYNWYD, PA 19004 | 06692 | 5,000.00 CLAIMED ADMINISTRATIVE | 01/12/10 | CLAIMED UNLIQ |
| 09-12515 | MCCRAY, MICHAEL<br>40080 EAST 88TH AVE<br>BENNETT, CO 80102 | 06467 | 20,000.00 CLAIMED PRIORITY | 12/28/09 | |
| 09-12515 | MCDANIEL, GLORETTA A<br>11211 PATTERSON DR<br>CLEARLAKE, CA 95422 | 06494 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/29/09<br>05/08/12 | Claimant asserts $263.76 per month<br>DOCKET NUMBER: 7620 |
| 09-12515 | MCDANIEL, GLORETTA A<br>11211 PATTERSON DR<br>CLEARLAKE, CA 95422 | 06495 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/29/09<br>05/08/12 | Claimant asserts $263.76 per month<br>DOCKET NUMBER: 7620 |
| 09-12515 | MCDONALD, RODNEY<br>8690 NW 56TH ST<br>CORAL SPRINGS, FL 33067 | 07368 | 10,950.00 CLAIMED PRIORITY<br>31,163.44 CLAIMED UNSECURED<br>42,113.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/02/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | MCDONALD, RODNEY<br>8690 NW 56TH ST<br>CORAL SPRINGS, FL 33067 | 07393 | 4,214.90 CLAIMED UNSECURED<br>2,606.54 ALLOWED ADMINISTRATIVE<br>1,443.62 ALLOWED PRIORITY<br>42,306.11 ALLOWED UNSECURED<br>46,356.27 TOTAL ALLOWED<br>**** ALLOWED **** | 08/27/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | MCEVILLA, KATIE<br>3019 MONROE<br>BELLWOOD, IL 60104 | 06841 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/22/10<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-12515 | MCEVILLA, KATIE<br>3019 MONROE<br>BELLWOOD, IL 60104 | 06842 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/10<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-12515 | MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | 06908 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>10/03/12 | 55.34 per month for creditor's lifetime.<br>DOCKET NUMBER: 8634 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    932

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-12515 | MCKENNA, GREGORY<br>9272 CO RD 150<br>KENTON, OH 43326 | 07022 | 56,755.20 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/28/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | MCLARENS CANADA IN TRUST<br>600 ALDEN RD<br>MARKHAM, ON L3R 0E7<br>CANADA | 06581 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/10<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-12515 | MCQUEEN, LINDA C<br>5706 FINSBURY CT<br>RALEIGH, NC 27609-3955 | 06957 | 3,611.45 CLAIMED PRIORITY | 01/25/10 | |
| 09-12515 | MEADVILL GROUP<br>4 DAI SHUN STREET<br>TAI PO INDUSTRIAL ESTATE<br>TAI PO<br>CHINA | 06627 | 1,506.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | MENCHACA, ARMANDO<br>8603 SUNVIEW PARK<br>SAN ANTONIO, TX 78224 | 06971 | 15,000.00 CLAIMED UNSECURED | 01/25/10 | |
| 09-12515 | MERCURY COMMUNICATIONS SA<br>LEANDRO N ALEM 584<br>6 FLOOR CAPITAL FEDERAL<br>BUENOS AIRES  1001<br>ARGENTINA | 07509 | 82,722.00 CLAIMED UNSECURED | 12/03/10 | ** LATE FILED ** |
| 09-12515 | MERRILLS, ROY<br>10401 MANLY<br>CHAPEL HILL, NC 27517 | 07065 | 425,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/01/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | MICKLOS, PAUL JAMES<br>1110 BUTTERNUT LANE<br>HOLLYWOOD, FL 33019 | 07296 | 69,445.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/16/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-12515 | MILAN, NORBERTO<br>7 MINNETONKA ROAD<br>SEA RANCH LAKES, FL 33308 | 06861 | 355,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/22/10<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-12515 | MILAN, NORBERTO<br>7 MINNETONKA RD<br>SEA RANCH LAKES, FL 33308 | 06862 | 3,210.29 SCHEDULED UNSECURED<br>355,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/10<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-12515 | MILAN, NORBERTO<br>7 MINNETONKA ROAD<br>SEA RANCH LAKES, FL 33308 | 06863 | 355,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/22/10<br>11/19/15 | DOCKET NUMBER: 16312 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                         CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | MILAN, NORBERTO<br>7 MINNETONKA ROAD<br>SEA RANCH LAKES, FL 33308 | 06864 | 355,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/10<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-12515 | MILAN, NORBERTO<br>7 MINNETONKA RD<br>SEA RANCH LAKES, FL 33308 | 06865 | 355,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/10<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-12515 | MILAN, NORBERTO<br>7 MINNETONKA ROAD<br>SEA RANCH LAKES, FL 33308 | 06866 | 355,000.00 CLAIMED ADMINISTRATIVE<br>365,467.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/22/10<br>11/19/15 | DOCKET NUMBER: 16312 |
| 09-12515 | MILARSKY, MORRIS SEAN<br>8801 GATEHOUSE RD<br>PLANTATION, FL 33324 | 06789 | 0.00 CLAIMED UNSECURED<br>8,548.54 ALLOWED ADMINISTRATIVE<br>1,423.44 ALLOWED PRIORITY<br>35,491.09 ALLOWED UNSECURED<br>45,463.07 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-12515 | MILSTEAD, JAMES D<br>558 EAST HEMLOCK ST<br>OXNARD, CA 93033 | 06343 | 0.00 CLAIMED ADMINISTRATIVE | 12/21/09 | CLAIMED UNDET |
| 09-12515 | MILSTEAD, JAMES D<br>558 EAST HEMLOCK<br>OXNARD, CA 93033 | 06344 | 43,200.00 CLAIMED PRIORITY | 12/21/09 | |
| 09-12515 | MINCK, GARY<br>84 RICE PLANTERS WAY<br>GEORGETOWN, SC 29440 | 06463 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/28/09<br>05/08/12 | 353.94 per month<br>DOCKET NUMBER: 7620 |
| 09-12515 | MINCK, GARY<br>84 RICE PLANTERS WAY<br>GEORGETOWN, SC 29440 | 06464 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | MISSINI, DENNIS<br>616 RUSSETWOOD LANE<br>POWDER SPRINGS, GA 30127 | 07326 | 39,440.44 CLAIMED UNSECURED | 07/06/10 | May amend claims 2746 or 11<br><br>Amended By Claim Number 8568 |
| 09-12515 | MITACOR INDUSTRIES INC<br>189 LABROSSE AVE., SUITE 300<br>POINTE CLAIRE, QC H9R 1A3<br>CANADA | 06649 | 37,098.47 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/11/10<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-12515 | MITACOR INDUSTRIES INC<br>189 LABROSSE AVE. SUITE 300<br>POINTE CLAIRE, QC H9R 1A3<br>CANADA | 06650 | 37,098.47 CLAIMED SECURED<br>**** EXPUNGED **** | 01/11/10<br>11/08/10 | DOCKET NUMBER: 4256 |

CLAIMS REGISTER AS OF 02/10/16                                        PAGE:    934

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | MIZERK, THOMAS<br>1220 FOXDALE DR.<br>ADDISON, IL 60101 | 07042 | 0.00 CLAIMED ADMINISTRATIVE | 01/29/10 | ** LATE FILED **CLAIMED UNDET |
| 09-12515 | MIZERK, THOMAS E<br>1220 FOXDALE DR<br>ADDISON, IL 60101 | 07041 | 0.00 SCHEDULED UNSECURED<br>50,000.00 CLAIMED UNSECURED | 01/29/10 | ** LATE FILED **SCHEDULED UNLIQ |
| 09-12515 | MIZERK, THOMAS E<br>1220 FOXDALE DR<br>ADDISON, IL 60101 | 07043 | 176,206.63 CLAIMED UNSECURED | 01/29/10 | ** LATE FILED ** |
| 09-12515 | MOLINA, FRANCISCO<br>11400 CARRINGTON AVE<br>PARKLAND, FL 33076-2802 | 07286 | 10,950.00 CLAIMED PRIORITY<br>15,638.80 CLAIMED UNSECURED<br>26,588.80 TOTAL CLAIMED<br>2,359.45 ALLOWED ADMINISTRATIVE<br>1,397.04 ALLOWED PRIORITY<br>25,728.79 ALLOWED UNSECURED<br>29,485.28 TOTAL ALLOWED<br>**** ALLOWED **** | 06/10/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-12515 | MONTES, TINA E<br>11351 NW 29 STREET<br>SUNRISE, FL 33323 | 07115 | 0.00 CLAIMED UNSECURED<br>3,464.27 ALLOWED ADMINISTRATIVE<br>1,049.78 ALLOWED PRIORITY<br>23,660.87 ALLOWED UNSECURED<br>28,174.92 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-12515 | MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 05409 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-12515 | MOTOROLA, INC. (2)<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 06710 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/14/10<br>03/23/11 | DOCKET NUMBER: 5155 |
| 09-12515 | NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DR<br>PLANO, TX 75093 | 07145 | 9,879.47 CLAIMED PRIORITY | 03/12/10 | ** LATE FILED ** |
| 09-12515 | NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DR<br>PLANO, TX 75093 | 07146 | 9,879.47 CLAIMED ADMINISTRATIVE | 03/12/10 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | NAICKER, SELVARAJ<br>NATIONAL BANK FINANCIAL<br>10180-101 ST. 3500 MANULIFE PLACE<br>EDMONTON, AB T5J 3S4<br>CANADA | 06561 | 13,191.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/04/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | NAICKER, SELVARAJ<br>3304 117TH ST. NW<br>EDMONTON, AB T6J 3J4<br>CANADA | 06562 | 13,191.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | NAPIER, SUSAN A<br>406 BAKER DR<br>WEST PALM BEACH, FL 33409 | 07882 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/11<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | NEAL, ROGER F.<br>117 TROTTERS RIDGE DRIVE<br>RALEIGH, NC 27614 | 06802 | 30,784.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | NEARMUG<br>11 DOUGAL LANE<br>E. NORTHPORT, NY 11731 | 06850 | 5,514.10 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/22/10<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-12515 | NEARMUG<br>ATTN: JILL A. ADLER, CMP, CONFERENCE<br>COORDINATOR<br>11 DOUGAL LANE<br>EAST NORTHPORT, NY 11731 | 06851 | 5,514.10 CLAIMED UNSECURED<br>5,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/22/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | NELSON, BILL<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | 06382 | 809,813.30 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-12515 | NELSON, WILLIAM K<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | 06383 | 809,813.30 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-12515 | NELSON, WILLIAM K<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | 06384 | 809,813.30 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-12515 | NELSON, WILLIAM K<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | 06385 | 809,813.30 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-12515 | NEMERTES RESEARCH<br>19225 BLACKHAWK PARKWAY<br>MOKENA, IL 60448 | 06740 | 1,200.73 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>01/31/11 | DOCKET NUMBER: 4779 |

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    936

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | NEMERTES RESEARCH<br>19225 BLACKHAWK PARKWAY<br>MOKENA, IL 60448 | 06741 | 850.73 CLAIMED UNSECURED<br>850.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/19/10<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-12515 | NEW COMM 2000, CORP<br>PO BOX 1040<br>SABANA SECA, PR 00952 | 06544 | 21,879.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/04/10<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-12515 | NEWCOMM 2000<br>SABANA SECA<br>PR 00952<br>PUERTO RICO, PR 00952-1314 | 06543 | 12,864.50 CLAIMED UNSECURED<br>12,864.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/10<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-12515 | NEWSOME, CHARLES E<br>11699 N.W NEWSOME RD<br>CLARKSVILLE, FL 32430-2633 | 06480 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/28/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076<br>366.78 per month plus 10,000 life insurance policy |
| 09-12515 | NIENTIMP, THOMAS I<br>22809 MOSSY TRL<br>BONITA SPGS, FL 34135-2046 | 06608 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/06/10<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-12515 | NORTEL DE MEXICO, S. DE R.L. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08068 | 0.00 CLAIMED SECURED<br>3,717,471.94 CLAIMED UNSECURED<br>3,717,471.94 TOTAL CLAIMED<br>3,045,807.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-12515 | NORTEL NETWORKS (ASIA) LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08046 | 0.00 CLAIMED SECURED<br>1,850,427.45 CLAIMED UNSECURED<br>1,850,427.45 TOTAL CLAIMED<br>7,694.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-12515 | NORTEL NETWORKS (INDIA) PRIVATE LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08052 | 167,634.00 CLAIMED UNSECURED<br>167,634.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-12515 | NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | 07770 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,055,016.24 CLAIMED UNSECURED<br>2,055,016.24 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    937

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | NORTEL NETWORKS CHILE S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08064 | 0.00 CLAIMED SECURED<br>756,623.93 CLAIMED UNSECURED<br>756,623.93 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-12515 | NORTEL NETWORKS DE ARGENTINA S.A.<br>TORRE BOUCHARD PLAZA<br>BOUCHARD 557/599, PISO 17<br>BUENOS AIRES  CP 1106<br>ARGENTINA | 06976 | 969,314.48 CLAIMED ADMINISTRATIVE<br>4,327,627.65 CLAIMED UNSECURED<br>**** EXPUNGED ****<br>5,296,942.13 TOTAL CLAIMED | 01/25/10<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-12515 | NORTEL NETWORKS DE ARGENTINA S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08061 | 0.00 CLAIMED SECURED<br>5,122,384.83 CLAIMED UNSECURED<br>5,122,384.83 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-12515 | NORTEL NETWORKS DE MEXICO, S.A. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08069 | 0.00 CLAIMED SECURED<br>6,074,772.72 CLAIMED UNSECURED<br>6,074,772.72 TOTAL CLAIMED<br>563,142.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-12515 | NORTEL NETWORKS DEL ECUADOR S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08065 | 0.00 CLAIMED SECURED<br>588,950.16 CLAIMED UNSECURED<br>588,950.16 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-12515 | NORTEL NETWORKS DEL URUGUAY, S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08074 | 0.00 CLAIMED SECURED<br>232,141.40 CLAIMED UNSECURED<br>232,141.40 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-12515 | NORTEL NETWORKS DEL URUGUAY, S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08075 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-12515 | NORTEL NETWORKS PERU S.A.C.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 08073 | 0.00 CLAIMED SECURED<br>987,835.90 CLAIMED UNSECURED<br>987,835.90 TOTAL CLAIMED<br>212,700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/11<br>07/11/12 | DOCKET NUMBER: 7985 |
| 09-12515 | NORTEL NETWORKS SA, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07768 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>4,489,257.18 CLAIMED UNSECURED<br>4,489,257.18 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-12515 | NORTEL NETWORKS UK LTD<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | 07769 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>3,474,984.25 CLAIMED UNSECURED<br>3,474,984.25 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/03/11<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-12515 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 06979 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 01/25/10<br>01/07/14 | DOCKET NUMBER: 12785 |
| 09-12515 | NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | 08357 | 1,335,000,000.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/05/12<br>01/07/14 | Amends claim 6979<br>DOCKET NUMBER: 12785 |
| 09-12515 | NORTH STATE COMMUNICATIONS<br>GINNY WALTER<br>LINWOOD FOSTER<br>111 N MAIN ST<br>HIGH POINT, NC 27261-2326 | 06465 | 23.64 CLAIMED UNSECURED | 12/28/09 | |
| 09-12515 | NORWOOD, CHRISTINE<br>7143 PARKSIDE COURT<br>NEW ORLEANS, LA 70127 | 08096 | 5,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/14/11<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-12515 | NOVATIONS GROUP INC<br>10 GUEST STREET SUITE 300<br>BOSTON, MA 02135-2067 | 06428 | 2,130.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/09<br>11/08/10 | DOCKET NUMBER: 4256 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    939

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | OCR CANADA LTD<br>600 COCHRANE DR # 100<br>MARKHAM, ON L3R 5K3<br>CANADA | 06547 | 798.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/04/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | OCR CONCEPTS CANADA LIMITED<br>600 COCHRANE DR<br>SUITE 100<br>MARKHAM, ON L3R 5K3<br>CANADA | 06548 | 798.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | OLEKSY, LOTTIE<br>5741 N OKETO AVE<br>CHICAGO, IL 60631 | 06906 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/25/10<br>10/03/12 | 100.47 per month.<br>DOCKET NUMBER: 8634 |
| 09-12515 | OLEKSY, LOTTIE<br>5741 N OKETO AVE<br>CHICAGO, IL 60631 | 06907 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/25/10 | |
| 09-12515 | OMNITEL COMMUNICATIONS<br>608 E CONGRESS ST<br>NORA SPRINGS, IA 50458-8634 | 06978 | 0.00 SCHEDULED<br>735,114.08 CLAIMED UNSECURED | 01/25/10<br>03/08/12 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 7355<br>from the Debtors. |
| 09-12515 | ORIENTAL PRINTED CIRCUITS LIMITED<br>4 TAI SHUN STREET<br>TAI PO INDUSTRIAL ESTATE<br>TAI PO, NT<br>HONG KONG | 06628 | 1,506.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/08/10<br>10/14/10 | DOCKET NUMBER: 4163 |
| 09-12515 | PACIFIC GAS AND ELECTRIC COMPANY<br>ATTN: BARBARA DAMLOS, ESQ.<br>LAW DEPT.<br>PO BOX 7442<br>SAN FRANCISCO, CA 94120-7442 | 06875 | 411,597.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/10<br>10/16/12 | DOCKET NUMBER: 8713 |
| 09-12515 | PANKOW, WALLACE<br>102 MASTER COURT<br>CARY, NC 27513-3311 | 06370 | 41,795.00 CLAIMED UNSECURED | 12/22/09 | |
| 09-12515 | PARKER, TIMOTHY<br>730 SUGAR PINE RD<br>SCOTTS VALLEY, CA 95066-3929 | 06853 | 15,081.29 CLAIMED UNSECURED | 01/22/10 | |
| 09-12515 | PARKER, TIMOTHY<br>730 SUGAR PINE RD<br>SCOTTS VALLEY, CA 95066 | 06854 | 42,411.66 CLAIMED UNSECURED | 01/22/10 | |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    940

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-12515 | PARTON, JOYCE<br>211 PACE FOREST CT APT 413<br>RALEIGH, NC 27612-6430 | 07080 | 123,408.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/05/10<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-12515 | PATTON, MILDRED L<br>652 ROWAN DRIVE<br>NASHVILLE, TN 37207 | 06579 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/04/10<br>11/29/12 | DOCKET NUMBER: 9037 |
| 09-12515 | PDX INC<br>101 JIM WRIGHT FREEWAY SOUTH<br>FORT WORTH, TX 76108-2202 | 06574 | 10,000.00 SCHEDULED UNSECURED<br>10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | PDX, INC.<br>101 JIM WRIGHT FREEWAY, SUITE 200<br>FORT WORTH, TX 76108-2253 | 06575 | 10,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/04/10<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-12515 | PEDRAZA, RAUL<br>4960 SW 5 CT<br>MARGATE, FL 33068 | 07399 | 10,950.00 CLAIMED PRIORITY<br>12,550.00 CLAIMED UNSECURED<br>23,500.00 TOTAL CLAIMED<br>5,317.79 ALLOWED ADMINISTRATIVE<br>1,691.17 ALLOWED PRIORITY<br>12,664.99 ALLOWED UNSECURED<br>19,673.95 TOTAL ALLOWED<br>**** ALLOWED **** | 09/07/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | PEEBLES, GLORIA V<br>137 DEREHAM LN<br>GARNER, NC 27529-6769 | 07143 | 30,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/11/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04735 | 593,100,000.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8763 |
| 09-12515 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 08763 | 624,601,972.00 CLAIMED ADMINISTRATIVE | 07/07/14 | CLAIMED UNLIQ<br>Amends claim 4735 |
| 09-12515 | PERALTA, EDUARDO<br>4768 GRAPEVINE WAY<br>DAVIE, FL 33331 | 01640 | 19,256.77 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>6,521.41 CLAIMED UNSECURED<br>17,471.41 TOTAL CLAIMED<br>19,256.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/03/09<br>03/20/12 | DOCKET NUMBER: 7408 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:   941

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | PEREZ, MILTON A.<br>3042 SW 189 AVE.<br>MIRAMAR, FL 33029 | 07614 | 105,095.38 CLAIMED UNSECURED<br>6,888.35 ALLOWED ADMINISTRATIVE<br>2,445.57 ALLOWED PRIORITY<br>89,358.25 ALLOWED UNSECURED<br>98,692.17 TOTAL ALLOWED<br>**** ALLOWED **** | 02/25/11<br>12/15/15 | DOCKET NUMBER: 16391 |
| 09-12515 | PHILLIPS, THERESA<br>326 KILEY DR<br>HOSCHTON, GA 30548 | 07026 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/28/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | PHILLIPS, THERESA L<br>326 KILEY DRIVE<br>HOSCHTON, GA 30548 | 07025 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | PHOMMANIRAT, URSULA H.<br>27 VERONICA DR<br>ROCHESTER, NY 14617-5219 | 08468 | 23,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/08/13<br>11/22/13 | DOCKET NUMBER: 12475 |
| 09-12515 | PIORKOWSKI, RICHARD<br>8256 E CULVER<br>MESA, AZ 85207 | 06703 | 21,000.00 CLAIMED PRIORITY | 01/14/10 | |
| 09-12515 | PIORKOWSKI, RICHARD<br>8256 E CULVER<br>MESA, AZ 85207 | 06711 | 6,500.00 CLAIMED PRIORITY | 01/14/10 | |
| 09-12515 | PLASTINA, FRANCO<br>306 POND BLUFF WAY<br>CARY, NC 27513 | 07234 | 10,065.63 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/26/10<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-12515 | PORTER NOVELLI, INC.<br>ATTN: KELLY MENNE<br>1838 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1008 | 03054 | 34,596.22 CLAIMED UNSECURED<br>34,596.22 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/16/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-12515 | PRECISE METAFAB INC.<br>112 WILLOWLEA ROAD, UNIT 4<br>CARP, ON K0A 1L0<br>CANADA | 06545 | 2,943.37 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/04/10<br>09/30/10 | Claim is for 3335.64 CAN<br>DOCKET NUMBER: 4053 |
| 09-12515 | PRECISE METAFAB INC.<br>112 WILLOWLEA ROAD, UNIT 4<br>CARP, ON K0A 1L0<br>CANADA | 06546 | 2,943.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/10<br>09/30/10 | Claim is for 3335.64 CAN<br>DOCKET NUMBER: 4053 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-12515 | PRECISION COMMUNICATION SERVICES CORPORATION C/O VEDDER PRICE P.C., ATTN: MICHAEL L. SCHEIN, ESQ., 1633 BROADWAY, 47TH FLOOR NEW YORK, NY 10019 | 06882 | 4,739,639.80 CLAIMED SECURED 0.00 CLAIMED UNSECURED 4,739,639.80 TOTAL CLAIMED **** WITHDRAWN **** | 01/25/10 09/20/11 | amends claim 4907 DOCKET NUMBER: 6424 |
| 09-12515 | PRECISION COMMUNICATION SERVICES CORP. C/O VEDDER PRICE P.C. ATTN: MICHAEL L. SCHEIN, ESQ. 1633 BROADWAY, 47TH FLOOR NEW YORK, NY 10019 | 04907 | 176,162.40 CLAIMED SECURED **** WITHDRAWN **** | 09/29/09 09/20/11 | DOCKET NUMBER: 6424 |
| 09-12515 | PRECISION COMMUNICATION SERVICES, INC. C/O VEDDER PRICE P.C. ATTN: MICHAEL L. SCHEIN, ESQ. 1633 BROADWAY, 47TH FLOOR NEW YORK, NY 10019 | 04906 | 172,941.88 CLAIMED SECURED **** WITHDRAWN **** | 09/29/09 09/20/11 | DOCKET NUMBER: 6424 |
| 09-12515 | PRECISION COMMUNICATION SERVICES, INC. C/O VEDDER PRICE P.C. ATTN: MICHAEL L. SCHEIN, ESQ. 1633 BROADWAY, 47TH FLOOR NEW YORK, NY 10019 | 06881 | 4,736,419.28 CLAIMED SECURED **** WITHDRAWN **** | 01/25/10 09/20/11 | amends claim 4906 DOCKET NUMBER: 6424 |
| 09-12515 | PRELL, MEREDITH A 1063 BANNER RIDGE RD DIAMOND BAR, CA 91765-2302 | 06671 | 190,000.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/11/10 04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | PRICE, HAROLD P 601 DYNASTY DR CARY, NC 27513 | 06787 | 0.00 CLAIMED PRIORITY | 01/19/10 | CLAIMED UNLIQ CLAIM AMOUNT IS 4,500 PER MONTH |
| 09-12515 | PRICE, JOSILEN 2619 DANDELION LN ROWLETT, TX 75089 | 06565 | 26,524.05 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 01/04/10 12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | PRIETO & CARRIZOSA SA CRA 9 NO 74-08 OFIC 305 CONMUTADOR BOGOTA COLOMBIA | 06902 | 7,789.39 SCHEDULED UNSECURED 0.23 CLAIMED UNSECURED | 01/25/10 03/08/12 | DOCKET NUMBER: 7355 |
| 09-12515 | PRIETO & CARRIZOSA SA CRA 9 NO 74-08 OFIC 305 CONMUTADOR BOGOTA COLOMBIA | 06902 | 0.00 SCHEDULED 15,405.71 CLAIMED UNSECURED | 01/25/10 03/08/12 | Paid and not entitled to any additional voting rig DOCKET NUMBER: 7355 from the Debtors. |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    943

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | PRO CONNECT TECHNOLOGY<br>PO BOX 852764<br>RICHARDSON, TX 75085 | 06391 | 5,373.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/23/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-12515 | PRO CONNECT TECHNOLOGY<br>P.O. BOX 852764<br>RICHARDSON, TX 75085 | 06392 | 5,373.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/23/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-12515 | PRO CONNECT TECHNOLOGY<br>PO BOX 852764<br>RICHARDSON, TX 75085 | 06393 | 5,373.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/23/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-12515 | PRO CONNECT TECHNOLOGY<br>PO BOX 852764<br>RICHARDSON, TX 75085-2764 | 06394 | 5,373.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/23/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-12515 | PRO CONNECT TECHNOLOGY<br>1700 CAPITAL AVENUE, SUITE 100<br>PLANO, TX 75074-1203 | 06512 | 0.00 SCHEDULED<br>5,373.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-12515 | PROCONNECT TECHNOLOGY<br>PO BOX 852764<br>RICHARDSON, TX 75085 | 06510 | 5,373.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/30/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-12515 | PULLEY, BETTE J<br>24 LONGVIEW TERRACE<br>KENNEBUNK, ME 04043 | 06538 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/31/09<br>05/08/12 | Claimant asserts $228.09 per month<br>DOCKET NUMBER: 7620 |
| 09-12515 | PULLEY, BETTE J<br>24 LONGVIEW TERRACE<br>KENNEBUNK, ME 04043 | 06539 | 228.09 CLAIMED SECURED<br>**** EXPUNGED **** | 12/31/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | RAFAEL, ROSE R<br>3390 BROOKFIELD DR.<br>LAS VEGAS, NV 89120 | 06429 | 80,000.00 CLAIMED SECURED<br>80,000.00 CLAIMED UNSECURED<br>80,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/28/09<br>06/30/15 | Claim out of balance<br>DOCKET NUMBER: 15811 |
| 09-12515 | RAFAEL, ROSE R<br>3390 BROOKFIELD DR.<br>LAS VEGAS, NV 89120 | 06430 | 80,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| 09-12515 | RATOO, KEVIN<br>1830 RADIUS DRIVE<br>APT# 1123<br>HOLLYWOOD, FL 33020 | 07608 | 78,464.00 CLAIMED PRIORITY<br>3,737.73 ALLOWED ADMINISTRATIVE<br>2,213.12 ALLOWED PRIORITY<br>55,045.34 ALLOWED UNSECURED<br>60,996.19 TOTAL ALLOWED<br>**** ALLOWED **** | 02/22/11<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/10/16                                                                                        PAGE:    944

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | RAY KERHAERT GARAGE INC<br>1396 RIDGE ROAD WEST<br>ROCHESTER, NY 14615 | 06469 | 43.99 CLAIMED UNSECURED | 12/28/09 | |
| 09-12515 | RCOMM RADIO INC<br>6560 HWY # 34<br>VANKLEEK HILL, ON K0B 1R0<br>CANADA | 06616 | 43,497.72 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/07/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | RCOMM RADIO INC.<br>6560 HWY # 34<br>VANKLEEK HILL, ON K0B 1R0<br>CANADA | 06615 | 43,497.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | REBELSKY, RENATE<br>KNIEBISWEG 2<br>NUFRINGEN  D-71154<br>GERMANY | 06780 | 15,052.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/19/10<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-12515 | RECLAIM CANADA<br>70 UNIVERSITY AVENUE<br>SUITE 800<br>TORONTO, ON M5J 2M4<br>CANADA | 06408 | 16,346.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/09<br>09/30/10 | Claim amount is 18,524.99 Canadian dollars.<br>DOCKET NUMBER: 4053 |
| 09-12515 | RECLAIM CANADA<br>70 UNIVERSITY AVENUE<br>SUITE 800<br>TORONTO, ON M5J 2M4<br>CANADA | 06409 | 16,346.45 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/24/09<br>09/30/10 | Claim amount is 18,524.99 Canadian dollars.<br>DOCKET NUMBER: 4053 |
| 09-12515 | RERATE LIMITED INC.<br>3340 N.E. 190 ST., #909<br>MIAMI, FL 33180 | 03084 | 50,500.00 SCHEDULED UNSECURED<br>59,500.00 CLAIMED UNSECURED<br>50,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-12515 | RIESE, JOSEPH<br>170 MCKINLEY DR<br>MASTIC BEACH, NY 11951 | 06563 | 778.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/04/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | RIESE, JOSEPH T<br>170 MCKINLEY DRIVE<br>MASTIC BEACH, NY 11951 | 06564 | 778.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | ROBINSON, DOROTHY<br>P.O. BOX 9394<br>RIVIERA BEACH, FL 33419 | 07024 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/28/10<br>10/03/12 | DOCKET NUMBER: 8634 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | ROBINSON, DOROTHY J<br>PO BOX 9394<br>RIVIERA BEACH, FL 33404 | 07023 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/28/10<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-12515 | ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | 06807 | 10,950.00 CLAIMED PRIORITY<br>1,236,195.60 CLAIMED UNSECURED<br>1,247,145.60 TOTAL CLAIMED | 01/20/10 | |
| 09-12515 | ROGERS, BERTHA<br>203 BATHGATE LANE<br>CARY, NC 27513 | 06433 | 75,868.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-12515 | ROGERS, BERTHA<br>203 BATHGATE LANE<br>CARY, NC 27513 | 06434 | 75,868.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/28/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-12515 | ROGERS, BERTHA<br>203 BATHGATE LANE<br>CARY, NC 27513 | 06435 | 75,868.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-12515 | ROGERS, BERTHA<br>203 BATHGATE LANE<br>CARY, NC 27513 | 06436 | 75,868.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-12515 | ROGERS, BERTHA<br>203 BATHGATE LANE<br>CARY, NC 27513 | 06437 | 75,868.00 CLAIMED PRIORITY<br>75,868.00 CLAIMED UNSECURED<br>75,868.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/28/09<br>03/04/14 | Claim out of balance<br>DOCKET NUMBER: 13091 |
| 09-12515 | ROMERO, ANTONIO<br>1403 CREEKSIDE DR.<br>RICHARDSON, TX 75081 | 06571 | 564,749.52 CLAIMED ADMINISTRATIVE | 01/04/10 | CLAIMED UNLIQ |
| 09-12515 | ROMERO, ANTONIO<br>1403 CREEKSIDE<br>RICHARDSON, TX 75081 | 06572 | 564,749.52 CLAIMED PRIORITY | 01/04/10 | CLAIMED UNLIQ |
| 09-12515 | ROMERO, ANTONIO<br>1403 CREEKSIDE DR<br>RICHARDSON, TX 75081-2911 | 08766 | 564,749.52 CLAIMED ADMINISTRATIVE<br>564,749.52 CLAIMED PRIORITY<br>1,192,499.04 TOTAL CLAIMED | 07/29/14 | ** LATE FILED **<br>Claim out of balance |
| 09-12515 | ROSS, CINDY L<br>23750 OAK FLAT ROAD<br>LOS GATOS, CA 95033 | 07001 | 13,715.94 CLAIMED PRIORITY | 01/26/10 | ** LATE FILED ** |
| 09-12515 | ROSS, CINDY L.<br>23750 OAK FLAT ROAD<br>LOS GATOS, CA 95033 | 07002 | 13,715.94 CLAIMED ADMINISTRATIVE | 01/26/10 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    946

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | ROVIRA, ALBA<br>1630 SE BALLANTRAE BLVD.<br>PORT ST LUCIE, FL 34952 | 06625 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/10 | |
| 09-12515 | ROVIRA, ALBA<br>1630 SE BALLANTRAE BLVD.<br>PORT SAINT LUCIE, FL 34952 | 06626 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/08/10 | |
| 09-12515 | RUSSO, CHARLES J<br>1075 BAY RIDGE AVE<br>BROOKLYN, NY 11219-6010 | 06484 | 338,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/29/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | SALAZAR, SILVINA L.<br>3904 SANCTUARY DRIVE<br>CORAL SPRINGS, FL 33065 | 07653 | 10,950.00 CLAIMED PRIORITY<br>8,776.00 CLAIMED UNSECURED<br>19,726.00 TOTAL CLAIMED<br>5,149.88 ALLOWED ADMINISTRATIVE<br>1,483.16 ALLOWED PRIORITY<br>7,242.78 ALLOWED UNSECURED<br>13,875.82 TOTAL ALLOWED<br>**** ALLOWED **** | 03/21/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | SALIBI, CAMILLE<br>6811 N WOODRIDGE DR<br>PARKLAND, FL 33067 | 06333 | 358,803.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/21/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| 09-12515 | SAN PATRICIO PARKING SYSTEM<br>PMB 436 1353 ROAD 19<br>GUAYNABO, PR 00966 | 07037 | 1,800.00 CLAIMED UNSECURED | 01/29/10 | ** LATE FILED ** |
| 09-12515 | SAN PATRICIO PARKING SYSTEM<br>PMB 436 1353 ROAD 19<br>GUAYNABO, PR 00966 | 07038 | 1,800.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/29/10<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-12515 | SCHACHTEL INC DBA CTP SOLUTIONS<br>5236 COLODNY DRIVE SUITE 200<br>AGOURA HILLS, CA 91301-2692 | 06422 | 546.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/24/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-12515 | SCHROEDER, RICHARD<br>8120 NW 51 STREET<br>LAUDERHILL, FL 33351 | 07311 | 3,965.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/24/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-12515 | SCHROEDER, RICHARD<br>8120 NW 51 STREET<br>LAUDERHILL, FL 33351 | 07314 | 36,843.58 CLAIMED UNSECURED<br>2,648.90 ALLOWED ADMINISTRATIVE<br>1,467.08 ALLOWED PRIORITY<br>36,717.83 ALLOWED UNSECURED<br>40,833.81 TOTAL ALLOWED<br>**** ALLOWED **** | 06/24/10<br>09/23/14 | DOCKET NUMBER: 14458 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                          PAGE:   947
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | SCHURR, KARL<br>FELDHUETER STR. 2<br>ALLING D-82239<br>GERMANY | 06954 | 22,305.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>06/24/10 | Amends claim 5826<br>DOCKET NUMBER: 3219 |
| 09-12515 | SCOTT, DAVID H<br>2817 STEINHART CT<br>SANTA CLARA, CA 95051 | 06726 | 12,544.16 CLAIMED PRIORITY<br>12,544.16 CLAIMED SECURED<br>**** EXPUNGED ****<br>13,000.00 TOTAL CLAIMED | 01/15/10<br>10/03/12 | Claim out of balance<br>DOCKET NUMBER: 8634 |
| 09-12515 | SCOTT, DAVID H<br>2817 STEINHART CT<br>SANTA CLARA, CA 95051 | 06727 | 13,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/15/10<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-12515 | SEDIN S.A.<br>PO BOX 6211<br>GENEVA 6  CH-1211<br>SWITZERLAND | 06570 | 829.04 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/04/10<br>01/31/11 | DOCKET NUMBER: 4779 |
| 09-12515 | SEDIN, S.A.<br>PO BOX 6211<br>GENEVA 6  CH-1211<br>SWITZERLAND | 06569 | 829.04 CLAIMED UNSECURED | 01/04/10 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-12515 | SERVICES ELECTRONIC MANUFACTURING<br>SRL<br>VIA LECCO 61<br>VIMERCATE  20059<br>ITALY | 06874 | 42,302.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | SERVICES FOR ELECTRONIC MANUFACTURING<br>S.R.L.<br>VIA LECCO 61<br>VIMERCATE<br>MILANO  20059<br>ITALY | 06873 | 42,302.84 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/22/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | SHARP, JOHN B III<br>2733 W AGATITE AVE<br>CHICAGO, IL 60625-3801 | 06369 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/22/09<br>03/05/13 | 3,5280.00 per year for life.<br>DOCKET NUMBER: 9585 |
| 09-12515 | SHARP, MARY<br>1308 CAMERON VIEW COURT<br>RALEIGH, NC 27607 | 06680 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/10<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-12515 | SHIRALLIE, KAMYAR<br>5350 PEBBLETREE WAY<br>SAN JOSE, CA 95111 | 06337 | 19,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE:    948

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | SHIRALLIE, KAMYAR<br>5350 PEBBLETREE WAY<br>SAN JOSE, CA 95111 | 06338 | 19,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | SHIRALLIE, KAMYAR<br>5350 PEBBLETREE WAY<br>SAN JOSE, CA 95111 | 06339 | 19,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/21/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | SIEMENS ENTERPRISE COMM INC<br>ATTN: JACQUELINE VALENZUELA<br>1001 YAMATO RD<br>BOCA RATON, FL 33431 | 06395 | 117,719.78 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/23/09 | |
| 09-12515 | SIEMENS ENTERPRISE COMM INC<br>5500 BROKEN SOUND BLVD<br>BOCA RATON, FL 33487-3502 | 06396 | 117,719.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/23/09 | |
| 09-12515 | SIERRA TELEPHONE<br>PO BOX 219<br>OAKHURST, CA 93644 | 06928 | 100.62 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-12515 | SIERRA TELEPHONE CO INC<br>49150 ROAD 426, PO BOX 219<br>OAKHURST, CA 93644-0219 | 06927 | 0.00 SCHEDULED<br>100.62 CLAIMED UNSECURED | 01/25/10 | |
| 09-12515 | SIMES, TINA<br>PO BOX 131867<br>DALLAS, TX 75313-1867 | 06792 | 17,539.20 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/20/10<br>07/09/10 | DOCKET NUMBER: 3504 |
| 09-12515 | SIMES, TINA<br>PO BOX 131867<br>DALLAS, TX 75313-1867 | 06793 | 17,539.20 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/20/10<br>07/09/10 | DOCKET NUMBER: 3504 |
| 09-12515 | SIVAJI, SELVA<br>PMB 206<br>4474 WESTON RD.<br>DAVIE, FL 33331 | 08093 | 99,624.82 CLAIMED UNSECURED<br>1,745.87 ALLOWED ADMINISTRATIVE<br>1,848.57 ALLOWED PRIORITY<br>78,256.08 ALLOWED UNSECURED<br>81,850.52 TOTAL ALLOWED<br>**** ALLOWED **** | 11/14/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-12515 | SKINNER, GREGORY<br>79 SW 12TH ST., UNIT 3512<br>MIAMI, FL 33130 | 04749 | 10,950.00 CLAIMED PRIORITY<br>135,011.53 CLAIMED UNSECURED<br>145,961.53 TOTAL CLAIMED<br>197.09 ALLOWED ADMINISTRATIVE<br>2,534.01 ALLOWED PRIORITY<br>148,168.64 ALLOWED UNSECURED<br>150,899.74 TOTAL ALLOWED<br>**** ALLOWED **** | 09/29/09<br>09/04/15 | DOCKET NUMBER: 16128 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    949

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                               CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-12515 | SKOUFOS, MARIA<br>6156 N SPRINGFIELD<br>CHICAGO, IL 60659 | 06536 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/31/09<br>02/28/14 | Claimant asserts $157.00 per month life annuity<br>DOCKET NUMBER: 13076 |
| 09-12515 | SKOUFOS, MARIA<br>6156 N SPRINGFIELD<br>CHICAGO, IL 60659 | 06537 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/09<br>02/28/14 | Claimant asserts $157.00 per month life annuity<br>DOCKET NUMBER: 13076 |
| 09-12515 | SLAGLE, MAXINE R<br>617 SANDPIPER LN SE<br>NEW PHILADELP, OH 44663 | 06373 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/22/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-12515 | SLIM, DAVID H<br>5168 HOLLY SPRINGS DRIVE<br>DOUGLASVILLE, GA 30135 | 06588 | 23,278.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/04/10<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-12515 | SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | 06347 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/21/09 | |
| 09-12515 | SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | 06349 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/21/09 | |
| 09-12515 | SMOOK, GREGORY J<br>11517 AUTUMNWOOD WAY<br>GLEN ALLEN, VA 23059 | 08111 | 200,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/11<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | SODEXHO CANADA<br>3350 SOUTH SERVICE RD<br>BURLINTON, ON L7N 3M6<br>CANADA | 06812 | 8,145.21 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/20/10<br>06/07/11 | DOCKET NUMBER: 5624 |
| 09-12515 | SODEXHO MARRIOTT SERVICES<br>SODEXHO<br>3500 CARLING AVE<br>OTTAWA, ON K2H 8E9<br>CANADA | 06811 | 8,145.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/10<br>06/07/11 | DOCKET NUMBER: 5624 |
| 09-12515 | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MCCOY, ANDRE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06691 | 752.18 SCHEDULED UNSECURED<br>5,000.00 CLAIMED UNSECURED | 01/12/10 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                          PAGE:    950

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: WHITING, MICHAEL<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02219 | 26,579.49 SCHEDULED UNSECURED<br>25,576.95 CLAIMED UNSECURED<br>26,579.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-12515 | SOLUS OPPORTUNITIES FUND 2 LP<br>TRANSFEROR: ARENCIBIA, MAYTE<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06791 | 0.00 CLAIMED UNSECURED<br>12,274.23 ALLOWED ADMINISTRATIVE<br>1,749.30 ALLOWED PRIORITY<br>54,140.76 ALLOWED UNSECURED<br>68,164.29 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| 09-12515 | SOLUS OPPORTUNITIES FUND 2 LP<br>TRANSFEROR: MICKLOS, PAUL JAMES<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07297 | 69,445.44 CLAIMED UNSECURED<br>4,195.98 ALLOWED ADMINISTRATIVE<br>2,323.93 ALLOWED PRIORITY<br>113,833.84 ALLOWED UNSECURED<br>120,353.75 TOTAL ALLOWED<br>**** ALLOWED **** | 06/16/10<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-12515 | SOLUS OPPORTUNITIES FUND 2 LP<br>TRANSFEROR: CATALE, MARIA<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08326 | 15,691.69 CLAIMED UNSECURED<br>179.71 ALLOWED ADMINISTRATIVE<br>770.16 ALLOWED PRIORITY<br>17,238.66 ALLOWED UNSECURED<br>18,188.53 TOTAL ALLOWED<br>**** ALLOWED **** | 07/20/12<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: COATES, BYRON<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06051 | 37,963.46 CLAIMED UNSECURED<br>558.28 ALLOWED ADMINISTRATIVE<br>1,376.58 ALLOWED PRIORITY<br>40,119.67 ALLOWED UNSECURED<br>42,054.53 TOTAL ALLOWED<br>**** ALLOWED **** | 10/26/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WINGO, GARY L<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06600 | 304,665.90 CLAIMED PRIORITY | 01/05/10 | |
| 09-12515 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WINGO, GARY L<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06601 | 0.00 SCHEDULED UNSECURED<br>304,665.90 CLAIMED PRIORITY | 01/05/10 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/10/16                                                         PAGE:    951

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-12515 | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: HEINRICH, CHRISTOPHER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06778 | 7,404.32 CLAIMED UNSECURED<br>1,621.72 ALLOWED ADMINISTRATIVE<br>822.28 ALLOWED PRIORITY<br>3,211.46 ALLOWED UNSECURED<br>5,655.46 TOTAL ALLOWED<br>**** ALLOWED **** | 01/19/10<br>01/11/13 | DOCKET NUMBER: 9258 |
| 09-12515 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: BARRIOS, ALVIO<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06030 | 55,358.47 CLAIMED PRIORITY | 10/21/09 | |
| 09-12515 | SOLUS RECOVERY FUND LP<br>TRANSFEROR: ABELLO, BERNARDO<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06460 | 3,219.19 SCHEDULED PRIORITY<br>3,938.98 SCHEDULED UNSECURED<br>7,158.17 TOTAL SCHEDULED<br>26,157.44 CLAIMED PRIORITY | 12/28/09 | |
| 09-12515 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: CHONG, BAK LENG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06753 | 28,807.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/19/10<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-12515 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: CHONG, BAK LENG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06755 | 28,807.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/19/10<br>10/22/13 | DOCKET NUMBER: 11979 |
| 09-12515 | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: COOPER, MICHAEL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06956 | 45,460.80 CLAIMED UNSECURED<br>1,430.12 ALLOWED ADMINISTRATIVE<br>1,009.50 ALLOWED PRIORITY<br>46,779.07 ALLOWED UNSECURED<br>49,218.69 TOTAL ALLOWED<br>**** ALLOWED **** | 01/25/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| 09-12515 | SOWLES, JOHN<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | 06838 | 46,666.14 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/10<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-12515 | SOWLES, JOHN W<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | 06839 | 46,666.14 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/10<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-12515 | SPERRY, ROBERT<br>566 CHESTNUT HILL CT<br>WOODSTOCK, GA 30189 | 06768 | 26,938.46 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/19/10<br>10/22/13 | DOCKET NUMBER: 11980 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | SPERRY, ROBERT<br>566 CHESTNUT HILL CT<br>WOODSTOCK, GA 30189 | 06769 | 26,938.46 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-12515 | STARKS, LAWRENCE L<br>5149 WEST WASHINGTON STREET<br>CHICAGO, IL 60644 | 07362 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/29/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | STEARNS WEAVER MILLER, ET AL<br>ATTN: CONNIE GRAVER, PARALEGAL<br>MUSEUM TOWER, STE 2200<br>150 WEST FLAGLER STREET<br>MIAMI, FL 33130 | 06068 | 4,687.64 SCHEDULED UNSECURED<br>63,744.74 CLAIMED UNSECURED | 10/29/09<br>06/07/11 | DOCKET NUMBER: 5628 |
| 09-12515 | STEARNS WEAVER MILLER, ET AL<br>ATTN: CONNIE GRAVER, PARALEGAL<br>MUSEUM TOWER, STE 2200<br>150 WEST FLAGLER STREET<br>MIAMI, FL 33130 | 06068 | 0.00 SCHEDULED<br>259.48 CLAIMED UNSECURED | 10/29/09<br>06/07/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5625<br>from the Debtors |
| 09-12515 | STEPHENS, INC.<br>111 CENTER STREET, SUITE 500<br>LITTLE ROCK, AR 72201 | 06774 | 142.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/19/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | STERLACE, BARBARA L<br>1401 EL NORTE PARKWAY<br># 21<br>SAN MARCOS, CA 92069 | 06676 | 0.00 CLAIMED UNSECURED | 01/11/10 | CLAIMED UNLIQ<br>Claimant asserts $245.71 monthly pension. 14 share |
| 09-12515 | STERLING NETWORKS CORP<br>701 45TH ST EAST<br>SASKATOON, SK S7K 0W4<br>CANADA | 06823 | 6,850.00 SCHEDULED UNSECURED<br>6,850.00 CLAIMED UNSECURED | 01/21/10 | SCHEDULED DISP |
| 09-12515 | STERLING NETWORKS CORP<br>701 45TH ST EAST<br>SASKATOON, SK S7K 0W4<br>CANADA | 06824 | 8,160.00 SCHEDULED UNSECURED<br>8,160.00 CLAIMED UNSECURED | 01/21/10 | SCHEDULED DISP |
| 09-12515 | STEWART, TONY<br>804 BROOKWATER DRIVE<br>MCKINNEY, TX 75071 | 05765 | 30,261.59 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>29,961.90 CLAIMED UNSECURED<br>40,911.90 TOTAL CLAIMED<br>30,261.59 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| 09-12515 | STORY, ROGER F<br>428 KAYWOODY CT<br>RALEIGH, NC 27615 | 06747 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/19/10<br>04/02/13 | CLAIMANT ALSO ASSERTS $125,000 LONTGER CARE CLAIM<br>DOCKET NUMBER: 9938 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-12515 | STORY, ROGER F.<br>428 KAYWOODY CT.<br>RALEIGH, NC 27615 | 06746 | 10,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| 09-12515 | STRAUSS, CURTIS<br>1 DISTRIBUTION WAY<br>LITTLETON, MA 01460 | 06891 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | STRAUSS, CURTIS<br>1 DISTRIBUTION WAY<br>LITTLETON, MA 01460 | 07046 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>06/24/10 | DOCKET NUMBER: 3218 |
| 09-12515 | SUAREZ, JORGE HUMBERTO<br>14720 GLENCAIRN ROAD<br>MIAMI LAKES, FL 33016 | 06974 | 1,000,000.00 CLAIMED UNSECURED | 01/25/10 | CLAIMED UNLIQ |
| 09-12515 | SUAREZ, LIANA<br>8047 LAGOS DE CAMPO BLVD<br>TAMARAC, FL 33073 | 07711 | 9,230.00 CLAIMED PRIORITY | 04/18/11 | ** LATE FILED ** |
| 09-12515 | SULSENTI, CHRIS<br>16563 LAKETREE DR<br>WESTON, FL 33326 | 06612 | 32,754.72 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/10<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-12515 | SUN, MOSES<br>9208 STONEBROOK DR.<br>COLLEGE STATION, TX 77845 | 07139 | 52,434.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/10<br>10/18/13 | Amends claim 4777<br>DOCKET NUMBER: 11969 |
| 09-12515 | SUNRISE CONTRACTING SERVICES, LLC<br>4603 HILLSBOROUGH RD STE H<br>DURHAM, NC 27705 | 06779 | 37,080.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/19/10<br>11/08/10 | DOCKET NUMBER: 4256 |
| 09-12515 | SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | 04901 | 4,291,036.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/07/10 | THE CLAIM AMOUNT IS .,254,237.01 EUROS<br>DOCKET NUMBER: 4554 |
| 09-12515 | TAYLOE, GORDON B.<br>C/O W. GREER MCCREEDY, II, ESQ.<br>403 BOUSH STREET, SUITE 300<br>NORFOLK, VA 23510 | 06681 | 10,950.00 CLAIMED PRIORITY<br>20,705.00 CLAIMED UNSECURED<br>31,655.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/10<br>10/22/13 | DOCKET NUMBER: 11980 |
| 09-12515 | TAYLOR, ALAN K<br>15114 BUSWELL AVE<br>PORT CHARLOTTE, FL 33953 | 06490 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/09<br>10/03/12 | DOCKET NUMBER: 8634 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    954

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-12515 | TAYLOR, ALAN K<br>15114 BUSWELL AVE<br>PORT CHARLOTTE, FL 33953 | 06491 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/29/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| 09-12515 | TECHNISCHE UNIVERSITAT ILMENAU<br>OLIVER AMEY, RECHTSAMT<br>EHRENBURGSTRASSE 29<br>ILMENAU  D-98693<br>GERMANY | 06660 | 40,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/11/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | TECHNISCHE UNIVERSITAT ILMENAU<br>OLIVER AWEY RECHTSAINT<br>EHIANBURGSTRAPE 29<br>ILMENAU  D-98693<br>GERMANY | 06661 | 40,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | TEKNOWLOGIC DOMINICANA C POR A<br>AV. 27 DE FEBRERO, ESQ., ABRAHAM LINCOLN<br>UNICENTRO PLAZA SUITE 25B<br>SANTO DOMINGO DN  10127<br>DOMINICAN REPUBLIC | 07277 | 24,360.00 CLAIMED UNSECURED<br>24,360.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/07/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | TELE COMMUNICATION CONTRACTOR<br>VIA PORRAS NO. 65 SAN FRANCISCO<br>PANAMA<br>PANAMA | 06166 | 13,097.18 SCHEDULED UNSECURED<br>4,866.00 CLAIMED UNSECURED<br>4,866.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-12515 | TELE COMMUNICATION CONTRACTOR<br>VIA PORRAS NO. 65 SAN FRANCISCO<br>PANAMA<br>PANAMA | 06168 | 7,211.19 CLAIMED UNSECURED<br>7,211.19 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-12515 | TELE COMMUNICATION CONTRACTOR<br>VIA PORRAS NO. 65, SAN FRANCISCO- PANAMA<br>PANAMA<br>PANAMA | 06170 | 1,020.00 CLAIMED UNSECURED<br>1,020.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-12515 | TELEFONICA INTERNACIONAL, S.A.U.<br>C/O CONNIE GRAVER, PARALEGAL<br>STEARNS WEAVER MILLER, ET AL<br>150 WEST FLAGLER STREET, SUITE 2200<br>MIAMI, FL 33130 | 05980 | 2,339,137.50 CLAIMED UNSECURED<br>2,339,137.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/14/09<br>05/09/12 | THE CLAIM AMOUNT IS 1,675,000 EUROS<br>DOCKET NUMBER: 7626 |
| 09-12515 | TELMAR NETWORK TECHNOLOGY, INC.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | 04905 | 349,104.28 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/29/09<br>09/20/11 | DOCKET NUMBER: 6424 |

CLAIMS REGISTER AS OF 02/10/16                                                        PAGE:    955

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 09-12515 | TELMAR NETWORK TECHNOLOGY, INC.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | 06883 | 4,912,581.68 CLAIMED SECURED<br>**** WITHDRAWN **** | 01/25/10<br>09/20/11 | amends claim 4905<br>DOCKET NUMBER: 6424 |
| 09-12515 | TERAN, CAROL<br>15676 SW 52ND COURT<br>MIRAMAR, FL 33027 | 07031 | 10,950.00 CLAIMED PRIORITY<br>44,050.00 CLAIMED UNSECURED<br>55,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/28/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | TERAN, CAROL<br>15676 SW 52 COURT<br>MIRAMAR, FL 33027 | 07820 | 10,950.00 CLAIMED PRIORITY<br>59,052.20 CLAIMED UNSECURED<br>70,002.20 TOTAL CLAIMED<br>6,743.87 ALLOWED ADMINISTRATIVE<br>1,695.39 ALLOWED PRIORITY<br>44,211.92 ALLOWED UNSECURED<br>52,651.18 TOTAL ALLOWED<br>**** ALLOWED **** | 07/08/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| 09-12515 | TERRY, GEORGE W. III<br>980 CUMBERLAND TER.<br>DAVIE, FL 33325 | 08523 | 0.00 CLAIMED PRIORITY<br>43,844.40 CLAIMED UNSECURED<br>43,844.40 TOTAL CLAIMED<br>2,634.66 ALLOWED ADMINISTRATIVE<br>1,789.58 ALLOWED PRIORITY<br>45,206.86 ALLOWED UNSECURED<br>49,631.10 TOTAL ALLOWED<br>**** ALLOWED **** | 07/15/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| 09-12515 | THOMAS, DELORIS F<br>101 EAST TIFFANY LAKES DR APT 4<br>WEST PALM BEACH, FL 33407 | 06576 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/04/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | THOMAS, DELORIS F<br>101 EAST TIFFANY LAKES DR., APT 4<br>WEST PALM BEACH, FL 33407 | 06577 | 300,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>300,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/04/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | THOMAS, GLENYS M<br>512 HARRIS STREET<br>OXFORD, NC 27565 | 06679 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/10<br>02/28/14 | Claimant asserts $2,837 per year<br>DOCKET NUMBER: 13076 |
| 09-12515 | THOMPSON, RAYMOND R<br>4326 NEW BROAD ST. # 205<br>ORLANDO, FL 32814-6657 | 07028 | 35,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/10<br>04/02/13 | |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    956

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | THORBOURNE, STELLA & RONALD<br>NATIONAL BANK FINANCIAL<br>10180 - 101 ST<br>3500 MANULIFE PLACE<br>EDMONTON, AB T5J 3S4<br>CANADA | 06738 | 1,355.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | THORBOURNE, STELLA & RONALD<br>5012 - 143 AVE. NW<br>EDMONTON, AB T5A 4R8<br>CANADA | 06739 | 1,355.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/19/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | THURMAN, MARIAN L<br>239 TAFT AVE<br>YPSILANTI, MI 48197 | 06917 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/25/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | THURMAN, MARIAN L<br>239 TAFT AVE<br>YPSILANTI, MI 48197 | 06918 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | THURMAN, MARIAN L<br>239 TAFT AVE<br>YPSILANTI, MI 48197 | 06921 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/25/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | THURMAN, MARIAN L<br>239 TAFT AVE<br>YPSILANTI, MI 48197 | 06922 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | TIME MATTERS GMBH<br>GUTENBERGSTR 6<br>NEU - ISENBURG  63263<br>GERMANY | 07140 | 2,117.76 CLAIMED UNSECURED | 03/09/10 | ** LATE FILED **<br>Claim amount of 2,400.00  CAD |
| 09-12515 | TIME:MATTERS<br>GUTENBERGSTRABE 6<br>NEU0ISENBURG  63263<br>GERMANY | 07141 | 2,117.76 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 03/09/10<br>03/08/12 | $2400.00 CAD<br>DOCKET NUMBER: 7354 |
| 09-12515 | TMFECUADOR CIA. LTDA.<br>REPUBLICA DEL SALVADOR<br>1082 NACIONES UNIDAS EDIF.<br>MANSION BLANCA P5<br>QUITO<br>ECUADOR | 06829 | 3,590.14 CLAIMED UNSECURED<br>3,590.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/21/10<br>06/07/11 | DOCKET NUMBER: 5625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | TMFECUADOR CIA. LTDA.<br>REPUBLICA DEL SALVADOR<br>1082 NACIONES UNIDAS EDIF.<br>MANSION BLANCA P5<br>QUITO<br>ECUADOR | 06829 | 3,129.86 CLAIMED UNSECURED | 01/21/10 | ** LATE FILED **<br>Paid and not entitled to any additional voting rig<br>from the Debtors |
| 09-12515 | TORRES, CARMEN<br>PO BOX 3046<br>AMELIA CONT ST<br>CANTANO, PR 00936 | 06461 | 1,260.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| 09-12515 | TOSHACH, DAN<br>19135 CORCORAN DR<br>MANCHESTER, MI 48158 | 06914 | 27,631.20 CLAIMED ADMINISTRATIVE | 01/25/10 | |
| 09-12515 | TOSHACH, DANIEL W<br>19135 CORCORAN RD<br>MANCHESTER, MI 48158 | 06913 | 27,631.00 CLAIMED PRIORITY<br>0.20 CLAIMED UNSECURED<br>27,631.20 TOTAL CLAIMED | 01/25/10 | |
| 09-12515 | TRAN, THANH T<br>2013 BROOK TREE DR.<br>GARLAND, TX 75040 | 08362 | 7,991.98 CLAIMED SECURED<br>2,650.18 CLAIMED UNSECURED<br>10,642.16 TOTAL CLAIMED<br>11,634.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/12/12<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | TRAN, THANH T.<br>2013 BROOK TREE DR<br>GARLAND, TX 75040 | 08364 | 10,642.16 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/12/12<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY, DIVISION OF<br>UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | 06578 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/10<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-12515 | TRIBUNE MEDIA SERVICES INC<br>40 MEDIA DRIVE<br>QUEENSBURY, NY 12804 | 06509 | 8,549.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/30/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | TRIMBLE NAVIGATION<br>510 DEGUIGNE DRIVE<br>SUNNYVALE, CA 94085 | 02248 | 15,075.00 SCHEDULED UNSECURED<br>16,450.00 CLAIMED UNSECURED<br>16,450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | TRS<br>TRS REN TELCO<br>PO BOX 619260<br>DFW AIRPORT, TX 75261-9260 | 07027 | 5,391.86 CLAIMED UNSECURED | 01/28/10 | ** LATE FILED ** |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-12515 | TSC INC.<br>18 ALPHONSE CRES<br>MISSISSAUGA, ON L5M 1A5<br>CANADA | 06827 | 4,095.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/21/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | 04700 | 6,243.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>11/06/12 | DOCKET NUMBER: 8888 |
| 09-12515 | U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | 06093 | 6,243.00 CLAIMED ADMINISTRATIVE<br>3,721,212.93 CLAIMED UNSECURED<br>3,727,455.93 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/03/09<br>11/06/12 | Amends claim 4700<br>DOCKET NUMBER: 8888 |
| 09-12515 | U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | 06401 | 778,707.77 CLAIMED ADMINISTRATIVE<br>4,169,155.29 CLAIMED UNSECURED<br>4,947,863.06 TOTAL CLAIMED<br>749,290.83 ALLOWED ADMINISTRATIVE<br>2,601,847.83 ALLOWED UNSECURED<br>3,351,138.66 TOTAL ALLOWED<br>**** ALLOWED **** | 12/24/09<br>11/06/12 | Amends claim 6296<br>DOCKET NUMBER: 8888 |
| 09-12515 | UNDERWOOD, WILMA FAYE<br>584 HERMITAGE DR<br>SAN JOSE, CA 95134 | 06831 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | UNISYS CORPORATION<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | 06948 | 377,058.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>05/09/12 | DOCKET NUMBER: 7623 |
| 09-12515 | URBANSKI, TIMOTHY<br>4277 MONTREAUX AVE<br>MELBOURNE, FL 32934 | 06357 | 24,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-12515 | URBANSKI, TIMOTHY M<br>4277 MONTREAUX AVE<br>MELBOURNE, FL 32934-8712 | 06358 | 24,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-12515 | URBANSKI, TIMOTHY M<br>3480 TURTLE MOUND RD<br>MELBOURNE, FL 32934-8461 | 06359 | 24,000.00 CLAIMED UNSECURED<br>328.54 ALLOWED ADMINISTRATIVE<br>1,037.51 ALLOWED PRIORITY<br>23,868.55 ALLOWED UNSECURED<br>25,234.60 TOTAL ALLOWED<br>**** ALLOWED **** | 12/22/09<br>08/22/12 | DOCKET NUMBER: 8285 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    959

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | URBANSKI, TIMOTHY M<br>4277 MONTREAUX AVE<br>MELBOURNE, FL 32934-8712 | 06360 | 24,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/22/09<br>08/22/12 | Possibly amends claim 6359<br>DOCKET NUMBER: 8285 |
| 09-12515 | URBANSKI, TIMOTHY M.<br>4277 MONTREAUX AVE.<br>MELBOURNE, FL 32934-8712 | 02945 | 24,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/14/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| 09-12515 | URBANSKI, TIMOTHY M.<br>4277 MONTREAUX AVE.<br>MELBOURNE, FL 32934-8712 | 02946 | 24,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>08/22/12 | DOCKET NUMBER: 8285 |
| 09-12515 | VAHDAT, VAHID<br>4247 BONAVITA PLACE<br>ENCINO, CA 91436 | 06470 | 0.00 SCHEDULED<br>42,456.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/28/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-12515 | VAHDAT, VAHID<br>4247 BONAVITA PLACE<br>ENCINO, CA 91436 | 06477 | 42,456.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/28/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-12515 | VBRICK SYSTEMS INC<br>12 BEAUMONT ROAD<br>WALLINGFORD, CT 06492 | 06668 | 0.00 SCHEDULED<br>69,180.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/10<br>09/30/10 | DOCKET NUMBER: 4053 |
| 09-12515 | VERINT AMERICAS INC<br>ATTN: PAIGE HONEYCUTT / DAN BERTOLINO<br>300 COLONIAL CENTER PARKWAY, SUITE 600<br>ROSWELL, GA 30076 | 06773 | 44,572.00 CLAIMED UNSECURED | 01/19/10 | |
| 09-12515 | VOGEL, HERMAN<br>27207-28TH AVE NW<br>STANWOOD, WA 98292-9411 | 07259 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/17/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| 09-12515 | VOGEL, VAL<br>NATIONAL BANK FINANCIAL<br>10180 - 101 ST<br>3500 MANULIFE PLACE<br>EDMONTON, AB T5J 3S4<br>CANADA | 06750 | 9,355.90 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/19/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| 09-12515 | VOGEL, VAL<br>NATIONAL BANK FINANCIAL<br>10180 - 101 ST<br>3500 MANULIFE PLACE<br>EDMONTON, AB T5J 3S4<br>CANADA | 06751 | 9,355.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/19/10<br>06/24/10 | DOCKET NUMBER: 3219 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    960

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-12515 | WAITT, DAVID<br>DAVID WAITT CONSULTING<br>21565 MARY ALICE WAY<br>LOS GATOS, CA 95033 | 06669 | 103,548.62 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/10<br>03/08/12 | DOCKET NUMBER: 7354 |
| 09-12515 | WANG, YOLANDA<br>3820 SCOTT ST # 202<br>SAN FRANCISCO, CA 94123 | 06777 | 9,590.04 SCHEDULED UNSECURED<br>9,590.04 CLAIMED PRIORITY<br>9,822.37 CLAIMED UNSECURED<br>9,822.37 TOTAL CLAIMED | 01/19/10 | SCHEDULED CONT UNLIQ<br>Claim out of balance |
| 09-12515 | WEARE, MARK<br>1 HAPPY AVE<br>DERRY, NH 03038 | 06877 | 77,440.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/10<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-12515 | WEARE, MARK<br>1 HAPPY AVE<br>DERRY, NH 03038 | 06878 | 77,440.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/10<br>03/04/14 | DOCKET NUMBER: 13091 |
| 09-12515 | WELSH, SUSAN C<br>13501 MARR LODGE LANE<br>BRISTOW, VA 20136 | 06771 | 15,521.63 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/19/10<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-12515 | WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | 06806 | 10,950.00 CLAIMED PRIORITY<br>1,407,676.58 CLAIMED UNSECURED<br>1,418,626.58 TOTAL CLAIMED | 01/20/10 | |
| 09-12515 | WHITLOCK, CLARENCE<br>1473 MARYDALE DRIVE<br>LILBURN, GA 30047 | 06896 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/25/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | WHITMAN TOWN OF<br>54 SOUTH AVE<br>WHITMAN, MA 02382-2052 | 06683 | 0.00 SCHEDULED<br>3,033.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 01/11/10<br>06/07/11 | DOCKET NUMBER: 5623 |
| 09-12515 | WILCOX, REGINALD<br>22 EWING COURT<br>LUCAS, TX 75002 | 06892 | 82,152.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>10/18/13 | DOCKET NUMBER: 11969 |
| 09-12515 | WILLIAMS, CLARENCE<br>514 CHINOOK CIRCLE<br>HARKER HEIGHTS, TX 76548 | 06868 | 14,429.08 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/22/10<br>03/22/12 | DOCKET NUMBER: 7432 |
| 09-12515 | WILLIAMS, CLARENCE M<br>514 CHINOOK CIRCLE<br>HARKER HEIGHTS, TX 76548 | 06867 | 14,429.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/10<br>03/22/12 | DOCKET NUMBER: 7432 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    961

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-12515 | WIND TELECOM SA<br>AVE 27 DE FEBRERO ESQ ISABEL<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | 07012 | 1,050,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/27/10<br>01/20/12 | DOCKET NUMBER: 7112 |
| 09-12515 | WIND TELECOM SA<br>AVE 27 DE FEBRERO ESQ I AGUIAR<br>SANTO DOMINGO<br>DOMINICAN REP. | 07070 | 1,050,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/27/10<br>01/20/12 | DOCKET NUMBER: 7112 |
| 09-12515 | WIND TELECOM, S.A.<br>AVE 27 DE FEBRERO ESQ. I. AGUIAR<br>HERRERA<br>STO. DGO.<br>DOMINICAN REPUBLIC | 07011 | 1,050,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/27/10<br>01/20/12 | DOCKET NUMBER: 7112 |
| 09-12515 | WIRELESS INTEGRATED NETWORKS INC.<br>NINOS HEROES 134 PTE. COL. CENTRO<br>HERMOSILLO<br>SONORA MEXICO, CP 83000<br>MEXICO | 03773 | 116,326.00 CLAIMED UNSECURED | 09/25/09 | Amends claim 1679. |
| 09-12515 | WIRELESS INTEGRATED NETWORKS INC.<br>NINOS HEROES 134 PTE. COL. CENTRO<br>HERMOSILLO<br>SONORA MEXICO, CP 83000<br>MEXICO | 03773 | 1,300.00 CLAIMED UNSECURED | 09/25/09 | Paid and not entitled to any additional voting rig<br>from the Debtors; Amends claim 1679 |
| 09-12515 | WJF TELECOM LLC<br>9410 DESOTO AVE # E<br>CHATSWORTH, CA 91311 | 06845 | 5,305.00 CLAIMED UNSECURED | 01/22/10 | |
| 09-12515 | WONG, FREDDIE F<br>88 FRANCIS ST UNIT 1<br>WALTHAM, MA 02451-4366 | 06442 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | WONG, FREDDIE F<br>88 FRANCIS ST UNIT 1<br>WALTHAM, MA 02451-4366 | 06443 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/28/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| 09-12515 | WRIGHT, NATASHA<br>3215 KIRBY STREET<br>DURHAM, NC 27713 | 06879 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| 09-12515 | YU, XIAOMIN<br>20728 SCOFIELD DRIVE<br>CUPERTINO, CA 95014 | 06611 | 11,348.07 CLAIMED UNSECURED | 01/07/10 | |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    962

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-12515 | ZEE MEDICAL SERVICE CO<br>1721 A JUNCTION AVENUE,  PO BOX 610878<br>SAN JOSE, CA 95161-0878 | 06372 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/22/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| 09-12515 | ZEE MEDICAL SERVICE CO<br>1721 A JUNCTION AVENUE,  PO BOX 610878<br>SAN JOSE, CA 95112-1010 | 06425 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/22/09<br>03/09/11 | DOCKET NUMBER: 5089 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 10 | 36,147.87 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 43 | 1,924,604.98 |
| Total Scheduled |  |  | 62 | 1,960,752.85 |
| Claimed | - | ADMINISTRATIVE | 28 | 1,221,427,257.21 |
|  | - | PRIORITY | 61 | 3,484,600.81 |
|  | - | SECURED | 11 | 357,655.19 |
|  | - | UNSECURED | 163 | 35,478,378.50 |
| Total Claimed |  |  | 687 | 1,260,747,891.71 |
| Allowed | - | ADMINISTRATIVE | 45 | 910,360.32 |
|  | - | PRIORITY | 43 | 62,803.07 |
|  | - | SECURED | 1 | 3,372.10 |
|  | - | UNSECURED | 97 | 14,263,714.74 |
| Total Allowed |  |  | 99 | 15,240,250.23 |
| Total Expunged |  |  | 423 | 49,547,999.20 |
| Total Withdrawn |  |  | 37 | 1,360,697,095.35 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    964

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| ALL CASES | KLEIN, BRUCE L<br>1050 YAVAPAI HILLS DR<br>PRESCOTT, AZ 86301-6722 | 07118 | 118,255.75 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/22/10<br>10/18/13 | Amends claim 852<br>DOCKET NUMBER: 11969 |
| ALL CASES | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04736 | 0.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8761 |
| ALL CASES | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04737 | 0.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8762 |
| ALL CASES | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04738 | 0.00 CLAIMED ADMINISTRATIVE | 09/29/09 | CLAIMED UNLIQ<br><br>Amended By Claim Number 8760 |
| ALL CASES | SMITH JR., SHERWOOD H.<br>PO BOX 155<br>RALEIGH, NC 27602 | 03762 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09<br>06/04/15 | DOCKET NUMBER: 15706 |
| ALL CASES | SMITH, DOUGLAS<br>4703 KINSMON PL<br>MARIETTA, GA 30062 | 01993 | 33,882.96 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/21/09<br>03/03/10 | DOCKET NUMBER: 2625 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 3 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Claimed |  | 6 | 0.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 2 | 152,138.71 |
| Total Withdrawn |  | 1 | 0.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    966

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| NO CASE | AAVID THERMALLOY<br>70 COMMERCIAL STREET<br>CONCORD, NH 03301 | 06050 | 1,300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/26/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | ABERNATHY, COLLEEN<br>2946 PARKWOOD RD<br>SNELLVILLE, GA 30039-4412 | 01892 | 54,876.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| NO CASE | ACCESSOTRONIK<br>9305 TRANS CANADA HIGHWAY<br>ST LAURENT, QC H4S 1V3<br>CANADA | 03088 | 8,780.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | ACCULOGIC, INC.<br>175 RIVIERA DRIVE<br>MARKHAM, ON L3R 5J6<br>CANADA | 02393 | 39,986.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/01/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| NO CASE | ACHTEMICHUK, ELSIE<br>13046-158 AVE NW<br>EDMONTON, AB T6V 1C2<br>CANADA | 03364 | 21,237.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | ADAMYK, GORDON B<br>137 BROADMEADOW RD<br>GROTON, MA 01450 | 04505 | 120,275.43 CLAIMED PRIORITY | 09/29/09 | |
| NO CASE | ADDISON, MARK<br>1117 PATRICIA CRES<br>GD<br>JASPER, AB T0E 1E0<br>CANADA | 04170 | 7,487.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | ADDISON, MARK & NANCY<br>117 PATRICIA CRED. GD<br>JASPER  TOE 1EO<br>CANADA | 04340 | 717.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | ADDISON, NANCY<br>1117 PATRICIA CRES. GD<br>JASPER  TOE 1EO<br>CANADA | 04339 | 5,074.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | ADOM, PRINCE<br>3651 SMOKE TREE TRAIL<br>EULESS, TX 76040 | 02001 | 86,813.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>04/14/10 | DOCKET NUMBER: 2882 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | ADOM, PRINCE F.<br>3651 SMOKE TREE TRL<br>EULESS, TX 76040 | 02002 | 86,813.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | AHMAD, AZEEM<br>1328 WATERDOWN DR.<br>ALLEN, TX 75013 | 03029 | 10,654.97 CLAIMED PRIORITY<br>31,964.89 CLAIMED UNSECURED<br>42,619.86 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/16/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | AHMAD, AZEEM<br>1328 WATERDOWN DR.<br>ALLEN, TX 75013-5314 | 03071 | 0.00 SCHEDULED<br>10,654.97 CLAIMED PRIORITY<br>31,964.89 CLAIMED UNSECURED<br>42,619.86 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/16/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | AHMED, MOHAMED EL-MOUGY<br>12499 CLIFFF EDGE DR.<br>HERNDON, VA 20170 | 04812 | 251,885.32 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | AKIN, MARJORIE<br>4436 EDMONDSON AVE.<br>DALLAS, TX 75205 | 01069 | 10,950.00 CLAIMED PRIORITY<br>32,353.00 CLAIMED UNSECURED<br>43,303.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/01/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | AL-DAYAA, HANI<br>72 OLD STAGE ROAD<br>CHELMSFORD, MA 01824 | 01129 | 31,852.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/08/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | ALDHIZER, WILLIAM R.<br>1619 OLD HUNDRED ROAD<br>MIDLOTHIAN, VA 23114 | 03086 | 14,072.76 CLAIMED PRIORITY | 09/17/09 | |
| NO CASE | ALLEN, JOHN B.<br>3190 ALSTON CHAPEL RD<br>PITTSBORO, NC 27312 | 07637 | 10,950.00 CLAIMED PRIORITY<br>80,766.00 CLAIMED UNSECURED<br>91,716.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/11/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| NO CASE | ALLEN, SHAWN<br>4618 HANNAFORD DR<br>TOLEDO, OH 43623 | 06280 | 23,691.53 CLAIMED PRIORITY | 12/15/09 | |
| NO CASE | ALSTON, VIOLET<br>PO BOX 1442<br>PITTSBORO, NC 27312 | 02564 | 74,894.13 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/03/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | ALSTON, VIOLET L<br>PO BOX 1442<br>PITTSBORO, NC 27312 | 02562 | 46,808.04 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/03/09<br>09/23/14 | DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    968

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | ALSTON, VIOLET L.<br>P.O. BOX 1442<br>PITTSBORO, NC 27312 | 02561 | 74,894.13 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| NO CASE | ALVAREZ, CARLOS<br>10122 SAGEROYAL LANE<br>HOUSTON, TX 77089 | 01638 | 28,633.80 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>28,633.60 TOTAL CLAIMED | 08/03/09<br>02/26/10 | Claim out of balance<br>DOCKET NUMBER: 2563 |
| NO CASE | ALVI, JOHN<br>3913 BENTLEY BROOK DR.<br>RALEIGH, NC 27612 | 01130 | 105,263.74 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/08/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | ALZINDANI, ABDUL<br>260 TRENTON AVE<br>PATERSON, NJ 07503-1529 | 04049 | 15,519.23 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| NO CASE | AMC TECHNOLOGY LLC<br>15521 MIDLOTHIAN TPKE STE 301<br>MIDLOTHIAN, VA 23113-7313 | 03012 | 0.00 SCHEDULED<br>59,330.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/15/09<br>06/13/11 | DOCKET NUMBER: 5692 |
| NO CASE | AMINZADEH, HOSSAIN<br>106 MOONLIGHT DRIVE<br>MURPHY, TX 75094 | 07978 | 11,598.06 CLAIMED UNSECURED | 09/14/11 | |
| NO CASE | AMOSS, GEORGE B<br>P.O. BOX 13<br>MENDEN HALL, PA 19357 | 04457 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | AMREP<br>AMREP VENDOR INSPECTION SERVICE PTE LTD<br>10031 PINES BOULEVARD<br>PEMBROKE PINES, FL 33024 | 06198 | 700.00 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>3,260.00 CLAIMED UNSECURED<br>3,260.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/07/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| NO CASE | ANDERSON, CARL A.<br>8945 HUNTCLIFF TRACE<br>ATLANTA, GA 30350 | 03684 | 74,764.40 CLAIMED UNSECURED | 09/24/09 | |
| NO CASE | ANDERSON, KELLY J.<br>1514 MANHATTAN AVE.<br>HERMOSA BEACH, CA 90254 | 00514 | 76,907.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | ANDREW LLC<br>TY E. SHAFFER, ESQ.<br>C/O ROBINSON, BRADSHAW & HINSON, PA<br>101 N. TRYON ST., SUITE 1900<br>CHARLOTTE, NC 28246 | 06130 | 2,250.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/16/09<br>01/31/11 | Amends claim 4849<br>DOCKET NUMBER: 4779 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:   969

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | ANDREW TELECOMMUNICATIONS PRODUCTS<br>TY. E. SHAFFER, ESQ.<br>C/O ROBINSON, BRADSHAW & HINSON, PA<br>101 N. TRYON ST., SUITE 1900<br>CHARLOTTE, NC 28246 | 06127 | 1,130.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/16/09<br>01/31/11 | Amends claim 4851<br>DOCKET NUMBER: 4779 |
| NO CASE | ANDREW, LLC<br>BRETT D. FALLON - ERICKA F. JOHNSON<br>MORRIS JAMES LLP<br>500 DELAWARE AVE, STE 1500, PO BOX 2306<br>WILMINGTON, DE 19899-2306 | 00662 | 112,557.86 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/13/09<br>05/28/09 | DOCKET NUMBER: 793 |
| NO CASE | ANIXTER INC.<br>MARLA R. ESKIN<br>AYESHA CHACKO<br>800 N KING ST., SUITE 300<br>WILMINGTON, DE 19899 | 00664 | 698,007.81 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 03/20/09<br>06/02/09 | DOCKET NUMBER: 834 |
| NO CASE | APPELL, MARTIN<br>12002 BROWNING LN<br>DALLAS, TX 75230 | 02762 | 71,827.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | APPLIED SIMULATION TECHNOLOGY INC<br>2025 GATEWAY PL STE 210<br>SAN JOSE, CA 95110-1094 | 02451 | 0.00 SCHEDULED<br>3,097.50 CLAIMED UNSECURED | 08/31/09<br>06/07/11 | Paid and not entitled to any additional voting rig<br>DOCKET NUMBER: 5625<br>from the Debtors |
| NO CASE | ARAPAHOE COUNTY TREASURER<br>PO BOX 571<br>LITTLETON, CO 80160-0571 | 01606 | 5,431.44 CLAIMED SECURED<br>**** WITHDRAWN **** | 07/27/09<br>05/13/10 | DOCKET NUMBER: 2985 |
| NO CASE | ARGONAUT INSURANCE COMPANY<br>PO BOX 974941<br>DALLAS, TX 75397-4941 | 03833 | 92,417.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/09<br>01/24/11 | DOCKET NUMBER: 4741 |
| NO CASE | ARMBRUSTER, ROBIN C<br>6841 N MEADOWS WAY<br>DEXTER, MI 48130-8635 | 02822 | 330.37 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | ARNOLD, JEFFREY<br>20903 W 48TH ST<br>SHAWNEE, KS 66218 | 02232 | 6,765.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | ARNOLD, JEFFREY J.<br>20903 W 48TH ST<br>SHAWNEE, KS 66218-9480 | 01485 | 67,307.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | ARTOLA, PATSY<br>10720 WINDING WOOD TRAIL<br>RALEIGH, NC 27613 | 07550 | 79,900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/11<br>12/12/12 | DOCKET NUMBER: 9098 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    970

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | ARTZER-OWENS, GAIL<br>711 SHERMAN STREET<br>GOODLAND, KS 67735 | 05892 | 0.00 SCHEDULED<br>276,553.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/05/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| NO CASE | ASIRI, ABDUL-JABBAR<br>37 CHIMO DR.<br>KANATA, ON K2L1A3<br>CANADA | 02853 | 81,174.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | ASM CAPITAL AS PURCHASER OF<br>TRANSLATIONS.COM<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 05951 | 93,108.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>03/22/12 | DOCKET NUMBER: 7430 |
| NO CASE | ASM CAPITAL, L.P.<br>TRANSFEROR: ROBBINS, ARLENE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00938 | 29,879.10 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/13/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | ASM CAPITAL, L.P.<br>TRANSFEROR: KLINGLER, PAUL<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01196 | 50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/18/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| NO CASE | ASM CAPITAL, L.P.<br>TRANSFEROR: GRAY, MICHAEL S.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01428 | 10,950.00 CLAIMED PRIORITY<br>24,316.43 CLAIMED UNSECURED<br>35,266.43 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/26/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| NO CASE | ASM CAPITAL, L.P.<br>TRANSFEROR: NETFORMX, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02199 | 32,266.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| NO CASE | ASM CAPITAL, L.P.<br>TRANSFEROR: VIGREUX, GILBERT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03098 | 53,611.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>04/17/13 | DOCKET NUMBER: 10157 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    971

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | ASM CAPITAL, L.P.<br>TRANSFEROR: TAYLOE, GORDON B.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03938 | 10,950.00 CLAIMED PRIORITY<br>20,715.00 CLAIMED UNSECURED<br>31,665.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | ASM CAPITAL, L.P.<br>TRANSFEROR: ABBOTT, HARVEY F.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 07659 | 24,625.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/21/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | ASM SIP, L.P.<br>TRANSFEROR: SYNROD, STEPHEN A.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 03701 | 34,957.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| NO CASE | ASM SIP, L.P.<br>TRANSFEROR: CLOUSE, GARY A.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04126 | 50,737.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | ASTEELFLASH CALIFORNIA, INC.<br>ATTN: BETTY CHOW<br>4211 STARBOARD DR.<br>FREMONT, CA 94538 | 05947 | 102,490.00 CLAIMED SECURED<br>2,529,350.09 CLAIMED UNSECURED<br>2,631,840.09 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| NO CASE | AT4 WIRELESS, S.A.<br>ATTN: MS. LAURA LUQUE CABEZAS<br>PTA. C./ SEVERO OCHOA, 2.<br>CAMPANILLAS, MALAGA  29590<br>SPAIN | 03074 | 33,631.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| NO CASE | ATALLA, ASHRAF W<br>15 WAVERLY PL<br>SOUTH BRUNSWICK, NJ 08852 | 01819 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/19/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | ATDI INC<br>1420 BEVERLY ROAD, SUITE 140<br>MCLEAN, VA 22101 | 02462 | 0.00 SCHEDULED<br>10,680.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | AVANEX CORPORATION<br>WINSTON & STRAWN LLP<br>DAVID A. HONIG - BRIAN Y. LEE<br>101 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94111 | 00660 | 34,112.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 02/05/09<br>04/27/09 | DOCKET NUMBER: 670 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    972

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | AVERY, BARBARA A<br>411 PLAZA DR<br>GARNER, NC 27529 | 01913 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | AVERY, CINDI K<br>6125 CLOVER RIDGE<br>HOUSTON, TX 77087 | 04319 | 11,998.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | BAILEY, JAMES T.<br>199 W. PEBWORTH ROAD<br>MAGNOLIA, DE 19962 | 02942 | 10,852.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| NO CASE | BAKER, VINCENT J.<br>204 FORKS OF BUFFALO DR.<br>AMHERST, VA 24521 | 00763 | 18,175.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/30/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | BALDWIN, ROBERT SHAW<br>15902 BUFFALO CREEK DRIVE<br>FRISCO, TX 75035 | 01908 | 18,923.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | BALKISSOON, DANNY<br>58 HYATT DRIVE<br>BRAMPTON, ON L6X 3W4<br>CANADA | 02827 | 120,733.57 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/11/09<br>05/02/12 | DOCKET NUMBER: 7603 |
| NO CASE | BANKS, JENNIFER<br>8416 VINOY BLVD APT 1314<br>CHARLOTTE, NC 28262-4041 | 05821 | 22,595.43 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/02/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| NO CASE | BARIAHTARIS, ROBERT<br>3344 POTTHAST CT<br>RALEIGH, NC 27616 | 07899 | 10,950.00 CLAIMED PRIORITY<br>36,357.69 CLAIMED UNSECURED<br>47,307.69 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/08/11<br>04/17/13 | Amends claim 7699<br>DOCKET NUMBER: 10157 |
| NO CASE | BARLOW, CATHERINE<br>4 CRAIGLEITH CRT<br>COLLINGWOOD, ON<br>CANADA | 03010 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/09<br>06/24/10 | Claim is for 100 common shares of stock<br>DOCKET NUMBER: 3219 |
| NO CASE | BARNETT, CAROL<br>4601 IVYLEAF LANE<br>MCKINNEY, TX 75070 | 01868 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | BARNETT, CAROL J<br>4601 IVYLEAF LANE<br>MCKINNEY, TX 75070 | 01869 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                    PAGE:    973
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | BARNETT, WILLARD<br>4601 IVYLEAF LANE<br>MCKINNEY, TX 75070 | 01866 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | BARNETT, WILLARD F<br>4601 IVYLEAF LANE<br>MCKINNEY, TX 75070 | 01867 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | BARON, CHRISTIAN AND BENJAMIN<br>C/O GUENTHER A. BARON, ATTORNEY<br>SCHLUCHSEESTR. 3<br>BERLIN  13469<br>GERMANY | 05997 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>06/24/10 | Claim for 600 shares of Nortel Networks Corp.<br>DOCKET NUMBER: 3219 |
| NO CASE | BARTZOKAS, ROBERT J.<br>5432 CAMINITO BAYO<br>LA JOLLA, CA 92037 | 00365 | 556,576.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/23/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| NO CASE | BATTACC LIMITEE<br>BATTACC STATIONARY BATTERIES<br>139 DEVON RD, UNIT 8<br>BRAMPTON, ON L6T 5L8<br>CANADA | 04548 | 1,401.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>09/30/10 | Claim for 1,751.50 CDN total.  201.50 is claimed a<br>DOCKET NUMBER: 4053 |
| NO CASE | BAWEK, KATHRYN A<br>10629 WYOMING CIRCLE<br>BLOOMINGTON, MN 55438 | 05817 | 84,821.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | BAWEK, KATHRYN A<br>10629 WYOMING CIRCLE<br>BLOOMINGTON, MN 55438 | 05952 | 84,831.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | BAXTER, TIMOTHY<br>404 WHISPERWOOD DRIVE<br>CARY, NC 27518 | 00483 | 103,498.46 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/06/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | BEAUDIN, LAURENT AND DIANE<br>315 HEDLEY WAY NW<br>EDMONTON, AB T6R 1T9<br>CANADA | 03063 | 4,608.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | BEAUMONT, ROBERT<br>2413 ROYAL TROON DRIVE<br>PLANO, TX 75025 | 03840 | 45,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>06/24/10 | DOCKET NUMBER: 3219 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| NO CASE | BELDEN (CANADA) INC.<br>ATTN: TRACEY MEALING<br>130 WILLMOTT STREET<br>COBOURG, ON K9A 4M3<br>CANADA | 00973 | 185,958.31 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/20/09<br>08/21/15 | DOCKET NUMBER: 16060 |
| NO CASE | BELDEN (CANADA) INC.<br>ATTN: TRACEY MEALING<br>130 WILLMOTT STREET<br>COBOURG, ON K9A 4M3<br>CANADA | 01370 | 332,344.57 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/16/09<br>08/21/15 | DOCKET NUMBER: 16060 |
| NO CASE | BENDEL, NIKO<br>SPATZEN WEG 6<br>HABFURT  97437<br>GERMANY | 03246 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>06/24/10 | Claimed amount is 9125 EURO.<br>DOCKET NUMBER: 3219 |
| NO CASE | BENDEL, NORBERT U. HANNELORE<br>KOLPINGSTR 33<br>HABFURT  97437<br>GERMANY | 03247 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>06/24/10 | Claimed amount is 7950 EUROS.<br>DOCKET NUMBER: 3219 |
| NO CASE | BENETEAU, EARL J.<br>6716 VIRGILIA CT.<br>RALEIGH, NC 27616 | 03188 | 573.58 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>03/04/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13091 |
| NO CASE | BENETEAU, EARL J.<br>6716 VIRGILIA CT.<br>RALEIGH, NC 27616 | 03189 | 35,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | BENETEAU, EARL J.<br>6716 VIRGILIA CT.<br>RALEIGH, NC 27616 | 03190 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | BENETEAU, EARL J.<br>6716 VIRGILIA CT.<br>RALEIGH, NC 27616 | 03191 | 500.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| NO CASE | BENNETT, PATRICIA M<br>3053 CHESTERWOOD CT.<br>MYRTLE BEACH, SC 29579 | 03605 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| NO CASE | BENNETT, PATRICIA M<br>3053 CHESTERWOOD CT.<br>MYRTLE BEACH, SC 29579 | 06179 | 15,552.01 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/03/09 | |
| NO CASE | BENSON, ALBERT W.<br>195 GALLUP ROAD<br>SPENCERPORT, NY 14559 | 08164 | 59,926.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/12<br>06/30/15 | DOCKET NUMBER: 15811 |

CLAIMS REGISTER AS OF 02/10/16                                                                      PAGE:    975
U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                       CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | BENTELE, HEINZ<br>WEITFELDERWEG A 5<br>ELCHINGEN  89275<br>GERMANY | 03846 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | BERLANGA, MIGUEL<br>529 ROTHSCHILD LN<br>MURPHY, TX 75094 | 07847 | 15,360.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | BEST, ROBERT<br>808 NORTHCLIFT DR<br>RALEIGH, NC 27609 | 04208 | 47,651.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | BEST, ROBERT E<br>808 NORTHCLIFT DR<br>RALEIGH, NC 27609 | 04061 | 2,859.11 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | BETZ, RANDALL L<br>350 MILLBROOK TRACE<br>MARIETTA, GA 30068 | 02541 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/03/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| NO CASE | BHARATIA, JAYSHREE<br>1717 PANTIGO DR.<br>PLANO, TX 75075 | 01617 | 54,450.00 CLAIMED UNSECURED | 07/28/09 | |
| NO CASE | BHATT, JITENDRA D<br>204 WILLINGHAM ROAD<br>MORRISVILLE, NC 27560 | 03456 | 199,400.00 CLAIMED UNSECURED | 09/22/09 | |
| NO CASE | BHATT, JITENDRA D.<br>8619 VIA MALLORCA UNIT D<br>LA JOLLA, CA 92037-9019 | 04801 | 199,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | BHATT, JITENDRA D.<br>204 WILLINGHAM ROAD<br>MORRISVILLE, NC 27560 | 05746 | 199,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | BIARD, JAMES A.<br>3525 MT PROSPECT CIRCLE<br>RALEIGH, NC 27614 | 04189 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/28/09<br>09/05/12 | DOCKET NUMBER: 8405 |
| NO CASE | BINNER, SCOTT E.<br>2505 JAKIN WAY<br>SUWANEE, GA 30024 | 01598 | 100,814.47 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | BINNING, PAVITER SINGH<br>5945 AIRPORT ROAD<br>SUITE 360<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 06210 | 0.00 CLAIMED UNSECURED | 12/11/09 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/10/16                                                     PAGE:    976

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | BINNING, PAVITER SINGH<br>5945 AIRPORT ROAD<br>SUITE 360<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | 06212 | 0.00 CLAIMED UNSECURED | 12/11/09 | CLAIMED UNDET |
| NO CASE | BISCHOFF, MANFRED, DR.<br>PRINZENWEG 7<br>STARNBERG  82319<br>GERMANY | 02139 | 0.00 CLAIMED UNSECURED | 08/24/09 | CLAIMED UNLIQ<br>claimed amount is 24264.4937 + 249666.1129 shares |
| NO CASE | BISHOP, TAMMY<br>BISHOP, CORDELL (DECEASED)<br>836 ALTAIRE WALK<br>PALO ALTO, CA 94303-4642 | 01225 | 30,891.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/22/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| NO CASE | BISHOP, TAMMY<br>BISHOP, CORDELL (DECEASED)<br>836 ALTAIRE WALK<br>PALO ALTO, CA 94303 | 07418 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED ****<br>. | 09/13/10<br>03/04/14 | DOCKET NUMBER: 13091 |
| NO CASE | BISHOP, TAMMY<br>BISHOP, CORDELL (DECEASED)<br>836 ALTAIRE WALK<br>PALO ALTO, CA 94303 | 07419 | 33,482.89 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/13/10<br>03/04/14 | DOCKET NUMBER: 13091 |
| NO CASE | BISHOP, TAMMY<br>CORDELL BISHOP (DECEASED)<br>836 ALTAIRE WALK<br>PALO ALTO, CA 94303 | 08455 | 125,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/13<br>03/04/14 | DOCKET NUMBER: 13091 |
| NO CASE | BISSLAND, DIANE S<br>77 CRANBERRY RUN<br>SOUTHAMPTON, NJ 08088 | 05969 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/13/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | BISSLAND, DIANE S.<br>77 CRANBERRY RUN<br>SOUTHAMPTON, NJ 08088 | 05964 | 100,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/13/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | BISSLAND, RICHARD G<br>77 CRANBERRY RUN<br>SOUTHAMPTON, NJ 08088 | 05963 | 0.00 CLAIMED UNSECURED | 10/13/09 | ** LATE FILED **CLAIMED UNDET |
| NO CASE | BLAND, JUDY D.<br>C/O LEON A. LUCAS, P.A.<br>209 WEST SECOND STREET<br>PO BOX 910<br>KENLY, NC 27542 | 01464 | 107,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/09<br>10/03/12 | DOCKET NUMBER: 8634 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    977

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | BLIDY, JOSEPH A<br>6158 DAWNS RIDGE<br>CICERO, NY 13039 | 04649 | 152,634.76 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | BLOOM, SHIRLEY<br>151 E 31 ST., APT. 22E<br>NEW YORK, NY 10016-9507 | 08521 | 229,760.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 07/15/13<br>08/09/13 | DOCKET NUMBER: 11278 |
| NO CASE | BOARDMAN, ANN E.<br>111 BRAMBLE CT.<br>RALEIGH, NC 27615 | 08634 | 12,320.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/19/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | BOC GASES<br>1101 PARISIEN<br>OTTAWA, ON K1B 3R6<br>CANADA | 02338 | 1,046.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | BOEHLKE, MARK<br>607 HAMLET COURT<br>FRUITLAND PARK, FL 34731 | 07108 | 150,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/10<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | BOLAND, THOMAS L.<br>11252 SW 139TH PLACE<br>DUNNELLON, FL 34432 | 00385 | 228.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | BORSTOCK, JAMES<br>3295 FIFTH STREET<br>OCEANSIDE, NY 11572 | 06410 | 0.00 SCHEDULED<br>66,125.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | BOTTORFF, PAUL A.<br>4140 ROBLE WAY<br>ROCKLIN, CA 95677-1931 | 01608 | 10,463.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/27/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| NO CASE | BOUDREAU, WILLIAM R<br>8149 STOCKHOLM ST<br>BROOKSVILLE, FL 34613 | 04804 | 59,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | BOVENIZER, WILLIAM<br>11 BOLLAND CRES<br>AJAX  L1S 3G8<br>CANADA | 04011 | 6,939.00 CLAIMED PRIORITY | 09/25/09 | |
| NO CASE | BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ON L1S 3G8<br>CANADA | 04012 | 27,000.88 CLAIMED UNSECURED | 09/25/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:    978

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | BOYD, KEN<br>30 DEER RIDGE LN<br>WEST CHAZY, NY 12992 | 03324 | 34,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>04/02/13 | claim amount is 467.59/month<br>DOCKET NUMBER: 9938 |
| NO CASE | BRANTLEY, L. KATHERINE<br>3703 HIGHGATE DR APT E<br>DURHAM, NC 27713 | 07891 | 13,750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/05/11<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | BRAZEAU, KEVIN J.<br>1808 STONE BROOK LANE<br>BIRMINGHAM, AL 35242 | 08759 | 20,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/30/14<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | BREIT, WILHELM<br>FRIEDHOFSTR. 69<br>STUTTGART  70191<br>GERMANY | 06006 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | Claim for 70 shares in Nortel Networks Corp.<br>DOCKET NUMBER: 3219 |
| NO CASE | BRIDGES, STEPHEN<br>5020 RED CEDAR RD<br>RALEIGH, NC 27613 | 02410 | 78,856.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/01/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | BRIDGES, STEPHEN M.<br>5020 RED CEDAR RD<br>RALEIGH, NC 27613 | 02411 | 78,856.37 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/01/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| NO CASE | BRIDGES, STEPHEN M.<br>5020 RED CEDAR RD<br>RALEIGH, NC 27613 | 04138 | 78,856.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | BRIDGWATER, SANDRA & ANDY<br>38 KRIEGH DRIVE<br>HAMILTON, ON L9B 2L4<br>CANADA | 02632 | 5,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/04/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | BROGDEN, JAMES EDWARD JR.<br>2530 SAM MOSS HAYES RD.<br>CREEDMOOR, NC 27522-9334 | 07997 | 24,138.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/19/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | BROWN, ARTHUR<br>NORTEL EMPLOYEE # 1555528<br>395 MACMILLER RD<br>MORRISVILLE, VT 05661 | 07315 | 67,056.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/28/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | BROWN, LARRY<br>2635 HIGHLAND PASS<br>ALPHARETTA, GA 30004 | 03145 | 49,230.77 CLAIMED UNSECURED | 09/17/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:   979

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| NO CASE | BROWN, LARRY<br>2635 HIGHLAND PASS<br>ALPHARETTA, GA 30004 | 03147 | 49,230.77 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/17/09<br>11/07/12 | DOCKET NUMBER: 3147 |
| NO CASE | BROWN, ROBERT<br>206 ARMS CHAPEL ROAD<br>REISTERTOWN, MD 21136 | 05561 | 480,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | BRUNELLE, GUY<br>1142 AV.DES NENUPHARS<br>LAVAL, PQ H7Y 2H3<br>CANADA | 08457 | 107,079.00 CLAIMED UNSECURED | 02/05/13 | |
| NO CASE | BRUNO, MICHAEL<br>258 SILVERBELL COURT<br>WEST CHESTER, PA 19380 | 00637 | 61,978.40 CLAIMED UNSECURED | 03/18/09 | |
| NO CASE | BRYANT, ADAM<br>88 TAYLOR STREET<br>ANNANDALE<br>VANCLUSE ANNANDALE  2038<br>AUS | 04563 | 14,374.03 CLAIMED PRIORITY | 09/29/09 | |
| NO CASE | BRYANT, ALAN<br>40 PLANTATION RD<br>WHITEHOUSE STATION, NJ 08889 | 03981 | 72,066.15 CLAIMED UNSECURED | 09/25/09 | |
| NO CASE | BUDIHARDJO, PETER<br>103 LOCHFIELD DR<br>CARY, NC 27518 | 03672 | 136,224.14 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | Amends claim 341.<br>DOCKET NUMBER: 2626 |
| NO CASE | BUDIHARDJO, PETER<br>103 LOCHFIELD DR<br>CARY, NC 27518 | 03674 | 114,230.74 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| NO CASE | BUDIHARDJO, PETER<br>103 LOCHFIELD DR<br>CARY, NC 27518 | 03676 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | Claim for 135,027.14 CDN.<br>DOCKET NUMBER: 2619 |
| NO CASE | BUDIHARDJO, PETER S.<br>103 LOCHFIELD DRIVE<br>CARY, NC 27518 | 03677 | 135,027.14 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/24/09<br>06/05/12 | DOCKET NUMBER: 7811 |
| NO CASE | BUENAVENTURA, YVELISSE<br>2056 SHERRY LYNNE DRIVE<br>GARNER, NC 27529 | 05757 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/01/09 | |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    980

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| NO CASE | BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | 04171 | 2,795,310.82 CLAIMED UNSECURED | 09/28/09 | |
| NO CASE | BURKERT, WILLIAM K<br>104 KHALSA CT.<br>DURHAM, NC 27713 | 03285 | 100,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | BUSCH, JAMES D.<br>3713 MULBERRY LANE<br>BEDFORD, TX 76021 | 01414 | 99,035.96 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/25/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | BUTNER, BRENDA R.<br>514 SHASTEEN BEND DRIVE<br>WINCHESTER, TN 37398 | 07838 | 83,375.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/13/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | CABIBI, FRANCIS<br>160 FISHER CT<br>CALIMESA, CA 92320-1216 | 00060 | 43,236.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| NO CASE | CABOT, GERRY<br>5452 GOLDEN CURRANT WAY<br>PARKER, CO 80134 | 02257 | 22,145.50 CLAIMED PRIORITY | 08/27/09 | |
| NO CASE | CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | 00713 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/25/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | 03139 | 0.00 CLAIMED PRIORITY<br>38,363.04 CLAIMED UNSECURED<br>38,363.04 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/17/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | 03140 | 147,179.77 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | CAGIANNOS, ELIAS<br>87 WOODLAND RD<br>MADISON, NJ 07940 | 01021 | 25,368.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | CAGIANNOS, ELIAS<br>87 WOODLAND RD<br>MADISON, NJ 07940 | 04802 | 26,501.07 CLAIMED PRIORITY | 09/29/09 | |
| NO CASE | CAHILL, JOHN<br>668 CRESCENT RIDGE TRAIL<br>MABLETON, GA 30126 | 00786 | 57,716.00 CLAIMED PRIORITY | 03/31/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE:    981

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| NO CASE | CALMENSON, KENNETH<br>PO BOX 6488<br>DELRAY BEACH, FL 33482 | 06701 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/13/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | CALMENSON, KENNETH<br>PO BOX 6488<br>DELRAY BEACH, FL 33482 | 08352 | 50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/12<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | CALVA, CINDY<br>622 HALCYON MEADOW<br>CARY, NC 27519 | 08014 | 168,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/03/11<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | CAMERON, WILFRED J.<br>5355 RIVERVIEW DRIVE<br>SAINT AUGUSTINE, FL 32080 | 03878 | 1,263,563.70 CLAIMED UNSECURED | 09/25/09 | |
| NO CASE | CAMPBELL, MICHAEL A<br>10200 INDEPENDENCE PKWY APT 1922<br>PLANO, TX 75025-8243 | 02775 | 85,588.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| NO CASE | CANTWELL, MARIAN A.<br>CANTWELL, JAMES J., SR. (DECEASED)<br>2524 HEATH PLACE<br>RESTON, VA 20191 | 05967 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/13/09 | |
| NO CASE | CANTWELL, MARIAN A.<br>CANTWELL, JAMES J., SR. (DECEASED)<br>2524 HEATH PLACE<br>RESTON, VA 20191 | 08355 | 2,262.38 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/12<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | CAPITOL SOLUTIONS GOVERNMENT<br>RELATIONS CONSULTANTS LLC<br>1455 PENNSYLVANIA AVE., N.W. #400<br>WASHINGTON, DC 20004 | 01860 | 33,750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| NO CASE | CAREVIC, ROSS<br>4917 SILVERWEED DR<br>MCKINNEY, TX 75070-7709 | 04297 | 43,500.96 CLAIMED PRIORITY | 09/28/09 | Claim amount of 29,782.94 BRITISH POUNDS |
| NO CASE | CARLIN SYSTEMS, INC.<br>31 FLOYDS RUN<br>BOHEMIA, NY 11716 | 01408 | 78,960.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/24/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| NO CASE | CARPENTIER, MICHEL<br>806 AVENIDA PICO STE I<br>SAN CLEMENTE, CA 92673-5693 | 03271 | 0.00 SCHEDULED<br>171,586.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>03/22/12 | DOCKET NUMBER: 7432 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    982

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| NO CASE | CARREON, JOHNNY E.<br>4769 NW 22ND ST<br>COCONUT CREEK, FL 33063 | 00645 | 57,434.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/19/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | CASCADE CHARTER TOWNSHIP<br>TREASURERS OFFICE<br>2865 THORNHILLS SOUTHEAST<br>GRAND RAPIDS, MI 49546-7192 | 02389 | 18.37 CLAIMED PRIORITY<br>18.37 CLAIMED SECURED<br>**** WITHDRAWN ****<br>36.74 TOTAL CLAIMED | 08/31/09 | |
| NO CASE | CASTAGNOLI, MARISA<br>515 GRAPE ST<br>DENVER, CO 80220 | 08743 | 126,949.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/07/14<br>12/15/15 | AMENDS CLAIM# 4007<br>DOCKET NUMBER: 16390 |
| NO CASE | CATER TIME<br>CATER TIME<br>430 NE 69 HIGHWAY<br>CLAYCOMO, MO 64119 | 01953 | 620.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| NO CASE | CAUDILL, ROGER W. JR<br>8228 STONE CELLAR DR.<br>RALEIGH, NC 27613 | 08226 | 22,025.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/26/12 | |
| NO CASE | CBCI TELECOM<br>1550 A LAPERRIERE AVE SUITE<br>OTTAWA, ON K1Z 7T2<br>CANADA | 02031 | 6,260.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>03/08/12 | Claimant asserts 7,824.12 CAD.<br>DOCKET NUMBER: 7354 |
| NO CASE | CELESTICA HOLDINGS PTE, LTD.<br>C/O CELESTICA (THAILAND) LTD.<br>49/18 MOO 5, TAMBON THUNGSUKHALA<br>AMPHOE SRIRACHA<br>CHONBURI<br>THAILAND | 04546 | 657,171.28 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/29/09<br>10/12/11 | DOCKET NUMBER: 6586 |
| NO CASE | CELESTICA JAPAN K.K<br>4/F KAWASAKI-SRC, 2-32-1 SAKURAMOTO<br>KAWASAKI-KU, KAWASAKI-SHI<br>KANAGAWA  210-0833<br>JAPAN | 04545 | 12,047.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>10/12/11 | Claim amount is in foreign currency: 1,073,040 JPY<br>DOCKET NUMBER: 6586 |
| NO CASE | CELLARIUS, PETER<br>6591 LITTLE FALLS DR<br>SAN JOSE, CA 95120 | 03227 | 81,196.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/09<br>10/18/13 | DOCKET NUMBER: 11969 |

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    983

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | CEREPAK, EDWARD A<br>17410 CLINTON ROAD<br>JACKSON, CA 95642 | 04092 | 16,897.53 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>16,897.53 CLAIMED UNSECURED<br>16,897.53 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>03/04/14 | Claim out of balance<br>DOCKET NUMBER: 13091 |
| NO CASE | CERVENAN, MARTIN<br>6834 - 112 ST. NW<br>EDMONTON, AB T6H 3J8<br>CANADA | 03062 | 6,851.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | CHADWICK, STEPHEN A.<br>1853 RUTHERFORD #2<br>LOUISVILLE, KY 40205 | 01026 | 87,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | CHAMBERS, JOSEPH T<br>8637 OVERLAND DR<br>FT WORTH, TX 76179 | 03430 | 55,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/22/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076 |
| NO CASE | CHAN, KWEI SAN<br>1845 FEDERAL AVE APT 303<br>LOS ANGELES, CA 90025-6089 | 01622 | 78,602.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/30/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | CHANG, TONY<br>621 WATER OAK<br>PLANO, TX 75025 | 01024 | 41,700.96 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/23/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | CHAPMAN, JAMES L<br>P.O. BOX 1111<br>CREEDMOOR, NC 27522 | 02728 | 149,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/08/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | CHAPPELLE, CARRIE B.<br>1641 AVENUE H. WEST<br>RIVIERA BEACH, FL 33404 | 08783 | 26,708.75 CLAIMED UNSECURED | 05/14/15 | ** LATE FILED **CLAIMED UNLIQ |
| NO CASE | CHATTOS, DANIEL J<br>1920 E 2ND ST APT 2302<br>EDMOND, OK 73034-6377 | 02537 | 89,218.00 CLAIMED UNSECURED | 09/03/09 | |
| NO CASE | CHAVEZ, TOM<br>6408 CALLE LOMAS<br>EL PASO, TX 79912 | 00934 | 65,567.16 CLAIMED PRIORITY | 04/13/09 | |
| NO CASE | CHAVEZ, TOM<br>6408 CALLE LOMAS<br>EL PASO, TX 79912 | 02677 | 6,928.22 CLAIMED PRIORITY | 09/08/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                                 PAGE:    984

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | CHILDRESS, ROBERT<br>110 CAVE STREET<br>LURAY, VA 22835 | 01053 | 64,000.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/29/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | CHIMA, MANMOHAN S.<br>4041 LASER LANE<br>PLANO, TX 75023 | 04359 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | $569.42 per month.<br>DOCKET NUMBER: 2626 |
| NO CASE | CHIZMAR, CHARLES E.<br>2503 ST. MARYS STREET<br>RALEIGH, NC 27609 | 07184 | 26,890.60 CLAIMED PRIORITY | 04/02/10 | ** LATE FILED ** |
| NO CASE | CHODEY, ANULEKHA<br>3512 CORTE BELLA CT<br>SAN JOSE, CA 95148 | 04729 | 0.00 SCHEDULED<br>35,786.99 CLAIMED UNSECURED | 09/29/09 | |
| NO CASE | CHOI, SEUNGCHUL<br>202 CAVISTON WAY<br>CARY, NC 27519 | 03464 | 424,948.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>01/11/13 | DOCKET NUMBER: 9258 |
| NO CASE | CHONG, BAK<br>19070 BROOKVIEW DRIVE<br>SARATOGA, CA 95070 | 03802 | 0.00 SCHEDULED<br>28,807.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | 03796 | 28,807.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | 03798 | 28,807.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | CHONG, BAK LENG<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | 03800 | 28,807.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | CHRONOWIC, PETER<br>323 HOGANS VALLEY WAY<br>CARY, NC 27513 | 00680 | 10,950.00 CLAIMED PRIORITY<br>298,505.00 CLAIMED UNSECURED<br>309,455.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/23/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | CHUNG, KAM-YEE<br>726 INVERNESS WAY<br>SUNNYVALE, CA 94087 | 02245 | 21,561.41 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/27/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | CHURCHILL, PATRICIA T.<br>2622 RED PINE RD<br>HILLSBOROUGH, NC 27278 | 08331 | 17,455.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/03/12 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | CIRCUITS CMR LTEE<br>850 SELKIRK<br>POINTE CLAIRE, PQ H9R 3S3<br>CANADA | 05838 | 1,144.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | CIRILO, ELLEN P<br>1045 E. GREEN ST.<br>PASADENA, CA 91106 | 02117 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: SAFETY CERTIFIED INC<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 02020 | 3,187.50 SCHEDULED UNSECURED<br>3,187.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| NO CASE | CLARK, CALVIN C.<br>11061 MORGAN DRIVE<br>LAVON, TX 75166 | 01108 | 1,500.61 SCHEDULED PRIORITY<br>51,456.18 SCHEDULED UNSECURED<br>52,956.79 TOTAL SCHEDULED<br>68,037.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| NO CASE | CLARK, GEORGE<br>53 BRATTLE STREET<br>WORCESTER, MA 01606 | 04221 | 10,886.42 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | CLARK, ROBERT F<br>116 HUNTSMOOR LN<br>CARY, NC 27513 | 05900 | 8,567.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/05/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| NO CASE | CLARK-SELLERS, KATHRYN<br>3005 LATTYES LANE<br>RALEIGH, NC 27613 | 03436 | 10,950.00 CLAIMED PRIORITY<br>123,656.97 CLAIMED UNSECURED<br>134,606.97 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/22/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | CLARKE, EGBERT<br>16405 DIAMOND PLACE<br>WESTON, FL 33331 | 01785 | 51,071.00 CLAIMED PRIORITY<br>51,071.00 CLAIMED UNSECURED<br>51,071.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/18/09<br>02/28/14 | Claim out of balance<br>DOCKET NUMBER: 13076 |
| NO CASE | CLARKE, EGBERT<br>16405 DIAMOND PLACE<br>WESTON, FL 33331 | 01786 | 51,071.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/18/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| NO CASE | CLARKE, JOHN<br>170 CLARK RD<br>LOWELL, MA 01852 | 04035 | 1,766.28 CLAIMED PRIORITY | 09/28/09 | |
| NO CASE | CLINE, GLENN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | 02533 | 36,501.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/03/09<br>01/21/10 | DOCKET NUMBER: 2320 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    986

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | CLINE, GLENN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | 02539 | 0.00 SCHEDULED<br>36,501.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/03/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | CLINE, GLENN B.<br>602 CHAFFEE DR<br>ARLINGTON, TX 76006 | 01419 | 36,501.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | CLINE, GLENN B.<br>602 CHAFFEE DR<br>ARLINGTON, TX 76006 | 02535 | 36,501.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/03/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | CLOUGH, DONALD<br>7 MILL HAVEN CT.<br>DURHAM, NC 27713 | 07564 | 44,134.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/13/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| NO CASE | CLOUSE, GARY A.<br>250 PIT RD<br>CORDOVA, AL 35550-3733 | 04132 | 6,347.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | COLE, JANE A.<br>4  MCALLISTER  WAY<br>METHUEN, MA 01844-2275 | 01268 | 21,827.20 CLAIMED PRIORITY | 06/03/09 | |
| NO CASE | COLE, JEFFREY<br>11006 ANCIENT FUTURES DR<br>TAMPA, FL 33647-3575 | 02368 | 58,911.77 CLAIMED UNSECURED | 08/31/09 | |
| NO CASE | COLEMAN, DEBRA<br>5017 STOCKTON DRIVE<br>RALEIGH, NC 27604 | 03401 | 13,306.97 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | COLTECH OPTRONICS INC<br>#103 7879 8TH STREET N.E.<br>CALGARY, AB T2E 8A2<br>CANADA | 03225 | 2,801.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | COLTECH OPTRONICS INC<br># 103 7879 8TH STREET N.E.<br>CALGARY, AB T2E 8A2<br>CANADA | 06662 | 2,801.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/10<br>06/24/10 | DOCKET NUMBER: 3218 |
| NO CASE | COMEAU, WILLIAM J<br>29 CANTERBURY FOREST<br>PLAISTOW, NH 03865 | 03230 | 12,061.60 CLAIMED PRIORITY | 09/18/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:    987

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | COMM-WORKS HOLDINGS, LLC<br>1405 XENIUM LN N STE 120<br>MINNEAPOLIS, MN 55441-4448 | 01967 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| NO CASE | COMMFUSION<br>COMMFUSION<br>1510 MISTY CLOUD PLACE<br>SANTA ROSA, CA 95409-4337 | 02593 | 2,995.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/03/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | COMMUNICATIONS TEST DESIGN, INC.<br>ATTN: LARRY MORGAN, CFO<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA 19380 | 04648 | 7,866,519.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>02/26/10 | DOCKET NUMBER: 2555 |
| NO CASE | COMPTON, JAMES STRUDWICK<br>1317 MILL GLEN CIRCLE<br>RALEIGH, NC 27614 | 07477 | 35,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/28/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | COMPTROLLER OF MARYLAND<br>301  WEST PRESTON ST. ROOM 410<br>BALTIMORE, MD 21201 | 02766 | 3,374.00 CLAIMED PRIORITY<br>517.00 CLAIMED UNSECURED<br>3,891.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/08/09 | |
| NO CASE | COMPUCOM SYSTEMS INC<br>COMPUCOM<br>PO BOX 951654<br>DALLAS, TX 75395-1654 | 06036 | 18,455.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| NO CASE | CONNERS, CHRIS<br>1219 CHIMNEY HILL DR<br>APEX, NC 27502 | 01855 | 44,011.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/20/09<br>06/05/12 | 55,000.00 IN CDN<br>DOCKET NUMBER: 7809 |
| NO CASE | CONNOR, DANIEL J.<br>1906 LEATHERSTEM LN<br>KINGWOOD, TX 77345-2528 | 01198 | 251,586.70 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/18/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | CONNOR, DANIEL J.<br>1906 LEATHERSTEM LN<br>KINGWOOD, TX 77345-2528 | 03114 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | CONNOR, DAVID G<br>5035 CHOWEN AVE S<br>MINNEAPOLIS, MN 55410 | 03302 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>05/08/12 | claimed amount is 420.87/month<br>DOCKET NUMBER: 7620 |
| NO CASE | CONRAD, LARRY G.<br>7704 TYLERTON DR.<br>RALEIGH, NC 27613 | 01388 | 40,788.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/19/09<br>01/21/10 | DOCKET NUMBER: 2324 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | CONROY, MARK<br>20 ROBIN HOOD DR<br>LONDONDERRY, NH 03053 | 00865 | 56,102.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/06/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | CORE BROOKFIELD LAKES, LLC<br>18000 WEST SARAH LANE, SUITE 250<br>BROOKFIELD, WI 53045 | 02349 | 86,653.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | CORNING GLASS WORKS<br>HOUGHTON PARK<br>CORNING, NY 14830 | 03070 | 133,785.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| NO CASE | CORPENING, IRIS L.<br>4821 MOCHA LANE<br>RALEIGH, NC 27616 | 00450 | 16,023.41 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/02/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDREW LLC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 00630 | 112,557.86 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/17/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| NO CASE | COURRIER SLR<br>1547 RUE ALGONQUIN<br>LAVAL, QC H7P 4R5<br>CANADA | 03138 | 379.88 CLAIMED PRIORITY<br>379.88 CLAIMED SECURED<br>**** EXPUNGED ****<br>379.88 TOTAL CLAIMED | 09/17/09<br>09/30/10 | Claim is out of balance. Claim out of balance<br>DOCKET NUMBER: 4053 |
| NO CASE | COWARD, L ANDREW<br>1988 DUNROBIN CRES<br>N VANCOUVER  V7H1N2<br>CANADA | 03244 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | COWARD, L. ANDREW<br>1988 DUNROBIN CRESC<br>N. VANCOUVER, BC V7H 1N2<br>CANADA | 03245 | 135,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | COWEN, JAMES D.<br>3851 OLD WEAVER TRAIL<br>CREEDMOOR, NC 27522 | 00376 | 6,738.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/23/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| NO CASE | COWEN, JAMES D.<br>3851 OLD WEAVER TRAIL<br>CREEDMOOR, NC 27522 | 03033 | 75,692.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | COWEN, JAMES D.<br>3851 OLD WEAVER TRAIL<br>CREEDMOOR, NC 27522 | 03034 | 0.00 SCHEDULED<br>75,692.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>01/21/10 | DOCKET NUMBER: 2320 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | COWEN, JAMES D.<br>3851 OLD WEAVER TRAIL<br>CREEDMOOR, NC 27522 | 03035 | 75,692.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | COX, JON<br>928 CAROUSEL DR<br>BEDFORD, TX 76021 | 04238 | 32,696.92 CLAIMED PRIORITY | 09/28/09 | |
| NO CASE | COX, JON H<br>928 CAROUSEL DR<br>BEDFORD, TX 76021 | 04239 | 40,229.53 CLAIMED PRIORITY | 09/28/09 | |
| NO CASE | COX, JOSEPH<br>56 HALL ST.<br>DUNSTABLE, MA 01827 | 01664 | 2,400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/10/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| NO CASE | CRAFT, JERRY L<br>52 CHESTNUT DR<br>CHELSEA, MI 48118 | 02332 | 88,833.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | CRAMER, CARL<br>106 PITCHSTONE CV<br>GEORGETOWN, TX 78628-6939 | 01421 | 72,820.36 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/26/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | CRAPCO JR., LEE W.<br>2975 HUNTER BRANCH ROAD<br>APT A130<br>FAIRFAX, VA 22031 | 04119 | 94,814.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | CRAWFORD, TOM<br>18722 - 95A AVE. NW<br>EDMONTON, AB T5T 4A5<br>CANADA | 03061 | 3,460.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | CROMER, ALTON NORTH<br>2925 OPTIMIST FARM ROAD<br>APEX, NC 27539 | 07182 | 42,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/02/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | CROSS, MARY<br>P.O. BOX 24871<br>NASHVILLE, TN 37202-4871 | 05459 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/09<br>08/31/15 | DOCKET NUMBER: 16126 |
| NO CASE | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: MOORE, JOE T., III<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 00686 | 187,172.29 CLAIMED PRIORITY | 03/23/09 | |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    990

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: MATTEUCCI, DENNIS D.<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | 04581 | 277,253.32 CLAIMED UNSECURED | 09/29/09 | Amended By Claim Number 8747 |
| NO CASE | CUMMINGS, JOSEPH M<br>35 CRYSTAL PLACE<br>LEVITTOWN, PA 19057 | 03787 | 18,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | CURATORS OF THE UNIVERSITY OF MISSOURI<br>227 UNIVERSITY HALL<br>COLUMBIA, MO 65211 | 02768 | 13,750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| NO CASE | CURLEY, TIM<br>1140 BAY LAUREL<br>DRIVE<br>MENLO PARK, CA 94025 | 02597 | 11,859.53 CLAIMED PRIORITY | 09/03/09 | |
| NO CASE | CURTIS, CHERICIA<br>3111 CREEK HAVEN DR.<br>HIGHLAND VILLAGE, TX 75077 | 08752 | 40,000.00 CLAIMED PRIORITY | 05/12/14 | ** LATE FILED ** |
| NO CASE | CYNAMON MANAGEMENT LTD<br>11690-147 ST.<br>EDMONTON, AB T5M 1W2<br>CANADA | 03366 | 5,425.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | CYS STRUCTURAL ENGINEERS, INC.<br>1760 CREEKSIDE OAKS DRIVE, STE 280<br>SACRAMENTO, CA 95833 | 05865 | 1,225.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/05/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | D'AMICO, SUSAN<br>101 BIRCH GLEN CT<br>CARY, NC 27513 | 04122 | 200,000.00 CLAIMED UNSECURED | 09/28/09 | |
| NO CASE | DAHAN, BARUK<br>6 CHURCH MOUNT<br>LONDON  N2-0RP<br>UNITED KINGDOM | 00896 | 210,524.70 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/10/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | DAHL, STEVE A.<br>1508 EDELWEISS DR<br>ALLEN, TX 75002-4671 | 01319 | 10,950.00 CLAIMED PRIORITY<br>16,748.92 CLAIMED UNSECURED<br>27,698.92 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/08/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | DALTON, JENNIFER<br>7270 MAXWELL RD.<br>SODUS, NY 14551 | 03738 | 0.00 SCHEDULED<br>10,800.00 CLAIMED UNSECURED | 09/25/09 | |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    991

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| NO CASE | DANIEL, BOBBY<br>2045 ENGLEWOOD DR.<br>APEX, NC 27539 | 00224 | 3,994.72 CLAIMED PRIORITY<br>60,888.64 CLAIMED UNSECURED<br>64,883.36 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/09/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| NO CASE | DANIEL, RICHARD<br>P.O. BOX 4276<br>CARY, NC 27519 | 04823 | 0.00 SCHEDULED<br>86,247.58 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | DANIELS, TANYA<br>2676 BERMAN ROAD<br>NORTH AURORA, IL 60542 | 02820 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | DAO, TUYEN<br>6545 WESTWAY DR<br>THE COLONY, TX 75056 | 04372 | 20,032.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | DAO, TUYEN T.<br>6545 WESTWAY DR<br>THE COLONY, TX 75056 | 04133 | 46,586.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | DATAMONITOR<br>245 FIFTH AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10016 | 02986 | 47,000.00 CLAIMED UNSECURED | 09/14/09 | Paid and not entitled to any additional voting rig<br>from the Debtors |
| NO CASE | DATTATREYA, MOHAN<br>1569 BLACKHAWK DR<br>SUNNYVALE, CA 94087 | 01362 | 60,898.03 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/15/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | DAVID, DANIEL D.<br>2105 POSSUM TROT RD.<br>WAKE FOREST, NC 27587 | 03052 | 0.00 SCHEDULED<br>382,679.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| NO CASE | DAVIS, JAMES F.<br>1213 BALMORAL DRIVE<br>CARY, NC 27511 | 00445 | 3,872.77 CLAIMED PRIORITY<br>28,486.16 CLAIMED UNSECURED<br>32,358.93 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/02/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | DAVIS, MARK A.<br>4760 HAMPTONS DR<br>ALPHARETTA, GA 30004 | 00875 | 67,670.19 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/06/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | DAVIS, MARK A.<br>4760 HAMPTONS DR<br>ALPHARETTA, GA 30004 | 05498 | 10,950.00 CLAIMED PRIORITY<br>56,720.19 CLAIMED UNSECURED<br>67,670.19 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>09/23/14 | Amends claim 875<br>DOCKET NUMBER: 14458 |

CLAIMS REGISTER AS OF 02/10/16                                                                                          PAGE:    992

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| NO CASE | DAVY, ERRINGTON TONY<br>1501 NW 108TH AVE, APT 329<br>PLANTATION, FL 33322 | 07268 | 70,756.17 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | DAY, MEGHAN<br>847 BRYAN STREET<br>RALEIGH, NC 27605 | 06224 | 94,714.50 CLAIMED UNSECURED | 12/14/09 | |
| NO CASE | DAYTIMER<br>CUSTOMER SERVICE DEPARTMENT<br>ETOBICOKE, ON M9W 7J3<br>CANADA | 02043 | 764.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | DE LOS ANGELES, SALVADOR<br>4490 PRADA PL<br>LAS VEGAS, NV 89141-6040 | 02521 | 3,400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/19/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| NO CASE | DE QUEVEDO VALENCIA, CARLOS G<br>AV AMERICAS 1297 - 4 PISO<br>GUADALAJARA<br>JALISCO  CP44630<br>MEXICO | 05914 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/09<br>06/24/10 | Claimant asserts a claim for 470 shares<br>DOCKET NUMBER: 3219 |
| NO CASE | DE QUEVEDO VALENCIA, RICARDO G<br>AV AMERICAS 1297 PISO 4<br>GUADALAJARA JALISCO<br>MEXICO | 05915 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/09<br>06/24/10 | Claimant asserts a claim for 470 shares of stock<br>DOCKET NUMBER: 3219 |
| NO CASE | DE SPAIN, JOHN P<br>PO BOX 1226<br>TWENTYNIN PLM, CA 92277-0980 | 02765 | 6,566.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | DEAN, WILLIAM L<br>9090 BARON WAY<br>SALINE, MI 48176 | 02607 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| NO CASE | DEBON, PASCAL<br>12, RUE DES POISSONNIERS<br>NEUILLY-SUR-SEINE  92200<br>FRANCE | 08126 | 1,255,279.14 CLAIMED PRIORITY | 12/27/11 | |
| NO CASE | DEBOURG-BROWN, DEBORAH J.<br>2110 BUCK QUARTER FARM RD<br>HILLSBOROUGH, NC 27278 | 07449 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/05/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| NO CASE | DEFRANCO, SUZETTE<br>1414 AINSWORTH BLVD<br>HILLSBOROUGH, NC 27278 | 03214 | 28,188.49 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>10/03/12 | DOCKET NUMBER: 8634 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | DEGRAND JOHN & SON INC<br>P.O. BOX 16609<br>WEST HAVEN, CT 06516 | 01751 | 380.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/17/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| NO CASE | DEL PRIORE, ROBERT P<br>10110 AVENT RIDGE DR.<br>COLLIERVILLE, TN 38017 | 03652 | 87,727.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | DELBRIDGE, ANNETTE<br>7729 KENSINGTON MANOR LANE<br>WAKE FOREST, NC 27587 | 05872 | 108,000.00 CLAIMED UNSECURED | 10/05/09 | ** LATE FILED ** |
| NO CASE | DELTA PRODUCTS CORP.<br>4405 CUSHING PARKWAY<br>FREMONT, CA 94538 | 01057 | 21,680.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/29/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | DELTRAP, CHRISTINE<br>3274 W SHADOWLAWN AVE NE<br>ATLANTA, GA 30305 | 00851 | 135,652.41 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/06/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| NO CASE | DEROSA, JOSEPH<br>LAW OFFICES OF JACQUELINE L . GIORGIO PC<br>3601 HEMPSTEAD TURNPIKE, SUITE 305<br>LEVITTOWN, NY 11756 | 00878 | 125,101.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/08/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| NO CASE | DERSE, INC.<br>3800 W. CANAL STREET<br>MILWAUKEE, WI 53208 | 01102 | 43,574.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| NO CASE | DESCA COLOMBIA SA<br>CARRERA 7 NO  71 52<br>TORRE B PISO 11<br>BOGOTA<br>COLUMBIA | 05511 | 135,124.29 CLAIMED SECURED<br>13,173.52 CLAIMED UNSECURED<br>148,297.81 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | DESCHASTRES, TERRY E<br>24810 MOUNT AUBURN DR<br>KATY, TX 77494-6829 | 02325 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | DESHPANDE, VYENKATESH<br>3220 FOXBORO PLACE<br>SAN JOSE, CA 95135 | 01540 | 41,617.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/15/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | DEVELOPMENT DIMIENSIONS INTN'L INC.<br>367 MORGANZA ROAD<br>CANONSBURG, PA 15317 | 01117 | 10,002.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>09/30/10 | 12,500.00 IN CAD<br>DOCKET NUMBER: 4053 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:    994

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | DICKENS, THOMAS MD<br>2612 BENGAL LANE<br>PLANO, TX 75023 | 04211 | 200,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| NO CASE | DIEP, KHANH<br>3088 GREENFIELD DR<br>RICHARDSON, TX 75082 | 05869 | 39,846.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/05/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | DILEN, GREGG R.<br>1003 QUEENSFERRY RD.<br>CARY, NC 27511 | 08313 | 42,942.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/13/12<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | DISANTO, DONALD<br>3017 REEVES RD<br>WILLOUGHBY, OH 44094 | 05836 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/02/09<br>03/04/14 | 10,304.40 annually<br>DOCKET NUMBER: 13091 |
| NO CASE | DISANTO, DONALD<br>3017 REEVES RD.<br>WILLOUGHBY, OH 44094 | 05837 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/02/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| NO CASE | DISNEY, JESSICA<br>5025 TESORO WAY<br>EL DORADO HLS, CA 95762-5422 | 02234 | 0.00 CLAIMED UNSECURED | 08/27/09 | CLAIMED UNDET<br>Claim Partially Expunged per D.I. 9938 |
| NO CASE | DISNEY, JESSICA<br>1032 SOUZA DRIVE<br>EL DORADO HILLS, CA 95762 | 02236 | 0.00 CLAIMED UNSECURED | 08/27/09 | CLAIMED UNDET |
| NO CASE | DODD, ANNA<br>1310 CORELAND DRIVE<br>APT 219<br>MADISON, TN 37115 | 06163 | 35,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | DODD, RANDY<br>7341 E SAYAN ST<br>MESA, AZ 85207 | 00750 | 369,930.23 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/30/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| NO CASE | DODD, RANDY<br>7341 E SAYAN ST<br>MESA, AZ 85207 | 02430 | 17,899.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/01/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| NO CASE | DOGGETT, ERIC L.<br>1910 HIGHLAND PL<br>RALEIGH, NC 27607-3102 | 01047 | 140,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | DONOGHUE, ADRIAN<br>119 MOSSGROVE TRAIL<br>WILLOWDALE, ON M2L2W4<br>CANADA | 02969 | 111,637.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2320 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    995

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | DOOLITTLE, JOHN M<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M 2L7<br>CANADA | 06222 | 0.00 CLAIMED UNSECURED | 12/14/09 | CLAIMED UNDET |
| NO CASE | DOOLITTLE, JOHN MARSHALL<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M 2L7<br>CANADA | 06211 | 0.00 CLAIMED UNSECURED | 12/11/09 | CLAIMED UNDET |
| NO CASE | DOSSA, CHRIS<br>328 DEERPARK COURT<br>WALNUT CREEK, CA 94598 | 02035 | 9,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | DOWNER, J A HANSEN<br>119 GOODMAN DRIVE<br>KANATA, ON K2W IC7<br>CANADA | 02124 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | DOWNING, DAVID<br>4820 LUDWELL BRANCH CRT.<br>RALEIGH, NC 27612 | 04620 | 0.00 SCHEDULED<br>78,339.04 CLAIMED PRIORITY | 09/29/09 | |
| NO CASE | DOYLE, RICHARD F<br>531 FOX CHASE RD.<br>WIRTZ, VA 24184 | 02354 | 1,998.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | DRAKE, IRENE<br>209 ROYAL TOWER WAY<br>CARY, NC 27513 | 00568 | 807.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | DUBAY, MARY LOUISE<br>2428 MCCARRAN DRIVE<br>PLANO, TX 75025 | 01527 | 10,950.00 CLAIMED PRIORITY<br>163,851.00 CLAIMED UNSECURED<br>174,801.00 TOTAL CLAIMED | 07/13/09 | Amended By Claim Number 8277, 8278 |
| NO CASE | DUBAY, MARY LOUISE<br>2428 MCCARRAN DRIVE<br>PLANO, TX 75025-6090 | 08265 | 10,950.00 CLAIMED PRIORITY<br>177,298.00 CLAIMED UNSECURED<br>188,248.00 TOTAL CLAIMED | 05/21/12 | |
| NO CASE | DUEPPEN, JAMES R<br>11428 116TH AVE<br>LARGO, FL 33778-3010 | 04775 | 509,264.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | DUNN, MICHAEL H<br>916 POINTVIEW CIRCLE<br>MT JULIET, TN 37122 | 02295 | 4,356.32 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:    996

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | DUONG, ANDREW<br>300 11TH AVE., APT. 207<br>SEATTLE, WA 98122 | 03100 | 1,862.13 SCHEDULED PRIORITY<br>26,985.86 SCHEDULED UNSECURED<br>28,847.99 TOTAL SCHEDULED<br>15,625.15 CLAIMED UNSECURED | 09/17/09 | |
| NO CASE | DUONG, ANDREW<br>506 STRETFORD LANE<br>ALLEN, TX 75002 | 03101 | 0.00 SCHEDULED<br>21,829.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | DURAMOULD PLASTICS<br>INCORPORATED<br>1950 BOUNDARY ROAD<br>WHITBY, ON L1N 8P8<br>CANADA | 03636 | 73,815.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | DYER, F R<br>5 FOXGLOVE PLACE<br>OTTAWA  K2R 1B2<br>CANADA | 04421 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>05/08/12 | $449.38 per month for life & life of survivor<br>DOCKET NUMBER: 7620 |
| NO CASE | DYNATOOL INDUSTRIES INC<br>3540 ST PATRICK<br>MONTREAL, QC H4E 1A2<br>CANADA | 01945 | 13,020.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/21/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | EASLEY, HATTIE J<br>202 LYMAN PLACE<br>WEST PALM BEA, FL 33409 | 03813 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| NO CASE | EASLEY, HATTIE J<br>202 LYMAN PLACE<br>WEST PALM BEA, FL 33409 | 03814 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/25/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076<br>$220.00 per month for life - Priority |
| NO CASE | EATON, THOMAS<br>108 QUINCY STREET<br>CHEVY CHASE, MD 20815 | 02274 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | EDEY, DAVID S T<br>1096 RIVER ROAD<br>MANOTICK  K4M1B4<br>CANADA | 02512 | 124.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | EDWIN, FADI<br>6220 BENTWOOD TRAIL #1101<br>DALLAS, TX 75252 | 01899 | 0.00 SCHEDULED<br>100,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/09<br>10/22/13 | DOCKET NUMBER: 11980 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE:    997

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | EGERMAN, KEVIN A<br>2905 DEAN PKWY.<br>APT #102<br>MINNEAPOLIS, MN 55416 | 02575 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/03/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | EGGERS, RICHARD R<br>843 ELMIRA DR<br>SUNNYVALE, CA 94087 | 02797 | 16,295.80 CLAIMED PRIORITY | 09/10/09 | |
| NO CASE | EL-BEIK, ESSAM<br>7211 COZYCROFT AVE UNIT 45<br>WINNETKA, CA 91306-4503 | 05640 | 0.00 SCHEDULED<br>30,000.00 CLAIMED PRIORITY | 09/30/09 | |
| NO CASE | ELDER, HOWARD H<br>6256 158TH ST WEST<br>APPLE VALLEY, MN 55124 | 02013 | 692.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | ELLERMAN, GREGORY M.<br>114 PRAIRIE DUNES DR<br>WILLOW PARK, TX 76008-3132 | 08477 | 30,924.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/13<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | ELLERMAN, ROBYN<br>114 PRAIRIE DUNES DR<br>WILLOW PARK, TX 76008-3132 | 08481 | 6,468.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/13<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | EMPOWERED NETWORKS INC<br>1315 PICKERING PARKWAY<br>SUITE 200<br>PICKERING, ON L1V 7G5<br>CANADA | 04640 | 5,903.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | ENZINGER, PIOTR J<br>44 LOCUST STREET<br>LAKE RONKONKOMA, NY 11779 | 04587 | 13,204.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| NO CASE | ERDEY, ROBERT<br>4915 NORTHRIDGE DR.<br>CUMMING, GA 30040 | 05834 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | ERDEY, ROBERT<br>4915 NORTHRIDGE DR<br>CUMMING, GA 30040 | 05835 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | ERDMANN, ERIC A<br>242 SAILWINDS RD<br>MOORESVILLE, NC 28115 | 05945 | 66,490.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>05/08/12 | DOCKET NUMBER: 7620 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:   998

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | ESALES MEDIA INC<br>1440 CORAL RIDGE DR<br>SUITE 278<br>CORAL SPRINGS, FL 33071-5433 | 04097 | 8,529.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| NO CASE | ESCH, ANTHONY<br>PO BOX 925<br>ANNA, TX 75409 | 03779 | 58,110.19 CLAIMED PRIORITY | 09/25/09 | |
| NO CASE | ESQUADRA PUBLICITARIA<br>AV BOLIVAR NO 353, SUITE 2-K<br>EDIF. PROFESIONAL ELAM'S II, GAZCUE<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | 02316 | 1,635.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| NO CASE | ESTRADA, SARA S<br>7831 GLORIA LAKE AVE.<br>SAN DIEGO, CA 92119 | 02809 | 35,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | EUBANKS, GAYLA E<br>1193 ADAMS MOUNTAIN RD.<br>STEM, NC 27581 | 02588 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/03/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SAYWELL, JOHN G.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01188 | 57,166.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/18/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| NO CASE | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: HAN, QUN<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 04617 | 12,424.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| NO CASE | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PAWELK, BRUCE<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 04845 | 48,716.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| NO CASE | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: HAN, QUN<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 05588 | 12,424.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>10/22/13 | DOCKET NUMBER: 11979 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                   PAGE:    999

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ZHOU, JOANNA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 06977 | 0.00 SCHEDULED<br>21,936.66 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/25/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| NO CASE | FARMER, CECIL GREGORY<br>621 A ST., N.E.<br>WASHINGTON, DC 20002 | 01754 | 0.00 CLAIMED PRIORITY<br>657,209.17 CLAIMED UNSECURED<br>657,209.17 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/17/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| NO CASE | FARMER, CECIL GREGORY<br>621 A ST., N.E.<br>WASHINGTON, DC 20002 | 05822 | 300,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/02/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | FARZANEGAN, FREDERICK<br>5705 DUNSTAN CT<br>RALEIGH, NC 27613 | 05856 | 5,690.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/05/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | FAX, RUTH G.<br>148 MILL ST<br>NEWTON, MA 02459 | 00853 | 66,464.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| NO CASE | FEDYK, DONALD<br>220 HAYDEN RD<br>GROTON, MA 01450 | 00471 | 31,769.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/05/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | FEDYK, DONALD<br>220 HAYDEN RD<br>GROTON, MA 01450 | 00472 | 10,950.00 CLAIMED PRIORITY<br>24,016.51 CLAIMED UNSECURED<br>34,966.51 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/05/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | FEIGL, MEINHARD<br>HINTER DEN GARTEN 4<br>LONSEE-ETTLENSCHIEB   89173<br>GERMANY | 06004 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | THE CLAIM AMOUNT IS 883.20 EUROS<br>DOCKET NUMBER: 3219 |
| NO CASE | FELIX, AVONDA<br>1135 EAST ST<br>ROYSE CITY, TX 75189-3892 | 00589 | 25,778.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/16/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | FENTRESS, BRANDON<br>1004 WESTWOOD DR.<br>RALEIGH, NC 27607 | 04702 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| NO CASE | FETTERS, KAREN<br>2945 SPINDLETOP DRIVE<br>CUMMING, GA 30041 | 05383 | 9,126.67 CLAIMED UNSECURED | 09/30/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                               CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | FIBICS INCORPORATED<br>556 BOOTH STREET<br>SUITE 200<br>OTTAWA, ON K1A 0G1<br>CANADA | 02391 | 6,683.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | FISCHER, TIM<br>27005 COUNTY ROAD S<br>ELIZABETH, CO 80107 | 00551 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/10/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | FITZPATRICK, KEVIN M.<br>5760 DEVONSHIRE WAY<br>CUMMING, GA 30040 | 01028 | 45,380.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/27/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| NO CASE | FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN IRELAND  18<br>IRL | 02972 | 43,435.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | FLECK, SHAWN<br>13016 TOWNFIELD DRIVE<br>RALEIGH, NC 27614 | 05758 | 33,573.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | FLEMING COMMUNICATIONS INC<br>920 BELFAST ROAD<br>OTTAWA, ON K1G 0Z6<br>CANADA | 03002 | 115,628.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>08/18/10 | 144,499.69 CANADIAN CURRENCY<br>DOCKET NUMBER: 3799 |
| NO CASE | FLESCHER, JAMES T.<br>5505 13TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55417 | 02912 | 356.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | FLESHER, CHRIS<br>3100 VICENTE ST APT 302<br>SAN FRANCISCO, CA 94116-2765 | 03154 | 9,443.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | FLETCHER, BERT<br>35 BROOMHILL COURT<br>CLAYTON, NC 27527 | 07336 | 207,527.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| NO CASE | FLETCHER, BERT<br>35 BROOMHILL CT<br>CLAYTON, NC 27527 | 08601 | 74,840.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/13<br>02/28/14 | DOCKET NUMBER: 13076 |
| NO CASE | FLETCHER, ERIKA<br>12713 PINTO CHASE CT<br>AUSTIN, TX 78732-2058 | 00684 | 10,741.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/23/09<br>12/12/12 | DOCKET NUMBER: 9098 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | FOGLIA, JUDY<br>6516 CRESTMOOR LANE<br>SACHSE, TX 75048 | 04707 | 0.00 SCHEDULED<br>26,039.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | FOGLIA, JUDY<br>6516 CRESTMOOR LANE<br>SACHSE, TX 75048 | 04708 | 0.00 SCHEDULED<br>26,039.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | FOGLIA, JUDY<br>6516 CRESTMOOR LANE<br>SACHSE, TX 75048 | 04710 | 26,039.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | FONDATION DU CSSS DU SUD DE<br>LANAUDIERE<br>911 MONTEE DES PIONNIERS<br>TERREBONNE, QC J6V 2H2<br>CANADA | 02656 | 30,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| NO CASE | FONTAINE, MICHEL J<br>BOX 2636<br>N. HATLEY  J0B2C0<br>CANADA | 04215 | 112,984.51 CLAIMED UNSECURED | 09/28/09 | |
| NO CASE | FORDEN, RONALD KEITH<br>7000 INDEPENDENCE PKWY PMB 160-202<br>PLANO, TX 75025 | 03686 | 483,372.00 CLAIMED UNSECURED | 09/24/09 | |
| NO CASE | FORDEN, RONALD KEITH<br>7000 INDEPENDENCE PKWY PMB 160-202<br>PLANO, TX 75025 | 03694 | 10,224.00 CLAIMED UNSECURED | 09/24/09 | |
| NO CASE | FORFELLOW, HENRY J<br>99 MARTIN STREET<br>KING CITY, ON L7B 1J3<br>CANADA | 01965 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/21/09<br>11/07/12 | DOCKET NUMBER: 8902 |
| NO CASE | FORMAN, BRIAN<br>12 ELLA ROAD<br>SPARTA, NJ 07871 | 04059 | 27,183.00 CLAIMED UNSECURED | 09/28/09 | |
| NO CASE | FOSTER, KAREN D<br>9231 VINEWOOD DR<br>DALLAS, TX 75228 | 03381 | 67,596.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | FOSTER, LINWOOD<br>7575 FRANKFORD RD. # 623<br>DALLAS, TX 75252 | 01401 | 14,309.81 CLAIMED UNSECURED | 06/22/09 | |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                          PAGE:  1,002
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | FOULOIS, MARA<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | 00368 | 70,357.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/23/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | FOULOIS, MARA<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | 00369 | 336,485.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | FOULOIS, MARA<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | 00399 | 70,357.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/24/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | FOULOIS, MARA<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | 00400 | 403,814.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | FOULOIS, MARA<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | 04194 | 70,357.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | Amends claim 368 and 399.<br>DOCKET NUMBER: 16390 |
| NO CASE | FRANK, HERMAN C<br>664 HAMPTON WOODS DR<br>MARION, OH 43302-6465 | 02177 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/25/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | FRASER, RUSSELL<br>12949 SW 57TH TERRACE<br>MIAMI, FL 33183 | 04760 | 386,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01199 | 14,872.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01200 | 21,195.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01201 | 14,872.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01202 | 2,452.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01203 | 3,880.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                           PAGE: 1,003

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01204 | 22,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01205 | 5,020.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01206 | 16,280.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01207 | 2,080.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01208 | 400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01209 | 6,700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01210 | 1,460.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01211 | 3,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01212 | 6,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01213 | 1,035.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01214 | 11,450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 01215 | 32,175.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | FRENK, LINDA J<br>2009 MALLARD LN<br>WOODSTOCK, IL 60098-7414 | 05820 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/09<br>05/08/12 | 1,102.70 per month for life.<br>DOCKET NUMBER: 7620 |
| NO CASE | FRETTE, LEE B.<br>3692 SHEARMAN RD.<br>PERRY, NY 14530 | 08143 | 34,462.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/06/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | FRYDACH, RONALD J<br>101 FOX BRIAR LANE<br>CARY, NC 27518 | 00375 | 49,306.10 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/23/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | GAGLIONE, SEBASTIAN F.<br>22 OLDE WOODE ROAD<br>SALEM, NH 03079 | 01806 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 08/19/09 | CLAIMED UNDET |
| NO CASE | GALLARDO, FRANK<br>8405 E HAMPDEN AVENUE APRTME<br>DENVER, CO 80201 | 00668 | 9,614.00 CLAIMED PRIORITY<br>9,614.00 CLAIMED UNSECURED<br>9,614.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/23/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2320 |
| NO CASE | GANGULY, SUPRIYA<br>2122 HANEY LANE<br>VIENNA, VA 22182 | 05735 | 16,571.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| NO CASE | GANGULY, SUPRIYA<br>2122 HANEY LANE<br>VIENNA, VA 22182 | 05737 | 6,807.21 SCHEDULED PRIORITY<br>78,290.15 SCHEDULED UNSECURED<br>85,097.36 TOTAL SCHEDULED<br>3,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| NO CASE | GANN, FREDDIE<br>792 BRIDLEWOOD CT.<br>CHICO, CA 95926 | 08624 | 62,202.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/13<br>03/04/14 | DOCKET NUMBER: 13091 |
| NO CASE | GANN, FREDDIE<br>792 BRIDLEWOOD CT.<br>CHICO, CA 95926 | 08744 | 62,202.32 CLAIMED UNSECURED | 02/21/14 | |
| NO CASE | GAO, HONGWEI<br>4421 VANDERPOOL DRIVE<br>PLANO, TX 75024 | 03839 | 31,959.72 CLAIMED PRIORITY | 09/25/09 | |
| NO CASE | GAO, LANYUN<br>4405 BELVEDERE DR.<br>PLANO, TX 75093 | 00411 | 35,510.28 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/26/09<br>03/05/13 | DOCKET NUMBER: 9585 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON  SW7 1AP<br>UNITED KINGDOM | 05375 | 3,401,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | GARINGER, GAIL<br>501 RINGLEAF COURT<br>CARY, NC 27513 | 06223 | 270,085.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/14/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | GE FANUC INTELLIGENT PLATFORMS<br>ATTN: NATHAN B. SMITH, ESQ.<br>2500 AUSTIN DRIVE<br>CHARLOTTESVILLE, VA 22911 | 05358 | 548,496.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| NO CASE | GENTRY, TIMOTHY<br>5 PARK PL APT 715<br>ANNAPOLIS, MD 21401-3467 | 04530 | 9,681.39 CLAIMED PRIORITY | 09/29/09 | |
| NO CASE | GEOFFROY<br>877 ANDRE MATHIEU<br>BOUCHERVILLE, QC J4B 8N9<br>CANADA | 04216 | 3,133.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | GEORGE, PATRICIA NICHOLS<br>3109 MEGWOOD COURT<br>APEX, NC 27539 | 08443 | 78,118.78 CLAIMED UNSECURED | 01/02/13 | |
| NO CASE | GERLACH, KNUT<br>ERSTE OCHSENKOPPEL 4<br>LUEBECK  D-23566<br>GERMANY | 06005 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | Claim for 20 Nortel-Shares.<br>DOCKET NUMBER: 3219 |
| NO CASE | GHODGAONKAR, KIRAN<br>199 ANAHEIM TERRACE<br>SUNNYVALE, CA 94086 | 05920 | 0.00 SCHEDULED<br>42,547.07 CLAIMED UNSECURED | 10/07/09 | ** LATE FILED ** |
| NO CASE | GIGA TRON ASSOCIATES LTD<br>968 ST LAURENT BOULEVARD<br>OTTAWA, ON K1K 3B3<br>CANADA | 03344 | 4,016.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | GILBERT, VIRGINIA A<br>3675 RADCLIFFE BLVD<br>DECATUR, GA 30034 | 02640 | 16,223.34 CLAIMED PRIORITY<br>16,223.34 CLAIMED SECURED<br>16,223.34 TOTAL CLAIMED | 09/04/09 | Claim out of balance |
| NO CASE | GILES, DANIEL<br>708 HAWTHORN RIDGE DRIVE<br>WHITSETT, NC 27377 | 02742 | 96,400.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>01/21/10 | DOCKET NUMBER: 2320 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE: 1,006

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | GILES, DANIEL<br>708 HAWTHORN RIDGE DRIVE<br>WHITSETT, NC 27377 | 02743 | 96,400.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | GILES, DANIEL G.<br>708 HAWTHORN RIDGE DR<br>WHITSETT, NC 27377-9317 | 01395 | 96,400.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/22/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | 00868 | 36,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | GLOBAL COMPLIANCE SERVICES INC<br>13950 BALLANTYNE CORPORATE<br>CHARLOTTE, NC 28277 | 02021 | 911.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | GODFREY, CLAUDE W<br>4809 34TH AVE N<br>GOLDEN VALLEY, MN 55422 | 02361 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | GOLD, MURRAY S<br>754 ST DAVID STREET SOUTH<br>FERGUS  N1M3V1<br>CANADA | 05819 | 45,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| NO CASE | GOLDCRAFT MANAGEMENT AND HOLDING LTD.<br>14104 91ST AVE. NW<br>EDMONTON, AB T5R 4Y2<br>CANADA | 04082 | 5,442.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | GOMEZ, MAGDALENA<br>22 - 406 AVE DES PINS OUEST<br>MONTREAL, QC H2W 1S2<br>CANADA | 02961 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | GOODBAR, ROBERT L JR<br>2809 BUTNER ST<br>DURHAM, NC 27704 | 02226 | 198.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| NO CASE | GOODE, TERESA V<br>2661 NEW HP CH RD<br>RALEIGH, NC 27604 | 02056 | 0.00 CLAIMED<br>**** EXPUNGED **** | 08/24/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | GORDON, DOUGLAS<br>3904 SADDLEHEAD DR.<br>PLANO, TX 75075 | 02105 | 0.00 SCHEDULED<br>32,992.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | GORDON, DOUGLAS<br>3904 SADDLEHEAD DR.<br>PLANO, TX 75075 | 02107 | 32,992.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | 00816 | 32,992.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/03/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | 02109 | 32,992.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | GORMAN, JOYCE F<br>5012 ENCLAVE CT<br>MCKINNEY, TX 75070 | 01656 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/07/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | GOTTLIEB, PAMELA<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | 04533 | 0.00 SCHEDULED<br>334,560.00 CLAIMED PRIORITY | 09/29/09 | |
| NO CASE | GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | 04536 | 10,968.25 CLAIMED PRIORITY | 09/29/09 | |
| NO CASE | GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | 04540 | 204,000.00 CLAIMED UNSECURED | 09/29/09 | |
| NO CASE | GOWIN, VINOD N.<br>8208 MANATEE CT<br>RALEIGH, NC 27616 | 01553 | 50,908.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/16/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| NO CASE | GRAHAM, ROBERT M.<br>P. O. BOX 9096<br>RANCHO SANTA FE, CA 92067 | 04352 | 0.00 CLAIMED UNSECURED | 09/28/09 | CLAIMED UNLIQ<br>Claim for 3,888.30 monthly. |
| NO CASE | GRAHAM, ROBERT M.<br>P. O. BOX 9096<br>RANCHO SANTA FE, CA 92067 | 04353 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| NO CASE | GRAHAM, ROBERT M.<br>P. O. BOX 9096<br>RANCHO SANTA FE, CA 92067 | 04356 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| NO CASE | GRAHAM, ROBERT M.<br>P. O. BOX 9096<br>RANCHO SANTA FE, CA 92067 | 04357 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |

CLAIMS REGISTER AS OF 02/10/16

PAGE: 1,008

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | GRAHAM, ROBERT M.<br>P. O. BOX 9096<br>RANCHO SANTA FE, CA 92067 | 04361 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| NO CASE | GRAMMER, WANDA<br>204 CROOKED CREEK LANE<br>HENDERSONVILLE, TN 37075 | 07601 | 68,983.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | GREEN, ROBERT<br>3016 LAKESIDE VIEW COURT<br>CARY, NC 27513 | 00437 | 40,397.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/02/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| NO CASE | GREEN, ROBERT<br>3016 LAKESIDE VIEW COURT<br>CARY, NC 27513 | 03150 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | GREEN, ROBERT<br>3016 LAKESIDE VIEW COURT<br>CARY, NC 27513 | 03151 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | GREENBERG TURNER<br>401 BAY STREET, SUITE 3000<br>TORONTO, ON M5H 2Y4<br>CANADA | 05545 | 0.00 SCHEDULED<br>11,609.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| NO CASE | GRINDEMANN, YVONNE<br>PAYRUSWEG 21<br>HAMBURG  22117<br>GERMANY | 06003 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>06/24/10 | Claim for 20,000 stocks in Nortel Networks Corp.<br>DOCKET NUMBER: 3219 |
| NO CASE | GRISHAM, KIMBERLEE<br>309 JENNIFER LANE<br>ROSELLE, IL 60172 | 03336 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/21/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | GUBBINS, ANDRES<br>733 ALHAMBRA CIR<br>CORAL GABLES, FL 33134-4807 | 06317 | 247,449.14 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/21/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | GUENDEL, HERBERT W<br>1319 DEANS DR<br>HUNTSVILLE, AL 35802 | 04572 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>10/03/12 | Priority claim for 146.04 per month for life.<br>DOCKET NUMBER: 8634 |
| NO CASE | GUERIN & RODRIGUEZ, LLP<br>5 MT ROYAL AVE<br>MARLBORO, MA 01752 | 00927 | 87,498.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/13/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | GUMUCIO, MARCELO<br>195 ATHERTON AVE.<br>ATHERTON, CA 94027 | 03885 | 3,322,729.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 09/25/09<br>07/18/12 | DOCKET NUMBER: 8025 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:  1,009

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| NO CASE | GUNDELBACHER, BERNHARD<br>SEESTRASSE 2<br>SEEFELD  D-82229<br>GERMANY | 06001 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>06/24/10 | Claim for "40 pieces, of Shares from Nortel Networ<br>DOCKET NUMBER: 3219<br>Shares SO.N, ISIN CA 65 65 68 50 89" |
| NO CASE | GUNDELBACHER, BERNHARD<br>SEESTRASSE 2<br>SEEFELD  D-82229<br>GERMANY | 06002 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>06/24/10 | Claim for 40,000 stock in Nortel Networks Corp.<br>DOCKET NUMBER: 3219 |
| NO CASE | GUSTLIN, MARK A<br>1257 COBBLESTONE DR<br>CAMPBELL, CA 95008 | 03362 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | GUVENC, AYDIN A.<br>100 HORSEPOND CT.<br>CARY, NC 27513 | 07864 | 38,765.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | HAASE, STANLEY G<br>1016 CHESTNUT DR<br>VENUS, TX 76084-3620 | 02423 | 387.96 CLAIMED SECURED<br>**** EXPUNGED **** | 09/01/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| NO CASE | HADDOCK, DONALD D<br>1424 OPAL CT.<br>RALEIGH, NC 27615 | 02468 | 170,794.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | HAGGARD, CARY D.<br>601 EAST 20TH STREET<br>APT. 6E<br>NEW YORK, NY 10010 | 02890 | 31,849.99 CLAIMED PRIORITY<br>31,849.99 CLAIMED UNSECURED<br>31,849.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/09<br>06/24/10 | Claim out of balance<br>DOCKET NUMBER: 3219 |
| NO CASE | HAGGBLADE, TED<br>3812 PILOT DRIVE<br>PLANO, TX 75025 | 01616 | 9,362.02 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/28/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CRAWFORD, BRUCE A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00485 | 68,934.85 CLAIMED PRIORITY | 03/06/09 | |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FLOYD, PRESTON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00512 | 193,485.20 CLAIMED UNSECURED | 03/09/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MUEHLENBEIN, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00731 | 44,653.82 CLAIMED UNSECURED | 03/27/09 | Amended By Claim Number 8734 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FISHER, NEIL R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00784 | 103,505.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/30/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TURNER, CORY B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00864 | 36,918.00 CLAIMED UNSECURED<br>9.20 ALLOWED ADMINISTRATIVE<br>28.55 ALLOWED PRIORITY<br>6,289.00 ALLOWED UNSECURED<br>6,326.75 TOTAL ALLOWED<br>**** ALLOWED **** | 04/06/09<br>11/05/13 | DOCKET NUMBER: 12318 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GARVEY, HOWARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01413 | 0.00 CLAIMED UNSECURED | 06/25/09 | CLAIMED UNLIQ<br>"22,410 annually" |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JIANG, XUEMING<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01668 | 38,753.00 CLAIMED PRIORITY<br>37,716.83 CLAIMED UNSECURED<br>76,469.83 TOTAL CLAIMED | 08/10/09 | |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMS, TERRON E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 01678 | 54,550.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BEATTIE, GORDON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02018 | 76,657.92 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:  1,011

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 02271 | 150,121.00 CLAIMED PRIORITY<br>150,121.00 CLAIMED SECURED<br>150,121.00 CLAIMED UNSECURED<br>150,121.00 TOTAL CLAIMED | 08/28/09 | Claim out of balance |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOUSE, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03094 | 0.00 SCHEDULED<br>48,001.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOUSE, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03095 | 0.00 SCHEDULED<br>128,006.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BERKLEY, GEORGE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03361 | 79,755.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARREON, JOHNNY E<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03618 | 79,249.26 CLAIMED UNSECURED | 09/24/09 | Amends claim 645. |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KNOUSE, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03697 | 0.00 SCHEDULED<br>27,330.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLER, PATRICE K<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03709 | 30,377.99 CLAIMED UNSECURED | 09/24/09 | |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HENDERSON, CALVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03850 | 0.00 SCHEDULED<br>75,384.00 CLAIMED UNSECURED | 09/25/09 | Amended By Claim Number 8731 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE:  1,012

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALTON, EDWARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03855 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>74,039.95 CLAIMED UNSECURED<br>84,989.95 TOTAL CLAIMED | 09/25/09 | Amended By Claim Number 7173 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWNE, STEPHEN V.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 03892 | 139,502.23 CLAIMED PRIORITY | 09/25/09 | Amended By Claim Number 8737 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, WILLIAM E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04192 | 87,446.24 CLAIMED UNSECURED | 09/28/09 | Amended By Claim Number 8129 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, WILLIAM E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04193 | 57,188.58 CLAIMED UNSECURED | 09/28/09 | Amended By Claim Number 8302 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BEATTIE, GORDON W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04266 | 74,202.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | Amends claim 2018.<br>DOCKET NUMBER: 16390 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PERKINSON, TERRY T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04277 | 51,268.27 CLAIMED UNSECURED<br>1,469.77 ALLOWED PRIORITY<br>54,218.45 ALLOWED UNSECURED<br>55,688.22 TOTAL ALLOWED<br>**** ALLOWED **** | 09/28/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHRISTIAN, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04344 | 0.00 SCHEDULED<br>254,208.17 CLAIMED UNSECURED | 09/28/09 | Amended By Claim Number 8736 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FARMER, CECIL GREGORY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04497 | 300,000.00 CLAIMED PRIORITY | 09/29/09 | |

CLAIMS REGISTER AS OF 02/10/16

PAGE: 1,013

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GARVEY, HOWARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04584 | 222,339.97 CLAIMED UNSECURED | 09/29/09 | |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRAME, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04601 | 15,748.94 CLAIMED UNSECURED | 09/29/09 | Amended By Claim Number 7049 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HODGES, JOSEPH T. JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04761 | 8,959.70 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KINSEY, BRIAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04810 | 33,697.21 CLAIMED PRIORITY | 09/29/09 | Amended By Claim Number 8725 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, DANA MATTHEW<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05639 | 31,878.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHILDRESS, GEOFFREY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05901 | 52,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/05/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DARDEN, JERI D<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05971 | 55,255.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/13/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHMIDT, CYNTHIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06054 | 47,306.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/26/09<br>02/28/14 | DOCKET NUMBER: 13076 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                              PAGE:  1,014
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALDICK, BRETT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06090 | 70,694.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/02/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SAIFULLAH, AKILA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06814 | 32,506.29 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/20/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLER, TERRENCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 06909 | 637,269.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/25/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VAUGHAN, DONNA ANN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07371 | 63,277.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/03/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAY, MARILYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07854 | 347,801.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/19/11<br>02/28/14 | Claim Partially Expunged per D.I. 9938 and 11571<br>DOCKET NUMBER: 13076 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LESANE, BARBARA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 07985 | 14,595.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/11<br>09/04/15 | DOCKET NUMBER: 16128 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, WILLIAM E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08129 | 100,961.70 CLAIMED UNSECURED | 12/28/11 | amends claim 4192<br><br>Amended By Claim Number 8288 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AMICK, LINDA HOLLENBEC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08247 | 61,936.00 CLAIMED PRIORITY | 04/26/12 | |

CLAIMS REGISTER AS OF 02/10/16

PAGE: 1,015

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOHNSON, KEITH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08341 | 13,500.00 CLAIMED PRIORITY<br>72,644.00 CLAIMED UNSECURED<br>86,144.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/14/12<br>12/15/15 | amends claim 3879<br>DOCKET NUMBER: 16391 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CROSS, PATRICIA A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08378 | 15,651.00 CLAIMED UNSECURED | 09/28/12 | |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DOVEL, JULIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08379 | 41,003.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MEGASON, SAMUEL T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08384 | 10,950.00 CLAIMED PRIORITY<br>51,550.00 CLAIMED UNSECURED<br>62,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/02/12<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOHNSON, KEITH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08509 | 47,297.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/14/13<br>12/15/15 | amends claim # 8341<br>DOCKET NUMBER: 16391 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEVENS, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08524 | 56,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/13<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CUMMINGS, OVETTA (SAUNDERS)<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08633 | 7,213.45 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/13<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COE, JEFFREY D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08689 | 27,947.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/18/13<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                    PAGE: 1,016

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KLEIN, RAQUEL S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 08715 | 39,126.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/04/13<br>08/13/14 | DOCKET NUMBER: 14209 |
| NO CASE | HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR SALLY MACAPULAY<br>301 ROUTE 17 NORTH<br>RUTHERFORD, NJ 07070 | 08785 | 28,528.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/15<br>12/15/15 | Amends Claim# 7440 & 7443<br>DOCKET NUMBER: 16391 |
| NO CASE | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: KENAS, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 00612 | 5,719.09 SCHEDULED PRIORITY<br>50,052.19 SCHEDULED UNSECURED<br>55,771.28 TOTAL SCHEDULED<br>52,300.00 CLAIMED PRIORITY<br>206,000.00 CLAIMED UNSECURED<br>258,300.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/17/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: CORN, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 05763 | 85,280.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/01/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | HAINSCH, CHRISTIAN<br>CRANACHSTRASSE 38<br>DUSSELDORF 40235<br>GERMANY | 05798 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>06/24/10 | 7768 shares of stock.<br>DOCKET NUMBER: 3219 |
| NO CASE | HALE, DAVID<br>5200 TOWN AND COUNTRY BLVD<br>FRISCO, TX 7534 | 04174 | 6,248.06 CLAIMED PRIORITY<br>39,088.22 CLAIMED UNSECURED<br>45,336.28 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| NO CASE | HALLORAN, ROBERT J<br>2 COLE ST<br>SALEM, NH 03079 | 02203 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/26/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | HANNAH, DAVID C.<br>405 SKULLEY DRIVE<br>ALPHARETTA, GA 30004 | 00475 | 513,831.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/05/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | HARPER, JAMES W. JR<br>101 CHERTSEY COURT<br>CARY, NC 27519 | 00443 | 10,950.00 CLAIMED PRIORITY<br>331,924.89 CLAIMED UNSECURED<br>342,874.89 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/02/09<br>01/21/10 | DOCKET NUMBER: 2324 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                              PAGE:  1,017
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | HARPER, KERRIE W<br>9312 CUTRIGHT DR<br>RALEIGH, NC 27617 | 03228 | 45,575.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | HART, CHERYL A.<br>18601 COUNTY ROAD 646<br>FARMERSVILLE, TX 75442-6631 | 00866 | 44,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | HART, RICHARD<br>35 RIDGE BROOK DRIVE<br>STAMFORD, CT 06903 | 01803 | 14,611.81 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/19/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | HARTE-HANKS, INC ET AL<br>C/O SAUL EWING LLP<br>ATTN: JOYCE A. KUHNS, ESQ<br>500 E. PRATT STREET<br>BALTIMORE, MD 21202 | 05336 | 13,200.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| NO CASE | HARTE-HANKS, INC ET AL<br>C/O SAUL EWING LLP<br>ATTN: JOYCE A. KUHNS, ESQ<br>500 E. PRATT STREET<br>BALTIMORE, MD 21202 | 05336 | 22,928.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/31/11 | Claim amount of 17,388.31 Euros.<br>DOCKET NUMBER: 4779 |
| NO CASE | HARTMAN, JAMES R<br>16963 QUAIL CROSSING<br>RAMONA, CA 92065-6819 | 02702 | 11,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | HATFIELD, GARY<br>PO BOX 1475<br>CELINA, TX 75009 | 02011 | 0.00 SCHEDULED<br>30,413.66 CLAIMED UNSECURED | 08/21/09 | |
| NO CASE | HAVERKAMP, LAWRENCE<br>PO BOX 2497<br>OREGON CITY, OR 97045 | 00519 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/09/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2324 |
| NO CASE | HAVERKAMP, LAWRENCE<br>PO BOX 2497<br>OREGON CITY, OR 97045 | 02113 | 3,641.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | HAVERKAMP, LAWRENCE C<br>PO BOX 2497<br>OREGON CITY, OR 97045-0211 | 02144 | 3,641.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | HAWKINS, JOHN<br>1088 GEORGE BOYD ROAD<br>ASHLAND CITY, TN 37015 | 07937 | 10,950.00 CLAIMED PRIORITY<br>56,298.83 CLAIMED UNSECURED<br>67,248.83 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/12/11<br>04/17/13 | amends claim 7619<br>DOCKET NUMBER: 10157 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | HAWKINS, RUSSELL J.<br>129 SUMMERLIN DR<br>CHAPEL HILL, NC 27514 | 08490 | 61,355.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/09/13<br>03/04/14 | DOCKET NUMBER: 13091 |
| NO CASE | HAWKINS, SHERMAN V.<br>1045 PINE GROVE PTE. DR.<br>ROSWELL, GA 30075-2704 | 01382 | 22,998.57 CLAIMED PRIORITY | 06/18/09 | |
| NO CASE | HAWKINS, SHERMAN V.<br>1045 PINE GROVE PTE. DR.<br>ROSWELL, GA 30075-2704 | 01383 | 205,948.45 CLAIMED PRIORITY | 06/18/09 | |
| NO CASE | HAWKINS, SHERMAN V.<br>1045 PINE GROVE PTE. DR.<br>ROSWELL, GA 30075-2704 | 01384 | 579,412.68 CLAIMED UNSECURED | 06/18/09 | |
| NO CASE | HAWKINS, SHERMAN V.<br>1045 PINE GROVE PTE. DR.<br>ROSWELL, GA 30075-2704 | 03588 | 93,628.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | HAWKINS, SHERMAN V.<br>1045 PINE GROVE PTE. DR.<br>ROSWELL, GA 30075-2704 | 03771 | 151,884.80 CLAIMED UNSECURED | 09/25/09 | |
| NO CASE | HAWLEY, DAWNA<br>8400 STERLING BRIDGE RD<br>CHAPEL HILL, NC 27516 | 01573 | 13,567.04 CLAIMED PRIORITY<br>33,201.68 CLAIMED UNSECURED<br>33,201.68 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/21/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2324 |
| NO CASE | HAYDOCK, JOSEPH<br>613 ARCHIE PLACE<br>SYCAMORE, IL 60178 | 02188 | 60,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/25/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | HAYEST, THOMAS A<br>4891 MAGNOLIA BLOSSOM BLVD<br>GAHANNA, OH 43230 | 03254 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | HAYNES, DIANE<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | 04141 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | HAYNES, DIANE<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | 04142 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| NO CASE | HAYNES, MICHELLE<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | 02148 | 0.00 SCHEDULED<br>40,105.37 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | HAYNES, MICHELLE<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | 02166 | 40,105.37 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | HAYNES, WENDY<br>1350 PARKER ROAD<br>WYLIE, TX 75098 | 04345 | 0.00 SCHEDULED<br>27,898.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | HEENAN BLAIKIE<br>200 BAY ST SOUTH TOWER<br>SUITE 2600 PO BOX 185<br>TORONTO, ON M5J 2J4<br>CANADA | 04651 | 1,975.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>08/18/10 | Claim amount is $2,468.45 Canadian dollars.<br>DOCKET NUMBER: 3799 |
| NO CASE | HELLER, ROBERT<br>916 WESTMORELAND BLVD<br>KNOXVILLE, TN 37919 | 02448 | 371.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | HELLMAN, JEANNE<br>1003 NAPA PL<br>APEX, NC 27502 | 00753 | 23,713.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | HELLMAN, JEANNE<br>1003 NAPA PL<br>APEX, NC 27502 | 00754 | 5,251.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | HELLMAN, JEANNE<br>1003 NAPA PLACE<br>APEX, NC 27502 | 02719 | 0.00 SCHEDULED<br>3,251.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | HEMINGWAY & HANSEN, LLP<br>D. SCOTT HEMINGWAY<br>COMERICA BANK TOWER, SUITE 2500<br>1717 MAIN STREET<br>DALLAS, TX 75201 | 00946 | 34,005.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/15/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | HERNANDEZ MCGARY, ELIA<br>3113 KINGSTON DRIVE<br>RICHARDSON, TX 75082 | 04228 | 0.00 SCHEDULED<br>33,538.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | HERNANDEZ MCGARY, ELIA<br>3113 KINGSTON DRIVE<br>RICHARDSON, TX 75082 | 04229 | 86,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | HERNANDEZ MCGARY, ELIA<br>3113 KINGSTON DRIVE<br>RICHARDSON, TX 75082 | 04240 | 20,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>09/23/14 | DOCKET NUMBER: 14458 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | HERR, CHRIS<br>3527 32ND WAY NW<br>OLYMPIA, WA 98502 | 01330 | 35,356.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | HERRMANN, HANS<br>MOLTKESTRASSE 24/1<br>SONNENBUHL  D-72820<br>GERMANY | 05996 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>06/24/10 | Claimed amount is 973,67 Euros.<br>DOCKET NUMBER: 3219 |
| NO CASE | HESLOP, MICHAEL<br>8404 WEST 127 CR<br>OVERLAND PARK, KS 66213 | 02542 | 107,699.71 CLAIMED PRIORITY<br>77,631.26 TOTAL CLAIMED | 09/03/09 | Claim out of balance<br><br>Amended By Claim Number 7233 |
| NO CASE | HEWITT, HOWARD<br>18045 GOOSEBERRY DR<br>ROWLAND HEIGHTS, CA 91748 | 01815 | 48,800.00 CLAIMED UNSECURED | 08/19/09 | |
| NO CASE | HICKEY, KENNETH<br>5 WARD FARM CIRCLE<br>FRAMINGHAM, MA 01701 | 00677 | 10,950.00 CLAIMED PRIORITY<br>32,957.00 CLAIMED UNSECURED<br>43,907.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/23/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | HINES, ALLISON H<br>P.O. BOX 158030<br>NASHVILLE, TN 37215 | 03616 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | HINZ, LORNE C<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | 03958 | 1,162.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | HIRSCH, DUANE<br>130 OAK CURVE<br>BURNSVILLE, MN 55306-5515 | 01968 | 32,939.20 CLAIMED PRIORITY | 08/21/09 | |
| NO CASE | HIRSCH, DUANE<br>130 OAK CURVE<br>BURNSVILLE, MN 55306-5515 | 01971 | 0.00 SCHEDULED<br>184,411.03 CLAIMED PRIORITY | 08/21/09 | |
| NO CASE | HISCOE, DAVID W.<br>3448 BRADLEY PLACE<br>RALEIGH, NC 27607 | 00409 | 10,500.00 CLAIMED PRIORITY<br>80,769.00 CLAIMED UNSECURED<br>91,269.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/26/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| NO CASE | HO, STEPHANIE<br>703 ALLEN DRIVE<br>EULESS, TX 76039 | 01996 | 46,411.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>10/18/13 | DOCKET NUMBER: 11969 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | HOADLEY, JOHN<br>4413 GLENSHIRE COURT<br>MCKINNEY, TX 75070 | 01552 | 34,539.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/16/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | HODGES JR, JOSEPH T<br>4415 HEIDI PLACE<br>MIDLOTHIAN, VA 23112 | 02472 | 861.24 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/31/09<br>12/19/13 | DOCKET NUMBER: 12682 |
| NO CASE | HOGAN, ROBERT<br>3830 SWEETEN CREEK ROAD<br>CHAPEL HILL, NC 27514 | 04381 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>01/11/13 | DOCKET NUMBER: 9258 |
| NO CASE | HOGAN, ROBERT A.<br>3830 SWEETEN CREEK ROAD<br>CHAPEL HILL, NC 27514 | 04338 | 111,767.75 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>01/11/13 | DOCKET NUMBER: 9258 |
| NO CASE | HOKANSON, DALE A.<br>P.O. BOX 1065<br>CUMMING, GA 30028-1065 | 07497 | 29,581.67 CLAIMED PRIORITY<br>29,581.67 CLAIMED UNSECURED<br>29,581.67 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/15/10<br>10/18/13 | Claim out of balance<br>DOCKET NUMBER: 11969 |
| NO CASE | HOKANSON, DALE A.<br>640 SWEET GUM FOREST LANE<br>ALPHARETTA, GA 30005 | 07498 | 13,366.29 CLAIMED PRIORITY<br>13,366.29 CLAIMED UNSECURED<br>13,366.29 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/15/10<br>10/18/13 | Claim out of balance<br>DOCKET NUMBER: 11969 |
| NO CASE | HOLE DEVELOPMENTS LTD. #2<br>10835 - 120 ST. NW<br>EDMONTON, AB T5H 3P9<br>CANADA | 03064 | 100,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | HOLLOWELL, GAY<br>312  19TH ST.<br>BUTNER, NC 27509 | 07475 | 46,340.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/25/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| NO CASE | HOLMEN, ROBERT<br>5702 GASTON AVE<br>DALLAS, TX 75214 | 03865 | 5,866.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | HOLMES, KIM B<br>8455 SEWARD PARK AVE S<br>SEATTLE, WA 98118-4739 | 06032 | 0.00 CLAIMED PRIORITY | 10/21/09 | ** LATE FILED **CLAIMED UNLIQ |
| NO CASE | HOLMES, MARY<br>8455 SEWARD PARK AVE S<br>SEATTLE, WA 98118-4739 | 06033 | 0.00 CLAIMED PRIORITY | 10/21/09 | ** LATE FILED **CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | HOPE, STEVE F.<br>16562 ELM STREET<br>OMAHA, NE 68130 | 00966 | 38,388.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/17/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | HORTON, GERALDINE B<br>1328 FOXRUN DR<br>RALEIGH, NC 27610 | 07058 | 15,240.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/01/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| NO CASE | HOYOS, RICARDO<br>786 VERONA LAKE DRIVE<br>WESTON, FL 33326 | 04740 | 18,198.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | HSIEH, YA-CHEN<br>1765 HAMILTON AVE<br>PALO ALTO, CA 94303 | 06157 | 0.00 SCHEDULED<br>37,400.00 CLAIMED PRIORITY | 11/30/09 | ** LATE FILED ** |
| NO CASE | HUANG, JOHNNY C<br>16189 LOFTY TRAIL DR<br>SAN DIEGO, CA 92127-2046 | 02176 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | HUBOI, PETER<br>522 S 13TH ST<br>SAN JOSE, CA 95112 | 01592 | 83,731.22 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | HUGHES, DEAN W.<br>1335 W. 13TH AVE.<br>BROOMFIELD, CO 80020 | 02773 | 8,110.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | HUGHES, PAUL<br>66 LUDLOW ST<br>STATEN ISLAND, NY 10312 | 01989 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09 | |
| NO CASE | HUNTER, DAVID R<br>705 RAVEL ST<br>RALEIGH, NC 27606 | 04622 | 10,000.00 CLAIMED PRIORITY<br>173,536.59 CLAIMED UNSECURED<br>183,536.59 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/29/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076 |
| NO CASE | HUNTFORD PRINTING & GRAPHICS<br>275 DEMPSEY ROAD<br>MILPITAS, CA 95035-5556 | 01999 | 629.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| NO CASE | HURLY, GEOFFREY<br>243 BYRNE PLACE SW<br>EDMONTON, AB T6W 1E3<br>CANADA | 03193 | 34,238.64 CLAIMED UNSECURED | 09/18/09 | |

CLAIMS REGISTER AS OF 02/10/16

PAGE: 1,023

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | HUSSAIN, AHMED BAQUER<br>H.NO. 5-9-165/1<br>CHAPEL ROAD<br>HYDERABAD  500001<br>INDIA | 08519 | 1,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/08/13<br>06/26/15 | DOCKET NUMBER: 15808 |
| NO CASE | HYDRO OTTAWA<br>PO BOX 4483 STATION A<br>TORONTO, ON M5W 5Z1<br>CANADA | 02755 | 281,068.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| NO CASE | HYLAND, MARY F<br>7 CLAUDINE CT<br>E NORTHPORT, NY 11731 | 05617 | 54,089.68 CLAIMED UNSECURED | 09/30/09 | |
| NO CASE | IACONA, FRANCESCO<br>RICHARD WAGNER STR 48<br>KOLN NRW<br>COLOGNE  51145<br>GERMANY | 04038 | 3,063.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | 01120 | 241,334.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | 01123 | 14,691.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/07/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | IBISKA TELECOM, LTD.<br>7997 S PONTIAC WAY<br>CENTENNIAL, CO 80112 | 01522 | 51,191.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/13/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | ICHIA TECHNOLOGIES INC<br>CHANG HWA COMMERCIAL BANK LTD<br>2F, NO. 57, SEC. 2<br>TAIPEI  ROC<br>TAIWAN | 05547 | 15,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| NO CASE | IJAMES, EUGENIA S<br>1020 LAKE SHORE DR<br>WENDELL, NC 27591 | 02152 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | INTECH GROUP, INC, THE<br>305 EXTON COMMONS<br>EXTON, PA 19341 | 03469 | 32,475.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>11/08/10 | DOCKET NUMBER: 4256 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE: 1,024

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | INTERFAX SYSTEMS INC<br>45 VOYAGER COURT NORTH<br>TORONTO, ON M9W 4Y2<br>CANADA | 02092 | 21,984.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | INTERNATIONAL TELECOMMUNICATION UNION<br>PLACE DES NATIONS<br>GENEVA 20  1211<br>SWITZERLAND | 02088 | 0.00 SCHEDULED<br>26,703.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>09/30/10 | CLAIM AMOUNT IS IN 29,812.50 IN CHF SWISS FRANCS<br>DOCKET NUMBER: 4053 |
| NO CASE | IPDIALOG, INC<br>542 LAKESIDE DRIVE SUITE 7<br>SUNNYVALE, CA 94085-4005 | 03433 | 648.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| NO CASE | IPDIALOG, INC<br>542 LAKESIDE DRIVE SUITE 7<br>SUNNYVALE, CA 94085-4005 | 03434 | 40,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| NO CASE | ISOM, RON<br>1127 NORTH SHANNON DRIVE<br>FARMINGTON, UT 84025 | 07111 | 12,495.63 CLAIMED PRIORITY | 02/19/10 | ** LATE FILED ** |
| NO CASE | ITAAS, INC.<br>C/O SONJUI L. KUMAR<br>KUMAR PATHAK, LLC<br>1117 PERIMETER CENTER WEST, SUITE W311<br>ATLANTA, GA 30338 | 01366 | 18,330.00 CLAIMED ADMINISTRATIVE<br>125,990.00 CLAIMED UNSECURED<br>144,320.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| NO CASE | ITOH INTERNATIONAL PATENT OFFICE<br>TADAHIKO ITOH<br>32ND FL. YGPTOWER, 20-3 EBISU, 4-CHOME<br>SHIBUYA-KU<br>TOKYO  150-6032<br>JAPAN | 01365 | 4,743.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/31/11 | AMOUNT IS JPY 407,500.00<br>DOCKET NUMBER: 4779 |
| NO CASE | IZZO, MICHAEL J<br>3517 MARCHWOOD DR<br>RICHARDSON, TX 75082 | 02427 | 280,407.29 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/01/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | JACKSON, DONALD<br>36 DAWSON CRES.<br>SHERWOOD PARK, AB T8H 1Z6<br>CANADA | 03161 | 10,070.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | JACKSON, JONATHAN S<br>822 2ND ST. NW<br>HICKORY, NC 28601 | 06542 | 44,485.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/10<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | JACKSON, PALMA<br>553 FIRST AVE<br>PETROLIA, ON N0N 1R0<br>CANADA | 02057 | 347.00 CLAIMED UNSECURED | 08/24/09 | CLAIMED UNLIQ<br>Claim Partially Expunged per D.I. 9938 |
| NO CASE | JACKSON, TOM<br>8817 FALCON CREST DR<br>MCKINNEY, TX 75070 | 03184 | 35,765.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | JAHANI, FARSHIDEH<br>194 FAIRWAY LANE<br>GLENWOOD SPRINGS, CO 81601 | 06184 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | JAHANI, FARSHIDEH<br>194 FAIRWAY LANE<br>GLENWOOD SPRINGS, CO 81601 | 06186 | 125,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | JANIS, MARK R.<br>193 VIA SODERINI<br>APTOS, CA 95003 | 01567 | 18,074.86 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/20/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| NO CASE | JANIS, MARK R.<br>193 VIA SODERINI<br>APTOS, CA 95003 | 07648 | 23,923.91 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/16/11<br>02/28/14 | Amends claim 1567<br>DOCKET NUMBER: 13076 |
| NO CASE | JANUSIS, CHARLES<br>247 WESTFORD RD<br>TYNGSBORO, MA 01879-2504 | 02424 | 0.00 SCHEDULED<br>56,834.61 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/01/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | JASENOVIC, JOE<br>636 WEATHERBEATEN PL<br>HERMITAGE, TN 37076 | 03960 | 50,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/23/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076 |
| NO CASE | JAY, WILLIAM E<br>5321 11TH STREET CIR E<br>BRADENTON, FL 34203-6114 | 03332 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | JENG, CINDY<br>4400 STATEN ISLAND DR<br>PLANO, TX 75024 | 03354 | 0.00 SCHEDULED<br>1,931.27 CLAIMED PRIORITY<br>34,762.86 CLAIMED UNSECURED<br>36,694.13 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | JENKINS, FREDERIC H.<br>242 OLD FOREST CREEK DR.<br>CHAPEL HILL, NC 27514 | 07947 | 108,615.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/11<br>01/11/13 | DOCKET NUMBER: 9258 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | JENKINS, FREDERIC, H.<br>242 OLD FOREST CREEK DR.<br>CHAPEL HILL, NC 27514 | 08256 | 108,627.60 CLAIMED UNSECURED<br>9,811.30 ALLOWED ADMINISTRATIVE<br>1,506.86 ALLOWED PRIORITY<br>97,309.35 ALLOWED UNSECURED<br>108,627.51 TOTAL ALLOWED<br>**** ALLOWED **** | 05/11/12<br>01/11/13 | AMENDS CLAIM #7947<br>DOCKET NUMBER: 9258 |
| NO CASE | JENSON, CHARLES E.<br>1234 COVINA CT<br>ALLEN, TX 75013 | 00674 | 38,044.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/23/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | JHA, RASHMI<br>104 GLEN CAIRN CT.<br>APEX, NC 27502 | 07161 | 54,263.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/23/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | JOANNOU, DION<br>2839 NORTH EAST 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | 05388 | 14,374.03 CLAIMED SECURED | 09/28/09 | CLAIMED UNDET |
| NO CASE | JOANNOU, DION<br>2839 NE 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | 05389 | 0.00 CLAIMED UNSECURED | 09/28/09 | CLAIMED UNLIQ |
| NO CASE | JOHN, PHILIP<br>1705 CRYSTAL WAY<br>PLANO, TX 75074 | 07442 | 19,999.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | JOHNSON, BARRY<br>3700 GLENROCK CIRCLE<br>RALEIGH, NC 27613-4435 | 07875 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | JOHNSON, KEITH<br>2230 BENT CREEK MANOR<br>ALPHARETTA, GA 30005 | 00932 | 23,100.00 CLAIMED PRIORITY<br>134,883.00 CLAIMED UNSECURED<br>157,983.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/13/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | JOHNSON, KEITH<br>2230 BENT CREEK MANOR<br>ALPHARETTA, GA 30005 | 08508 | 51,765.00 CLAIMED UNSECURED | 06/14/13 | amends claim # 8341 |
| NO CASE | JOHNSON, MONTE E<br>64 GATEWAY DRIVE<br>POOLER, GA 31322 | 02159 | 416.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| NO CASE | JOHNSON, WILLIAM E.<br>2865 HORSEMANS RIDGE DR<br>CLAYTON, NC 27520 | 07316 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/29/10<br>03/04/14 | DOCKET NUMBER: 13091 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE: 1,027

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | JONES, ANN J.<br>PO BOX 294<br>BIG ISLAND, VA 24526 | 03793 | 20,863.00 CLAIMED PRIORITY<br>20,863.00 CLAIMED UNSECURED<br>20,863.00 TOTAL CLAIMED | 09/25/09 | CLAIMED UNLIQ<br>Claim out of balance |
| NO CASE | JONES, BILLY G<br>3219 HWY 431<br>SPRING HILL, TN 37174 | 01828 | 279.02 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/20/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | JONES, DEBORAH M.M.<br>PO BOX 458<br>WILLOW SPRING, NC 27592 | 07476 | 1,106,637.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/10<br>02/28/14 | Claim Partially Expunged per D.I. 11571<br>DOCKET NUMBER: 13076 |
| NO CASE | JONES, TINITA M.<br>102 BARRINGTON OVERLOOK DR.<br>DURHAM, NC 27703 | 00696 | 17,571.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/23/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | JONES, TINITA M.<br>102 BARRINGTON OVERLOOK DR.<br>DURHAM, NC 27703 | 01338 | 19,279.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | JONES, TINITA M.<br>102 BARRINGTON OVERLOOK DR.<br>DURHAM, NC 27703 | 01342 | 1,710.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | JORDALE TECHNOLOGIES<br>2280 ALFRED-NOBEL BLVD.<br>3RD FLOOR<br>ST. LAURENT, QC H4S 2A4<br>CANADA | 01153 | 168,492.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/11/09<br>06/07/11 | DOCKET NUMBER: 5624 |
| NO CASE | KA WAI CHAN<br>311 SHADY VALLEY C.T<br>SAN RAMON, CA 94582 | 00856 | 31,809.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | KAAWALOA, SAMUEL K<br>P O BOX 433<br>6733 PRIVATE ROAD #132<br>ELIZABETH, CO 80107 | 03182 | 90.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>03/04/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13091 |
| NO CASE | KAKOU, JACOB<br>302 AFFINITY LANE<br>CARY, NC 27519 | 07275 | 0.00 SCHEDULED<br>58,070.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | KAO, FRANK<br>4219 LAVACA TRL<br>CARROLLTON, TX 75010-4026 | 00805 | 11,236.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/02/09<br>01/21/10 | DOCKET NUMBER: 2320 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE:  1,028

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | KAPIL, VIVEK<br>2712 MERLIN DR.<br>LEWISVILLE, TX 75056 | 00414 | 176,523.84 CLAIMED PRIORITY<br>176,523.84 CLAIMED SECURED<br>**** EXPUNGED ****<br>176,523.84 TOTAL CLAIMED | 02/27/09<br>02/26/10 | Claim out of balance<br>DOCKET NUMBER: 2563 |
| NO CASE | KAPIL, VIVEK<br>2712 MERLIN DR.<br>LEWISVILLE, TX 75056 | 00701 | 176,523.84 CLAIMED PRIORITY<br>176,523.84 CLAIMED SECURED<br>**** EXPUNGED ****<br>176,523.84 TOTAL CLAIMED | 03/23/09<br>12/15/15 | Claim out of balance<br>DOCKET NUMBER: 16391 |
| NO CASE | KAPIL, VIVEK<br>2712 MERLIN DR.<br>LEWISVILLE, TX 75056 | 00702 | 93,137.88 CLAIMED PRIORITY<br>93,137.88 CLAIMED SECURED<br>**** EXPUNGED ****<br>93,137.88 TOTAL CLAIMED | 03/23/09<br>12/15/15 | Claim out of balance<br>DOCKET NUMBER: 16391 |
| NO CASE | KAPIL, VIVEK<br>2712 MERLIN DR.<br>LEWISVILLE, TX 75056 | 01625 | 198,595.31 CLAIMED PRIORITY<br>198,595.31 CLAIMED SECURED<br>**** EXPUNGED ****<br>198,595.31 TOTAL CLAIMED | 07/30/09<br>12/15/15 | Claim out of balance<br>DOCKET NUMBER: 16391 |
| NO CASE | KAPIL, VIVEK<br>2712 MERLIN DRIVE<br>LEWISVILLE, TX 75056 | 04415 | 0.00 SCHEDULED<br>98,726.00 CLAIMED PRIORITY<br>98,726.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>93,137.88 TOTAL CLAIMED | 09/28/09<br>12/15/15 | Claim out of balance<br>DOCKET NUMBER: 16391 |
| NO CASE | KAPIL, VIVEK<br>2712 MERLIN DR<br>LEWISVILLE, TX 75056 | 04442 | 222,089.96 CLAIMED PRIORITY<br>222,089.96 CLAIMED SECURED<br>**** EXPUNGED ****<br>222,089.96 TOTAL CLAIMED | 09/28/09<br>12/15/15 | Claim out of balance<br>DOCKET NUMBER: 16391 |
| NO CASE | KAYE, DOUGLAS J.<br>631 BELMONT CREST DR.<br>MARIETTA, GA 30067 | 00961 | 408,748.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/17/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | KEEGAN, SUSAN<br>8 QUAIL RIDGE DRIVE<br>FLEMINGTON, NJ 08822 | 07084 | 74,355.77 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/08/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | KEEGAN, SUSAN M.<br>8 QUAIL RIDGE DRIVE<br>FLEMINGTON, NJ 08822 | 00772 | 227,884.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/30/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | KEEGAN, SUSAN M.<br>8 QUAIL RIDGE DRIVE<br>FLEMINGTON, NJ 08822 | 04514 | 162,845.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| NO CASE | KEENE-MOORE, JENNIFER<br>13900 CHADWICK PKWY APT 812<br>NORTHLAKE, TX 76262-3788 | 05053 | 250,351.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | KELLEY, MATTHEW ADAMS<br>106 WILD BROOK COURT<br>CARY, NC 27519 | 02479 | 0.00 SCHEDULED<br>17,905.60 CLAIMED PRIORITY<br>44,311.44 CLAIMED UNSECURED<br>62,217.04 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/31/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| NO CASE | KELLY, F MICHAEL<br>204 GLEN ABBEY DR<br>CARY, NC 27513 | 03752 | 30,892.26 CLAIMED UNSECURED | 09/25/09 | CLAIMED UNLIQ |
| NO CASE | KEMPFFER, MARY B<br>309 BURNT PINE CT<br>APEX, NC 27502 | 01730 | 680.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/17/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | KENNEDY, LOUISE N<br>3512 SCENIC DR<br>DENVILLE, NJ 07834 | 02622 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | KENT, DAVID<br>12412 GRANDVIEW DRIVE<br>EDMONTON, AB T6H 4K4<br>CANADA | 03367 | 12,439.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | KESSEL, ROBERT<br>2245 MONROE DRIVE<br>ALPHARETTA, GA 30004 | 03698 | 1,971.64 CLAIMED PRIORITY | 09/24/09 | |
| NO CASE | KHANNA, BAKUL<br>58 BLAKE ROAD<br>LEXINGTON, MA 02420 | 00947 | 109,862.46 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/15/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | KHANNA, BAKUL G.<br>58 BLAKE ROAD<br>LEXINGTON, MA 02420 | 00976 | 62,543.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | KHATRI, MADAN<br>760 EASTON LANE<br>ELK GROVE VILLAGE, IL 60007 | 05870 | 150,000.00 CLAIMED UNSECURED | 10/05/09 | ** LATE FILED **CLAIMED UNLIQ<br>Claim Partially Expunged per D.I. 9938 |
| NO CASE | KIEFER, LOIS<br>3858 S HANNIBAL ST<br>AURORA, CO 80013 | 06284 | 27,875.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/15/09<br>06/24/10 | DOCKET NUMBER: 3219 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:  1,030

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| NO CASE | KILLION, MARY<br>42 FAWN CT<br>LUMBERTON, NJ 08048-4286 | 03901 | 2,144.20 SCHEDULED PRIORITY<br>15,186.08 SCHEDULED UNSECURED<br>17,330.28 TOTAL SCHEDULED<br>802.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| NO CASE | KING, JOSEPH<br>5639 W HANOVER AVE<br>DALLAS, TX 75209-3427 | 01045 | 87,301.71 CLAIMED UNSECURED | 04/27/09 | |
| NO CASE | KING, SUSAN M.<br>1550 CALAVERAS AVENUE<br>SAN JOSE, CA 95126 | 06617 | 150,576.92 CLAIMED UNSECURED | 01/07/10 | ** LATE FILED ** |
| NO CASE | KING, VIRGINIA N<br>9517 HIGHLAND VIEW DRIVE<br>DALLAS, TX 75238 | 02713 | 178.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | KINGSBURY, DANIEL E.<br>221 SADDLEBROOK DR.<br>GARLAND, TX 75044 | 02100 | 37,794.36 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/24/09<br>03/03/10 | DOCKET NUMBER: 2626 |
| NO CASE | KINNEY, JAMES B<br>PO BOX 3165<br>INUVIK, NT X0E OTO<br>CANADA | 03236 | 118,427.21 CLAIMED UNSECURED | 09/21/09 | |
| NO CASE | KINNEY, JAMES B<br>PO BOX 3165<br>INUVIK, NT X0E OTO<br>CANADA | 03239 | 167,011.12 CLAIMED UNSECURED | 09/21/09 | |
| NO CASE | KIRBY KEITH, JANICE<br>522 LANSING ST<br>RALEIGH, NC 27610 | 02320 | 0.00 CLAIMED PRIORITY<br>46,452.00 CLAIMED UNSECURED<br>3,323.20 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/28/09<br>05/08/12 | Claim out of balance<br>DOCKET NUMBER: 7620 |
| NO CASE | KIRN, JOHN<br>1063 WARBY TRAIL<br>NEWMARKET, ON  L3X 3H6<br>CANADA | 00386 | 77,432.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/23/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | KLAMMER, DALE N.<br>11044 TERRACE RD. NE<br>MINNEAPOLIS, MN 55434 | 02699 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | KLEIN, BRUCE<br>1050 YAVAPAI HILLS DR<br>PRESCOTT, AZ 86301-6722 | 00852 | 71,270.47 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/06/09<br>10/18/13 | DOCKET NUMBER: 11969 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | KLEIN, JARED M.<br>8740 CYPRESS GROVE RUN<br>RALEIGH, NC 27612 | 06248 | 20,780.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/15/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | KLIMAS, RAYMOND J<br>101 HALEY HOUSE LANE<br>APEX, NC 27502 | 02536 | 44,245.51 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/03/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | KLING, RAYMOND<br>367 CONTENDER DRIVE<br>CLAYTON, NC 27520 | 04613 | 0.00 SCHEDULED<br>6,952.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| NO CASE | KLING, RAYMOND<br>367 CONTENDER DRIVE<br>CLAYTON, NC 27520 | 04614 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| NO CASE | KLING, RAYMOND<br>367 CONTENDER DRIVE<br>CLAYTON, NC 27520 | 04616 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/29/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| NO CASE | KNOUSE, MICHAEL EUGENE<br>5121 FREDERICK AVE<br>W MELBOURNE, FL 32904-7437 | 05793 | 15,096.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| NO CASE | KNUDSEN, PAUL<br>801 SADDLEBROOK DRIVE<br>LUCAS, TX 75002 | 03195 | 500,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | KNUDSEN, PAUL<br>801 SADDLEBROOK DRIVE<br>LUCAS, TX 75002 | 03196 | 0.00 SCHEDULED<br>500,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | KOCH, STEPHEN J<br>1404 JUNIPER ST<br>POINT PLEASANT, NJ 08742-4572 | 04725 | 14,691.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | KOEHLER JR., EDWIN<br>7319 FURNACE ROAD<br>ONTARIO, NY 14519 | 01304 | 76,054.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | KOLISCH HARTWELL, P.C.<br>520 SW YAMHILL STREET, SUITE 200<br>PORTLAND, OR 97204 | 01545 | 9,413.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/16/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| NO CASE | KRISHNAN, VENKATRAMAN<br>708 MOUNTAIN PINE DR<br>CARY, NC 27519-9614 | 04268 | 43,615.00 CLAIMED UNSECURED | 09/28/09 | |

CLAIMS REGISTER AS OF 02/10/16                                                      PAGE: 1,032

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | KRON, WILLI<br>556 E NICHOLS DR<br>LITTLETON, CO 80122-2876 | 06985 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/10<br>02/28/14 | DOCKET NUMBER: 13076 |
| NO CASE | KUBITSCHEK, LEO<br>10070 TIMBERSTONE RD.<br>ALPHARETTA, GA 30022 | 01551 | 79,486.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/16/09<br>02/26/14 | DOCKET NUMBER: 2563 |
| NO CASE | KUCZYNSKI, ROBERT<br>150 BAYVIEW DR<br>NORTH HERO, VT 05474 | 00970 | 11,201.00 CLAIMED UNSECURED | 04/09/09 | Claim Partially Expunged per D.I. 9938 |
| NO CASE | KUMAR, SURENDRA<br>47734 BRILES CT<br>FREMONT, CA 94539 | 01043 | 15,554.00 CLAIMED UNSECURED | 04/27/09 | |
| NO CASE | KUMARAN SYSTEMS INC.<br>701 EVANS AVENUE, SUITE 509<br>TORONTO, ON M9C 1A3<br>CANADA | 02571 | 142,044.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| NO CASE | KUMARAN SYSTEMS, INC.<br>701 EVANS AVENUE<br>SUITE 509<br>TORONTO, ON M9C 1A3<br>CANADA | 03043 | 142,044.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | KUNST, SARAH<br>1800 SILVERPINE CIRCLE<br>MECHANICSBURG, PA 17050 | 05782 | 3,012.51 CLAIMED UNSECURED | 10/01/09 | ** LATE FILED ** |
| NO CASE | KUO, CATHY<br>1509 ANGLEBLUFF LANE<br>PLANO, TX 75093 | 00920 | 220,046.23 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/13/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | LACERTE, RICHARD M.<br>88 BUSH ST  UNITE 2127<br>SAN JOSE, CA 95126-4867 | 00543 | 88,049.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/10/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | LAMBERT, BOBBIE<br>320 FOLEY DRIVE<br>GARNER, NC 27529 | 00435 | 69,596.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/02/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | LAMBERT, MICHAEL<br>10413 S HIGHLAND CIRCLE<br>OLATHE, KS 66061 | 03894 | 608,020.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>01/21/10 | DOCKET NUMBER: 2320 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | LAMBERT, MICHAEL<br>10413 S HIGHLAND CIRCLE<br>OLATHE, KS 66061 | 05739 | 602,469.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | LANGEN, WILLIAM F.<br>21 CHERRY ST.<br>LEOMINSTER, MA 01453 | 01257 | 25,945.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | LANGEN, WILLIAM F.<br>21 CHERRY ST.<br>LEOMINSTER, MA 01453 | 01258 | 32,416.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | LASALLE, WILLIAM<br>136 PENNSYLVANIA AVENUE<br>BRYN MAWR, PA 19010 | 04250 | 14,071.07 CLAIMED PRIORITY | 09/28/09 | |
| NO CASE | LASALLE, WILLIAM<br>136 PENNSYLVANIA AVENUE<br>BRYN MAWR, PA 10910 | 04251 | 0.00 CLAIMED PRIORITY | 09/28/09 | CLAIMED UNDET<br><br>Amended By Claim Number 5840 |
| NO CASE | LASSON, WAYNE<br>126 WASHINGTON CIRCLE<br>LAKE FOREST, IL 60045 | 02015 | 2,273.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | LAVIAN, TAL<br>1640 MARIANI DRIVE<br>SUNNYVALE, CA 94087 | 04231 | 105,050.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | LAVIAN, TAL<br>1640 MARIANI DRIVE<br>SUNNYVALE, CA 94087 | 06849 | 105,050.35 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/10<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | LAWRENCE, JOHN M<br>1809 JASMINE TRAIL<br>SAVANNAH, TX 76227 | 03281 | 36,019.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076 |
| NO CASE | LAYNE, SAMUEL J.<br>9317 WEST 139TH ST.<br>OVERLAND PARK, KS 66221 | 00874 | 79,462.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/06/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | LAZAROU, MARC<br>19 PUGSLEY AVENUE<br>RICHMOND HILL  L4C 8B6<br>CANADA | 02004 | 0.00 CLAIMED PRIORITY | 08/21/09 | CLAIMED UNLIQ |
| NO CASE | LE, JOHN Q.<br>4417 KELLY DR.<br>RICHARDSON, TX 75082 | 03783 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>03/05/13 | DOCKET NUMBER: 9585 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| NO CASE | LEAFE, BRIAN R.<br>7 ASHBROOK DRIVE<br>HAMPTON, NH 03842-1002 | 02916 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | LEAVELL, BRENT<br>13338 N HIGHWAY 23<br>OZARK, AR 72949-3989 | 02985 | 138,237.69 CLAIMED PRIORITY<br>138,237.69 CLAIMED UNSECURED<br>138,237.69 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/09<br>12/12/12 | Claim out of balance<br>DOCKET NUMBER: 9098 |
| NO CASE | LECHNER, KIM<br>433 OGDEN ST.<br>DENVER, CO 80218 | 00452 | 342,172.39 CLAIMED PRIORITY<br>87,622.21 CLAIMED UNSECURED<br>429,794.60 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/03/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | LEDFORD, BRUCE A.<br>PO BOX 881<br>SANFORD, NC 27331 | 02834 | 65,504.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | LEE, CHARLES<br>1103 CR 3470<br>HAWKINS, TX 75765 | 00599 | 36,203.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/16/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | LEE, HENRY C<br>623 WYNDHURST DR UNIT 104<br>LYNCHBURG, VA 24502 | 03167 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | Changed address per sup doc to 623 Wyndhurst Dr.<br>DOCKET NUMBER: 2619 |
| NO CASE | LEE, HENRY C<br>623 WYNDHURST DR UNIT 104<br>LYNCHBURG, VA 24502 | 03168 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | LEE, YUET<br>2195 CANYON OAK LANE<br>DANVILLE, CA 94506 | 01756 | 59,715.04 CLAIMED PRIORITY | 08/17/09 | |
| NO CASE | LEFFERT, PAUL<br>14651 S. BOND ST.<br>OLATHE, KS 66062 | 04112 | 0.00 SCHEDULED<br>2,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| NO CASE | LEGGETT, TERRY<br>5320 W.HARBOR VILLAGE DR.<br>VERO BEACH, FL 32967 | 06053 | 535,000.00 CLAIMED UNSECURED | 10/26/09 | ** LATE FILED ** |
| NO CASE | LEKICH, IVO<br>1235 VICTORIA LANE<br>WEST CHESTER, PA 19380-4046 | 02751 | 22,132.70 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | LEUTERITZ, MARK<br>1 LONE OAK CIRCLE<br>LADERA RANCH, CA 92694 | 01709 | 41,104.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/14/09<br>01/21/10 | DOCKET NUMBER: 2320 |

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE: 1,035

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| NO CASE | LEUTERITZ, MARK<br>1 LONE OAK CIRCLE<br>LADERA RANCH, CA 92694 | 08371 | 41,104.00 CLAIMED PRIORITY<br>12,646.00 CLAIMED UNSECURED<br>53,750.00 TOTAL CLAIMED | 09/18/12 | |
| NO CASE | LEXISNEXIS CANADA INC<br>123 COMMERCE VALLEY DRIVE EAST<br>SUITE 700<br>MARKHAM, ON L3T 7W8<br>CANADA | 05959 | 1,396.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/13/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| NO CASE | LI, RICHARD<br>32 NORMAN RD<br>SOUTH HAMILTON, MA 01982 | 07821 | 46,381.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/08/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | LIGON, KEITH<br>1313 COVEY RISE LN<br>FUQUAY VARINA, NC 27526 | 05439 | 0.00 SCHEDULED<br>48,910.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | LINCOLN, AGNES V<br>206 HAWK LANE<br>OAKTOWN, IN 47561 | 05433 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076<br>Claimant asserts a lump sum claim amot of $ 10,000 |
| NO CASE | LINGEN, RICHARD A<br>473 HARRISON AVE<br>MILLER PLACE, NY 11764 | 00845 | 75,358.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| NO CASE | LINGESSO, CARL L<br>9-67TH STREET SOUTH UNIT<br>PO BOX 682<br>SEA ISLE CITY, NJ 08243 | 02511 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | LINVILL, ELAINE N<br>1720 BURNT MILL RD<br>CHERRY HILL, NJ 08003 | 04478 | 79,391.90 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/29/09<br>11/07/12 | DOCKET NUMBER: 8900 |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PEPER, DEREK<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00566 | 92,935.38 CLAIMED UNSECURED | 03/12/09 | |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LEWIS, PATRICK B.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00659 | 432,269.22 SCHEDULED UNSECURED<br>390,000.00 CLAIMED UNSECURED | 03/20/09 | |

CLAIMS REGISTER AS OF 02/10/16

PAGE: 1,036

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HUNGLE, TERRY G.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00736 | 274,222.80 CLAIMED UNSECURED | 03/27/09 | |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: JENSON, CHARLES E.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00748 | 10,950.00 CLAIMED PRIORITY<br>27,094.08 CLAIMED UNSECURED<br>38,044.08 TOTAL CLAIMED | 03/30/09 | |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LOCKWOOD, FRANK E.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00768 | 137,880.00 CLAIMED UNSECURED | 03/30/09 | |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LARJ, MICHAEL G.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00879 | 54,931.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/08/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: AGNEW, BRUCE K.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00988 | 81,230.00 CLAIMED PRIORITY | 04/20/09 | |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CALMENSON, KENNETH<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01054 | 367,200.00 CLAIMED UNSECURED | 04/29/09 | |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PEPER, DEREK<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01251 | 19,547.05 CLAIMED PRIORITY<br>28,384.11 CLAIMED UNSECURED<br>47,931.16 TOTAL CLAIMED | 05/29/09 | |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CIOFFI, ANTHONY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01548 | 210,521.53 CLAIMED PRIORITY | 07/16/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WILLIAMS, NANCY J.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01558 | 14,105.20 CLAIMED PRIORITY | 07/17/09 | |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BRIEDA, PAUL<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01568 | 54,510.28 CLAIMED PRIORITY | 07/20/09 | |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SMITH, DOUGLAS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01986 | 33,882.96 CLAIMED UNSECURED | 08/21/09 | |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MOHAN, DEEPA<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02254 | 0.00 SCHEDULED<br>31,750.80 CLAIMED UNSECURED<br>618.40 ALLOWED ADMINISTRATIVE<br>647.16 ALLOWED PRIORITY<br>11,932.90 ALLOWED UNSECURED<br>13,198.46 TOTAL ALLOWED<br>**** ALLOWED **** | 08/27/09<br>11/18/14 | DOCKET NUMBER: 14778 |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DEBORD, DENNIS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02867 | 0.00 SCHEDULED<br>60,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DONOVAN, WILLIAM J.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03082 | 1,506,861.00 CLAIMED PRIORITY<br>1,506,861.00 CLAIMED UNSECURED<br>1,506,861.00 TOTAL CLAIMED | 09/17/09 | Claim is out of balance. Claim out of balance |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HUNGLE, TERRY G<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03620 | 238,875.95 CLAIMED UNSECURED | 09/24/09 | |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GUPTA, SANJEEV<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03714 | 0.00 SCHEDULED<br>106,797.11 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/09<br>10/18/13 | DOCKET NUMBER: 11969 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE: 1,038

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TWYNHAM, ANDREW<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04100 | 167,718.40 CLAIMED UNSECURED | 09/28/09 | Amended By Claim Number 6990 |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LINDT, JACK<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04772 | 0.00 SCHEDULED<br>240,763.59 CLAIMED UNSECURED | 09/29/09 | |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GREEN, QUEENA S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 05862 | 9,983.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/05/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ALVAREZ, EDUARDO<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06203 | 6,979.26 CLAIMED PRIORITY<br>32,690.74 CLAIMED UNSECURED<br>39,670.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/07/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: COOPER, CHARLES<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06226 | 21,145.54 CLAIMED UNSECURED | 12/14/09 | |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KAZIMIERSKI, WLODZIMIERZ<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07102 | 87,746.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/12/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SPECK, BRUCE A.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07441 | 93,826.92 CLAIMED UNSECURED | 09/28/10 | ** LATE FILED ** |
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WHITAKER, SUSAN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 07988 | 38,159.45 CLAIMED UNSECURED | 09/19/11 | |

CLAIMS REGISTER AS OF 02/10/16

PAGE:  1,039

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: JACKSON, JAMES E. JR.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 08024 | 95,550.00 CLAIMED UNSECURED | 10/14/11 | |
| NO CASE | LITTLE, DONNA M.<br>PO BOX 110<br>GOODLETTSVILLE, TN 37070 | 05787 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/01/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | LIU, DIANA<br>1051 ASHBURY STREET<br>SAN FRANCISCO, CA 94117 | 08635 | 58,027.65 CLAIMED UNSECURED | 09/27/13 | ** LATE FILED ** |
| NO CASE | LOCKHART, LEWIS<br>1600 LIATRIS LANE<br>RALEIGH, NC 27613 | 03969 | 4,246.27 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | LOCKHART, LEWIS<br>1600 LIATRIS LANE<br>RALEIGH, NC 27613 | 04557 | 0.00 SCHEDULED<br>4,246.27 CLAIMED PRIORITY | 09/29/09 | |
| NO CASE | LOEN, ERIK<br>7 RED BIRCH COURT<br>DANVILLE, CA 94506 | 06415 | 10,229.62 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/24/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | LOGGINS, ESTELLE L.<br>6717 LATTA STREET<br>DALLAS, TX 75227 | 07604 | 211,533.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/21/11<br>03/04/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13091 |
| NO CASE | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: COLLEVECCHIO ENTERPRISES, IN<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02352 | 248,942.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09 | |
| NO CASE | LOPEZ, RICARDO<br>C-5 6TH STREET<br>ALTURAS FLAMBOYAN<br>BAYAMON, PR 00959 | 02298 | 43,290.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | LOPEZ, ROBERTO<br>919 CEDARVILLE CT<br>DALLAS, TX 75217 | 05538 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/30/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| NO CASE | LORIMER, DEBORAH G.<br>226 APPLEBY COURT<br>SMYRNA, TN 37167 | 07592 | 310,124.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/08/11<br>09/23/14 | DOCKET NUMBER: 14458 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                  CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | LORIMER, DEBORAH G.<br>226 APPLEBY COURT<br>SMYRNA, TN 37167 | 08179 | 334,546.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/24/12<br>09/23/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 14458<br>amends claim 7592 |
| NO CASE | LOS ANGELES COUNTY TREASURER & TAX<br>COLLECTOR<br>ATTN: B SANDOZ<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | 01429 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| NO CASE | LOUIS, CATHERINE<br>310 RUSTIC RIDGE RD<br>CARY, NC 27511-3750 | 02883 | 262,649.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | LOVING, LEONIE J.<br>LOVING, ROBERT B. (DECEASED)<br>695 SAINT IVES DR<br>ATHENS, GA 30606-3872 | 05544 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | LOWE, RICHARD<br>45 SHANNON LANE<br>NORTH ANDOVER, MA 01845 | 05891 | 3,604.68 CLAIMED PRIORITY | 10/05/09 | ** LATE FILED ** |
| NO CASE | LUZNY, DOUGLAS<br>3610-44 ST.<br>LEDUC, B T9E 6A1<br>CANADA | 03365 | 12,591.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | LYNX UK LTD<br>UNIT 4 TOWERGATE INDUSTRIAL PK<br>ANDOVER  SP10 3BB<br>GREAT BRITAIN | 02994 | 14,618.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | MACKEY, DANIEL<br>700 JUSTIN DR. UNIT 2<br>WEYMOUTH, MA 02188 | 03352 | 25,000.00 CLAIMED PRIORITY | 09/21/09 | |
| NO CASE | MACKINNON, PETER<br>138 WACHUSETT AVE<br>ARLINGTON, MA 02476-7241 | 00412 | 166,780.65 CLAIMED PRIORITY | 02/27/09 | |
| NO CASE | MACKINNON, PETER<br>138 WACHUSETT AVE<br>ARLINGTON, MA 02476 | 05335 | 150,000.00 CLAIMED PRIORITY | 09/30/09 | CLAIMED UNLIQ |
| NO CASE | MAGERS, DEBORAH L<br>142 WESTCHESTER WAY<br>BATTLE CREEK, MI 49015 | 02590 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/03/09<br>05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:  1,041

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | MAHONEY, SUZANNE C<br>62 CRYSTAL STREET<br>HAVERHILL, MA 01832 | 02085 | 272.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | MALIK, ALKA<br>40 FREDERICK STREET<br>BELMONT, MA 02478 | 00894 | 63,027.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/10/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | MAND, M G<br>618 BERWICK ROAD<br>WILMINGTON, DE 19803-2204 | 04397 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | MARCANTI, LARRY<br>1363 FRANCIE WAY<br>ALLEN, TX 75013-6439 | 02726 | 75,418.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | MARGHOOB, SHAMAHRUKH<br>2480 IRVINE BLVD  APT 113<br>TUSTIN, CA 92782-8011 | 03764 | 9,516.77 CLAIMED UNSECURED | 09/25/09 | |
| NO CASE | MARGHOOB, SHAMAHRUKH<br>1201 WALNUT AVE, APT. 59<br>TUSTIN, CA 92780 | 03766 | 0.00 SCHEDULED<br>9,516.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | MARGOZZI, MICHAEL A.<br>230 LA VIA AZUL COURT<br>MORGAN HILL, CA 95037 | 00818 | 34,323.75 CLAIMED UNSECURED | 04/03/09 | |
| NO CASE | MARIOTTI, WILLIAM E.<br>146 CARTERVILLE HEIGHTS RD.<br>WYTHEVILLE, VA 24382 | 08556 | 76,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/19/13<br>02/28/14 | DOCKET NUMBER: 13102 |
| NO CASE | MARK, RAYMOND<br>245 E 54TH ST<br>APT 26B<br>NEW YORK CITY, NY 10022 | 02516 | 120,697.42 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/02/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | MARKS, ROBIN<br>900 PYRAMID LAKE RD.<br>PO BOX 243<br>JASPER, AB T0E 1E0<br>CANADA | 03410 | 2,610.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | MARLOW, JOHN<br>10617 TIMBERKNOLL DR<br>RALEIGH, NC 27617 | 05507 | 60,384.00 CLAIMED UNSECURED | 09/30/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                     PAGE:  1,042

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | MARSONIA, RAJPRIYA<br>743 RUE DES CHATAIGNIERS<br>BOUCHERVILLE, QC J4B853<br>CANADA | 06116 | 0.00 SCHEDULED<br>11,076.96 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/10/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | MARTI JR, LUIS G<br>157 MARTIN CIRCLE<br>ROYAL PALM BEACH, FL 33411 | 04106 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | MARTIN, GAY L.<br>293 BLACKSTONE BLVD.<br>PROVIDENCE, RI 02906 | 08205 | 8,443.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/29/12<br>05/24/12 | DOCKET NUMBER: 7686 |
| NO CASE | MARTIN, JOHN<br>12 HARDENBERGH STREET<br>SOMERSET, NJ 08873 | 01639 | 304,972.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/03/09 | |
| NO CASE | MARTIN, ROBERT H<br>6301 WESTWIND DRIVE<br>GREENSBORO, NC 27410 | 03021 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/15/09<br>05/08/12 | Claim is for 640.47 monthly<br>DOCKET NUMBER: 7620 |
| NO CASE | MARTIN, STANLEY<br>4753 OLD BENT TREE LN # 1206<br>DALLAS, TX 75287 | 04021 | 4,639.20 CLAIMED PRIORITY | 09/28/09 | |
| NO CASE | MCALISTER, STEPHEN<br>94 GREEN LEVEL DR<br>ANGIER, NC 27501 | 02329 | 69,528.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | MCCAIN, JOSEPH<br>3762 DOVE CREEK<br>CELINA, TX 75009 | 06213 | 5,869.41 CLAIMED PRIORITY | 12/11/09 | |
| NO CASE | MCCLURE, GARY C<br>9213 HUNTERBORO DR<br>BRENTWOOD, TN 37027 | 02456 | 11,712.14 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | MCCOLGAN, GILLIAN<br>2 BIRCH ROAD<br>WILMINGTON, MA 01887 | 01667 | 50,655.87 CLAIMED PRIORITY | 08/10/09 | |
| NO CASE | MCCOLGAN, GILLIAN<br>2 BIRCH ROAD<br>WILMINGTON, MA 01887 | 07594 | 0.00 CLAIMED PRIORITY | 02/07/11 | ** LATE FILED **CLAIMED UNDET |
| NO CASE | MCCOLLOM, MOLLY<br>19 PARK PLACE<br>RICHARDSON, TX 75081 | 07695 | 0.00 SCHEDULED<br>13,954.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/11/11<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE: 1,043

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| NO CASE | MCCRAY, MICHAEL<br>40080 EAST 88TH AVE<br>BENNETT, CO 80102 | 06201 | 20,000.00 CLAIMED PRIORITY | 12/07/09 | |
| NO CASE | MCDONOUGH, MICHAEL J., III<br>31 OLDE YORKE RD<br>RANDOLPH, NJ 07869 | 01184 | 57,237.79 CLAIMED PRIORITY<br>57,237.79 CLAIMED UNSECURED<br>57,237.79 TOTAL CLAIMED | 05/18/09 | Claim out of balance |
| NO CASE | MCDOUGALL, RON<br>11 ROYAL TROON CRES.<br>MARKHAM, ONT.  L6C 2A6<br>CANADA | 00488 | 120,590.94 CLAIMED PRIORITY | 03/06/09 | |
| NO CASE | MCDOUGALL, RON<br>11 ROYAL TROON CRES.<br>MARKHAM, ON L6C 2A6<br>CANADA | 02404 | 120,590.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/01/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | MCDOUGALL, RON<br>11 ROYAL TROON CRES.<br>MARKHAM, ON L6C 2A6<br>CANADA | 02523 | 120,590.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/01/09<br>01/21/10 | DOCKET NUMBER: 2320 |
| NO CASE | MCEVILLA, KATIE<br>3019 MONROE<br>BELLWOOD, IL 60104 | 02481 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | MCGONAGLE, NANCY S<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | 04321 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | MCGREGOR, DOUGLAS<br>2083 COUNTY ROAD 13<br>PICTON, ON K0K 2T0<br>CANADA | 04733 | 21,479.49 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | MCGREGOR, DOUGLAS<br>2083 COUNTY ROAD 13<br>PICTON  K0K 2T0<br>CANADA | 05634 | 21,479.49 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 09/30/09<br>12/08/14 | DOCKET NUMBER: 00000 |
| NO CASE | MCGREGOR, DOUGLAS J.<br>2083 COUNTY RD 13<br>PICTON, ON K0K 2T0<br>CANADA | 08772 | 511,945.38 CLAIMED UNSECURED | 11/26/14 | |
| NO CASE | MCGRIL, JAMES<br>775 GATEWAY DR SE APT 916<br>LEESBURG, VA 20175-4041 | 06188 | 12,227.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/04/09<br>10/03/12 | DOCKET NUMBER: 8634 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | MCKENNA, DONALD R<br>65 PEMBROKE RD<br>DARIEN, CT 06820 | 05880 | 570,500.00 CLAIMED UNSECURED | 10/05/09 | ** LATE FILED **CLAIMED CONT |
| NO CASE | MCKENNA, DONALD R.<br>65 PEMBROKE ROAD<br>DARIEN, CT 06820 | 08103 | 2,643.00 CLAIMED UNSECURED | 11/18/11 | |
| NO CASE | MCKENNA, DONALD R.<br>65 PEMBROKE ROAD<br>DARIEN, CT 06820 | 08104 | 16,186.00 CLAIMED UNSECURED | 11/18/11 | |
| NO CASE | MCKENNA, GREGORY<br>9272 CO RD 150<br>KENTON, OH 43326 | 06086 | 48,755.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/02/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | MCKENZY, STEVEN<br>414 SO SEMINOLE AVE<br>FORT MEADE, FL 33841 | 01926 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/20/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | MCKEVITT, THOMAS J., JR.<br>11104 E. CAROL AVE.<br>SCOTTSDALE, AZ 85259 | 03040 | 33,014.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | MCKEVITT, TOM, JR.<br>11104 E CAROL AVE<br>SCOTTSDALE, AZ 85259 | 00777 | 33,014.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | MCKINNEY, KIMBERLY<br>639 W. 110TH STREET<br>LOS ANGELES, CA 90044 | 03041 | 4,747.20 CLAIMED PRIORITY | 09/16/09 | |
| NO CASE | MCLARENS CANADA<br>5915 AIRPORT RD<br>MISSISSAUGA, ON L4V 1T1<br>CANADA | 07291 | 6,710.20 CLAIMED UNSECURED | 06/14/10 | ** LATE FILED ** |
| NO CASE | MCPHERSON, GEOFFREY<br>824 DOVE LN<br>MURFREESBORO, TN 37128-6800 | 02966 | 20,308.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | MCPHERSON, GEOFFREY L.<br>541 CAROLYN LANE<br>GALLATIN, TN 37066 | 02964 | 0.00 SCHEDULED<br>20,308.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | MCPHERSON, GEOFFREY L.<br>541 CAROLYN LANE<br>GALLATIN, TN 37066 | 02965 | 20,308.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2315 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | MCTEAGUE, JEAN M<br>249 THREE MILE RD<br>GLASTONBURY, CT 06033 | 05955 | 0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 10/13/09<br>05/20/13 | DOCKET NUMBER: 10596 |
| NO CASE | MEI, HUA<br>4462 TERRA BRAVA PL<br>SAN JOSE, CA 95121 | 02810 | 31,500.00 CLAIMED PRIORITY | 09/10/09 | |
| NO CASE | MELANSON, LEO<br>53 ADAMS ST.<br>WESTBORO, MA 01581 | 01611 | 50,769.12 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/27/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | MELDRUM, PATRICIA BRIDGET<br>5408 SOUTHERN HILLS DR<br>FRISCO, TX 75034 | 03982 | 700,271.76 CLAIMED UNSECURED | 09/25/09 | |
| NO CASE | MENTOR GRAPHICS CORP<br>PO BOX 75471<br>CHICAGO, IL 60675-5471 | 03192 | 318,981.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| NO CASE | MERCER HR<br>MERCER HUMAN RESOURCES CONSULTING<br>601 MERRITT 7<br>NORWALK, CT 06851-1091 | 05873 | 147,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/05/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| NO CASE | MERCHANT, DAVID L.<br>18 BURNHAM ROAD<br>WINDHAM, NH 03087 | 01856 | 16,948.70 CLAIMED PRIORITY | 08/20/09 | |
| NO CASE | MERCHUT, JOSEPH<br>207 GONDOLA PARK DR.<br>VENICE, FL 34292 | 07387 | 0.00 CLAIMED PRIORITY<br>5,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,000.00 TOTAL CLAIMED | 08/19/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | MERRILL CORPORATON CANADA<br>BCE PLACE, 161 BAY STREET<br>24TH FLOOR<br>TORONTO, ON M5J 2S1<br>CANADA | 00824 | 48,901.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| NO CASE | MIDDLETON, DANIEL JAY<br>4912 TRAILRIDGE PASS<br>ATLANTA, GA 30338 | 04177 | 100,000.00 CLAIMED PRIORITY | 09/28/09 | |
| NO CASE | MIKLOS, GEORGE J., JR.<br>430 MAIN ST<br>E GREENVILLE, PA 18041-1304 | 03038 | 4,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/16/09<br>06/24/10 | DOCKET NUMBER: 3219 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:  1,046

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | MILFORD, JOHN S.<br>699 MISTY HAMMOCK DR<br>MURRELLS INLT, SC 29576-7172 | 00416 | 50,890.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/27/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | MILLER, BRUCE<br>24810 BLAZING TRAIL WAY<br>LAND O' LAKES, FL 34639 | 03136 | 23,076.92 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | MILLER, KYLE<br>820 WINNING COLORS CT<br>DESOTO, TX 75115 | 02548 | 7,360.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/03/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | MILLER, PHILIP W., JR.<br>35 MT. PLEASANT STREET<br>NORTH BILLERICA, MA 01862 | 03740 | 35,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | MILLER, ROBERT ANDREW<br>23611 N VALLEY RD<br>LAKE ZURICH, IL 60047 | 01460 | 10,950.00 CLAIMED PRIORITY<br>24,050.00 CLAIMED UNSECURED<br>35,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/02/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | MILLIGAN, DAVID<br>193 SHADY GROVE LN<br>THOUSAND OAKS, CA 91361 | 05790 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/01/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | MILLIGAN, DAVID L<br>193 SHADY GROVE LN<br>THOUSAND OAKS, CA 91361 | 05791 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/01/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | MILLS-NICHOLS, LISA A<br>676 MONROE TPKE<br>MONROE, CT 06468-2308 | 03198 | 300.02 CLAIMED PRIORITY<br>300.02 CLAIMED SECURED<br>**** EXPUNGED ****<br>300.02 TOTAL CLAIMED | 09/18/09<br>05/08/12 | Claim out of balance<br>DOCKET NUMBER: 7620 |
| NO CASE | MINNESOTA POWER & LIGHT COMPANY INC<br>30 WEST SUPERIOR ST<br>DULUTH, MN 55802-2093 | 01929 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| NO CASE | MIRABAL, ROSANNA<br>9103 NW 81ST COURT<br>TAMARAC, FL 33321 | 01189 | 7,178.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/18/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | 00778 | 18,558.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/30/09<br>04/17/13 | DOCKET NUMBER: 10157 |
| NO CASE | MIZERK, THOMAS E<br>1220 FOXDALE DR<br>ADDISON, IL 60101 | 02137 | 57,403.64 CLAIMED PRIORITY | 08/24/09 | Claim Partially Expunged per D.I. 9938 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| NO CASE | MN POWER<br>30 W SUPERIOR ST<br>DULUTH, MN 55802 | 01930 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/20/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| NO CASE | MOCANA CORPORATION<br>350 SANSOME<br>SUITE 740<br>SAN FRANCISCO, CA 94104 | 02794 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | MOCANA CORPORATION<br>350 SANSOME ST SUITE 210<br>SAN FRANCISCO, CA 94104-1306 | 02795 | 16,262.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | MOHAMMED, IMTIAZ<br>6823 CORTE DE FLORES<br>PLEASANTON, CA 94566 | 02756 | 25,764.47 CLAIMED PRIORITY | 09/08/09 | |
| NO CASE | MOLDER, CHERI L<br>18005 252ND AVE. SE<br>MAPLE VALLEY, WA 98038 | 05541 | 23,648.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | MOLEX<br>2222 WELLINGTON COURT<br>ATTN: MIKE FRITZ<br>LISLE, IL 60532 | 01675 | 13,567.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/10/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | MOLEX<br>ATTN: MIKE FRITZ<br>2222 WELLINGTON COURT<br>LISLE, IL 60532 | 01765 | 13,567.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | MOLINA, LAWRENCE S. JR.<br>P.O. BOX 28473<br>ST LOUIS, MO 63146-0973 | 00570 | 10,950.00 CLAIMED PRIORITY<br>45,623.15 CLAIMED UNSECURED<br>56,573.15 TOTAL CLAIMED | 03/12/09 | |
| NO CASE | MONDOR, DAN<br>3650 NEWPORT BAY DRIVE<br>ALPHARETTA, GA 30005 | 00528 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | MONDOR, DAN<br>3650 NEWPORT BAY DRIVE<br>ALPHARETTA, GA 30005 | 00767 | 577,143.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/30/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | MONGOLD, MARGOT<br>12530 HIALEAH WAY<br>NORTH POTOMAC, MD 20878 | 06420 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/09<br>05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                                    PAGE:  1,048
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | MOORE, CURTIS W.<br>7231 TANGLEGLON DRIVE<br>DALLAS, TX 75248 | 07539 | 10,950.00 CLAIMED PRIORITY<br>28,563.54 CLAIMED UNSECURED<br>39,513.54 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/28/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | MOORE, JOSEPHINE<br>1700 BOARDMAN AVE<br>WEST PALM BEACH, FL 33407 | 05801 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | MOORE, MAUREEN<br>140 PECKETT DRIVE<br>CARLETON PLACE<br>ONTARIO  K7C 4V3<br>CANADA | 03236 | 118,427.20 CLAIMED UNSECURED | 09/21/09 | |
| NO CASE | MOORE, MAUREEN<br>140 PECKETT DRIVE<br>CARLETON PLACE<br>ONTARIO  K7C 4V3<br>CANADA | 03239 | 167,011.12 CLAIMED UNSECURED | 09/21/09 | |
| NO CASE | MOORE, WENDELL C<br>PO BOX 4454<br>ALPHARETTA, GA 30023-4454 | 05472 | 78,026.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | MORALES, ERNEST<br>3104 TIERRA HUMEDA DRIVE<br>EL PASO, TX 79938 | 02725 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/08/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| NO CASE | MORSE, JOHN<br>5438 HUNTER RD<br>OOLTEWAH, TN 37363 | 08108 | 70,799.50 CLAIMED UNSECURED | 11/29/11 | |
| NO CASE | MOSCA, MICHELE<br>115 CHATHAM FOREST DRIVE<br>PITTSBORO, NC 27312 | 01038 | 1,923.06 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/27/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | MOSELEY, ROBERT J.<br>PO BOX 600278<br>DALLAS, TX 75360-0278 | 00955 | 29,369.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/16/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | MOSHER, STEPHEN<br>67 FERRY RD<br>SALISBURY, MA 01952 | 06084 | 50,865.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/02/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | MOSS, CAROLYN H.<br>4631 MEADOW CLUB DR.<br>SUWANEE, GA 30024 | 06288 | 6,904.73 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/15/09<br>10/03/13 | DOCKET NUMBER: 8634 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE: 1,049

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|--------|
| NO CASE | MOTL, LORI A.<br>1012 N. 26TH ST.<br>ARKADELPHIA, AR 71923 | 01193 | 22,119.23 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/18/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | MULCAHY, PATRICIA<br>1216 CALIFORNIA ST<br>WOODLAND, CA 95695-4410 | 01998 | 22,250.16 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/21/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | MUNCK CARTER LLP<br>600 BANNER PLACE<br>12770 COIT ROAD<br>DALLAS, TX 75251 | 02432 | 130,268.07 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/01/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| NO CASE | MURASH, BARRY<br>185 MILFORD CIR<br>MOORESVILLE, NC 28117-7011 | 07552 | 303,531.73 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/05/11<br>12/15/15 | Amends claim 4279<br>DOCKET NUMBER: 16391 |
| NO CASE | MURASH, BARRY<br>185 MILFORD CIR<br>MOORESVILLE, NC 28117 | 07724 | 303,531.73 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/02/11<br>12/15/15 | amends claim 7552<br>DOCKET NUMBER: 16391 |
| NO CASE | MURASH, BARRY MILES<br>PMB 16788<br>2885 SANFORD AVE SW #16788<br>GRANDVILLE, MI 49418-1342 | 00802 | 192,892.61 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/02/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | MURPHY, PETER<br>5555 GROVE POINT RD<br>ALPHARETTA, GA 30022 | 01657 | 262,962.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/07/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| NO CASE | MURPHY, PETER<br>5555 GROVE POINT RD<br>ALPHARETTA, GA 30022 | 01749 | 91,334.67 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/17/09<br>06/05/12 | DOCKET NUMBER: 7810 |
| NO CASE | MUSEUM OF NATURE AND SCIENCE<br>PO BOX 151469<br>DALLAS, TX 75315 | 00532 | 5,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/09/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| NO CASE | MUSTANG TECHNOLOGIES INC<br>4030 RUE COTE VERTU<br>SUITE 100<br>ST LAURENT, QC H4R 1V4<br>CANADA | 02586 | 7,148.94 CLAIMED UNSECURED<br>5,418.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/03/09 | Claim out of balance |
| NO CASE | MUTS, SERGE<br>3722 FRASER ST., NE<br>ROCKFORD, MI 49341 | 03077 | 20,064.97 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/09<br>10/03/12 | DOCKET NUMBER: 8634 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:  1,050

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| NO CASE | NADOLNY, ARNO<br>706 S JUPITER RD APT 1901<br>ALLEN, TX 75002-9024 | 07993 | 10,950.00 CLAIMED PRIORITY<br>100,644.23 CLAIMED UNSECURED<br>111,594.23 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/19/11<br>05/06/13 | DOCKET NUMBER: 10457 |
| NO CASE | NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DR<br>PLANO, TX 75093 | 03730 | 13,500.00 CLAIMED PRIORITY | 09/24/09 | |
| NO CASE | NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DR<br>PLANO, TX 75093 | 03730 | 69,006.05 CLAIMED UNSECURED | 09/24/09 | Claimant asserts 86,236 Canadian |
| NO CASE | NAICKER, SELVARAJ<br>3304 117TH ST. NW<br>EDMONTON, AB T6J 3J4<br>CANADA | 04064 | 13,191.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | NANCE, JIM<br>1204 DAME SUSAN LANE<br>LEWISVILLE, TX 75056 | 01531 | 29,368.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/13/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | NAPOLITANO, ORNELLA<br>1938 35TH STREET, NW<br>WASHINGTON, DC, DC 20007 | 03171 | 104,692.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | NARAYANAN, RAVI KUMAR<br>2912 MONTELL CT<br>PLANO, TX 75025 | 01156 | 10,950.00 CLAIMED PRIORITY<br>34,404.53 CLAIMED UNSECURED<br>45,354.53 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/11/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | NARDIELLO, ARTHUR L.<br>914 WEDGEWOOD WAY<br>RICHARDSON, TX 75080 | 07032 | 43,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/10<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | NATH, UMAR<br>45637 PARKMEADOW COURT<br>FREMONT, CA 94539 | 03274 | 36,143.81 CLAIMED SECURED | 09/21/09 | |
| NO CASE | NATH, UMAR<br>570 MILL CREEK LN APT 104<br>SANTA CLARA, CA 95054-3546 | 03497 | 36,143.81 CLAIMED UNSECURED | 09/23/09 | |
| NO CASE | NAVARRO, DOLORES P<br>5068 ALUM ROCK AVE.<br>SAN JOSE, CA 95127 | 02407 | 123.62 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/01/09<br>10/03/12 | DOCKET NUMBER: 8634 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                   CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | NEAL, ROGER F<br>117 TROTTERS RIDGE<br>DR<br>RALEIGH, NC 27614 | 06801 | 30,784.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/10<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | NEAL, ROGER F.<br>117 TROTTERS RIDGE DRIVE<br>RALEIGH, NC 27614 | 02928 | 30,784.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | NELSON, WILLIAM K.<br>24 WESCOTT DRIVE<br>HOPKINTON, MA 01748 | 02646 | 809,813.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | NELSON, WILLIAM K.<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | 02648 | 0.00 SCHEDULED<br>809,813.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | NERA INC.<br>(ATTN: MR. RAY GARGIULO)<br>1303 EAST ARAPAHO ROAD, SUITE 202<br>RICHARDSON, TX 75081 | 00850 | 667,763.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | NETAS TELEKOMUNIKASYON A.S.<br>YENISEHIR MAH. OSMANLI BULVARI<br>NO:11 34912 KURTKÖY-PENDIK<br>ISTANBUL<br>TURKEY | 08037 | 87,760.50 CLAIMED UNSECURED | 11/03/11 | amends claim 2876 |
| NO CASE | NETAS TELEKOMUNIKASYON A.S.<br>YENISEHIR MAH. OSMANLI BULVARI<br>NO:11 34912 KURTKÖY-PENDIK<br>ISTANBUL<br>TURKEY | 08038 | 14,261,663.01 CLAIMED UNSECURED | 11/03/11 | amends claim 2878 |
| NO CASE | NEUMEISTER, ROBERT M<br>1525 RED HAWK TRL<br>PARK CITY, UT 84098-4884 | 03180 | 40,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | NEW HORIZONS<br>NEW HORIZONS<br>901 COPE INDUSTRIAL WAY<br>PALMER, AK 99645 | 03479 | 78,212.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| NO CASE | NEW HORIZONS TELECOM INC<br>901 COPE INDUSTRIAL WAY<br>PALMER, AK 99645-6739 | 03480 | 78,212.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>01/31/11 | DOCKET NUMBER: 4779 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | NEWFIELD WIRELESS INC<br>2855 TELEGRAPH AVE STE 200<br>BERKELEY, CA 94705-1165 | 02442 | 0.00 SCHEDULED<br>3,572.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| NO CASE | NGUYEN, MINH T<br>10323 GLENCOE DRIVE<br>CUPERTINO, CA 95014 | 05907 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/06/09<br>02/28/14 | 314.67 per month<br>DOCKET NUMBER: 13076 |
| NO CASE | NIELSON, DAVE<br>504 S. HORIZON CIRCLE<br>SIOUX FALLS, SD 57106 | 03586 | 1,176.62 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | NIELSON, DAVID D.<br>504 S. HORIZON CIRCLE<br>SIOUX FALLS, SD 57106 | 00986 | 205,480.27 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/20/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | NIXON-HOSKINS, BEVERLY<br>1405 WATTS ST<br>DURHAM, NC 27701 | 01745 | 50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/17/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | NORBURY, THOMAS<br>59 THUNDER RD<br>MILLER PLACE, NY 11764 | 00691 | 110,464.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/23/09<br>03/20/12 | DOCKET NUMBER: 7408 |
| NO CASE | NORTEL NETWORKS NETAS<br>TELEKOMUNIKASYON A.S.<br>ALEMDAG CADDESI NO. 171<br>UMRANIYE<br>ISTANBUL  34768<br>TURKEY | 02878 | 0.00 SCHEDULED<br>14,261,663.01 CLAIMED UNSECURED | 09/10/09 | Amended By Claim Number 8038 |
| NO CASE | NORTEL NETWORKS, NETAS TELEKOMUNIKASYON<br>A.S.<br>ALEMDAG CADDESI  NO 171 UMRANIYE<br>ISTANBUL  34768<br>TURKEY | 02876 | 87,760.50 CLAIMED UNSECURED | 09/10/09 | Amended By Claim Number 8037 |
| NO CASE | NORTH STATE COMMUNICATIONS<br>111 N MAIN ST, PO BOX 2326<br>HIGH POINT, NC 27261-2326 | 01758 | 0.00 SCHEDULED<br>23.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/17/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| NO CASE | NUANCE COMMUNICATIONS<br>ATTN: TIM STEVENSON<br>ONE WAYSIDE ROAD<br>BURLINGTON, MA 01803 | 03307 | 940,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>10/14/10 | DOCKET NUMBER: 4163 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE: 1,053

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | OCR CONCEPTS CANADA LIMITED<br>600 COCHRANE DR<br>SUITE 100<br>MARKHAM, ON L3R 5K3<br>CANADA | 02392 | 798.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | OFFERS, ALBERT<br>2352 HEDGEWOOD LANE<br>ALLEN, TX 75013 | 01046 | 290,090.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/27/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| NO CASE | OLSON, MICHAEL J.<br>1701 MCGRATH ST<br>MILFORD, IA 51351-7031 | 00755 | 155,312.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/30/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | OPEN TEXT<br>275 FRANK TOMPA DR.<br>WATERLOO, ON N2L 0A1<br>CANADA | 00917 | 5,369.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/13/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | OPERATIV INC<br>331 SOMERSET ST W. SUITE 3<br>OTTAWA, ON K2P 0J8<br>CANADA | 04493 | 10,271.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>09/30/10 | Claimed amount is 12,836.24 in Canadian Currency<br>DOCKET NUMBER: 4053 |
| NO CASE | OPSWAT, INC.<br>640 2ND ST, 2ND FL<br>SAN FRANCISCO, CA 94107 | 01854 | 4,375.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| NO CASE | ORBE, JOHN<br>2008 KEHRSBORO DRIVE<br>CHESTERFIELD, MO 63005 | 05337 | 29,470.02 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | ORTIZ, BESSIE<br>3904 HUNTERS TRL<br>MESQUITE, TX 75150 | 05748 | 34,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | OVERSEAS PATENT AGENCY, INC.<br>2067 15 MILE RD<br>STERLING HEIGHTS, MI 48310 | 01424 | 1,285.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | OWENS, RICK<br>1962 MIDDLE SETTLEMENTS RD<br>MARYVILLE, TN 37801 | 05321 | 0.00 SCHEDULED<br>33,834.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | OWINGS, JOHN<br>8237 TREEMONT PL<br>FRISCO, TX 75034 | 03242 | 0.00 SCHEDULED<br>367,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>01/21/10 | DOCKET NUMBER: 2315 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                              PAGE: 1,054

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | OWINGS, JOHN<br>8237 TREEMONT PL<br>FRISCO, TX 75034 | 03257 | 0.00 SCHEDULED<br>367,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | OWINGS, JOHN<br>8237 TREEMONT PLACE<br>FRISCO, TX 75034 | 03258 | 367,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | OWINGS, JOHN R.<br>8237 TREEMONT PLACE<br>FRISCO, TX 75034 | 03319 | 367,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | OZ OPTICS LIMITED<br>219 WESTBROOK ROAD<br>OTTAWA, ON K0A 1L0<br>CANADA | 01245 | 2,081.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | PAGE, BRIAN E<br>1108 REDFIELD RIDGE<br>DUNWOODY, GA 30338 | 01533 | 40,115.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/13/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | PAGORIA, RICHARD J<br>1325 ROSEWOOD CT<br>WINSTON SALEM, NC 27103-6093 | 02286 | 0.00 CLAIMED PRIORITY<br>431.79 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>431.79 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | PALMER, CAROLYN<br>3171 WINDING LAKE DR<br>GAINESVILLE, GA 30504 | 03604 | 11,539.58 SCHEDULED UNSECURED<br>11,539.58 CLAIMED UNSECURED | 09/24/09 | SCHEDULED UNLIQ<br>amends claim 2097 |
| NO CASE | PANEA, DANIEL L<br>350 HILLTOP RD<br>LITTLETON, NH 03561 | 00857 | 7,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | PARILLO, WILLIAM<br>722 BEAR LAKE DR.<br>LONGS, SC 29568 | 01048 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | PARILLO, WILLIAM<br>722 BEAR LAKE DR.<br>LONGS, SC 29568 | 02476 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | PARKER, DEBORAH<br>117 ANTLER PT. DR<br>CARY, NC 27513 | 08487 | 38,689.80 CLAIMED UNSECURED | 05/03/13 | amends claim # 8214 |

CLAIMS REGISTER AS OF 02/10/16

PAGE: 1,055

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | PARL, JOYCE A<br>390 WAVERLY DR<br>MUNDELEIN, IL 60060 | 05492 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | PASCALE, ROBERT H<br>1213 BELLRENG DR<br>WAKE FOREST, NC 27587-4015 | 02850 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076 |
| NO CASE | PATEL, AVNISH<br>2670 HAMPTONS CHASE<br>ALPHARETTA, GA 30005 | 01605 | 34,888.05 CLAIMED PRIORITY | 07/27/09 | |
| NO CASE | PATENT ART, LLC<br>635 FRITZ DR., STE 110<br>COPPELL, TX 75019 | 01322 | 75.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | PAULEY, GLENN<br>146 LONG DR<br>QUEENSTOWN, MD 21658-1215 | 04460 | 13,824.67 CLAIMED UNSECURED | 09/29/09 | |
| NO CASE | PAZ, SUSANA E.<br>4481 W MCNAB RD  APT 21<br>POMPANO BEACH, FL 33069-4986 | 00814 | 20,518.65 CLAIMED PRIORITY | 04/03/09 | |
| NO CASE | PEABODY, PATRICIA<br>44 ROBIN'S NEST DRIVE<br>HICKORY CREEK, TX 75065 | 01997 | 0.00 SCHEDULED<br>54,491.23 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/21/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | PEARCE, HARRY J.<br>455 WISHBONE DRIVE<br>BLOOMFIELD HILLS, MI 48304 | 03614 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/24/09<br>06/04/15 | DOCKET NUMBER: 15702 |
| NO CASE | PECOT, KENNETH W.<br>700 THOMAS CT.<br>SOUTHLAKE, TX 76092 | 00666 | 29,775.53 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/23/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | PEDDI, RAJYALAKSHMI<br>3480 GRANADA AVE APT 145<br>SANTA CLARA, CA 95051-3414 | 00459 | 12,346.48 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/03/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | PEDDI, RAJYALAKSHMI<br>3480 GRANADA AVE APT 145<br>SANTA CLARA, CA 95051-3414 | 05754 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>5,177.52 CLAIMED SECURED<br>88.45 CLAIMED UNSECURED<br>11,038.45 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/01/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2315 |
| NO CASE | PELLEGRINO, ROBERT G.<br>24 BRANTWOOD PLACE<br>CLIFTON, NJ 07013 | 01133 | 19,618.73 CLAIMED UNSECURED | 05/08/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                 PAGE:  1,056

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | PENNY, BRETT<br>1020 THREE RIVERS DRIVE<br>PROSPER, TX 75078 | 00549 | 22,566.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/10/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | PEREZ, ANTHONY D<br>23 MARYETTA COURT<br>SYOSSET, NY 11791 | 05039 | 208,711.78 CLAIMED UNSECURED | 09/30/09 | |
| NO CASE | PERKINSON, TERRY T<br>104 NATHANIEL COURT<br>CARY, NC 27511 | 04277 | 0.00 CLAIMED UNSECURED<br>11,799.05 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 09/28/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | PERRY, MARY ELLEN<br>1019 S. MAIN STREET<br>FUQUAY VARINA, NC 27526 | 00650 | 12,278.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/20/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | PERRY, SHIHDAR LIU<br>129 ROSEWALL LANE<br>CARY, NC 27511 | 02115 | 86,050.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | PERZAN, DARLENE & NIC<br>212 HIGH RIDGE CRES NW<br>HIGH RIVER, AB T1V 1X8<br>CANADA | 03703 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>06/24/10 | Claim amount is $207.00 per share<br>DOCKET NUMBER: 3219 |
| NO CASE | PETERSON, DONALD K<br>5 WINSTON FARM LANE<br>FAR HILLS, NJ 07931 | 01924 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | PEZZULLO, WILLIAM V.<br>117 STERLING RIDGE WAY<br>CARY, NC 27519 | 00779 | 5,506.82 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/30/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | PHAM, JOHN<br>1509 WEATHERED WOOD LANE<br>GARLAND, TX 75040 | 02280 | 33,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | PHAM, KEVIN<br>1011 WELLINGTON LN<br>MURPHY, TX 75094 | 00916 | 19,613.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/13/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | PHELPS, BILLIE<br>160 MOLLY'S PLACE RD<br>ROXBORO, NC 27574 | 07426 | 10,950.00 CLAIMED PRIORITY<br>25,050.00 CLAIMED UNSECURED<br>36,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/20/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | PIASENTIN, RICHARD<br>345 RED OSIER ROAD<br>WATERLOO, ON N2V 2V8<br>CANADA | 05742 | 15,097.00 CLAIMED UNSECURED | 10/01/09 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                           PAGE: 1,057

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | POLITZ, JOHN<br>211 HILL STREET<br>FARMERSVILLE, TX 75442 | 06749 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/19/10<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | PONTIFF, MARY<br>263 RILEY RD<br>ARNAUDVILLE, LA 70512-5525 | 01415 | 83,336.25 CLAIMED UNSECURED | 06/25/09 | |
| NO CASE | PORTER NOVELLI<br>ATTN: KELLY MENNE<br>1838 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1008 | 01861 | 40,568.20 CLAIMED UNSECURED<br>40,568.22 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/20/09 | Claim out of balance |
| NO CASE | POUSSARD, LEONARD<br>567 TREMONT ST APT 20<br>BOSTON, MA 02118-3728 | 00586 | 38,383.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/16/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | POWELL, MARY K<br>PO BOX 846<br>SORRENTO, FL 32776-0846 | 02371 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/31/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076 |
| NO CASE | POWERWAVE TECHNOLOGIES INC<br>1801 E. ST. ANDREW PLACE<br>SANTA ANA, CA 92705 | 03306 | 98,368.62 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/21/09<br>04/01/14 | DOCKET NUMBER: 13254 |
| NO CASE | PRECISE METFAB INC<br>112 WILLOWLEA<br>UNIT 4<br>CARP, ON K0A 1L0<br>CANADA | 02047 | 2,669.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | PREO, DAVID W. JR.<br>6500 PLEASANT HILL CHURCH RD.<br>SILER CITY, NC 27344 | 07646 | 78,297.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/15/11<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | PRESCOTT, SILVAN A<br>114 45 173 ST<br>ST ALBANS, NY 11434 | 02835 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | PRICE, HAROLD P.<br>601 DYNASTY DRIVE<br>CARY, NC 27513 | 02934 | 54,000.00 CLAIMED PRIORITY | 09/14/09 | |
| NO CASE | PRIMO<br>PRIMO MICROPHONES INC<br>1805 COUCH DRIVE<br>MCKINNEY, TX 75069 | 02081 | 6,274.80 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/24/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | PRIMO MICROPHONES, INC.<br>ATTN: ACCTS RECEIVABLE<br>PO BOX 1570<br>MCKINNEY, TX 75070 | 02075 | 6,274.80 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/24/09 | |
| NO CASE | PRITCHARD, ALAN W.<br>3248 BRETON DRIVE<br>PLANO, TX 75025 | 01014 | 99,428.72 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>99,428.42 TOTAL CLAIMED | 04/24/09<br>11/19/15 | Claim out of balance<br>DOCKET NUMBER: 16312 |
| NO CASE | PRO CONNECT<br>PO BOX 852764<br>RICHARDSON, TX 75085-2764 | 02095 | 5,373.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | PRO CONNECT TECHNOLOGY<br>PO BOX 852764<br>RICHARDSON, TX 75085-2764 | 02066 | 0.00 SCHEDULED<br>5,373.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | PROCOM SERVICES<br>2501 BLUE RIDGE ROAD, SUITE 250<br>RALEIGH, NC 27607 | 02940 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>41,812.51 CLAIMED UNSECURED<br>52,762.51 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| NO CASE | PROCOM SERVICES<br>10670 NORTH CENTRAL EXPRESSWAY<br>SUITE 460<br>DALLAS, TX 75231 | 02960 | 10,950.00 CLAIMED PRIORITY<br>39,125.95 CLAIMED UNSECURED<br>50,075.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| NO CASE | PROCTOR, FRANKIE<br>101 EAST G STREET<br>BUTNER, NC 27509 | 08631 | 34,455.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/13<br>08/13/14 | DOCKET NUMBER: 14209 |
| NO CASE | PROCTOR, JANIE<br>101 EAST G STREET<br>BUTNER, NC 27509 | 08630 | 32,082.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/13<br>08/13/14 | DOCKET NUMBER: 14209 |
| NO CASE | PROCTOR, VICKI L<br>332 NEW HOPE RD<br>ALEXANDRIA, TN 37012-3448 | 02864 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | PROGRESS SOFTWARE CORPORATION<br>FKA: IONA CORPORATION<br>14 OAK PARK DR<br>BEDFORD, MA 01730-1485 | 01466 | 191,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/06/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| NO CASE | PROGRESS SOFTWARE CORPORATION<br>14 OAK PARK<br>BEDFORD, MA 01730 | 01492 | 60,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>03/08/12 | DOCKET NUMBER: 7354 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | PURITANO, VINCENT<br>4211 CORDELL STREET<br>ANNANDALE, VA 22003-3449 | 03126 | 3,828.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/17/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| NO CASE | PURITANO, VINCENT<br>4211 CORDELL STREET<br>ANNANDALE, VA 22003-3449 | 03127 | 3,828.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/17/09<br>06/24/10 | Award of 484 shares of Nortel - 5/13/08<br>DOCKET NUMBER: 3219 |
| NO CASE | PURVIS, LISA<br>100 FIELDSPRING LANE<br>RALEIGH, NC 27606 | 04081 | 0.00 SCHEDULED<br>25,000.00 CLAIMED PRIORITY<br>25,000.00 CLAIMED UNSECURED<br>50,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | PURVIS, LISA<br>100 FIELDSPRING LANE<br>RALEIGH, NC 27606 | 04203 | 25,000.00 CLAIMED PRIORITY<br>25,000.00 CLAIMED UNSECURED<br>50,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | PUTMAN, ROBERT J.<br>2681 SAM MOSS HAYES RD.<br>CREEDMOOR, NC 27522 | 07845 | 72,519.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | PUTNAM, KENNETH<br>39 WYMAN TRAIL<br>MOULTONBOROUGH, NH 03254 | 00721 | 38,164.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/27/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | PYLON ELECTRONICS INC<br>147 COLONNADE RD<br>OTTAWA, ON K2E 7L9<br>CANADA | 00467 | 3,473.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/04/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | PYLON ELECTRONICS INC<br>147 COLONNADE RD<br>OTTAWA, ON K2E 7L9<br>CANADA | 02129 | 3,473.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>09/30/10 | Claimant asserts 4,341.09 CAD<br>DOCKET NUMBER: 4053 |
| NO CASE | QUAMMEN, SANDRA K<br>814 9TH AVE SO<br>HOPKINS, MN 55343 | 03871 | 48,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | QUATTLEBAUM, SONIA<br>2335 STONE WOOD CT<br>CUMMING, GA 30041-7881 | 01673 | 46,604.74 CLAIMED PRIORITY | 08/10/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | QUICK, JANET<br>11103 MAPLE ST<br>CLEVELAND, TX 77328 | 01767 | 2,990.48 CLAIMED PRIORITY<br>22,428.60 CLAIMED UNSECURED<br>25,419.08 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/18/09<br>04/14/10 | amends 229<br>DOCKET NUMBER: 2882 |
| NO CASE | QUICK, JANET<br>11103 MAPLE ST.<br>CLEVELAND, TX 77328 | 02436 | 2,990.48 CLAIMED PRIORITY<br>22,428.60 CLAIMED UNSECURED<br>25,419.08 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/31/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | QUICK, JOHN<br>11103 MAPLE STREET<br>CLEVELAND, TX 77328 | 01763 | 2,982.87 CLAIMED PRIORITY<br>22,371.53 CLAIMED UNSECURED<br>25,354.40 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/18/09<br>04/14/10 | amends 231<br>DOCKET NUMBER: 2882 |
| NO CASE | QUICK, JOHN<br>11103 MAPLE STREET<br>CLEVELAND, TX 77328 | 02490 | 2,982.87 CLAIMED PRIORITY<br>22,371.53 CLAIMED UNSECURED<br>25,354.40 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/31/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | RABON, LYNN<br>1226 MELISSA DRIVE<br>ROANOKE, TX 76262 | 03326 | 24,516.00 CLAIMED PRIORITY<br>24,516.00 CLAIMED UNSECURED<br>24,516.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2315 |
| NO CASE | RADHAKRISHNAN, SUJITH<br>104 GLEN CAIRN CT.<br>APEX, NC 27502 | 07163 | 48,010.91 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/24/10<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | RAFAEL, ROSE R<br>3390 BROOKFIELD DR.<br>LAS VEGAS, NV 89120 | 02130 | 80,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/09<br>06/30/15 | DOCKET NUMBER: 15811 |
| NO CASE | RAGSDALE, JAMES S<br>70 W. CYPRESS ROAD<br>LAKE WORTH, FL 33467 | 02716 | 64,000.00 CLAIMED UNSECURED | 09/08/09 | |
| NO CASE | RAHN, BARRY<br>5644 SEACLIFFE ROAD<br>COURTENAY, BC V9J 1X1<br>CANADA | 02681 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | RAHN, BARRY M<br>5644 SEACLIFFE RD.<br>COURTENAY  V9J 1X1<br>CANADA | 02680 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>10/03/12 | DOCKET NUMBER: 8634 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                PAGE:  1,061
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | RAJAGOPALAN, SRINATH<br>7017 CANYONBROOK DR<br>PLANO, TX 75074 | 07944 | 37,394.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/11<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | RAPHAEL, JEROME M<br>250 JEFFERSON AVE<br>HADDONFIELD, NJ 08033 | 08381 | 106,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/12<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | RATCLIFF, ELOISE<br>837 FRIAR TUCK ROAD<br>RALEIGH, NC 27610 | 02642 | 83,610.93 CLAIMED PRIORITY<br>83,610.93 CLAIMED UNSECURED<br>83,610.93 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/04/09<br>02/28/14 | Claim out of balance<br>DOCKET NUMBER: 13076 |
| NO CASE | RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | 07976 | 1,897,848.02 CLAIMED UNSECURED | 09/13/11 | Claim Partially Expunged per D.I. 9938<br><br>Amended By Claim Number 8259, 8260, 8261, 8262, 84 |
| NO CASE | RAU, MARK W.<br>5408 ESTATE LANE<br>PLANO, TX 75094 | 02948 | 191,350.00 CLAIMED UNSECURED | 09/14/09 | |
| NO CASE | RCOMM RADIO INC.<br>6560 HWY #34<br>VANKLEEK HILL, ON K0B 1R0<br>CANADA | 01385 | 43,497.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | RCOMM RADIO INC.<br>6560 HWY #34<br>VANKLEEK HILL, ON K0B 1R0<br>CANADA | 01933 | 43,497.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | RECEIVER GENERAL FOR CANADA<br>CANADA BUILDING 5TH FLOOR<br>344 SLATER ST<br>OTTAWA, ON K1A 0L5<br>CANADA | 03207 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/09<br>06/24/10 | DOCKET NUMBER: 3218 |
| NO CASE | RECLAIM CONSULTING<br>70 UNIVERSITY AVENUE<br>SUITE 800<br>TORONTO, ON M5J 2M4<br>CANADA | 01787 | 14,823.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/19/09<br>09/30/10 | 18,524.99 CAD<br>DOCKET NUMBER: 4053 |
| NO CASE | REEDSMITH LLP<br>PO BOX 360074M<br>PITTSBURGH, PA 15251-6074 | 05916 | 2,060.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/07/09<br>01/31/11 | DOCKET NUMBER: 4779 |

CLAIMS REGISTER AS OF 02/10/16

PAGE: 1,062

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | REEDSMITH LLP<br>PO BOX 360074M<br>PITTSBURGH, PA 15251-6074 | 07103 | 2,060.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/08/10<br>01/31/11 | DOCKET NUMBER: 4779 |
| NO CASE | REGAN, PHILIP<br>719 SOUTHWINDS DR<br>BRYN MAWR, PA 19010-2069 | 03597 | 15,853.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/09<br>05/24/12 | DOCKET NUMBER: 7686 |
| NO CASE | REGO, DINESH<br>87 ORIENT AVE<br>ARLINGTON, MA 02474-2515 | 01844 | 36,681.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | REICHERT, GEORGE<br>220 BEACON FALLS CT.<br>CARY, NC 27519 | 04504 | 43,670.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | REIMANN, ALICJA<br>288 SALT RD.<br>WEBSTER, NY 14580 | 08465 | 38,424.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/05/13<br>11/22/13 | DOCKET NUMBER: 12475 |
| NO CASE | RENBARGER, STEVEN<br>1421 SPENCER ST<br>GRINNELL, IA 50112 | 01302 | 35,343.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | REVA, WALTER<br>1706 WAVERLY CT<br>RICHARDSON, TX 75082 | 05771 | 0.00 SCHEDULED<br>425,571.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| NO CASE | REVA, WALTER<br>1706 WAVERLY CT<br>RICHARDSON, TX 75082 | 05772 | 90,957.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | REVA, WALTER<br>1706 WAVERLY CT<br>RICHARDSON, TX 75082 | 05773 | 133,229.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| NO CASE | REYMANN, MICHAEL H<br>37805 REMINGTON DR<br>PURCELLVILLE, VA 22132 | 01742 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/17/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | REYNOLDS, JACK Q<br>1496 CURTISS AVE<br>SAN JOSE, CA 95125-2457 | 04329 | 386,241.60 CLAIMED UNSECURED | 09/28/09 | |
| NO CASE | REYNOSO, BETH<br>4125 GLENBROOK DR.<br>RICHARDSON, TX 75082 | 06159 | 57,463.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/09<br>10/03/12 | DOCKET NUMBER: 8634 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                          PAGE:  1,063

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | RHODES, BONNIE<br>19 FERNCLIFF ROAD<br>MORRIS PLAINS, NJ 07950 | 02526 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/02/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175 | 00458 | 304,972.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/03/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | RICHARDSON, JACK<br>7405 BRADFORD PEAR DR<br>IRVING, TX 75063 | 02300 | 78,615.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | RICHARDSON, JACK<br>7405 BRADFORD PEAR DR.<br>IRVING, TX 75063 | 02302 | 0.00 SCHEDULED<br>78,615.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | RIEDEL, GEORGE A.<br>1 MEADOWBROOK RD<br>WESTON, MA 02493 | 07924 | 1,222,349.08 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/02/11<br>03/27/12 | DOCKET NUMBER: 7457 |
| NO CASE | RIERA, JOSEPH<br>THE OLD THATCHED COTTAGE<br>THE STREET<br>MONKS ELEIGH, SUFFOLK  IP7 7JE<br>UNITED KINGDOM | 08780 | 3,000.00 CLAIMED PRIORITY | 03/26/15 | ** LATE FILED ** |
| NO CASE | RIERA, JOSEPH<br>THE OLD THATCHED COTTAGE<br>THE STREET<br>MONKS ELEIGH, SUFFOLK  IP7 7JE<br>UNITED KINGDOM | 08782 | 12,000.00 CLAIMED PRIORITY | 04/27/15 | ** LATE FILED ** |
| NO CASE | RIESE, JOSEPH T<br>170 MCKINLEY DRIVE<br>MASTIC BEACH, NY 11951 | 05988 | 778.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/16/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | RIGHTMIRE, JAMES W<br>620 DOGWOOD RD<br>WEST PALM BEA, FL 33409 | 02570 | 226.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/03/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | RIMICCI, LEONARD C<br>144 SURFSIDE STREET<br>SANTA CRUZ, CA 95060-5330 | 03223 | 144,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | RITZ, CHARLES<br>9501 HANGING ROCK RD.<br>RALEIGH, NC 27613 | 00466 | 10,950.00 CLAIMED PRIORITY<br>36,405.75 CLAIMED UNSECURED<br>47,355.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/04/09<br>03/22/12 | DOCKET NUMBER: 7431 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | RITZ, CHARLES<br>9501 HANGING ROCK RD.<br>RALEIGH, NC 27613 | 01741 | 0.00 SCHEDULED<br>6,372.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/17/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| NO CASE | ROBSON, ROBERT L.<br>1013 MANOR GLEN WAY<br>RALEIGH, NC 27615 | 00461 | 148,293.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/03/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | ROCHE, BOB<br>59 COMMONWEALTH AVE<br>HAVERHILL, MA 01830 | 04105 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | ROCHESTER ELECTRONICS LLC<br>16 MALCOLM HOYT DRIVE<br>NEWBURYPORT, MA 01950 | 00972 | 191,125.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| NO CASE | ROCKBRIDGE COUNTY OF<br>150 S MAIN STREET<br>LEXINGTON, VA 24450-2359 | 02505 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/26/09<br>07/20/10 | DOCKET NUMBER: 3692 |
| NO CASE | RODEN, MARC A<br>335 BONNE VENTURE RD<br>LEXINGTON, NC 27292-1919 | 04020 | 6,112.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | ROERTY, BARRY<br>26 DEHART RD.<br>MAPLEWOOD, NJ 07040 | 01707 | 58,167.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/14/09<br>09/04/15 | DOCKET NUMBER: 16128 |
| NO CASE | ROLANDE, YALE<br>5500 SHERBROOKE ST, EAST<br>1-903<br>MONTREAL, QC<br>CANADA | 08410 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/12<br>06/26/15 | CLAIM AMOUNT IS 25,374.64 CANADIAN<br>DOCKET NUMBER: 15808 |
| NO CASE | ROMAN, PEDRO<br>329 MADISON AVE<br>HASBROUCK HEIGHTS, NJ 07604 | 02580 | 0.00 CLAIMED PRIORITY | 09/03/09 | CLAIMED UNDET |
| NO CASE | ROONEY, PATRICIA R<br>4075 CALAROGA DR<br>WEST LINN, OR 97068 | 06232 | 31,077.00 CLAIMED UNSECURED | 12/14/09 | ** LATE FILED ** |
| NO CASE | ROSE, CHONG S.<br>701 LAKEBIRD DR.<br>SUNNYVALE, CA 94089 | 07323 | 19,153.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 07/06/10<br>08/16/10 | DOCKET NUMBER: 3782 |
| NO CASE | ROSS, ERIC JOHN<br>508 THARPS LN<br>RALEIGH, NC 27614 | 00363 | 2,210,793.92 CLAIMED UNSECURED | 02/23/09 | |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| NO CASE | ROSS, TIMOTHY C.<br>2008 RANGECREST ROAD<br>RALEIGH, NC 27612 | 07372 | 67,950.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/05/10<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | ROSS, TIMOTHY C.<br>2008 RANGECREST ROAD<br>RALEIGH, NC 27612 | 07375 | 65,392.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/09/10<br>09/23/14 | Amends claim 7372<br>DOCKET NUMBER: 14458 |
| NO CASE | ROSZKO, RICHARD<br>PO BOX 446<br>MESILLA, NM 88046-0446 | 03467 | 113,368.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | ROUCH, ELIZABETH<br>8904-103 LANGWOOD DRIVE<br>RALEIGH, NC 27613 | 04764 | 24,196.00 CLAIMED UNSECURED | 09/29/09 | |
| NO CASE | ROWEN, AMELIA A<br>7995 MAHOGANY RUN LN<br>NAPLES, FL 34113-1625 | 02711 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | RUDZINSKI, RANDY<br>1924 PARIS AVE<br>PLANO, TX 75025 | 03741 | 153,984.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | RUDZINSKI, RANDY<br>1924 PARIS AVE<br>PLANO, TX 75025 | 04087 | 153,984.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | RUDZINSKI, RANDY<br>1924 PARIS AVE<br>PLANO, TX 75025 | 04104 | 153,984.40 CLAIMED PRIORITY | 09/28/09 | |
| NO CASE | RUFF, STEVEN<br>7469 ASHLEY DR<br>WARRENTON, VA 20187-9039 | 04410 | 0.00 SCHEDULED<br>76,862.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | RUFFINI, PHILIP<br>241 AURORA RD<br>VENICE, FL 34293-2602 | 01852 | 11,769.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | RYAN, JOHN JR<br>5 JOSEPH ROAD<br>HOPKINTON, MA 01748 | 07274 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>6,918.00 CLAIMED UNSECURED<br>17,868.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/01/10<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | SACCO, DONALD F.<br>336 LAKEVIEW AVE. E<br>BRIGHTWATERS, NY 11718 | 00985 | 9,989.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>10/18/13 | DOCKET NUMBER: 11969 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | SALB, RALPH<br>4216 249TH CT SE<br>ISSAQUAH, WA 98029 | 00836 | 1,818.80 CLAIMED PRIORITY<br>96,396.29 CLAIMED UNSECURED<br>98,215.09 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/06/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | SALB, RALPH<br>4216 249TH CT SE<br>ISSAQUAH, WA 98029 | 00837 | 7,032.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | SALB, RALPH<br>4216 249TH CT SE<br>ISSAQUAH, WA 98029 | 00838 | 5,314.39 CLAIMED PRIORITY<br>72,615.06 CLAIMED UNSECURED<br>77,929.45 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/06/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| NO CASE | SALB, RALPH<br>4216 249TH CT SE<br>ISSAQUAH, WA 98029 | 04438 | 8,929.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| NO CASE | SALB, RALPH<br>4216 249TH COURT SE<br>ISSAQUAH, WA 98029 | 04440 | 1,818.80 CLAIMED PRIORITY<br>96,396.29 CLAIMED UNSECURED<br>98,215.09 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/28/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| NO CASE | SALIBI, CAMILLE<br>6811 N WOODRIDGE DR<br>PARKLAND, FL 33067 | 07822 | 548,203.12 CLAIMED PRIORITY<br>548,203.12 CLAIMED UNSECURED<br>548,203.12 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/08/11<br>04/02/13 | Claim out of balance<br>DOCKET NUMBER: 9938 |
| NO CASE | SANDERS, JEFFREY W<br>4902 CLAY DR<br>ROWLETT, TX 75088 | 02614 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | SANKARAN, HARISH<br>26023 JUNIPER STONE LN<br>KATY, TX 77494-2615 | 01407 | 29,533.77 CLAIMED UNSECURED | 06/24/09 | |
| NO CASE | SARNICKE, SAMUEL E<br>118 SIMMONS RD<br>MCMURRAY, PA 15317 | 02546 | 197,984.90 CLAIMED PRIORITY | 09/03/09 | |
| NO CASE | SATTAR, AAMIR<br>1111 W. EL CAMINO REAL SUITE 109-296<br>SUNNYVALE, CA 94087 | 04579 | 0.00 SCHEDULED<br>91,938.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | SAVCHENKO, NAURA<br>104 HARDAWAY PT<br>CLAYTON, NC 27527 | 08488 | 29,984.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/03/13<br>03/04/14 | DOCKET NUMBER: 13091 |

CLAIMS REGISTER AS OF 02/10/16                                                    PAGE: 1,067

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | SCHECTER, ROGER A<br>3 BLACKBERRY RD<br>NASHVILLE, TN 37215 | 03745 | 380,681.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | SCHEER, JOHN<br>5736 CHADWICK LN<br>BRENTWOOD, TN 37027 | 03445 | 423,176.64 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/22/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | SCHIAVONE, CAROL<br>21 CHAMBERLAIN WAY<br>KENNEBUNK, ME 04043 | 06209 | 22,453.93 CLAIMED PRIORITY | 12/10/09 | |
| NO CASE | SCHMIDT, FRANZA<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA 30005 | 03350 | 18,530.45 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | SCHMIDT, JONATHAN E.<br>202 CLIFFSIDE<br>SAN ANTONIO, TX 78231 | 01312 | 22,078.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>08/13/14 | DOCKET NUMBER: 14209 |
| NO CASE | SCHMITT, MATTHIAS<br>AM ROTHENSTEIN 19<br>UNTERERTHAL  97762<br>GERMANY | 03860 | 11,480.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | SCHMITT, WERNER<br>AM ROTHENSTEIN 19<br>HAMMELBURG  97762<br>GERMANY | 03856 | 7,481.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | SCHNEIDER, DAVID<br>614 HUNTERS CLOSE<br>EDMONTON, AB T6R 2W2<br>CANADA | 04200 | 3,550.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | SCHOOLEY, RUSSELL<br>1603 CLEARMEADOW DRIVE<br>ALLEN, TX 75002 | 03320 | 0.00 SCHEDULED<br>14,018.13 CLAIMED PRIORITY<br>46,247.17 CLAIMED UNSECURED<br>60,265.30 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | SCHURR, KARL<br>FELDHUETER STR. 2<br>ALLING  D-82239<br>GERMANY | 05826 | 27,305.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | SCHWEITZER, TIM<br>6630 LANCASTER LANE<br>MAPLE GROVE, MN 55369-6259 | 06165 | 45,917.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/09<br>05/08/12 | DOCKET NUMBER: 7620 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | SCOTT, MARLENE L<br>2759 GALE AVE<br>LONG BEACH, CA 90810 | 03806 | 57,451.50 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 09/25/09<br>11/07/12 | DOCKET NUMBER: 8901 |
| NO CASE | SCOTT, RACHEL B<br>3321 EZELL ROAD<br>NASHVILLE, TN 37211 | 06133 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/09<br>03/05/13 | 157.95 MONTHLY<br>DOCKET NUMBER: 9585 |
| NO CASE | SDL INTERNATIONAL<br>1155 RUE METCALFE<br>BUREAU 1200<br>MONTREAL, QC H3B 2V6<br>CANADA | 03502 | 42,668.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>11/08/11 | DOCKET NUMBER: 4256 |
| NO CASE | SDP COMPONENTS INC<br>1725 TRANS CANADA HIGHWAY<br>DORVAL, QC H9P 1J1<br>CANADA | 02555 | 1,320.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/03/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| NO CASE | SEARLES, STEVEN<br>19119 STREAM CROSSING CT<br>LEESBURG, VA 20176 | 00479 | 427,511.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/06/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | SEARLES, STEVEN<br>19119 STREAM CROSSING CT<br>LEESBURG, VA 20176 | 04157 | 60,796.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | SELIGSON, JOHN<br>330 ESATTO PL<br>EL DORADO HLS, CA 95762-3964 | 01060 | 157,031.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | SENNA, PAUL J.<br>8 BABICZ RD<br>TEWKSBURY, MA 01876 | 06101 | 58,812.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/06/09<br>12/19/13 | DOCKET NUMBER: 12653 |
| NO CASE | SEYMOUR, BRIAN<br>20 CARAVAN SITE, COW HOUSE LANE,<br>ARMTHORPE,<br>DONCASTER,<br>SOUTH YORKSHIRE,  DN3 3EG<br>ENGLAND UK | 02048 | 0.00 SCHEDULED<br>60,725.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | SHAW, DARRELL<br>20 BUCKY STREET<br>EUHARLEE, GA 30145 | 04080 | 53,416.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>01/21/10 | DOCKET NUMBER: 2315 |

CLAIMS REGISTER AS OF 02/10/16

PAGE: 1,069

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                           CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | SHAW, DARRELL<br>20 BUCKY STREET<br>EUHARLEE, GA 30145 | 04111 | 0.00 SCHEDULED<br>53,416.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | SHAW, DARRELL K.<br>20 BUCKY ST.<br>EUHARLEE, GA 30145 | 04433 | 53,416.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | SHAW, JACK J<br>4020 LANCASHIRE DRIVE<br>ANTIOCH, TN 37013 | 03377 | 150,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | SHEEHAN PHINNEY BASS + GREEN PA<br>BRUCE A. HARWOOD<br>1000 ELM STREET<br>P.O. BOX 3701<br>MANCHESTER, NH 03105-3701 | 00826 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/25/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | SHEPPARD, EMILY<br>5204 142ND ST.<br>EDMONTON, AB T6H 4B4<br>CANADA | 04063 | 15,515.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | SHERRELL, WENDELL F.<br>15455 MANCHESTER RD  UNIT 4256<br>BALLWIN, MO 63022-5086 | 05379 | 73,030.00 CLAIMED UNSECURED | 09/30/09 | Claimed amount is at least 50,000 pounds |
| NO CASE | SHIELDS, BRIAN<br>1800 PARK RIDGE WAY<br>RALEIGH, NC 27614-9040 | 01367 | 56,667.12 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/15/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | SHISHAKLY, MARWAN<br>9506 SHELLY KRASNOW LN.<br>FAIRFAX, VA 22031 | 01101 | 199,075.50 CLAIMED PRIORITY | 05/04/09 | |
| NO CASE | SHOAIB, MOHAMMED<br>312 CYPRESS GARDEN DR<br>MCKINNEY, TX 75071-6426 | 02335 | 0.00 SCHEDULED<br>257,227.43 CLAIMED PRIORITY | 08/28/09 | |
| NO CASE | SIEGEL, GARY<br>621 TAYLOR TR.<br>MURPHY, TX 75094 | 00914 | 35,962.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/13/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | SIEGEL, GARY<br>621 TAYLOR TRAIL<br>MURPHY, TX 75094 | 06022 | 49,551.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/19/09<br>12/12/12 | Amends claim 914.<br>DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:  1,070

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | SIEMENS INFORMATION AND COMMUNICATION NETWORKS INC 900 BROKEN SOUND PKWY BOCA RATON, FL 33487-3527 | 02558 | 0.00 SCHEDULED 117,719.78 CLAIMED UNSECURED **** EXPUNGED **** | 09/03/09 | |
| NO CASE | SIKRI, TILAK 8235 SAINT MARLO FAIRWAY DR DULUTH, GA 30097 | 08423 | 135,000.00 CLAIMED PRIORITY **** EXPUNGED **** | 12/26/12 03/04/14 | DOCKET NUMBER: 13091 |
| NO CASE | SILLS, DENISE H. 106 STONEYBROOK RD. CHAPEL HILL, NC 27516 | 00859 | 105,145.70 CLAIMED UNSECURED **** EXPUNGED **** | 04/06/09 10/22/13 | DOCKET NUMBER: 11979 |
| NO CASE | SILLS, DENISE H. 106 STONEYBROOK RD. CHAPEL HILL, NC 27516 | 00861 | 2,105.99 SCHEDULED PRIORITY 56,409.49 SCHEDULED UNSECURED 58,515.48 TOTAL SCHEDULED 4,004.28 CLAIMED UNSECURED **** EXPUNGED **** | 04/06/09 10/22/13 | DOCKET NUMBER: 11979 |
| NO CASE | SIMCLAR INTERCONNECT TECHNOLOGIES 2230 W 77TH ST HIALEAH, FL 33016-1866 | 06943 | 54,972.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/25/10 09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | SIMES, TINA 2414 WEST NORTHGATE DRIVE IRVING, TX 75063 | 06602 | 17,539.20 CLAIMED UNSECURED | 01/05/10 | ** LATE FILED ** |
| NO CASE | SIMMONS, LORAINE 324-3 MONA DRIVE DOTHAN, AL 36303 | 07914 | 0.00 CLAIMED PRIORITY **** EXPUNGED **** | 08/23/11 03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | SINGH, INDERPAL 5406 WELLINGTON DR RICHARDSON, TX 75082 | 01095 | 23,826.94 CLAIMED UNSECURED **** EXPUNGED **** | 05/04/09 02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | SIVAJI, SELVA PMB 206 4474 WESTON RD DAVIE, FL 33331-3195 | 04498 | 6,725.58 CLAIMED UNSECURED **** EXPUNGED **** | 09/29/09 09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | SJERPS, J 122 CHUZZLEWIT DOWN BRENTWOOD, TN 37027 | 03204 | 190,000.00 CLAIMED PRIORITY **** EXPUNGED **** | 09/18/09 04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | SKIDMORE, THOMAS P. 16310 W 163RD TERRACE OLATHE, KS 66062 | 00633 | 47,991.93 CLAIMED PRIORITY 18,344.77 CLAIMED UNSECURED 66,336.70 TOTAL CLAIMED | 03/18/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| NO CASE | SKINNER, GREGORY A<br>79 SW 12TH ST., UNIT 3512<br>MIAMI, FL 33130 | 06065 | 32,547.25 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/29/09<br>06/07/12 | DOCKET NUMBER: 7807 |
| NO CASE | SKINNER, GREGORY A<br>79 SW 12TH ST., UNIT 3512<br>MIAMI, FL 33130 | 06066 | 167,648.75 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/29/09<br>06/07/12 | DOCKET NUMBER: 7807 |
| NO CASE | SKINNER, GREGORY A<br>79 SW 12TH ST., UNIT 3512<br>MIAMI, FL 33130 | 06067 | 171,155.57 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/29/09<br>06/07/12 | DOCKET NUMBER: 7807 |
| NO CASE | SLATTERY, STEVE<br>507 LAREDO CIRCLE<br>ALLEN, TX 75013 | 01435 | 905,839.41 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/29/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | SLY, MICHAEL<br>2518 HEATHER HILL CT<br>PLANO, TX 75075 | 03405 | 0.00 SCHEDULED<br>62,697.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | SMITH III, ADRIAN<br>PO BOX 325<br>NEW HILL, NC 27562 | 06102 | 0.00 SCHEDULED<br>59,115.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/09/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | SMITH, DEBRA A<br>124 WEST 112TH ST<br>APT #4A<br>NEW YORK, NY 10026 | 02147 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/24/09<br>11/07/12 | DOCKET NUMBER: 8903 |
| NO CASE | SMITH, KATHLEEN E.<br>14 JARDINE RD<br>GARDINER, MT 59030-9400 | 07428 | 26,450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/10<br>04/17/13 | Amended by claim 7463<br>DOCKET NUMBER: 10157 |
| NO CASE | SMITH, LISA<br>1 GLORIA TERRACE<br>DERRY, NH 03038 | 05890 | 10,816.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/05/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | SMITH, MELINDA A.<br>2390 KITTYHAWK DR<br>FRISCO, TX 75034 | 04770 | 200,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | SMITH, ROBERT<br>3408 STALLION COURT<br>RALEIGH, NC 27613 | 03852 | 0.00 SCHEDULED<br>89,939.20 CLAIMED PRIORITY | 09/25/09 | |
| NO CASE | SMITH, ROBERT PAUL<br>3408 STALLION CT<br>RALEIGH, NC 27613 | 01475 | 89,939.20 CLAIMED PRIORITY | 07/06/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | SMITH, TRACY ELIZABETH<br>101 YVONNE COURT<br>GOODLETTSVILLE, TN 37072 | 07671 | 10,950.00 CLAIMED PRIORITY<br>41,439.29 CLAIMED UNSECURED<br>52,389.29 TOTAL CLAIMED | 03/29/11 | ** LATE FILED ** |
| NO CASE | SMITS, WILLIAM J<br>PO BOX 1274<br>DEPOEBAY, OR 97341 | 04701 | 210,848.90 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>210,848.90 TOTAL CLAIMED | 09/28/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| NO CASE | SMOOK, GREGORY J<br>11517 AUTUMNWOOD WAY<br>GLEN ALLEN, VA 23059 | 08112 | 200,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/11<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | SMOOK, GREGORY J.<br>11517 AUTUMNWOOD WAY<br>GLEN ALLEN, VA 23059 | 08220 | 44,706.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/19/12<br>10/03/12 | DOCKET NUMBER: 8634 |
| NO CASE | SNYDER, ANTHONY<br>817 OLD NC HIGHWAY 86<br>CHAPEL HILL, NC 27516 | 04378 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/28/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| NO CASE | SNYDER, TONY P<br>8317 OLD NC HWY 86<br>CHAPEL HILL, NC 27516 | 04331 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | SOBERAY, DETLEF<br>11935 CATRAKEE DR<br>JACKSONVILLE, FL 32223-1977 | 01147 | 105,198.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/11/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | SODEXHO MARRIOTT SERVICES<br>195 WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | 05743 | 8,538.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>06/07/11 | DOCKET NUMBER: 5624 |
| NO CASE | SOFTWARE IMPRESSIONS LLC<br>21C ARTS CENTER COURT, PO BOX 519<br>AVON, CT 06001-3752 | 06074 | 0.00 SCHEDULED<br>49,795.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: DOUGLAS, MICHAEL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 02851 | 0.00 SCHEDULED<br>57,443.00 CLAIMED PRIORITY | 09/11/09 | |
| NO CASE | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: TODARO, THOMAS<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01693 | 256,951.83 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/13/09<br>02/28/14 | DOCKET NUMBER: 13076 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                 CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: COOPER, CHARLES<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06226 | 24,587.12 SCHEDULED UNSECURED<br>76,022.30 CLAIMED UNSECURED | 12/14/09 | |
| NO CASE | SOLUS RECOVERY FUND LP<br>TRANSFEROR: WINTERBERG, NICHOLAS F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00364 | 267,386.00 CLAIMED PRIORITY<br>3,781,139.00 CLAIMED UNSECURED<br>4,048,525.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/23/09<br>02/28/14 | Claim Partially Expunged per D.I. 9938<br>DOCKET NUMBER: 13076 |
| NO CASE | SOLUS RECOVERY FUND LP<br>TRANSFEROR: REYES, JORGE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 01903 | 210,000.00 CLAIMED PRIORITY | 08/20/09 | |
| NO CASE | SOLUS RECOVERY FUND LP<br>TRANSFEROR: GHASEMIAN, ZAHRA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 03611 | 30,269.75 SCHEDULED UNSECURED<br>300,000.00 CLAIMED PRIORITY | 09/24/09 | |
| NO CASE | SOLUS RECOVERY FUND LP<br>TRANSFEROR: SARTORI, THOMAS JR.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04800 | 0.00 SCHEDULED<br>15,946.21 CLAIMED UNSECURED | 09/29/09 | |
| NO CASE | SOLUS RECOVERY FUND LP<br>TRANSFEROR: LOGUE, JOSEPH<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 05565 | 161,200.00 CLAIMED PRIORITY<br>161,200.00 CLAIMED UNSECURED<br>161,200.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>10/22/13 | Claim out of balance<br>DOCKET NUMBER: 11979 |
| NO CASE | SOLUS RECOVERY FUND LP<br>TRANSFEROR: GIBSON, ROBERT JOHN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 05853 | 21,089.17 CLAIMED PRIORITY<br>32,206.57 CLAIMED UNSECURED<br>53,295.74 TOTAL CLAIMED<br>1,973.10 ALLOWED ADMINISTRATIVE<br>1,449.62 ALLOWED PRIORITY<br>26,359.02 ALLOWED UNSECURED<br>29,781.74 TOTAL ALLOWED<br>**** ALLOWED **** | 10/05/09<br>05/06/13 | DOCKET NUMBER: 10457 |

CLAIMS REGISTER AS OF 02/10/16

PAGE: 1,074

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | SOLUS RECOVERY FUND LP<br>TRANSFEROR: VAUGHN, JERRY E<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 07036 | 300,070.00 CLAIMED PRIORITY<br>300,070.00 CLAIMED SECURED<br>300,070.00 TOTAL CLAIMED | 01/29/10 | ** LATE FILED **<br>Claim out of balance |
| NO CASE | SOLUS RECOVERY FUND LP<br>TRANSFEROR: XU, YUE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 08150 | 3,270.31 SCHEDULED PRIORITY<br>22,766.02 SCHEDULED UNSECURED<br>26,036.33 TOTAL SCHEDULED<br>2,363.12 CLAIMED PRIORITY<br>22,023.63 CLAIMED UNSECURED<br>24,386.75 TOTAL CLAIMED | 01/09/12 | |
| NO CASE | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: CHONG, BAK LENG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 00911 | 28,807.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/13/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| NO CASE | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: MENDONCA, TIMOTHY A.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 04067 | 70,430.00 CLAIMED PRIORITY | 09/28/09 | |
| NO CASE | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: WEST, GLINDA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06080 | 32,625.31 CLAIMED PRIORITY | 11/02/09 | ** LATE FILED ** |
| NO CASE | SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: DANE, EUGENE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | 06220 | 75,073.58 CLAIMED PRIORITY | 12/14/09 | |
| NO CASE | SPECK, BRUCE A<br>121 AUGUSTA CT<br>JUPITER, FL 33458 | 07366 | 476,000.00 CLAIMED UNSECURED | 07/30/10 | ** LATE FILED ** |
| NO CASE | SPECK, BRUCE A.<br>121 AUGUSTA CT.<br>JUPITER, FL 33458 | 07917 | 60,000.00 CLAIMED PRIORITY | 08/25/11 | |

CLAIMS REGISTER AS OF 02/10/16                                                                                      PAGE:  1,075

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                        CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| NO CASE | SPRINT NEXTEL CORPORATION<br>ATTN: JULIETTE MORROW CAMPBELL<br>10002 PARK MEADOWS DRIVE<br>LONE TREE, CO 80124 | 02262 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/09 | |
| NO CASE | SRINIVASAN, SEKAR<br>1809 EAGLE GLEN DR<br>ROSEVILLE, CA 95661-4025 | 00546 | 33,738.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/10/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| NO CASE | STACY, MARK<br>895 E SCHIRRA DR<br>PALATINE, IL 60074 | 05488 | 14,437.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | STACY, MARK<br>895 E SCHIRRA DR<br>PALATINE, IL 60074 | 05568 | 13,311.03 CLAIMED PRIORITY<br>13,311.03 CLAIMED SECURED<br>13,311.03 TOTAL CLAIMED | 09/30/09 | Claim out of balance |
| NO CASE | STATE OF NEBRASKA<br>DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>LINCOLN, NE 68509-4818 | 01579 | 2,064,874.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 07/21/09<br>10/14/10 | DOCKET NUMBER: 4158 |
| NO CASE | STATE STREET BANK & TRUST COMPANY<br>ATTN: PAUL DESHARNAIS/BRIAN PORT<br>1776 HERITAGE DRIVE<br>NO. QUINCY, MA 02171 | 04846 | 46,832.57 CLAIMED PRIORITY<br>46,832.57 CLAIMED SECURED<br>46,832.57 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/29/09<br>06/24/10 | Claim out of balance<br>DOCKET NUMBER: 3219 |
| NO CASE | STATE STREET BANK & TRUST COMPANY<br>ATTN: BRIAN PORT<br>GLOBAL CORPORATE ACTION UNIT JAB 5NW<br>1776 HERITAGE DRIVE<br>BOSTON, MA 02171 | 05876 | 83.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/05/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | STATE STREET BANK & TRUST COMPANY<br>ATTN: PAUL DESHARNAIS/BRIAN PORT<br>1776 HERITAGE DRIVE<br>NO. QUINCY, MA 02171 | 05981 | 5,328.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/15/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | STEIN, CRAIG<br>312 LORI DRIVE<br>BENICIA, CA 94510 | 00636 | 39,803.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/18/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | STEINMAN, JEFFREY<br>2721 HALIFAX CT<br>MCKINNEY, TX 75070 | 01451 | 90,804.45 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/30/09<br>01/21/10 | DOCKET NUMBER: 2324 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE: 1,076

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | STEPHENS INC, CUSTODIAN FOR WANDA F<br>WILSON IRA<br>35 MOUNTAIN VIEW RD<br>CONWAY, AR 72032 | 03250 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | STEPHENS, BARRY G<br>2064 WILLSUITT RD<br>CREEDMOOR, NC 27522 | 03297 | 5,490.21 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | STEPHENS, CAROL & THOMSON, DORINE<br>16725 116 ST. NW<br>EDMONTON, AB T5X 6B8<br>CANADA | 04767 | 3,143.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | STEPHENS, INC.<br>111 CENTER STREET, SUITE 500<br>LITTLE ROCK, AR 72201 | 03249 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | STEPHENS, MICHAEL A.<br>5611 NOB HILL RD.<br>DURHAM, NC 27704 | 00673 | 72,600.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/23/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | STERANTINO, SANDRA<br>1112 SUDBURY CT<br>RALEIGH, NC 27609-5457 | 07968 | 1,259.44 CLAIMED PRIORITY<br>31,513.81 CLAIMED UNSECURED<br>32,773.25 TOTAL CLAIMED | 09/13/11 | |
| NO CASE | STERLACE, BARBARA L<br>1401 EL NORTE PARKWAY<br># 21<br>SAN MARCOS, CA 92069 | 04055 | 0.00 CLAIMED UNSECURED | 09/28/09 | CLAIMED UNLIQ<br>Claimant asserts a claim for 14 shares of stock/ 2 |
| NO CASE | STETTEN, CLAIRE<br>15 BIS RUE DE L'EGLISE<br>CHAMPIGNY-SUR-MARNE  94500<br>FRANCE | 08127 | 15,396.07 CLAIMED UNSECURED | 12/27/11 | |
| NO CASE | STODDARD, JULIA<br>110 SHADY CREEK TRAIL<br>CARY, NC 27513 | 07279 | 57,699.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/07/10<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | STOKES, DEBORAH<br>400 SMITH ROAD<br>MAYSVILLE, NC 28555 | 04476 | 7,059.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | STONE, G. OLIVER, IV<br>41 LOUISE DR.<br>HOLLIS, NH 03049 | 00939 | 42,452.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/13/09<br>01/21/10 | DOCKET NUMBER: 2324 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE: 1,077

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | STORR, GARY<br>11416 JOHN ALLEN ROAD<br>RALEIGH, NC 27614 | 07809 | 65,061.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/05/11<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | STOUT, NORMAN T<br>12138 CEMENT HILL RD<br>NEVADA CITY, CA 95959 | 01780 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/18/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | STRAUSS, RACHEL<br>8609 COLD SPRINGS ROAD<br>RALEIGH, NC 27615-3108 | 02925 | 5,849.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | STROMMENGER, HOLLY<br>503 E. 6TH<br>LA CROSSE, KS 67548 | 03790 | 53,449.98 CLAIMED PRIORITY | 09/25/09 | |
| NO CASE | STRONG, CHRISTINA<br>3912 OAK PARK ROAD<br>RALEIGH, NC 27612 | 06216 | 14,519.64 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/14/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| NO CASE | STUDEBAKER, LAUREN<br>208 WOODS DRIVE<br>PLYMOUTH MEETING, PA 19462 | 05344 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>06/24/10 | Claimant asserts a claim for 635 Nortel Shares<br>DOCKET NUMBER: 3219 |
| NO CASE | STUDEBAKER, LAUREN<br>208 WOODS DRIVE<br>PLYMOUTH MEETING, PA 19462 | 05345 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>06/24/10 | Claimant asserts a claim for 1321 shares<br>DOCKET NUMBER: 3219 |
| NO CASE | STUDEBAKER, LAUREN<br>208 WOODS DRIVE<br>PLYMOUTH MEETING, PA 19462 | 05348 | 78,779.64 CLAIMED UNSECURED | 09/30/09 | |
| NO CASE | STUKONIS, TARA<br>FLANAGAN, MAUREEN (DECEASED)<br>1330 2ND STREET<br>WEST BABYLON, NY 11704 | 04717 | 24,301.22 CLAIMED UNSECURED | 09/29/09 | |
| NO CASE | STUKONIS, TARA<br>FLANAGAN, MAUREEN (DECEASED)<br>1330 2ND STREET<br>WEST BABYLON, NY 11704 | 08405 | 0.00 CLAIMED UNSECURED | 11/12/12 | CLAIMED UNDET |
| NO CASE | SULLIVAN, DAVID E<br>PO BOX 41<br>JAMESTOWN, CA 95327 | 05859 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/05/09<br>10/03/12 | The claim amount is $113.83 per month<br>DOCKET NUMBER: 8634 |
| NO CASE | SUN, MOSES<br>9208 STONEBROOK DR.<br>COLLEGE STATION, TX 77845 | 01688 | 45,991.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/09<br>01/21/10 | DOCKET NUMBER: 2324 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                    PAGE: 1,078

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                     CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| NO CASE | SUN, MOSES<br>9208 STONEBROOK DR<br>COLLEGE STATION, TX 77845 | 04777 | 49,298.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | SUN, MOSES<br>9208 STONEBROOK DR.<br>COLLEGE STATION, TX 77845 | 07215 | 56,283.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/19/10<br>10/18/13 | Amends Claim 7139<br>DOCKET NUMBER: 11969 |
| NO CASE | SUN, MOSES<br>9208 STONEBROOK DR.<br>COLLEGE STATION, TX 77845 | 07553 | 59,337.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/06/11<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | SUN, MOSES<br>9208 STONEBROOK DR.<br>COLLEGE STATION, TX 77845 | 07693 | 60,877.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/07/11<br>10/18/13 | Amends claim 7553<br>DOCKET NUMBER: 11969 |
| NO CASE | SUTCLIFFE, ANDREW J.<br>34300 LANTERN BAY DRIVE<br>UNIT 50<br>DANA POINT, CA 92629 | 01259 | 256,701.28 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/01/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | SUTCLIFFE, ANDREW J.<br>34300 LANTERN BAY DRIVE<br>UNIT 50<br>DANA POINT, CA 92629 | 02847 | 56,502.16 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | SUTCLIFFE, ANDREW J.<br>34300 LANTERN BAY DRIVE<br>UNIT 50<br>DANA POINT, CA 92629 | 02848 | 256,701.28 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | SVAGDIS, JEREMY<br>9536 SSR 228<br>MACCLENNY, FL 32063 | 01830 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LN<br>PARKER, CO 80138-7141 | 00421 | 492.39 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/27/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | SY, DARON<br>1008 REDBUD DRIVE<br>ALLEN, TX 75002 | 02949 | 19,902.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | SYBASE INC.<br>561 VIRGINIA ROAD<br>CONCORD, MA 01742 | 01436 | 42,144.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/29/09<br>03/08/12 | DOCKET NUMBER: 7354 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | SYBASE INC.<br>561 VIRGINIA ROAD<br>CONCORD, MA 01742 | 06819 | 115,136.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/21/10<br>03/08/12 | amends claim 1436<br>DOCKET NUMBER: 7354 |
| NO CASE | T-SYSTEMS NORTH AMERICA INC<br>701 WARRENVILLE ROAD<br>LISLE, IL 60532-1375 | 07116 | 22,935.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/22/10<br>06/07/11 | DOCKET NUMBER: 5624 |
| NO CASE | T-SYSTEMS NORTH AMERICA, INC.<br>1901 BUTTERFIELD RD STE 700<br>DOWNERS GROVE, IL 60515-5403 | 03105 | 7,135.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| NO CASE | TAN-ATICHAT, EDDIE<br>46879 CRAWFORD ST<br>FREMONT, CA 94539 | 06483 | 144,614.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/09<br>12/09/13 | DOCKET NUMBER: 12603 |
| NO CASE | TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: TELESOFT<br>200 BUSINESS PARK DRIVE, SUITE 200<br>ARMONK, NY 10504 | 03428 | 17,517.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| NO CASE | TAYLOR, KENNETH<br>9401 SHADOW OAK WAY<br>RALEIGH, NC 27615 | 03462 | 56,303.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | TAYLOR, THERESA R.<br>5435 TAYLOR AVE.<br>PORT ORANGE, FL 32127 | 00787 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/31/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | TEASLEY, CLIFFORD W<br>7322 STAGGSVILLE RD<br>BAHAMA, NC 27503 | 02123 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | TECHNISCHE UNIVERSITAT ILMENAU<br>PF 10 05 65<br>ILMENAU  98684<br>GERMANY | 02610 | 40,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/04/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | TELSTRAT INTERNATIONAL, LLP<br>ATTN: JENNIFER SLACK<br>6900 K AVENUE<br>PLANO, TX 75074 | 04395 | 0.00 SCHEDULED<br>53,792.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | TENG, YAO-HUA<br>200 CLARENCE WAY<br>FREMONT, CA 94539 | 01746 | 58,855.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/17/09<br>05/08/12 | DOCKET NUMBER: 7620 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| NO CASE | TENNETI, SURYA<br>97 ORION RD<br>PISCATAWAY, NJ 08854-5412 | 03175 | 0.00 SCHEDULED<br>54,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | TESSY, LEITH<br>157 CEDAR STREET<br>LEXINGTON, MA 02421 | 07294 | 412,835.00 CLAIMED PRIORITY | 06/15/10 | AMENDS CLAIM 4755 |
| NO CASE | TESTFORCE SYSTEMS INC<br>9450 TRANS CANADA<br>ST LAURENT, QC H4S 1R7<br>CANADA | 02785 | 72,942.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | TESTFORCE SYSTEMS INC<br>7879 - 8TH STREET NE #111<br>CALGARY, AB T2E 7B2<br>CANADA | 02790 | 72,942.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC H4S 1R7<br>CANADA | 02787 | 72,942.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC H4S 1R7<br>CANADA | 02789 | 72,942.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | TEXAS INSTRUMENTS INC<br>12500 T.I. BLVD. M/S 8688<br>ATTENTION: CHARLIE HILL<br>DALLAS, TX 75284-5152 | 02340 | 3,496.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | THE NEU GROUP INC<br>135 KATONAH AVENUE<br>3RD FLOOR<br>KATONAH, NY 10536 | 02039 | 5,203.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| NO CASE | THE YIELD MASTER FUND I, L.P.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: J. SIVCO<br>4265 SAN FELIPE, 8TH FLOOR<br>HOUSTON, TX 77027 | 01491 | 0.00 CLAIMED UNDET | 05/19/09 | CLAIMED UNDET<br><br>Amended By Claim Number 3821 |
| NO CASE | THE YIELD MASTER FUND I, L.P.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: J. SIVCO<br>4265 SAN FELIPE, 8TH FLOOR<br>HOUSTON, TX 77027 | 04272 | 702,176.55 CLAIMED UNSECURED | 09/28/09 | |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | THIN FILM TECHNOLOGY<br>1980 COMMERCE DRIVE<br>NORTH MANKATO, MN 56003 | 02493 | 1,100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/09<br>04/14/10 | DOCKET NUMBER: 2882 |
| NO CASE | THOMAS, DELORIS F<br>31 NORWICH B #31<br>WEST PALM BCH, FL 33417-7934 | 02103 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>18,000.00 CLAIMED UNSECURED<br>18,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/24/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | THOMPSON, VERNON J.<br>1012 CHASE LN<br>DENTON, TX 76209-3504 | 00373 | 36,744.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/23/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| NO CASE | THOMPSON, VERNON J.<br>1012 CHASE LN<br>DENTON, TX 76209-3504 | 02045 | 37,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | THOMSON, PAUL AND DORINNE<br>14204 53 AVE NW<br>EDMONTON, AB T6H 0T1<br>CANADA | 05595 | 3,239.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | THOMSON, SANDRA AND DORINNE<br>5 HUNCHAK WAY UNIT 16<br>ST ALBERT, AB T8N 6E9<br>CANADA | 05593 | 3,240.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | THORBOURNE, STELLA AND RONALD<br>5012 - 143 AVE. NW<br>EDMONTON, AB T5A 4R8<br>CANADA | 03066 | 1,355.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | THORPE, WANDA M<br>6412 FAIRVIEW DR.<br>PENSACOLA, FL 32505 | 07344 | 0.00 CLAIMED UNSECURED | 07/12/10 | ** LATE FILED **CLAIMED UNDET |
| NO CASE | TMFECUADOR CIA LTDA<br>AV REPUBLICA DEL SALVADOR 108<br>NAC UNI EDIF MANSION BLANCA P5<br>QUITO<br>ECUADOR | 05842 | 6,720.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/02/09<br>01/31/11 | DOCKET NUMBER: 4779 |
| NO CASE | TODARO, THOMAS<br>3209 VIRGINIA CREEPER LN<br>WILLOW SPRING, NC 27592-9241 | 01642 | 43,061.76 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/05/09<br>02/26/10 | DOCKET NUMBER: 2563 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | TODARO, THOMAS<br>3209 VIRGINIA CREEPER LN<br>WILLOW SPRING, NC 27592-9241 | 01692 | 43,061.76 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/13/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| NO CASE | TODARO, THOMAS<br>3209 VIRGINIA CREEPER LANE<br>WILLOW SPRING, NC 27592-9241 | 04399 | 43,061.76 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>02/28/14 | DOCKET NUMBER: 13076 |
| NO CASE | TOGASAKI, GORDON S.<br>SHOTO 1-19-3, SHIBUYA-KU<br>TOKYO  150-0046<br>JAPAN | 04730 | 542,832.21 CLAIMED UNSECURED | 09/29/09 | |
| NO CASE | TORRES, LOIS W<br>7240 GEORGE AVE<br>NEWARK, CA 94560 | 02871 | 46,243.49 CLAIMED PRIORITY<br>46,243.49 CLAIMED UNSECURED<br>46,243.49 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/11/09<br>10/03/12 | Claim out of balance<br>DOCKET NUMBER: 8634 |
| NO CASE | TOWNLEY, JEFF<br>4104 PICARDY DR.<br>RALEIGH, NC 27612 | 01008 | 166,553.77 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/24/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | TOWNLEY, JEFF<br>4104 PICARDY DRIVE<br>RALEIGH, NC 27612 | 04429 | 213,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16391 |
| NO CASE | TRALNBERG, BEN<br>9-52304 RR233<br>SHERWOOD PARK, AB T8B 1C9<br>CANADA | 04084 | 4,050.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | TRAVERS, JOHN<br>640 BASTROP RD<br>ALLEN, TX 75002-7507 | 00963 | 71,095.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/17/09<br>02/26/10 | DOCKET NUMBER: 2563 |
| NO CASE | TRISKO, KRISTEN W<br>462 RUSTY DR<br>SANTA ROSA, CA 95401-5766 | 03356 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | TROP, PRUNER & HU, P.C.<br>1616 S. VOSS RD., STE. 750<br>HOUSTON, TX 77057 | 03759 | 661.50 CLAIMED UNSECURED | 09/25/09 | |
| NO CASE | TROSCLAIR, TERRY<br>2507 SAGE RIDGE DRIVE<br>FRISCO, TX 75034 | 01412 | 23,920.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/09<br>04/14/10 | DOCKET NUMBER: 2882 |

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                                    PAGE:  1,083
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | TROY, CATHERINE<br>142 TREBLE COVE RD<br>N BILLERICA, MA 01862 | 01979 | 0.00 SCHEDULED<br>19,974.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | TROY, CATHERINE E<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | 01450 | 19,974.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/29/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | TROY, CATHERINE E<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | 01975 | 19,974.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | TROY, CATHERINE E<br>142 TREBLE COVE RD<br>N BILLERICA, MA 01862 | 01977 | 19,974.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | TSC INC.<br>18 ALPHONSE CRES.<br>MISSISSAUGA, ON L5M 1A5<br>CANADA | 02908 | 4,095.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | TULLO, JOHN A<br>3520 MOONLIGHT DRIVE<br>CHAPEL HILL, NC 27516 | 01443 | 75,426.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/29/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | TURNER, BRAD<br>198 ALEXANDER CT.<br>LUCAS, TX 75002 | 06139 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/09 | Amends claim number 1513 from 7/10/2009 |
| NO CASE | TURNER, JAMES C<br>726 UNION CHAPEL ROAD<br>LOUISVILLE, MS 39339 | 02312 | 372.22 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | TURNER, JUANITA M<br>7116 BLAYLOCK RD<br>BAHAMA, NC 27503 | 02374 | 21,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | TUV RHEINLAND<br>TUV RHEINLAND OF NORTH AMERICA<br>PO BOX 33222<br>HARTFORD, CT 06150-3222 | 01878 | 84,135.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| NO CASE | TWISTED PAIR SOLUTIONS<br>3131 ELLIOTT AVENUE, SUITE 200<br>SEATTLE, WA 98121 | 06081 | 0.00 SCHEDULED<br>6,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/02/09<br>10/14/10 | DOCKET NUMBER: 4163 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                                    PAGE: 1,084

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | UNISYSTEMS SA<br>19-23 AL PANTON STREET<br>WALLITHEA 17671<br>GREECE | 03420 | 120,224.01 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/09<br>08/18/10 | Claim amount of 91,175.50 EUROS<br>DOCKET NUMBER: 3799 |
| NO CASE | UNITED PARCEL SERVICE<br>P.O. BOX 2127 CRO<br>HALIFAX, NS B3J3B7<br>CANADA | 02772 | 5,587.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| NO CASE | UNITED PARCEL SERVICE<br>P.O. BOX 2127 CRO<br>HALIFAX, NS B3J 3B7<br>CANADA | 06196 | 5,675.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/09<br>03/08/12 | Amends claim 2772<br>DOCKET NUMBER: 7354 |
| NO CASE | UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: VERIDAN CONNECTIONS<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 01684 | 102,246.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/12/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| NO CASE | UNITED STATES DEBT RECOVERY X, LP<br>TRANSFEROR: KHADBAI, AZIZ<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 00833 | 10,950.00 CLAIMED PRIORITY<br>1,243,838.91 CLAIMED UNSECURED<br>1,254,788.91 TOTAL CLAIMED | 04/06/09 | |
| NO CASE | UNITED STATES DEBT RECOVERY X, LP<br>TRANSFEROR: KHADBAI, AZIZ<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 04219 | 0.00 SCHEDULED<br>400,984.09 CLAIMED PRIORITY | 09/28/09 | Amends claim 833<br><br>Amended By Claim Number 8026 |
| NO CASE | UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: PALMER, CAROLYN G.<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | 03706 | 168,361.82 CLAIMED UNSECURED | 09/24/09 | Amends claim 390. |
| NO CASE | USX FEDERAL CREDIT UNION<br>600 GRANT<br>PITTSBURGH, PA 15219 | 02163 | 0.00 SCHEDULED<br>12,700.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/24/09 | |
| NO CASE | VAHDAT, VAHID<br>4247 BONAVITA PLACE<br>ENCINO, CA 91436 | 02252 | 42,456.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/27/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | VAHDAT, VAHID<br>4247 BONA VITA PLACE<br>ENCINO, CA 91436 | 02253 | 0.00 SCHEDULED<br>42,456.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/27/09<br>01/21/10 | DOCKET NUMBER: 2315 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE: 1,085

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                               CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | VAHDAT, VAHID<br>4247 BONAVITA PLACE<br>ENCINO, CA 91436 | 02350 | 42,456.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | VAHDAT, VAHID<br>4247 BONAVITA PLACE<br>ENCINO, CA 91436 | 02390 | 42,456.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/09<br>03/04/14 | DOCKET NUMBER: 13091 |
| NO CASE | VAN, RICHARD A<br>42106 COSMIC DR<br>TEMECULA, CA 92592-3279 | 01724 | 40,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/17/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | VANDYKE, DELIA M<br>2067 SANDERS RD<br>STEM, NC 27581 | 02618 | 8,110.19 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | VARMA, ANJALI<br>3308 ROSEDALE AVE<br>DALLAS, TX 75205 | 03001 | 38,365.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | VARVIS, PETER<br>C/O SCOTIA TRUST AS AGENTS<br>202, 10060 JASPER AVE<br>EDMONTON, AB T5J 3R8<br>CANADA | 04492 | 11.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | VASERFIRER, IRINA<br>1426 LUCKENBACH DR<br>ALLEN, TX 75013 | 04326 | 159.66 CLAIMED UNSECURED | 09/28/09 | |
| NO CASE | VASTINE, TIMOTHY<br>106 TEJAS TRAIL<br>CRANDALL, TX 75114 | 04593 | 0.00 SCHEDULED<br>29,952.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 01493 | 51,100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 01494 | 7,407.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 01495 | 26,456.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 01496 | 97,005.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/09<br>01/21/10 | DOCKET NUMBER: 2324 |

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE:  1,086

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 01497 | 21,142.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/09/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 01498 | 31,695.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 01499 | 530,465.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 01500 | 75,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 01501 | 2,520.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| NO CASE | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 01502 | 9,525.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| NO CASE | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | 01503 | 50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | VAUGHN, MICHAEL<br>124 HELEN PLACE<br>COOKEVILLE, TN 38506 | 05655 | 16,089.69 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/30/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| NO CASE | VAUGHN, MICHAEL<br>124 HELEN PLACE<br>COOKEVILLE, TN 38506 | 05656 | 0.00 SCHEDULED<br>21,920.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>10/22/13 | DOCKET NUMBER: 11979 |
| NO CASE | VENTURA, JAYNE<br>229 24TH STREET<br>MANHATTAN BEACH, CA 90266 | 07051 | 418,182.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/01/10<br>11/19/15 | DOCKET NUMBER: 16312 |
| NO CASE | VENTURA, JAYNE L<br>229 24TH STREET<br>MANHATTAN BEACH, CA 90266 | 01683 | 223,774.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/12/09<br>11/19/15 | DOCKET NUMBER: 16312 |
| NO CASE | VENTURINO, STEPHEN<br>96 S UNION ST<br>ROCHESTER, NY 14607-1830 | 02907 | 10,950.00 CLAIMED PRIORITY<br>64,672.16 CLAIMED UNSECURED<br>75,622.16 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/09<br>12/12/12 | DOCKET NUMBER: 9098 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16                                                                PAGE: 1,087

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | VERINT AMERICAS INC.<br>ATTN: PAIGE HONEYCUTT<br>800 NORTH POINT PARKWAY<br>ALPHARETTA, GA 30005 | 08723 | 44,572.50 CLAIMED UNSECURED | 12/26/13 | ** LATE FILED ** |
| NO CASE | VIA, RICHARD<br>8805 LINDLEY MILL RD<br>SNOW CAMP, NC 27349 | 04582 | 144,138.59 CLAIMED PRIORITY | 09/29/09 | |
| NO CASE | VIRTUAL CONSOLE LLC<br>7035 LOUBET ST<br>FOREST HILLS, NY 11375-5847 | 01772 | 3,098.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| NO CASE | VO, KHAI TUAN<br>608 TAYLOR TRAIL<br>MURPHY, TX 75094 | 00397 | 29,096.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/24/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| NO CASE | VOGEL, ELAINE E<br>25953 80TH AVE<br>ST. CLOUD, MN 56301 | 02764 | 182.33 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | VOGEL, VAL<br>14703 48 ST NW<br>EDMONTON, AB T5Y 2X2<br>CANADA | 05594 | 9,356.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | VORWALLNER, ROBERT<br>JELLA-LEPMANN-STR.18/L<br>MUNCHEN  81673<br>GERMANY | 05998 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/09<br>06/24/10 | Claim for 1,000 shares Nortel Networks Corp.<br>DOCKET NUMBER: 3219 |
| NO CASE | WACKES, CHARLES F<br>PMB 21873<br>PO BOX 2428<br>PENSACOLA, FL 32513-2428 | 02052 | 35,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/09<br>04/02/13 | DOCKET NUMBER: 9938 |
| NO CASE | WADFORD, DEBORAH B.<br>319 SHERRON RD.<br>DURHAM, NC 27703 | 08340 | 35,772.99 CLAIMED UNSECURED | 08/13/12 | |
| NO CASE | WAINHOUSE RESEARCH, LLC<br>ATTN: MARC BEATTIE<br>34 DUCK HILL TERRACE<br>DUXBURY, MA 02332 | 00648 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/20/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | WALES, SCOTT<br>414 ROYAL VIEW ROAD<br>SALADO, TX 76571 | 00907 | 28,874.78 CLAIMED UNSECURED | 04/13/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

PAGE: 1,088

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | WALKER, EILEEN A<br>1659 NE DAPHNE CT.<br>BEND, OR 97701 | 02643 | 81,640.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/04/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | WALKER, JUDITH F.<br>106 ASHMONT LANE<br>DURHAM, NC 27713 | 07639 | 24,700.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/14/11<br>04/17/13 | DOCKET NUMBER: 10157 |
| NO CASE | WALLER, SUSAN<br>GAMEWAY, JOHN S. (DECEASED)<br>1057 COUNTY LINE CHURCH ROAD<br>WHITESBORO, TX 76273 | 02887 | 51,588.01 CLAIMED SECURED<br>**** EXPUNGED **** | 09/14/09<br>03/22/12 | DOCKET NUMBER: 7432 |
| NO CASE | WALTERS, PEGGY<br>1012 BARRYMORE LN<br>ALLEN, TX 75013 | 00992 | 93,321.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | WALTON, WILLIAM<br>10210 ARROW CREEK DR.<br>APT 107<br>RALEIGH, NC 27617 | 08222 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/19/12<br>04/17/13 | DOCKET NUMBER: 10157 |
| NO CASE | WALTRIP, KENNETH<br>4904 HOT SPRINGS TRL<br>FORT WORTH, TX 76137-4162 | 04402 | 0.00 SCHEDULED<br>60,002.40 CLAIMED UNSECURED | 09/28/09 | |
| NO CASE | WANDERLICK, JEFFREY<br>4 WHISPERING PINES LANE<br>MERRIMACK, NH 03054 | 00997 | 26,084.19 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/22/09<br>09/23/14 | DOCKET NUMBER: 14458 |
| NO CASE | WANG, CHIHWEI<br>4325 WONDERLAND DR.<br>PLANO, TX 75093 | 00977 | 38,368.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | WANG, JIN<br>23110 TURTLE ROCK TER<br>CLARKSBURG, MD 20871-4503 | 02578 | 20,000.00 CLAIMED UNSECURED | 09/03/09 | |
| NO CASE | WANG, YIPING<br>1617 NAVARRO DR.<br>ALLEN, TX 75013 | 06712 | 0.00 SCHEDULED<br>36,086.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| NO CASE | WARREN, BEN<br>37 CREST LN<br>WATSONVILLE, CA 95076 | 01813 | 601,015.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/19/09<br>10/18/13 | DOCKET NUMBER: 11969 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                    PAGE: 1,089
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                            CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | WARREN, BEN<br>37 CREST LN<br>WATSONVILLE, CA 95076 | 07638 | 999,029.86 CLAIMED PRIORITY<br>999,029.86 CLAIMED UNSECURED<br>999,029.86 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/04/11<br>10/18/13 | Claim out of balance; Amends claim 1813<br>DOCKET NUMBER: 11969 |
| NO CASE | WATSON, DALE<br>342 WOODLAND PATH<br>DALLAS, GA 30132 | 04585 | 9,675.89 CLAIMED PRIORITY | 09/29/09 | |
| NO CASE | WATSON, JOHN JR<br>4638 COLONIAL AVE<br>JACKSONVILLE, FL 32210 | 03289 | 0.00 SCHEDULED<br>23,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | WEATHERLY, JEWELL HILL<br>215 MELROSE DRIVE<br>PINEHURST, NC 28374 | 05851 | 187,289.60 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/05/09<br>03/03/10 | DOCKET NUMBER: 2625 |
| NO CASE | WEBEX COMMUNICATIONS<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01354 | 25,619.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | WEBSTER, DONNA J<br>716 DUTCH HILL RD<br>OAKDALE, PA 15071 | 02195 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/26/09<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | WENHAM, TERENCE<br>136 CARDINAL DRIVE<br>ROSWELL, GA 30075 | 03322 | 73,000.00 CLAIMED PRIORITY | 09/21/09 | CLAIMED UNLIQ |
| NO CASE | WENZEL, ELFRIEDE AND HANS-JUERGEN<br>DIETESHEIMER STR. 27<br>OFFENBACH  63073<br>GERMANY | 06000 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | THE CLAIM AMOUNT IS 5,500 EUROS<br>DOCKET NUMBER: 3219 |
| NO CASE | WESSELOW, STEPHEN<br>113 BRAELANDS DR<br>CARY, NC 27518 | 05940 | 13,886.46 CLAIMED PRIORITY<br>13,886.46 CLAIMED UNSECURED<br>13,886.46 TOTAL CLAIMED | 10/09/09 | ** LATE FILED **<br>Claim out of balance |
| NO CASE | WEST, GLINDA<br>5945 W PARKER RD APT 2523<br>PLANO, TX 75093-7764 | 06079 | 0.00 SCHEDULED<br>20,792.43 CLAIMED PRIORITY | 11/02/09 | ** LATE FILED ** |
| NO CASE | WESTON SOLUTIONS<br>WESTON SOLUTIONS INC<br>1400 WESTON WAY<br>ATTN: STEPHEN N. FREED<br>WEST CHESTER, PA 19380-1492 | 02689 | 410,139.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>02/26/10 | DOCKET NUMBER: 2563 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                              CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | WEYAND, CHRIS<br>1420 MCCLURE DR<br>ALLEN, TX 75013-4001 | 03229 | 14,374.03 CLAIMED UNSECURED | 09/18/09 | |
| NO CASE | WI-FI ALLIANCE<br>3925 WEST BRAKER LANE<br>AUSTIN, TX 78759-5316 | 02466 | 575.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/09<br>06/07/11 | DOCKET NUMBER: 5623 |
| NO CASE | WIGGIN, CHRISTOPHER<br>PO BOX 223<br>528 N. SHORE ROAD<br>SPOFFORD, NH 03462 | 04588 | 14,195.95 CLAIMED PRIORITY | 09/29/09 | |
| NO CASE | WILDEE, CHANDARA<br>4821 BASILDON CT<br>APEX, NC 27539 | 07998 | 31,628.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/20/11<br>10/22/13 | DOCKET NUMBER: 11979 |
| NO CASE | WILDER, ROBERT A<br>955 RIVER OVERLOOK CT<br>ATLANTA, GA 30328 | 02859 | 146,617.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| NO CASE | WILLIAMS, PAUL, JR.<br>5509 PINE DR<br>RALEIGH, NC 27606 | 07013 | 0.00 SCHEDULED<br>4,974.81 CLAIMED PRIORITY<br>52,581.42 CLAIMED UNSECURED<br>57,556.23 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/27/10<br>04/17/13 | DOCKET NUMBER: 10157 |
| NO CASE | WILLIAMS, SHARON R.<br>6632 JOHNSON MILL RD<br>DURHAM, NC 27712 | 01984 | 34,910.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/21/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | WILLIAMS, YVONNE J.<br>PO BOX 26628<br>TAMARAC, FL 33320 | 08448 | 51,923.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/17/13<br>10/22/13 | DOCKET NUMBER: 11980 |
| NO CASE | WILLIS TN INC<br>26 CENTURY BOULEVARD<br>NASHVILLE, TN 37214 | 05559 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>08/18/10 | DOCKET NUMBER: 3799 |
| NO CASE | WILSON, JOHN<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | 04569 | 131,069.81 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | WILSON, JOHN<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | 06639 | 131,069.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/10<br>12/15/15 | DOCKET NUMBER: 16390 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | WILSON, MICHAEL R.<br>8013 BURTON<br>CANTON, MI 48187 | 03400 | 2,719.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/09<br>10/03/12 | DOCKET NUMBER: 8634 |
| NO CASE | WINJE, NORA<br>678 COOLEDGE AVE<br>ATLANTA, GA 30306 | 02982 | 0.00 SCHEDULED<br>113,360.19 CLAIMED UNSECURED | 09/14/09 | |
| NO CASE | WINJE, NORA<br>678 COOLEDGE AVE<br>ATLANTA, GA 30306 | 02983 | 18,358.00 CLAIMED UNSECURED | 09/14/09 | |
| NO CASE | WIRELESS COMMUNICATIONS<br>1333 H STREET NW<br>WASHINGTON, DC 20005 | 02025 | 0.00 CLAIMED<br>**** EXPUNGED **** | 08/24/09<br>10/14/10 | DOCKET NUMBER: 4163 |
| NO CASE | WIREWERKS<br>10280 CHEMIN DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | 01790 | 327.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/19/09<br>03/08/12 | DOCKET NUMBER: 7354 |
| NO CASE | WITSCHEN, WALTER<br>13543 90 ST. NW<br>EDMONTON, AB T5E 3M9<br>CANADA | 04201 | 12,988.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | WOINSKY, MELVIN N<br>300 OCEAN AVE N #4B<br>LONGBRANCH, NJ 07740 | 04010 | 0.00 CLAIMED PRIORITY | 09/25/09 | CLAIMED UNLIQ<br>Claim Partially Expunged per D.I. 9938 |
| NO CASE | WOLFSON, CASH<br>7704 MICHAEL CT<br>MCKINNEY, TX 75071 | 01244 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09<br>01/21/10 | DOCKET NUMBER: 2324 |
| NO CASE | WONG, CHO L<br>FLAT A1, 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT<br>HONG KONG | 04152 | 56,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>12/15/15 | DOCKET NUMBER: 16390 |
| NO CASE | WONG, PAUL AND JURAN<br>9309 - 158TH ST. NW<br>EDMONTON, AB T5R 2C6<br>CANADA | 03060 | 2,910.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | WOO, DENNIS<br>9763 66 AVE NW<br>EDMONTON, AB T6E0M4<br>CANADA | 04766 | 50,859.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>06/24/10 | DOCKET NUMBER: 3219 |

CLAIMS REGISTER AS OF 02/10/16

PAGE:  1,092

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                                    CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | WOODLEY, DARLA AND DAVID<br>9307 - 175 AVE. NW<br>EDMONTON, AB T5Z 2C5<br>CANADA | 03067 | 6,614.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | WOODLEY, DAVID<br>9307 - 175 AVE. NW<br>EDMONTON, AB T5Z 2C5<br>CANADA | 03065 | 3,111.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/09<br>06/24/10 | DOCKET NUMBER: 3219 |
| NO CASE | WOOTEN, JAMES A.<br>110 QUAIL RIDGE<br>ANGIER, NC 27501 | 04043 | 104,218.24 CLAIMED UNSECURED | 09/28/09 | |
| NO CASE | WOOTEN, JAMES A.<br>110 QUAIL RDG<br>ANGIER, NC 27501-9406 | 04774 | 478,560.05 CLAIMED UNSECURED | 09/29/09 | CLAIMED UNLIQ |
| NO CASE | WORSLEY, SHIRLEY<br>WORSLEY, PETER (DECEASED)<br>509 SIMCOE ST<br>NIAGARA ON THE LAKE, ON L0S1J-0<br>CANADA | 01448 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/29/09<br>12/15/15 | "32,927.64 per annum"<br>DOCKET NUMBER: 16390 |
| NO CASE | WORTHY, THOMAS R.<br>1389 SW SHORELINE DR<br>PALM CITY, FL 34990-4531 | 03726 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/09<br>03/03/10 | DOCKET NUMBER: 2619 |
| NO CASE | WRIGHT, KATRINA<br>1631 W 37TH STREET<br>RIVERA BEACH, FL 33404 | 08460 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 02/14/13<br>10/22/13 | DOCKET NUMBER: 11979 |
| NO CASE | WRIGHT, NATASHA<br>3215 KIRBY STREET<br>DURHAM, NC 27713 | 03549 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/15/09<br>05/08/12 | DOCKET NUMBER: 7620 |
| NO CASE | XIANG, JING<br>100 CANTERBURY HILL RD<br>ACTON, MA 01720 | 05563 | 37,359.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>12/12/12 | DOCKET NUMBER: 9098 |
| NO CASE | XU, BIN AND LI XI<br>RENETTENWEG 18<br>HAMBURG  22393<br>GERMANY | 05911 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>06/24/10 | Claimant asserts a claim amount of 3650 EURO<br>DOCKET NUMBER: 3219 |
| NO CASE | YAN, MINGJIAN<br>25004 JOHNSON FARM RD<br>GAITHERSBURG, MD 20882-3725 | 02388 | 29,085.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/09<br>03/22/12 | DOCKET NUMBER: 7432 |

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                      CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | YANKEE GROUP<br>YANKEE GROUP RESEARCH INC<br>PO BOX 845282<br>BOSTON, MA 02284-5282 | 01817 | 42,300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/19/09<br>01/21/10 | DOCKET NUMBER: 2315 |
| NO CASE | YEE, MENG F.<br>1506 SOMERSET PLACE<br>RICHARDSON, TX 75081 | 01586 | 20,764.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | YEEBO LCD LTD<br>7/F ON DAK INDUSTRIAL BUILDING<br>26 WAH SING STREET<br>KWAI CHUNG  1<br>HONG KONG | 04781 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/09<br>11/08/10 | DOCKET NUMBER: 4256 |
| NO CASE | YOUNG, DAVID<br>2528 SADDLERIDGE ROAD<br>RALEIGH, NC 27615 | 07871 | 94,036.80 CLAIMED PRIORITY | 07/29/11 | Amended By Claim Number 8748 |
| NO CASE | YOUNG, MASON<br>8000 HONG KONG PL<br>DULLES, VA 20189-8000 | 01266 | 31,138.98 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/03/09<br>10/18/13 | DOCKET NUMBER: 11969 |
| NO CASE | YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | 02733 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>31,312.44 CLAIMED UNSECURED<br>42,262.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/08/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2315 |
| NO CASE | YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | 02735 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>31,312.44 CLAIMED UNSECURED<br>42,262.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/08/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2315 |
| NO CASE | YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | 02737 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>31,312.44 CLAIMED UNSECURED<br>42,262.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/08/09<br>01/21/10 | Claim out of balance<br>DOCKET NUMBER: 2315 |
| NO CASE | YOUNG, TINA L<br>670 W. WALCOTT<br>PILOT POINT, TX 76258 | 03727 | 1,000,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/09<br>03/05/13 | DOCKET NUMBER: 9585 |
| NO CASE | YU, XIAOMIN<br>20728 SCOFIELD DRIVE<br>CUPERTINO, CA 95014 | 01716 | 15,000.00 CLAIMED UNSECURED | 08/17/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.                                                                                    PAGE:  1,094
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228                          CASE FILE DATE: 01/14/09
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | YU, XIAOMIN<br>20728 SCOFIELD DRIVE<br>CUPERTINO, CA 95014 | 01717 | 0.00 SCHEDULED<br>2,500.00 CLAIMED UNSECURED | 08/17/09 | |
| NO CASE | ZEE MEDICAL SERVICE CO<br>1721 A JUNCTION AVENUE, PO BOX 610878<br>SAN JOSE, CA 95161-0878 | 01747 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/17/09<br>03/09/11 | DOCKET NUMBER: 5089 |
| NO CASE | ZHU, YIQUN<br>1006 NAVARRO DR<br>ALLEN, TX 75013-1173 | 05871 | 23,164.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>23,164.00 TOTAL CLAIMED | 10/05/09<br>03/22/12 | DOCKET NUMBER: 7431 |
| NO CASE | ZIMMERLI, GARY L<br>3110 SW 70TH AVE<br>PORTLAND, OR 97225 | 05447 | 5,055.00 CLAIMED PRIORITY<br>5,055.00 CLAIMED UNSECURED<br>5,055.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/30/09<br>05/08/12 | Claim out of balance<br>DOCKET NUMBER: 7620 |
| NO CASE | ZONE 4 SOLUTIONS INC.<br>25 ERSKINE PL.<br>NEPEAN, ON K2H 8R8<br>CANADA | 00699 | 5,880.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/23/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | ZONE 4 SOLUTIONS INC.<br>25 ERSKINE PL.<br>NEPEAN, ON K2H 8R8<br>CANADA | 00700 | 4,410.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/23/09<br>09/30/10 | DOCKET NUMBER: 4053 |
| NO CASE | ZOUNON, LISETTE Z.<br>7421 FRANKFORD ROAD<br>APT. 1035<br>DALLAS, TX 75252 | 02937 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>116.53 CLAIMED UNSECURED<br>11,066.53 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/09<br>01/21/10 | DOCKET NUMBER: 2315 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/10/16

U.S. BANKRUPTCY COURT - NORTEL NETWORKS INC.
CHAPTER 11 CASE NO. 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR:  NORTEL NETWORKS INC., 220 ATHENS WAY, SUITE 300 , NASHVILLE, TN 37228
ATTORNEY: CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA NEW YORK, NY 10006 212-225-2000 ATTN: JAMES L. BROMLEY, ESQ.

CASE FILE DATE: 01/14/09

TOTALS FOR CASE NO. : 09-10138 (KG) JOINTLY ADMINISTERED
DEBTOR: NORTEL NETWORKS INC.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 7 | 23,409.54 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 14 | 837,182.03 |
| Total Scheduled |  | 128 | 860,591.57 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 123 | 10,584,375.76 |
|  | - SECURED | 6 | 530,243.21 |
|  | - UNSECURED | 177 | 55,785,939.98 |
| Total Claimed |  | 1,373 | 66,900,558.95 |
| Allowed | - ADMINISTRATIVE | 5 | 24,211.05 |
|  | - PRIORITY | 5 | 5,101.96 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 5 | 196,108.72 |
| Total Allowed |  | 6 | 225,421.73 |
| Total Expunged |  | 1,050 | 90,290,157.58 |
| Total Withdrawn |  | 40 | 10,167,876.38 |

EPIQ BANKRUPTCY SOLUTIONS, LLC