**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

January 1, 2016 through January 31, 2016

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 122.30 | $86,417.50 |
| Claims Administration and Objections | 40.40 | 24,865.00 |
| Employee Matters | 19.00 | 14,991.00 |
| Fee and Employment Applications | 46.70 | 22,750.50 |
| Litigation | 328.40 | 208,743.00 |
| Real Estate | 16.50 | 12,257.00 |
| Allocation/Claims Litigation | 458.60 | 360,791.50 |
| **TOTAL** | **1,031.90** | **$730,815.50** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 01/02/16 | Emails with local professionals regarding tax issues. | .30 | 289.50 | 42267373 |
| Hailey, K. A. | 01/03/16 | Emails with local counsel regarding subsidiaries. | .30 | 289.50 | 42290757 |
| Schweitzer, L. | 01/04/16 | Review document management submissions (0.2). Emails with P. Cantwell re same (0.1). Emails with K. Schultea re claims & admin mtgs (0.1). Review of litigation documents (0.3). | .70 | 868.00 | 42487553 |
| Livingston, M. | 01/04/16 | Update internal Nortel Calendar (.2); email to team re same (.1) | .30 | 144.00 | 42318900 |
| Livingston, M. | 01/04/16 | Review litigation document. | .50 | 240.00 | 42318901 |
| Livingston, M. | 01/04/16 | Draft litigation document. | 2.40 | 1,152.00 | 42318902 |
| Livingston, M. | 01/04/16 | Draft nightly docket update email. | .10 | 48.00 | 42318905 |
| O'Keefe, P. M. | 01/04/16 | Prepare/organize materials on shared drive for upload to case notebook | 2.40 | 852.00 | 42287395 |
| Lipner, L. A. | 01/04/16 | Correspondence with counsel to professional advisor re retention application update (.2). Coordinate filing of same (.2). | .40 | 324.00 | 42362961 |
| Eckenrod, R. D. | 01/04/16 | Review of EMs re: wind-down entity (.2); EM to local advisor re: same (.2); EMs to M. Livingston re: committee request (.5) | .90 | 729.00 | 42289655 |
| Cantwell, P. A. | 01/04/16 | Review objections and comm. to L. Schweitzer (.5) and K. Schultea (RLKS) (.2) re same. | .70 | 504.00 | 42290665 |
| Eber, A. | 01/05/16 | Emailed retained professional for fee estimate | .10 | 56.50 | 42297943 |
| Schweitzer, L. | 01/05/16 | Review creditor correspondence (0.3).  E/ms with J. Ray, J. Bromley, etc re strategic issues (0.3). Emails with A. Slavens (Torys) re litigation documents (0.1). Planning for client mtgs (0.4). Emails with M. Livingston re MOR (0.1). | 1.20 | 1,488.00 | 42487739 |
| Livingston, M. | 01/05/16 | Revise litigation document (1.8). Email to L. Schweitzer re: same. (.1) | 1.90 | 912.00 | 42290746 |
| Livingston, M. | 01/05/16 | Draft emails to L. Schweitzer re: October MOR (.2); litigation document (.2); Epiq Invoice (.1) | .50 | 240.00 | 42318911 |
| Livingston, M. | 01/05/16 | Draft emails to RLKS, CGSH team members regarding schedules for meetings in CGSH office. | 1.50 | 720.00 | 42318912 |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 01/05/16 | Emails with L. Lipner, L. Schweitzer re: October MOR issues. | .40 | 192.00 | 42318913 |
| Livingston, M. | 01/05/16 | Further emails to RLKS team re: upcoming meetings. | .30 | 144.00 | 42318923 |
| Livingston, M. | 01/05/16 | Draft nightly docket update email. | .10 | 48.00 | 42318924 |
| Lipner, L. A. | 01/05/16 | Correspondence with L. Schweitzer re MOR (.3). | .30 | 243.00 | 42363038 |
| Hailey, K. A. | 01/05/16 | Emails with local counsel and employees regarding winddown issues. | .80 | 772.00 | 42359604 |
| Eckenrod, R. D. | 01/05/16 | Review of response re: committee request (.5); review of inquiry re: engagement letters (.3) | .80 | 648.00 | 42294114 |
| Cantwell, P. A. | 01/05/16 | T/C w/ interested party re litigation document (.3). E-mail R. Perubhatla re interested party request (.2) and review responses (.3). | .80 | 576.00 | 42297327 |
| Livingston, M. | 01/06/16 | Review L. Schweitzer comments to litigation documents. (.4). Incorporate comments into new version (1.3). | 1.70 | 816.00 | 42318940 |
| Livingston, M. | 01/06/16 | Email to P. Cantwell re: meeting with RLKS | .10 | 48.00 | 42318941 |
| Livingston, M. | 01/06/16 | Revise October MOR to incorporate L. Schweitzer comments (.3). Email to L. Lipner re: same (.2) | .50 | 240.00 | 42318948 |
| Livingston, M. | 01/06/16 | Draft nightly docket update email. | .10 | 48.00 | 42318949 |
| Livingston, M. | 01/06/16 | Emails to RLKS and CGSH team re: final schedule for upcoming meetings. | .30 | 144.00 | 42318951 |
| Lipner, L. A. | 01/06/16 | Correspondence with M. Livingston re MOR (.3). | .30 | 243.00 | 42363102 |
| Hailey, K. A. | 01/06/16 | Emails with local counsel regarding wind-down issues and telephone calls with R. Eckenrod regarding same. | .80 | 772.00 | 42359662 |
| Eckenrod, R. D. | 01/06/16 | TC w/ UCC counsel re: committee inquiry (.1); EMs to local advisors and calls w/ K. Hailey re: wind-down entities (.8) | .90 | 729.00 | 42299815 |
| Cantwell, P. A. | 01/06/16 | T/C interested party re document motion (.2). Corr. to T. Conklin (Epiq) re creditor request (.1). Corr. to L. Schweitzer, M. Livingston re document issue (.5). | .80 | 576.00 | 42309928 |
| Schweitzer, L. | 01/07/16 | T/c with P. Cantwell re doc. management issues (0.4). T/c with M. Livingston re litigation document request (0.1) and review same (0.1). | .60 | 744.00 | 42485336 |
| Livingston, M. | 01/07/16 | Coordinate meetings with RLKS. | .20 | 96.00 | 42318957 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 01/07/16 | Email correspondence with K. Schultea re: upcoming meetings with CGSH, RLKS, and professional advisors. | .30 | 144.00 | 42318958 |
| Livingston, M. | 01/07/16 | Emails to MNAT/J. Ray/L. Schweitzer re: litigation document. | .50 | 240.00 | 42318964 |
| Livingston, M. | 01/07/16 | Draft nightly docket update email. | .10 | 48.00 | 42318966 |
| Livingston, M. | 01/07/16 | Call with L. Schweitzer re: litigation document. | .10 | 48.00 | 42318969 |
| Hailey, K. A. | 01/07/16 | Emails with local counsel and R. Eckenrod regarding liquidation. | .80 | 772.00 | 42359761 |
| Eckenrod, R. D. | 01/07/16 | EMs to K. Hailey re: wind-down entity (.2); summary of developments re: same (.2) | .40 | 324.00 | 42310033 |
| Cantwell, P. A. | 01/07/16 | T/c L. Schweitzer re: doc management (.4) Comm. w/ L. Schweitzer re next steps and communications with parties (.1). Call w/ S. Jackson (Crowell), I. Rozenberg re case issues (.3) and prepare for call (.2). | 1.00 | 720.00 | 42317782 |
| Schweitzer, L. | 01/08/16 | E/ms with A. Slavens (Torys) re hearing (0.1). Review doc management correspondence (0.4). | .50 | 620.00 | 42486843 |
| Livingston, M. | 01/08/16 | Draft tracking chart for document management issues. | .50 | 240.00 | 42318310 |
| Livingston, M. | 01/08/16 | Draft nightly docket update email. | .10 | 48.00 | 42318970 |
| Livingston, M. | 01/08/16 | Draft internal calendar email. | .10 | 48.00 | 42318971 |
| Livingston, M. | 01/08/16 | Draft minor revisions to claims document. | .30 | 144.00 | 42318973 |
| Hailey, K. A. | 01/08/16 | Emails with R. Eckenrod, local counsel, T. Ross and local professionals regarding tax issues and liquidation. Review of liquidation time line and documents. | 1.00 | 965.00 | 42362800 |
| Eckenrod, R. D. | 01/08/16 | EMs to client and local advisors re: wind-down entity (.2); review of documentation re: same (.9) | 1.10 | 891.00 | 42318496 |
| Schweitzer, L. | 01/10/16 | E/ms with P. Cantwell, M. Cilia re claims issues (0.3). | .30 | 372.00 | 42322722 |
| Schweitzer, L. | 01/11/16 | Conf with P. Cantwell re doc management issues (0.4). Follow up telephone call with P. Cantwell re same (0.1). | .50 | 620.00 | 42377229 |
| Livingston, M. | 01/11/16 | Emails to RLKS/CGSH teams re: upcoming meetings. | .40 | 192.00 | 42348028 |
| Livingston, M. | 01/11/16 | Call with P. Cantwell re: document management issues. | .10 | 48.00 | 42348062 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 01/11/16 | Call with A. Remming (MNAT) re: filing litigation document (.1); emails re: same (.2). | .30 | 144.00 | 42348063 |
| Livingston, M. | 01/11/16 | Emails to professional advisors re: upcoming meetings with CGSH RLKS. | .20 | 96.00 | 42348066 |
| Livingston, M. | 01/11/16 | Edit internal table re: document management. | .30 | 144.00 | 42348067 |
| Livingston, M. | 01/11/16 | Emails to L. Schweitzer, MNAT re administrative issues. | .50 | 240.00 | 42348068 |
| Livingston, M. | 01/11/16 | Draft Nortel daily docket update. | .10 | 48.00 | 42348069 |
| Livingston, M. | 01/11/16 | Draft weekly calendar update email. | .10 | 48.00 | 42348070 |
| Eckenrod, R. D. | 01/11/16 | Review of EM re: tax issues (.1); review of issues re: same for EM to client (.6); EMs to local advisors and K. Hailey re: wind-down entity (.8) | 1.50 | 1,215.00 | 42334861 |
| Cantwell, P. A. | 01/11/16 | Call w/ Pearson Educational Foundation re document management issues (.2). Call w/ M. Livingston re: litigation document (.1) Comm. w/ L. Schweitzer re litigation issues (.2). Conference w/ L. Schweitzer re litigation document (.4).  Call w/ M. Etkin (Lowenstein Sandler) re document management issues and filings (.4) and related follow up w/ L. Schweitzer (.1).  Review of Mergis fee application (.2). Draft and send follow up e-mail to M. Etkin (Lowenstein) (.3). | 1.90 | 1,368.00 | 42342268 |
| Schweitzer, L. | 01/12/16 | In person mtgs with K. Schultea; M. Cilia regarding claims and administrative issues (4.5). E/ms with P. Cantwell re doc management filings (0.3). | 4.80 | 5,952.00 | 42377587 |
| McKay, E. | 01/12/16 | Organize and scan litigation documents per K. Sheridan (5.0). | 5.00 | 1,475.00 | 42479619 |
| Livingston, M. | 01/12/16 | Preparation for meeting with RLKS re: claims. | .80 | 384.00 | 42355628 |
| Livingston, M. | 01/12/16 | Meeting with RLKS, P. Cantwell, L. Schweitzer re: document management filing. | .70 | 336.00 | 42355644 |
| Livingston, M. | 01/12/16 | Update internal chart re: document management filing. | .20 | 96.00 | 42355660 |
| Livingston, M. | 01/12/16 | Emails to MNAT, L. Schweitzer re: administrative issues. | .40 | 192.00 | 42355700 |
| Hailey, K. A. | 01/12/16 | Emails with local counsel regarding wind down entity. | .50 | 482.50 | 42351042 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 01/12/16 | EMs to client and K. Hailey re: wind-down entity issues (.4); Review of issues re: wind-down entity (.7); EM to M. Livingston re: document management issue (.4) | 1.50 | 1,215.00 | 42363366 |
| New York, Temp. | 01/13/16 | J. Planamento: Organized client materials on shared drive per P. O'Keefe. | 1.20 | 318.00 | 42408784 |
| Bromley, J. L. | 01/13/16 | Email to K. Hailey regarding tax issues (.20) | .20 | 250.00 | 42484850 |
| Schweitzer, L. | 01/13/16 | Mtg with J. Ray, M. Kennedy, K. Schultea, M. Cilia re claims, case admin, mediation issues (3.40). Emails with P. Cantwell re claims, doc management correspondence (0.3). | 3.70 | 4,588.00 | 42378248 |
| Livingston, M. | 01/13/16 | Emails to R. Eckenrod, L. Lipner, P. Cantwell re: document management issues. | .40 | 192.00 | 42355944 |
| Livingston, M. | 01/13/16 | Update internal chart regarding document management filings. | .20 | 96.00 | 42356003 |
| Livingston, M. | 01/13/16 | Nightly docket update email. | .10 | 48.00 | 42356093 |
| O'Keefe, P. M. | 01/13/16 | Organize client materials on shared drive (.30); Discussion with J. Planamento regarding pulling materials from case docket (.10). | .40 | 142.00 | 42347318 |
| O'Keefe, P. M. | 01/13/16 | Email to P. Cantwell and A. Eber regarding retained professional fees | .10 | 35.50 | 42347566 |
| Lipner, L. A. | 01/13/16 | T/c w/R. Eckenrod re objection to document management filing (.2). Correspondence w M. Livingston re same (.1). | .30 | 243.00 | 42363332 |
| Hailey, K. A. | 01/13/16 | Emails with professional advisor regarding subsidiary tax issues. | .50 | 482.50 | 42483783 |
| Eckenrod, R. D. | 01/13/16 | TC w/ L. Lipner re: doc management issue (.2) | .20 | 162.00 | 42351727 |
| Cantwell, P. A. | 01/13/16 | Review objection and corr. to M. Livingston, L. Schweitzer re same. | .20 | 144.00 | 42366113 |
| New York, Temp. | 01/14/16 | J. Planamento: Organized client materials on shared drive per P. O'Keefe. | 1.50 | 397.50 | 42408810 |
| New York, Temp. | 01/14/16 | J. Planamento: Organized client materials for Nortel matter on shared drive per P. O'Keefe. | 1.60 | 424.00 | 42408842 |
| Schweitzer, L. | 01/14/16 | Finalize MORs (0.2). | .20 | 248.00 | 42378290 |
| McKay, E. | 01/14/16 | Indexed and prepped box of litigation documents for Records per K. Sheridan (1.0). | 1.00 | 295.00 | 42479800 |
| Livingston, M. | 01/14/16 | Compiling Oct. & Nov. MOR for review by. L Schweitzer. | .50 | 240.00 | 42356157 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 01/14/16 | Emails re: Oct./Nov. MORs. | .50 | 240.00 | 42356162 |
| Livingston, M. | 01/14/16 | Review claims document (1); email to L. Schweitzer re: claims issues (.5). | 1.50 | 720.00 | 42356172 |
| Livingston, M. | 01/14/16 | Emails to K. Schultea, P. Cantwell re: document management issues. | .40 | 192.00 | 42356176 |
| Livingston, M. | 01/14/16 | Call with R. Eckenrod re: Nortel hearing dates (.1); updating internal Calendar (.1). | .20 | 96.00 | 42356231 |
| Livingston, M. | 01/14/16 | Email Oct/Nov MORs to MNAT for filing. | .10 | 48.00 | 42356245 |
| Livingston, M. | 01/14/16 | Draft daily docket update email. | .10 | 48.00 | 42359245 |
| Sheridan, K. M. | 01/14/16 | Call with counsel regarding upcoming hearing. | .30 | 228.00 | 42365611 |
| O'Keefe, P. M. | 01/14/16 | Discussion with J. Planamento regarding assignment to organize materials on shared drive | .30 | 106.50 | 42357008 |
| Lipner, L. A. | 01/14/16 | Correspondence with L. Schweitzer and M. Livingston re MOR (.4) Call with R. Eckenrod re: various matters (.2).  Revised October MOR (.2). | .80 | 648.00 | 42487071 |
| Hailey, K. A. | 01/14/16 | Emails with local counsel and R. Eckenrod regarding wind-down entity and tax issues. | .50 | 482.50 | 42490224 |
| Hailey, K. A. | 01/14/16 | Review of tax document.  Emails and telephone conversations with R. Reeb regarding same. | .50 | 482.50 | 42490241 |
| Eckenrod, R. D. | 01/14/16 | EM to K. Hailey re: wind-down entity (.2); Review of documents re: wind-down entity (.3); TC w/ L. Lipner re: various matters (.2) | .70 | 567.00 | 42360338 |
| Cantwell, P. A. | 01/14/16 | Corr. to M. Etkin (Lowenstein) re document objection (.2).  Follow up comm. to L. Schweitzer re same (.4).  Comm. to R. Perubhatla, K. Schultea re document objection (.3) and review response (.2). | 1.10 | 792.00 | 42366665 |
| New York, Temp. | 01/15/16 | J. Planamento: Organized client material on shared drive per P. O'Keefe. | .20 | 53.00 | 42408870 |
| New York, Temp. | 01/15/16 | J. Planamento: Organized client materials on shared drive per P. O'Keefe. | 2.20 | 583.00 | 42408884 |
| Eber, A. | 01/15/16 | Corresponded with D. Herrington re retained professional invoice | .30 | 169.50 | 42379626 |
| Schweitzer, L. | 01/15/16 | Call w/ I. Rozenberg (partial), P. Cantwell re document issues (.8). | .80 | 992.00 | 42378330 |
| Livingston, M. | 01/15/16 | Email to L. Schweitzer re: hearing date. | .10 | 48.00 | 42369289 |
| Livingston, M. | 01/15/16 | Update table re document management filings. | .10 | 48.00 | 42369325 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 01/15/16 | Draft docket update email (.1) and internal calendar update email (.1) | .20 | 96.00 | 42369327 |
| Livingston, M. | 01/15/16 | Review email re: claims issues and search for any similar claims issues. | .50 | 240.00 | 42369329 |
| O'Keefe, P. M. | 01/15/16 | Discussion with J. Planamento regarding shared drive organization assignment | .20 | 71.00 | 42361904 |
| O'Keefe, P. M. | 01/15/16 | Review materials on shared drive to be uploaded to US Notebook | .30 | 106.50 | 42363767 |
| Hailey, K. A. | 01/15/16 | Emails with local counsel and J. Ray regarding tax issues. | .50 | 482.50 | 42490385 |
| Cantwell, P. A. | 01/15/16 | Call w/ L. Schweitzer, I. Rozenberg (partial participant) re document issues (.8).  Draft e-mail per L. Schweitzer to UK entity (.3). Corr. to C. Armstrong (Goodmans) re document issue (.2). | 1.30 | 936.00 | 42389844 |
| Cantwell, P. A. | 01/15/16 | Corr. to P. O'Keefe, A. Eber, D. Herrington and L. Schweitzer re expert fees (.3). | .30 | 216.00 | 42606392 |
| Eber, A. | 01/19/16 | Correspond with P. Cantwell, P. O'Keefe, and retained professional re retained professional invoice | .50 | 282.50 | 42393213 |
| Bromley, J. L. | 01/19/16 | Email to K. Hailey, J. Ray regarding tax issues (.20). | .20 | 250.00 | 42486460 |
| Schweitzer, L. | 01/19/16 | T/c with S. Bomhof (Torys) re claims issues (0.4). T/c with creditor re doc management procedures (0.2).  Review agenda letter (0.1). | .70 | 868.00 | 42389363 |
| Livingston, M. | 01/19/16 | Correspondence re: draft agenda. | .30 | 144.00 | 42395462 |
| Livingston, M. | 01/19/16 | Correspondence with L. Schweitzer, K. Ponder re: Epiq November invoice. | .20 | 96.00 | 42395463 |
| Livingston, M. | 01/19/16 | Draft email to creditor re: document  management motion. | .50 | 240.00 | 42395487 |
| Herrington, D. | 01/19/16 | Emails re updates on litigation matter. | .30 | 312.00 | 42429011 |
| Hailey, K. A. | 01/19/16 | Emails with local counsel, J. Bromley and J. Ray regarding entity liquidation. | .20 | 193.00 | 42484650 |
| Cantwell, P. A. | 01/19/16 | Comm. w/ L. Schweitzer re document management issues (.1). E-mail M. Etkin (Lowenstein) re document management issues (.1). Review draft e-mail of M. Livingston (.1). | .30 | 216.00 | 42389942 |
| Brod, C. B. | 01/20/16 | Conference with L. Schweitzer on case status (.20). | .20 | 250.00 | 42468840 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/20/16 | Conference with C. Brod re: case status (0.2). | .20 | 248.00 | 42606383 |
| Schweitzer, L. | 01/21/16 | E/ms with P. Cantwell, K. Schultea re doc management inquiries (0.3). | .30 | 372.00 | 42480265 |
| Livingston, M. | 01/21/16 | Draft email re: document management motion. | .30 | 144.00 | 42414811 |
| Livingston, M. | 01/21/16 | Draft daily docket update. | .10 | 48.00 | 42414817 |
| Sheridan, K. M. | 01/21/16 | Call re status of litigation. | .70 | 532.00 | 42418681 |
| Herrington, D. | 01/21/16 | Call and emails re status of litigation. | .30 | 312.00 | 42429196 |
| Lipner, L. A. | 01/21/16 | Correspondence with M. Livingston re claims issues (.1). Correspondence with M. Livingston re agenda (.3). | .40 | 324.00 | 42487217 |
| Hailey, K. A. | 01/21/16 | Review of tax issue and email with J. Bromley regarding same. | .80 | 772.00 | 42485385 |
| Eckenrod, R. D. | 01/21/16 | EMs to client re: wind-down entity update (.1); EM to K. Hailey re: same (.1); EM to client re: EM from trade claimant (.1); EM to M. Gianis re: question from Canadian counsel (.1) | .40 | 324.00 | 42406663 |
| Cantwell, P. A. | 01/21/16 | Corr. to M. Gianis re document issue (.1). Draft e-mail to D. Mindel (EY) re hosting (.1). Review open document objection issues, including drafting e-mail to K. Schultea, R. Perubhatla and updating M. Livingston and team (2.0). | 2.20 | 1,584.00 | 42417834 |
| Eber, A. | 01/22/16 | Corresponded with retained professional re fee app requirements. | .10 | 56.50 | 42419999 |
| Schweitzer, L. | 01/22/16 | E/ms with P. Cantwell, K. Schultea re doc management and data inquiries (0.2). | .20 | 248.00 | 42481013 |
| Livingston, M. | 01/22/16 | Draft email to P. Cantwell re: confirmation email/follow up re document management motion. | .10 | 48.00 | 42414824 |
| Livingston, M. | 01/22/16 | Draft nightly docket update email. | .10 | 48.00 | 42414838 |
| Livingston, M. | 01/22/16 | Draft internal calendar update email. | .10 | 48.00 | 42414839 |
| O'Keefe, P. M. | 01/22/16 | Attention to email from A. Eber regarding retained professionals (.10); call with A. Eber regarding same (.10). | .20 | 71.00 | 42408780 |
| Hailey, K. A. | 01/22/16 | Conference call with tax advisor, T. Ross and R. Eckenrod regarding tax issues (0.4). Emails with local professionals regarding tax filing (0.3). | .70 | 675.50 | 42485865 |
| Hailey, K. A. | 01/22/16 | Emails with local counsel regarding subsidiary wind-downs. | .50 | 482.50 | 42485899 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 01/22/16 | TC w/ client, K. Hailey and tax advisor re: wind-down entity tax matter (.4); TC w/ client re: license (.1) | .50 | 405.00 | 42422157 |
| Cantwell, P. A. | 01/22/16 | Corr. to K. Schultea, R. Perubhatla, J. Ray re open litigation issues (.2).  Call regarding document inquiry (.3). | .50 | 360.00 | 42417899 |
| Schweitzer, L. | 01/23/16 | E/m to J. Ray re court filings (0.1). | .10 | 124.00 | 42478326 |
| Livingston, M. | 01/24/16 | Review claims document (.4); email to L. Schweitzer re: same (.2). | .60 | 288.00 | 42414862 |
| Eber, A. | 01/25/16 | Review correspondence from retained professional re fee app questions | .20 | 113.00 | 42455167 |
| Eber, A. | 01/25/16 | Met with P. O'Keefe re retained professional fee app questions | .20 | 113.00 | 42455171 |
| Eber, A. | 01/25/16 | Call with retained professional re fee app requirements | .20 | 113.00 | 42455247 |
| Eber, A. | 01/25/16 | Corresponded with P. O'Keefe and P. Cantwell re retained professional fee app follow-up questions | .10 | 56.50 | 42455250 |
| Schweitzer, L. | 01/25/16 | E/ms with M. Livingston re court filings (0.2). | .20 | 248.00 | 42478394 |
| Schweitzer, L. | 01/25/16 | Review fee app (0.1). | .10 | 124.00 | 42478501 |
| Livingston, M. | 01/25/16 | Call with creditor re: document management filing. | .30 | 144.00 | 42428311 |
| Livingston, M. | 01/25/16 | Call with P. Cantwell re: document management issues. | .10 | 48.00 | 42428801 |
| Livingston, M. | 01/25/16 | Draft daily docket update email. | .10 | 48.00 | 42428869 |
| Livingston, M. | 01/25/16 | Draft external calendar update email. | .10 | 48.00 | 42428875 |
| O'Keefe, P. M. | 01/25/16 | Meeting with A. Eber regarding retained professionals (.20). | .20 | 71.00 | 42418618 |
| Lipner, L. A. | 01/25/16 | Correspondence with M. Cilia (RLKS) re notice of address change (.1). | .10 | 81.00 | 42487343 |
| Hailey, K. A. | 01/25/16 | Emails with S. Chaari and R. Reeb regarding wind-down entity. | .50 | 482.50 | 42431396 |
| Cantwell, P. A. | 01/25/16 | E-mail D. Mindel (EY) re: document issue. | .10 | 72.00 | 42438304 |
| Eber, A. | 01/26/16 | Correspond with P. Cantwell re retained professional fee app questions | .30 | 169.50 | 42441217 |
| Eber, A. | 01/26/16 | Correspond with retained professional re follow-up fee app questions | .20 | 113.00 | 42441242 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 01/26/16 | Review claims document per L. Schweitzer. | 1.20 | 576.00 | 42435904 |
| Livingston, M. | 01/26/16 | Calls regarding document management motion (.9); update internal chart regarding document management filings. (.4) | 1.30 | 624.00 | 42435910 |
| Livingston, M. | 01/26/16 | Review December MOR (.3); email to L. Lipner re: potential issues (.1) | .40 | 192.00 | 42435911 |
| Livingston, M. | 01/26/16 | Email to K. Schultea re: follow-up on document management filings. | .20 | 96.00 | 42435915 |
| Livingston, M. | 01/26/16 | Email to P. Cantwell re: document management filings update. | .10 | 48.00 | 42435921 |
| O'Keefe, P. M. | 01/26/16 | Attention to email from A. Eber regarding retained professionals (.20); Email to A. Eber in response to same (.20); Attention to follow-up emails from P. Cantwell and A. Eber regarding retained professionals (.10). | .50 | 177.50 | 42433554 |
| O'Keefe, P. M. | 01/26/16 | Update chart re retained professionals for client | .20 | 71.00 | 42435067 |
| Lipner, L. A. | 01/26/16 | Correspondence with M. Livingston and D. Cozart re MOR (.2). Review claims document from employee claimant (.2). | .40 | 324.00 | 42508397 |
| Hailey, K. A. | 01/26/16 | Emails with local counsel and R. Reeb regarding wind-down entity liquidation. | .60 | 579.00 | 42486378 |
| Cantwell, P. A. | 01/26/16 | Review correspondence and corr. to L. Schweitzer, M. Etkin (Lowenstein) re document issues. | .40 | 288.00 | 42450716 |
| Cantwell, P. A. | 01/26/16 | Corr. to P. O'Keefe, A. Eber re expert expense issue (.2). | .20 | 144.00 | 42606416 |
| Livingston, M. | 01/27/16 | Revising December Monthly Operating Report (.5); email to J. Ray for signature (.1); email to MNAT for filing (.1) | .70 | 336.00 | 42453311 |
| Livingston, M. | 01/27/16 | Calls regarding document management motion. | .20 | 96.00 | 42453389 |
| Lipner, L. A. | 01/27/16 | Correspondence with M. Livingston, D. Cozart (N) re MOR (.5). | .50 | 405.00 | 42508432 |
| Eckenrod, R. D. | 01/27/16 | Review of agreement re: wind-down entity (.3); EMs to client and K. Hailey re: same (.4); | .70 | 567.00 | 42451470 |
| Schweitzer, L. | 01/28/16 | Call w/ M. Etkin (Lowenstein Sandler), P. Cantwell re document management issues (1.0). E/ms with P. Cantwell re same (0.3). | 1.30 | 1,612.00 | 42479670 |
| Livingston, M. | 01/28/16 | Meeting with R. Eckenrod re: claims update. | .30 | 144.00 | 42474064 |
| Livingston, M. | 01/28/16 | Call with creditor re: document management issue. | .10 | 48.00 | 42474067 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 01/28/16 | Call with creditor re: document management issue. | .10 | 48.00 | 42474089 |
| Livingston, M. | 01/28/16 | Update chart re document management filings. | .10 | 48.00 | 42474094 |
| Livingston, M. | 01/28/16 | Draft nightly docket update email. | .10 | 48.00 | 42474120 |
| Sheridan, K. M. | 01/28/16 | Call with J. Hallam and E. Conan regarding: upcoming hearing. | 1.00 | 760.00 | 42506517 |
| Sheridan, K. M. | 01/28/16 | Call with J. Hallam (partial) and H. Weiner regarding: upcoming hearing. | 1.00 | 760.00 | 42506525 |
| Sheridan, K. M. | 01/28/16 | Prepare for hearing. | 1.50 | 1,140.00 | 42506535 |
| Lobacheva, A. | 01/28/16 | Prepare index of litigation documents per K. Sheridan. | 1.20 | 318.00 | 42488274 |
| Herrington, D. | 01/28/16 | Calls and emails re prep for court hearing on litigation issues. | .40 | 416.00 | 42507065 |
| Eckenrod, R. D. | 01/28/16 | TC w/ R. Reeb (partial) and client re: wind-down entities (.5); review of issues re: wind-down entity (.9) | 1.40 | 1,134.00 | 42461530 |
| Cantwell, P. A. | 01/28/16 | Draft e-mails to D. Herrington, L. Schweitzer re document management issues (.7). Prep. (.9) for call w/ L. Schweitzer, M. Etkin (Lowenstein) (1.0). | 2.60 | 1,872.00 | 42478768 |
| Schweitzer, L. | 01/29/16 | E/ms with S. Bomhof (Torys) e/ms re administrative filings (0.1). Review administrative filings (0.1).  Correspondence with K. Schultea, T. Ross re admin issues (0.1). | .30 | 372.00 | 42479946 |
| Schweitzer, L. | 01/29/16 | E/ms, t/cs with P. Cantwell re doc management objections (0.3). | .30 | 372.00 | 42608887 |
| Livingston, M. | 01/29/16 | Draft Nortel daily docket update email. | .10 | 48.00 | 42474185 |
| Sheridan, K. M. | 01/29/16 | Non-working travel to Camden NJ for  hearing (50% of 1.50 or .70). | .70 | 532.00 | 42506708 |
| Sheridan, K. M. | 01/29/16 | Prepare for hearing (1.4), Discussion w/ R. Conza re: same (0.1). | 1.50 | 1,140.00 | 42506724 |
| Sheridan, K. M. | 01/29/16 | Attend and participate in hearing. | 4.50 | 3,420.00 | 42506731 |
| Sheridan, K. M. | 01/29/16 | Non-working travel from Camden NJ to New York (50% of 1.50 or .70). | .70 | 532.00 | 42506748 |
| Lipner, L. A. | 01/29/16 | Correspondence with A. Gray and S. Bomhof (Torys) re asset sales (.3). | .30 | 243.00 | 42508651 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 01/29/16 | Call w/ D. Dean re document issue (.2).  Corr. w/ L. Schweitzer re objection response (.3) and draft corr. to D. Dean (.5).  Corr. to M. Livingston, K. Schultea re open issue on document management (.2). | 1.20 | 864.00 | 42479111 |
| Sheridan, K. M. | 01/30/16 | Summarize outcome of hearing for D. Herrington and client. | 1.00 | 760.00 | 42506760 |
| | | **MATTER TOTALS:** | **122.30** | **86,417.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 01/04/16 | Draft email to M. Cilia re: claims. | .50 | 240.00 | 42318899 |
| Livingston, M. | 01/04/16 | Review internal spreadsheets and correspondence regarding real estate claims. | 2.20 | 1,056.00 | 42318904 |
| Lipner, L. A. | 01/04/16 | Correspondence with M. Livingston re claims document (.2). Correspondence with M. Livingston re claims issue (.2). correspondence with co-counsel re claims issue (.2). | .60 | 486.00 | 42362946 |
| Livingston, M. | 01/04/16 | Review claims documents (.5). Email to L. Lipner re: same (.1). | .60 | 288.00 | 42318898 |
| Livingston, M. | 01/06/16 | Review claims document re: claims issue (.7). Emails to L. Lipner/R. Eckenrod re: same (.5). | 1.20 | 576.00 | 42318939 |
| Livingston, M. | 01/06/16 | Review spreadsheets sent by C. Brown re: claims. | .90 | 432.00 | 42318947 |
| Livingston, M. | 01/07/16 | Review R. Eckenrod emails to Torys re: claims issues. | .50 | 240.00 | 42318960 |
| Livingston, M. | 01/07/16 | Call with R. Eckenrod re: claims issue (.1); Email to M Cilia, C. Brown re: update on claims issue. (.5). | .60 | 288.00 | 42318962 |
| Livingston, M. | 01/07/16 | Review internal documents regarding remaining claims issue (2.8); email to M. Cilia and CGSH team re: same (.5). | 3.30 | 1,584.00 | 42318963 |
| Livingston, M. | 01/07/16 | Follow up email to M. Cilia and A. Lane re: claims issue. | .80 | 384.00 | 42318965 |
| Eckenrod, R. D. | 01/07/16 | Review of documentation for claims for EM to counsel (1.7); EM to A. McCown re: same (.1); review of issues re: claim (.6); TC w/ M. Livingston re: same (.1) | 2.50 | 2,025.00 | 42310027 |
| Eckenrod, R. D. | 01/08/16 | Review of EMs re: claims issues | .10 | 81.00 | 42318499 |
| Eckenrod, R. D. | 01/11/16 | Review of claims issue | .10 | 81.00 | 42334862 |
| Eckenrod, R. D. | 01/11/16 | Review of claims issue | .20 | 162.00 | 42354038 |
| Livingston, M. | 01/12/16 | Meeting with RLKS, L. Schweitzer, R. Eckenrod, L. Lipner, L. Malone re: claims update. | 1.00 | 480.00 | 42355632 |
| Livingston, M. | 01/12/16 | Revise claims documents, per L. Schweitzer comments. (.5); emails to M. Cilia re: same (.5). | 1.00 | 480.00 | 42355691 |
| Lipner, L. A. | 01/12/16 | Review and revise draft claims document (.2). Correspondence with M. Livingston re same (.1). | .30 | 243.00 | 42363321 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 01/12/16 | Revisions to claims documents (.8); EMs to claimant counsel and client re: same (.2) | 1.00 | 810.00 | 42363299 |
| Eckenrod, R. D. | 01/13/16 | EM to RLKS and Huron re: claims issues | .20 | 162.00 | 42375978 |
| Livingston, M. | 01/14/16 | Call with R. Eckenrod re: claims document (.1); review claims documents (.4). | .50 | 240.00 | 42356180 |
| Livingston, M. | 01/13/16 | Review claims documents per L. Schweitzer. | 1.20 | 576.00 | 42356118 |
| Livingston, M. | 01/14/16 | Draft email to J. Ray re: claims document. | .20 | 96.00 | 42359212 |
| Eckenrod, R. D. | 01/15/16 | TC w/ claimant counsel re: claims document (.2); EMs to CGSH team and RLKS re: same (.8); revisions to same (.3); EMs to claimant counsel re: same (.4) | 1.70 | 1,377.00 | 42368784 |
| Livingston, M. | 01/18/16 | Revise claims document. | 2.50 | 1,200.00 | 42372638 |
| Schweitzer, L. | 01/19/16 | T/c with R. Eckenrod, M. Livingston re claims document (0.3). | .30 | 372.00 | 42389375 |
| Livingston, M. | 01/19/16 | Review claims documents per. R. Eckenrod question re: claims issue. | .90 | 432.00 | 42395461 |
| Livingston, M. | 01/19/16 | Call with R. Eckenrod and L. Schweitzer re: claims issues. | .30 | 144.00 | 42395464 |
| Eckenrod, R. D. | 01/19/16 | EMs to L. Schweitzer and M. Livingston re: claims issue (.1); review of claims documents re: same (1.2); TC w/ claimant re: case status (.3); EM to L. Lipner re: same (.1); TC w/ L. Schweitzer and M. Livingston re: same (.3); EMs to claimant counsel re: same (.7) | 2.70 | 2,187.00 | 42389788 |
| Livingston, M. | 01/20/16 | Prepare claims documents. (.6) Emails to M. Cilia and L. Schweitzer re: same (.2). | .80 | 384.00 | 42395501 |
| Eckenrod, R. D. | 01/20/16 | EMs to RLKS re: claims issues | .40 | 324.00 | 42398502 |
| Livingston, M. | 01/21/16 | Amend claims document. | .40 | 192.00 | 42414800 |
| Livingston, M. | 01/21/16 | Review claims document re: claims issue. (.3); emails to ASM counsel re: same (.2). | .50 | 240.00 | 42414814 |
| Livingston, M. | 01/21/16 | Email to J. Ray re: claims document. | .10 | 48.00 | 42414803 |
| Livingston, M. | 01/21/16 | Email to MNAT re: claims issue. | .10 | 48.00 | 42414820 |
| Livingston, M. | 01/22/16 | Final review of claims documents. (.6). Email to MNAT to file (.1) | .70 | 336.00 | 42414825 |
| Eckenrod, R. D. | 01/22/16 | EMs to client and claimant counsel re: claims issue (.8); revisions to documentation re: same (.6) | 1.40 | 1,134.00 | 42422154 |
| Schweitzer, L. | 01/23/16 | Revise claims document (0.3). | .30 | 372.00 | 42478315 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 01/25/16 | Call with M. Cilia re: claims document. | .10 | 48.00 | 42428829 |
| Livingston, M. | 01/25/16 | Revise claims document to include comments from M. Cilia. (.4); email to L. Lipner, L. Schweitzer re: same. (.1). | .50 | 240.00 | 42428841 |
| Livingston, M. | 01/25/16 | Review claims document (.4); Circulate to Akin, J. Ray, RLKS for review (.3). | .70 | 336.00 | 42428303 |
| Lipner, L. A. | 01/25/16 | Correspondence with L. Schweitzer and M. Livingston re claims issues (.2). | .20 | 162.00 | 42487324 |
| Schweitzer, L. | 01/26/16 | E/ms to M. Livingston re draft claims document (0.2). | .20 | 248.00 | 42478542 |
| Eckenrod, R. D. | 01/26/16 | EMs to client, local counsel, RLKS and claimant counsel re: claims issue (.3); finalizing documentation re; same (.3) | .60 | 486.00 | 42438895 |
| Livingston, M. | 01/26/16 | Revise claims document (.3); email to CGSH team re: revisions (.1). | .40 | 192.00 | 42435912 |
| Schweitzer, L. | 01/27/16 | E/ms with M. Livingston re claims documents (0.1).  E/m to M. Cilia re: same (0.1). | .20 | 248.00 | 42479127 |
| Livingston, M. | 01/27/16 | Call with Akin Gump, L. Lipner re: claims document. | .30 | 144.00 | 42453336 |
| Livingston, M. | 01/27/16 | Call with L. Lipner re: claims issue. | .20 | 96.00 | 42453341 |
| Livingston, M. | 01/27/16 | Email to L. Schweitzer re: claims issue. | .10 | 48.00 | 42453344 |
| Livingston, M. | 01/27/16 | Review claims documents (.2); email to L. Lipner re same (.1). | .30 | 144.00 | 42453355 |
| Lipner, L. A. | 01/27/16 | T/c with/M. Livingston and M. Fagen (Akin) re claims document (.3). T/c with M. Livingston re same (.2). | .50 | 405.00 | 42508485 |
| Schweitzer, L. | 01/28/16 | E/ms with M. Livingston re claims issues (0.3). | .30 | 372.00 | 42479656 |
| Livingston, M. | 01/28/16 | Updating excel spreadsheet for M. Cilia re: claims issues. | .50 | 240.00 | 42474072 |
| Livingston, M | 01/28/16 | Respond to Akin Gump email re: claims issues | .20 | 96.00 | 42474114 |
| Livingston, M. | 01/28/16 | Emails to L. Schweitzer & L. Lipner re claims issue. | .10 | 48.00 | 42474124 |
| Livingston, M. | 01/28/16 | Emails with Chilmark & RLKS re: call re: claims document. | .20 | 96.00 | 42474127 |
| Lipner, L. A. | 01/28/16 | Correspondence with L. Schweitzer and M. Livingston re claims document (.3). Correspondence with R. Eckenrod and M. Livingston re draft claims document (.1). | .40 | 324.00 | 42508588 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Schweitzer, L. | 01/29/16 | T/c with R. Johnson (Akin) re claims issues (0.3). | .30 | 372.00 | 42479933 |
| Livingston, M. | 01/29/16 | Email organizing call with Akin re: claims issue. | .10 | 48.00 | 42474154 |
| Livingston, M. | 01/29/16 | Call with M. Kennedy & RLKS re: claims issue. | .30 | 144.00 | 42474158 |
| Livingston, M. | 01/29/16 | Call with RLKS, M Kennedy, BRG re: claims document. | .70 | 336.00 | 42474161 |
| Livingston, M. | 01/29/16 | Call with Akin Gump, R. Eckenrod, M. Cilia re: claims document. | .20 | 96.00 | 42474168 |
| Livingston, M. | 01/29/16 | Email to M. Cilia, R. Eckenrod re: claims document. | .20 | 96.00 | 42474183 |
| | | **MATTER TOTALS:** | **40.40** | **24,865.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 01/04/16 | T/c with R. Eckenrod re employee claims issue (.2). | .20 | 162.00 | 42362994 |
| Eckenrod, R. D. | 01/04/16 | Review of claims issues (1); TC w/ L. Lipner re: same (.2) | 1.20 | 972.00 | 42289668 |
| Malone, L. | 01/05/16 | Review of pension claims issues. | .50 | 405.00 | 42350145 |
| Livingston, M. | 01/06/16 | Prepare for call (.4) Call with R. Eckenrod, L. Lipner, L. Malone, M. Cilia (RLKS), C. Brown (Huron) re: employee claims issues (.5). | .90 | 432.00 | 42318937 |
| Malone, L. | 01/06/16 | EE claims call with R. Eckenrod, L. Lipner, M. Livingston, C. Brown (Huron), M. Cilia (RLKS) and related. | .50 | 405.00 | 42350275 |
| Lipner, L. A. | 01/06/16 | T/C with R. Eckenrod, L. Malone, M. Livingston, M. Cilia (RLKS), C. Brown (Huron) re employee and other claims matters (.5). | .50 | 405.00 | 42363134 |
| Eckenrod, R. D. | 01/06/16 | TC w/ L. Lipner, M. Livingston, L. Malone, Huron and RLKS re: employee claims issues (.4, partial attendance) | .40 | 324.00 | 42299816 |
| Malone, L. | 01/07/16 | Review claims issues. | .70 | 567.00 | 42350413 |
| Malone, L. | 01/12/16 | Claims meeting w/L. Lipner; R. Eckenrod L. Schweitzer (partial), M. Livingston and M. Cilia (0.8 partial attendance); discuss pension issues with A. Kohn and K. Schultea (0.5); work related to pension issues (0.5). | 1.80 | 1,458.00 | 42350591 |
| Lipner, L. A. | 01/12/16 | T/c's with R. Eckenrod re employee claims issues (.3).  O/c with R. Eckenrod, L. Malone, M. Livingston, L. Schweitzer (partial) re claims issues (1.0). Preparation re same (.4). | 1.70 | 1,377.00 | 42363311 |
| Eckenrod, R. D. | 01/12/16 | Office meeting w/ RLKS, L. Lipner, M. Livingston, L. Malone and L. Schweitzer (partial) re: claims issues (1); EMs to M. Livingston re: same (.1); Telephone calls w/ L. Lipner re: same (.3) | 1.40 | 1,134.00 | 42343068 |
| Eckenrod, R. D. | 01/14/16 | EM/TCs to M. Livingston and L. Schweitzer re: claims issues (.2); TC w/ claimant counsel re: same (.2); EMs to CGSH team, RLKS and local counsel re: same (.8) | 1.20 | 972.00 | 42360382 |
| Lipner, L. A. | 01/15/16 | Correspondence with M. Livingston re claims issue (.1). | .10 | 81.00 | 42487119 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 01/20/16 | Weekly claims call with RLKS Huron, R. Eckenrod and L. Malone (.2). | .20 | 96.00 | 42395502 |
| Malone, L. | 01/20/16 | Employee claims call w/ R. Eckenrod, M. Livingston, RLKS, Huron (0.2) prepared for call (0.1). | .30 | 243.00 | 42422602 |
| Eckenrod, R. D. | 01/20/16 | Review of claims issues (.2); TC w/ RLKS, Huron, M. Livingston and L. Malone re: claims update (.2) | .40 | 324.00 | 42398505 |
| Eckenrod, R. D. | 01/21/16 | Review of EMs re: claims issues (.1) | .10 | 81.00 | 42406664 |
| Lipner, L. A. | 01/25/16 | Review of employee claims document (.2). Correspondence re same with L. Schweitzer (.1). | .30 | 243.00 | 42487367 |
| Eckenrod, R. D. | 01/25/16 | EMs to claimant counsel re: claims issue (.1) | .10 | 81.00 | 42428961 |
| Livingston, M. | 01/27/16 | Weekly employee claims call with RLKS, R. Eckenrod and Huron. | .50 | 240.00 | 42453316 |
| Malone, L. | 01/27/16 | Review of claims documents | 1.30 | 1,053.00 | 42452809 |
| Lipner, L. A. | 01/27/16 | Correspondence with L. Schweitzer and M. Livingston re response to employee claims appeal (.5). | .50 | 405.00 | 42508459 |
| Eckenrod, R. D. | 01/27/16 | TC w/ RLKS, Huron, M. Livingston re: claims update | .50 | 405.00 | 42451465 |
| Lipner, L. A. | 01/28/16 | Correspondence with M. Livingston and D. Abbott (MNAT) re employee claims issue (.7). | .70 | 567.00 | 42508626 |
| Lipner, L. A. | 01/28/16 | T/c with/R. Eckenrod re claims matters (.2). | .20 | 162.00 | 42606429 |
| Eckenrod, R. D. | 01/28/16 | OM w/ M. Livingston re: claims documents (.3); review of issues re: same (.6); EM to L. Malone re: same (.1); TC w/ L. Lipner re: update (.2). | 1.20 | 972.00 | 42461529 |
| Schweitzer, L. | 01/29/16 | Revise employee claims document, e/ms with M. Livingston re same (0.3). | .30 | 372.00 | 42608878 |
| Lipner, L. A. | 01/29/16 | T/c with M. Livingston re employee claims issue (.1). Correspondence with L. Schweitzer and M. Livingston re same (.3). | .40 | 324.00 | 42508725 |
| Eckenrod, R. D. | 01/29/16 | Review of inquiry re: claims issue (.3); EM to RLKS re: claimant inquiry (.3); TC w/ M. Livingston, RLKS and committee counsel re: same (.2) | .80 | 648.00 | 42478477 |
| Lipner, L. A. | 01/30/16 | Correspondence with M. Livingston re employee claims issue (.1). | .10 | 81.00 | 42487396 |
| | | **MATTER TOTALS:** | **19.00** | **14,991.00** | |

MATTER: 17650-009  EMPLOYEE MATTERS

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 01/05/16 | Emailed timekeepers with missing time | .10 | 56.50 | 42297939 |
| O'Keefe, P. M. | 01/05/16 | Initial review of December 2015 expense disbursements for fee application (1.20); Email to M.V. Ryan (Billing Dept.) regarding same (.10). | 1.30 | 461.50 | 42290910 |
| Eber, A. | 01/06/16 | Corresponded regarding database provider invoice | .30 | 169.50 | 42306716 |
| O'Keefe, P. M. | 01/06/16 | Communications with A. Eber regarding vendor expense disbursements (.20) | .20 | 71.00 | 42297726 |
| O'Keefe, P. M. | 01/06/16 | Initial review of December 2015 time details for fee application (1.20); Email to P. Cantwell regarding estimate (.10); Review of expense disbursements while drafting the expense disbursements exhibit for the December 2015 fee application (.40). | 1.70 | 603.50 | 42298101 |
| O'Keefe, P. M. | 01/07/16 | Email to M.V. Ryan (Billing Dept.) regarding December 2015 expenses (.10); Review time details for December 2015 fee application (2.20). | 2.30 | 816.50 | 42308084 |
| O'Keefe, P. M. | 01/08/16 | Review of time details for December 2015 fee application (2.00); Review expense disbursements while drafting the expense disbursements exhibit to the December 2015 fee application (1.30) | 3.30 | 1,171.50 | 42318505 |
| Cantwell, P. A. | 01/10/16 | Review December matter transfers. | .80 | 576.00 | 42333493 |
| O'Keefe, P. M. | 01/11/16 | Attention to email from P. Cantwell regarding December 2015 time details (.10); Email to P. Cantwell and A. Eber regarding monthly fee application review (.10). | .20 | 71.00 | 42327188 |
| O'Keefe, P. M. | 01/11/16 | Review of December 2015 time details for fee application (.60); email to K. Sheridan regarding diary entries (.10); email to P. Marette regarding diary entries (.10); email to M.V. Ryan (Billing Dept.) regarding expense disbursements (.10). | .90 | 319.50 | 42331566 |
| Bromley, J. L. | 01/13/16 | Emails P. Cantwell regarding Nortel - CNO regarding Nov. fee app (.20) | .20 | 250.00 | 42484898 |
| O'Keefe, P. M. | 01/13/16 | Review of time details for December 2015 fee statement (.40); Communications with M.V. Ryan (Billing Dept.) regarding same (.30). | .70 | 248.50 | 42347322 |
| O'Keefe, P. M. | 01/14/16 | Review of expense disbursements while drafting the expense disbursements exhibit to the December 2015 fee application | .30 | 106.50 | 42357026 |
| Graham, A. | 01/15/16 | Redaction of December diaries | .10 | 38.00 | 42375034 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 01/15/16 | Meeting with P. Cantwell and P. O'Keefe re fee application review and staffing | 1.10 | 621.50 | 42379633 |
| O'Keefe, P. M. | 01/15/16 | Prepare for meeting with A. Eber and P. Cantwell regarding fee application review and staffing (.30); Meeting with A. Eber and P. Cantwell regarding fee application review and staffing (1.10); Email to Lawyers Travel regarding expenses (.20); Review expense disbursements while drafting the expense disbursements exhibit to the December 2015 fee statement (1.10); Draft checklist regarding expense review (.40) | 3.10 | 1,100.50 | 42369338 |
| Cantwell, P. A. | 01/15/16 | Meeting w/ A. Eber and P. O'Keefe regarding fee application review and staffing (1.1). | 1.10 | 792.00 | 42389890 |
| Graham, A. | 01/18/16 | Redaction of December diaries | 1.90 | 722.00 | 42416618 |
| Graham, A. | 01/19/16 | Redaction of December diaries | 2.20 | 836.00 | 42416644 |
| Eber, A. | 01/19/16 | Correspond with MNAT re database provider Invoice | .10 | 56.50 | 42393232 |
| O'Keefe, P. M. | 01/19/16 | Attention to emails concerning procedures with respect to retained professional expenses (.90); email to P. Cantwell and A. Eber regarding same (.20). | 1.10 | 390.50 | 42378686 |
| O'Keefe, P. M. | 01/19/16 | Review of expense disbursements while drafting the expense disbursements exhibit to the December 2015 fee statement | 1.50 | 532.50 | 42385416 |
| Cantwell, P. A. | 01/19/16 | Corr. w/ A Eber re expert fees (.1). Corr. to L. Schweitzer, P. O'Keefe re expert fee issue (.1). | .20 | 144.00 | 42389911 |
| Graham, A. | 01/20/16 | Review December diaries for fee application and match with Accounting, including communications P. Cantwell, M.V. Ryan, re same | .30 | 114.00 | 42416702 |
| Eber, A. | 01/20/16 | Correspond with P. O'Keefe re fee app expense questions | .10 | 56.50 | 42402164 |
| Eber, A. | 01/20/16 | Reviewed disbursements exhibit | .20 | 113.00 | 42402180 |
| O'Keefe, P. M. | 01/20/16 | Email to legal secretary regarding timekeeper expense (.20); review of expense disbursements while drafting the expense disbursements exhibit to the December 2015 fee application (.60); emails to P. Cantwell and A. Eber regarding expense disbursements (.20); email to M.V. Ryan (Billing Dept.) regarding same (.20). | 1.20 | 426.00 | 42392151 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| O'Keefe, P. M. | 01/20/16 | Finalize expense disbursements exhibit to the December 2015 application (.30); Call with M.V. Ryan (Billing Dept.) regarding same (.10); Communications with A. Eber regarding same (.10). | .50 | 177.50 | 42394619 |
| Cantwell, P. A. | 01/20/16 | Review December expenses (.2). Redact diaries (2.1). | 2.30 | 1,656.00 | 42417711 |
| Graham, A. | 01/21/16 | Review December diaries for fee application and match with Accounting, including communications P. Cantwell, M.V. Ryan, re same | .50 | 190.00 | 42416787 |
| Eber, A. | 01/21/16 | Correspond with P. Cantwell re fee app drafting | .20 | 113.00 | 42411407 |
| Eber, A. | 01/21/16 | Draft monthly fee application | .60 | 339.00 | 42411410 |
| O'Keefe, P. M. | 01/21/16 | Update timekeeper summary chart to the December 2015 fee application draft as per A. Eber | .50 | 177.50 | 42404364 |
| Cantwell, P. A. | 01/21/16 | Review and redact diaries (.8). | .80 | 576.00 | 42417874 |
| Schweitzer, L. | 01/22/16 | Emails with P. Cantwell re fee app (0.1). | .10 | 124.00 | 42609789 |
| Cantwell, P. A. | 01/22/16 | Prepare December fee application and corr. to C. Brod re same. | .50 | 360.00 | 42417907 |
| Brod, C. B. | 01/23/16 | Review December fee application, diaries, motions and disbursements (2.30). | 2.30 | 2,875.00 | 42484904 |
| Brod, C. B. | 01/25/16 | Conference with P. Cantwell re: fee app (.10). | .10 | 125.00 | 42486003 |
| Graham, A. | 01/25/16 | Redaction of December diaries | .10 | 38.00 | 42448439 |
| Eber, A. | 01/25/16 | Finalized fee application for filing | .20 | 113.00 | 42455182 |
| Cantwell, P. A. | 01/25/16 | Review and comm. w/ A. Graham, A. Eber re fee application (.2). Prepare final fee application and get L. Schweitzer review and signature (.4); Conference with C. Brod re: fee app (.1). | .70 | 504.00 | 42438352 |
| McKay, E. | 01/26/16 | Coordinate fee app meeting per P. Cantwell (0.4). | .40 | 118.00 | 42489123 |
| O'Keefe, P. M. | 01/26/16 | Prepare fee application materials for records (.40); prepare Excel workbook of CGSH's November 2015 fee application for fee examiner's review (.80); email to P. Cantwell regarding same (.10). | 1.30 | 461.50 | 42435225 |
| Cantwell, P. A. | 01/26/16 | Review Mergis fee application (.3). | .30 | 216.00 | 42450692 |
| Eber, A. | 01/27/16 | Meeting with P. Cantwell, P. O'Keefe, A. Lobacheva, E. Gonzalez, K. Setren, E. McKay re fee applications | .60 | 339.00 | 42455372 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 01/27/16 | Emails P. Cantwell regarding Nortel: CGSH December Fee Application Filed (.20) | .20 | 250.00 | 42492662 |
| McKay, E. | 01/27/16 | Attended fee app meeting with P. Cantwell, A. Eber, P. O'Keefe, E. Gonzalez, A. Lobacheva, and K. Setren (0.6). Reviewed fee app calendar and meeting materials (0.3). | .90 | 265.50 | 42489176 |
| Lobacheva, A. | 01/27/16 | Participated in fee-app meeting with P. Cantwell, P. O'Keefe, A. Eber, E. McKay, E. Gonzalez, and K. Setren. | .60 | 159.00 | 42486617 |
| O'Keefe, P. M. | 01/27/16 | Meeting with P. Cantwell, A. Eber, E. McKay, K. Setren, A. Lobacheva and E. Gonzalez regarding fee application review staffing (.60). | .60 | 213.00 | 42446503 |
| O'Keefe, P. M. | 01/27/16 | Draft fee application review timeline calendar (.50); email to P. Cantwell, A. Eber and A. Graham regarding same (.10); update calendar based on comments (.10); communications with P. Cantwell regarding fee application staffing meeting (.10); prepare for meeting regarding fee application (.50); phone call with P. Cantwell regarding meeting (.20); draft checklist memorandum regarding fee application expense review (3.10). | 4.60 | 1,633.00 | 42448435 |
| Cantwell, P. A. | 01/27/16 | Mtg. w/ P. O'Keefe, A. Eber, A. Lobacheva, E. Gonzalez, K. Setren, E. McKay re fee application issues (.6); prepare for same (0.1).  Send fee application to local counsel for submission to fee examiner (.2). T/C w/ P. O'Keefe re paralegal fee meeting (0.2). | 1.10 | 792.00 | 42451446 |
| O'Keefe, P. M. | 01/29/16 | Circulate review timeline to team (.10); email to E. McKay, A. Lobacheva, E. Gonzalez and K. Setren regarding same (.10). | .20 | 71.00 | 42468961 |
| | | **MATTER TOTALS:** | **46.70** | **22,750.50** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gallagher, E. C | 01/04/16 | Review litigation documents. | 5.10 | 2,448.00 | 42290198 |
| Lipner, L. A. | 01/04/16 | Correspondence with D. Parker (N) re third party litigation document (.2). | .20 | 162.00 | 42363000 |
| Cantwell, P. A. | 01/04/16 | Draft litigation document (2.5). Extensive revision to litigation document (5.3).  Review and comm. to E. Gallagher re drafting litigation document (.5). | 8.30 | 5,976.00 | 42290699 |
| Graham, A. | 01/05/16 | QC of outgoing document production, communications with P. Cantwell re: same | .50 | 190.00 | 42331368 |
| Schweitzer, L. | 01/05/16 | E/ms with P. Cantwell re litigation documents (0.1). | .10 | 124.00 | 42487765 |
| Gallagher, E. C | 01/05/16 | Review litigation documents (2.4). Review litigation document to prepare outline of upcoming litigation (0.7). Conduct second level document review (0.8). | 3.90 | 1,872.00 | 42294968 |
| Lobacheva, A. | 01/05/16 | Pulled cases from litigation document per P. Cantwell. | .70 | 185.50 | 42291647 |
| Cantwell, P. A. | 01/05/16 | Research litigation issue and e-mail R. Redway re same (.7).  E-mail A. Graham re litigation issue (.5).  Extensive review of litigation issues (6.2). | 7.40 | 5,328.00 | 42297323 |
| Graham, A. | 01/06/16 | Search for document production specifications, communications with P. Cantwell and J. Hong regarding document review database | .30 | 114.00 | 42331446 |
| McKay, E. | 01/06/16 | Prepare courtesy copies of filings for Records (2.0) | 2.00 | 590.00 | 42477741 |
| Gallagher, E. C | 01/06/16 | Review litigation document (0.3). Mtg. w/P. Cantwell re: litigation document (0.5). Edit litigation document (2.1). Research litigation issue for litigation document (2.7) Review redacted litigation document (0.1). | 5.70 | 2,736.00 | 42300636 |
| Lobacheva, A. | 01/06/16 | Prepared minibooks of litigation documents for J. Palmer per P. Cantwell. | .20 | 53.00 | 42307766 |
| Lipner, L. A. | 01/06/16 | Correspondence with D. Parker (N) re 3rd party litigation document (.2). | .20 | 162.00 | 42363118 |
| Palmer, J. M. | 01/06/16 | Prepare for meeting (.1); mtg with P. Cantwell, H. Murtagh re case status (.7). | .80 | 648.00 | 42297820 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 01/06/16 | Mtg. w/ J. Palmer, H. Murtagh (partial) re case status (.7). Review potential document production (2.0). Draft corr. to H. Murtagh, E. Gallagher, R. Redway re case issue (.2). Mtg. w/ E. Gallagher re case status and litigation document (.5). Extensive review and outline of litigation document (5.0). | 8.40 | 6,048.00 | 42309921 |
| Graham, A. | 01/07/16 | Export of documents in the production queue for associate review, communications with P. Cantwell re same (.50); Review of prior case communications (.50) | 1.00 | 380.00 | 42331498 |
| Schweitzer, L. | 01/07/16 | F/up t/c with P. Cantwell re same and re litigation issues (0.5). | .50 | 620.00 | 42606343 |
| Gallagher, E. C | 01/07/16 | Research litigation issue for litigation document (4.5). T/c w/P. Cantwell re: litigation document (0.2) Edit litigation document (1). | 5.70 | 2,736.00 | 42310209 |
| Lobacheva, A. | 01/07/16 | Update internal case management notebook. | 3.40 | 901.00 | 42307839 |
| Lobacheva, A. | 01/07/16 | Cross referenced litigation documents per P. Cantwell. | 1.00 | 265.00 | 42307888 |
| Lipner, L. A. | 01/07/16 | Correspondence with D. Parker (N) re third party litigation document (.1). | .10 | 81.00 | 42363158 |
| Cantwell, P. A. | 01/07/16 | Draft and outline litigation document (2.9). T/C L. Schweitzer re case issues (.5). E-mails to E. Gallagher re litigation issues (.3); T/c w/ E. Gallagher re: litigation document (.2). Call w/ B. Stern (H&K) (.3). Update e-mail to D. Herrington (.5). Review documents prepared by A. Graham (.6). T/C with L. Christensen, C. Wong, H. Murtagh re case issues (.3). Revise litigation document (2.1). | 7.70 | 5,544.00 | 42317768 |
| Redway, R. S. | 01/08/16 | Prep for meeting (.6); meeting w/ P. Cantwell, D. Herrington re: outgoing discovery (1.6); review materials re: litigation issue (1.2) | 3.40 | 1,632.00 | 42345067 |
| Gallagher, E. C | 01/08/16 | Edit litigation document (4.9). | 4.90 | 2,352.00 | 42323674 |
| Herrington, D. | 01/08/16 | Meeting w/ P. Cantwell, R. Redway to discuss status and strategy for discovery (.30) and preparation in advance (.30). | 1.80 | 1,872.00 | 42417688 |
| Cantwell, P. A. | 01/08/16 | Revise and review litigation document (3.9). Mtg. w/ D. Herrington (partial); R. Redway re case issues (1.6). Follow up corr. to MNAT per D. Herrington (.4). | 5.90 | 4,248.00 | 42322994 |
| Graham, A. | 01/11/16 | Draft production request and communications with database provider re: same | .30 | 114.00 | 42374991 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 01/11/16 | Prep for call (.7); call w/ P. Cantwell, A. McCoomb (Norton Rose) re: litigation document (.5); draft summary email re: same (1.0) | 2.20 | 1,056.00 | 42345177 |
| Gallagher, E. C | 01/11/16 | Correspond with local counsel in Delaware re litigation issues (0.1); Attn. to various emails (0.1). | .20 | 96.00 | 42335216 |
| Lobacheva, A. | 01/11/16 | Update internal case management notebook. | 2.00 | 530.00 | 42331072 |
| Herrington, D. | 01/11/16 | Emails re case management issues. | .80 | 832.00 | 42347319 |
| Palmer, J. M. | 01/11/16 | Email with D. Herrington re case status | .20 | 162.00 | 42329500 |
| Cantwell, P. A. | 01/11/16 | Review, draft and provide comments to draft of litigation document (3.2). Review and then draft e-mails to A. Graham, R. Redway, S. Reents re production issue (1.0). Document review in advance of potential production (.7).  Call w/ A. Remming (MNAT) re litigation issue (.4) and update e-mails to D. Herrington (.3). E-mails to A. McCoomb (Norton Rose) re litigation issue (.2) and follow up call w/ same, R. Redway (.5). Update e-mail to D. Herrington and team summarizing call (1.7).  Review confidentiality stipulation per D. Herrington (.2). | 8.20 | 5,904.00 | 42342236 |
| Graham, A. | 01/12/16 | QC of outgoing production | .80 | 304.00 | 42375011 |
| Schweitzer, L. | 01/12/16 | Emails with P. Cantwell  re discovery issues (0.1). | .10 | 124.00 | 42606488 |
| Redway, R. S. | 01/12/16 | Call w/ D. Dean, J. Wood (SNMP counsel), P. Cantwell and D. Herrington re: discovery issues (1.0); follow-up internal meeting w/ P. Cantwell and D. Herrington re: same (.5); Email request to IT for case administration issues (.3); Review amended litigation document; compare with summary document  (1.7). | 3.50 | 1,680.00 | 42348409 |
| Gallagher, E. C | 01/12/16 | Edit litigation document (3.7). Attn. to emails re: discovery issues (0.2). Review litigation document (0.7). | 4.60 | 2,208.00 | 42351904 |
| Herrington, D. | 01/12/16 | Call with D. Dean, J. Wood (SNMP counsel) P. Cantwell and R. Redway re discovery issues and follow-up meeting with team (1.50); call with J. Palmer re case management issues (0.20); emails re discovery issues (0.10) | 1.80 | 1,872.00 | 42347368 |
| Palmer, J. M. | 01/12/16 | Call with D. Herrington re litigation issues and related review of documents | .20 | 162.00 | 42337294 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 01/12/16 | Call w/ D. Dean, J. Wood, R. Redway, D. Herrington and follow up office conference (1.5). Extensive corr. w/ A. Graham, D. Herrington re document production (2.0).  T/C w/ K. Sheridan re case update (.2).  Mtg. w/ M. Livingston, L. Schweitzer, K. Schultea (RLKS), M. Cilia (RLKS) re litigation document (.7) and prepare for same (.3).  Comm. w/ L. Schweitzer, E. Gallagher re litigation staffing (.2). | 4.90 | 3,528.00 | 42366054 |
| Graham, A. | 01/13/16 | Quality control review and FTP of outgoing production | .50 | 190.00 | 42375017 |
| McKay, E. | 01/13/16 | Assisted A. Graham with production (1.0). | 1.00 | 295.00 | 42479704 |
| Redway, R. S. | 01/13/16 | Review summary email by P. Cantwell re: discovery status | .30 | 144.00 | 42348415 |
| Gallagher, E. C | 01/13/16 | Draft and revise litigation document (2.5). Draft emails re: litigation documents and discuss comments with P. Cantwell (0.8). | 3.30 | 1,584.00 | 42351996 |
| Herrington, D. | 01/13/16 | Call and emails re document production (0.30); review and comment on status report to Court and emails re same (0.80). | 1.10 | 1,144.00 | 42417817 |
| Lipner, L. A. | 01/13/16 | Correspondence w T. Ross (N) re third party litigation document (.2).  Call w counsel to serving party re same (.1). | .30 | 243.00 | 42363339 |
| Palmer, J. M. | 01/13/16 | Review litigation documents, and case background documents | 5.70 | 4,617.00 | 42346554 |
| Cantwell, P. A. | 01/13/16 | Comm. w/ A. Graham re production of documents (1.0).  Oversee production of documents (1.5). Comms. and corr. to E. Gallagher re case (.9) and review of draft document (.5). Comm. (.1) and e-mail to D. Herrington re litigation issues (.2). corr. to MNAT re litigation document question (.4). E-mail to R. Redway, K. Sheridan re case next steps (.8). | 5.40 | 3,888.00 | 42366100 |
| Gallagher, E. C | 01/14/16 | Draft and revise litigation document (2.1). Review litigation document re: discovery issue (0.7). Draft email re: discovery issue and reviewed responses (0.5). | 3.30 | 1,584.00 | 42359763 |
| Herrington, D. | 01/14/16 | Attention to litigation issues; Emails re status report to court, work on our comments on letter, preparation of litigation document and several emails re same (0.80). | 1.10 | 1,144.00 | 42417862 |
| Cantwell, P. A. | 01/14/16 | Corr. to D. Dean re document production (.1). Draft e-mail to D. Herrington re litigation issue (.5).  Review litigation document and corr. w/ E. Gallagher re same. T/C B. Stern (Holland & | 1.40 | 1,008.00 | 42366680 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Knight) re litigation issues (.2) and follow up corr. and comm. to D. Herrington (.4) and to parties (.2). | | | |
| Schweitzer, L. | 01/15/16 | T/c with D. Herrington re case staffing and planning (0.2).  E/ms to Akin Gump re: litigation issue (0.2).  E/ms with P. Cantwell e/ms re litigation issues (0.3). | .70 | 868.00 | 42378411 |
| McKay, E. | 01/15/16 | Collect and index cases for litigation document per E. Gallagher (1.4). Create and coordinate delivery of background binder per E. Gallagher (2.1). | 3.50 | 1,032.50 | 42479879 |
| Gallagher, E. C | 01/15/16 | Draft and revise litigation document (4.1). Coordinate with paralegals re: litigation document (0.5). | 4.60 | 2,208.00 | 42377096 |
| Herrington, D. | 01/15/16 | Emails re litigation document (.30) and conference with M. Alcock re litigation issue (0.20);  work on report to client re litigation issues (0.30); call w/ L. Schweitzer re: case staffing and planning (.20). | 1.00 | 1,040.00 | 42417910 |
| Palmer, J. M. | 01/15/16 | Email re litigation issue | .30 | 243.00 | 42376143 |
| Cantwell, P. A. | 01/15/16 | Corr. to A. Graham re production issue (.3). Review litigation issue (1.0).  Corr. to MNAT re litigation issue  (.2) and comm. w/ E. Gallagher re hearing prep (.3).  Review agenda and follow up questions to MNAT (.2). | 2.00 | 1,440.00 | 42389664 |
| McKay, E. | 01/16/16 | Pull cases for case binder per E. Gallagher (3.0). | 3.00 | 885.00 | 42479918 |
| Gallagher, E. C | 01/16/16 | Review cases from litigation documents for case binder (1.6); Coordinated with paralegals re: binders (.3). | 1.90 | 912.00 | 42377181 |
| Palmer, J. M. | 01/16/16 | Email re litigation issue | .20 | 162.00 | 42376153 |
| Cantwell, P. A. | 01/16/16 | Review litigation issue. | 1.90 | 1,368.00 | 42375607 |
| McKay, E. | 01/17/16 | Create and coordinate printing of litigation document case binder per E. Gallagher (2.5) | 2.50 | 737.50 | 42479940 |
| Cantwell, P. A. | 01/17/16 | Extensive drafting of litigation document. | 6.40 | 4,608.00 | 42387295 |
| Cantwell, P. A. | 01/18/16 | Extensive drafting of litigation document. | 4.50 | 3,240.00 | 42387331 |
| Gallagher, E. C | 01/19/16 | Research case cited in litigation document(2.1). Research case litigation issue (0.8). Review litigation documents and case law in preparation for hearing (3.1). | 6.00 | 2,880.00 | 42388776 |
| Herrington, D. | 01/19/16 | Attention to litigation issues; emails re litigation document. | .70 | 728.00 | 42429020 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J. M. | 01/19/16 | Email re litigation issue | .50 | 405.00 | 42376345 |
| Cantwell, P. A. | 01/19/16 | Extensive drafting and editing of litigation document (5.7). Calls and corr. w/ D. Herrington, B. Stern (HK) re case issues (.6). Draft corr. to court per D. Herrington (.5). | 6.80 | 4,896.00 | 42389929 |
| McKay, E. | 01/20/16 | Collect documents for hearing background binder per E. Gallagher (1.0). | 1.00 | 295.00 | 42482482 |
| Gallagher, E. C | 01/20/16 | Review litigation documents in preparation for hearing (4.2). Research litigation issue and drafted email re: same (1.1). Review scheduling in preparation for hearing (0.3). Conduct follow-up research and revise email re: litigation issue (1.3) T/c w/ P. Cantwell and D. Herrington re: litigation issue (0.1) Draft email response to opposing counsel re: litigation issue (0.2) | 7.20 | 3,456.00 | 42402065 |
| Herrington, D. | 01/20/16 | Calls w/ P. Cantwell and emails re discovery plan (.2). Calls with P. Cantwell and E. Gallagher re: litigation issue (.1). | .30 | 312.00 | 42429063 |
| Palmer, J. M. | 01/20/16 | Review litigation documents (3.1); call with D. Herrington re litigation issues (.2); related email with P Cantwell, H Murtagh (.4); review memo on litigation issues (.3) | 4.00 | 3,240.00 | 42394529 |
| Palmer, J. M. | 01/20/16 | Review litigation document (.7); review legal research memo on litigation issues (.2); review draft letter re status conference (.1); review D. Herrington email re litigation issue (.1) | 1.10 | 891.00 | 42397686 |
| Cantwell, P. A. | 01/20/16 | Review research per E. Gallagher (.5) and follow up comm. (.1). T/Cs w/ D. Herrington, B. Stern (Holland & Knight), E. Gallagher re discovery issues (.3) T/c w/ E. Gallagher and D. Herrington re: litigation issue (.1). Corr. with J. Palmer re litigation issues (.3). Corr. to MNAT, B. Stern (H&K) re litigation issue (.3) and follow up research into same (.7). | 2.30 | 1,656.00 | 42417815 |
| Schweitzer, L. | 01/20/2016 | Prepare for hearing | 2.40 | 2,976.00 | 42649623 |
| Graham, A. | 01/21/16 | Search in litpath for incoming productions, communications with P. Cantwell re: same | .30 | 114.00 | 42416800 |
| Schweitzer, L. | 01/21/16 | Work on hearing prep including review of litigation documents (2.8). T/c with D. Herrington re hearing (0.4). Mtg with E. Gallagher re hearing prep (0.1). | 3.30 | 4,092.00 | 42480211 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gallagher, E. C | 01/21/16 | Coordinate with paralegals re: binder for hearing (0.3) Draft email re: for hearing preparation (0.4) Review litigation documents in preparation for hearing (3.3) Mtg. w/L. Schweitzer re: hearing (0.1). | 4.10 | 1,968.00 | 42411871 |
| Lobacheva, A. | 01/21/16 | Prepared minibook for hearing per E. Gallagher. | 3.50 | 927.50 | 42473710 |
| Herrington, D. | 01/21/16 | Emails re plan for discovery and case management schedule (0.50); prep for status conference (0.30); call w/ L. Schweitzer re discovery plan (0.40) | 1.20 | 1,248.00 | 42429186 |
| Palmer, J. M. | 01/21/16 | Review prior legal research and memos re case background | 3.70 | 2,997.00 | 42401563 |
| Palmer, J. M. | 01/21/16 | Review litigation documents for case background | .70 | 567.00 | 42401567 |
| Palmer, J. M. | 01/21/16 | Meeting with P. Cantwell re case background and status (0.7) prepared for meeting (0.1) | .80 | 648.00 | 42401570 |
| Cantwell, P. A. | 01/21/16 | Corr. re status conference w/ MNAT (.2). Review schedule and e-mail team re proposals (.4). Mtg. w/ J. Palmer re case status (.7).  Follow up e-mails to D. Herrington, E. Gallagher (.5) and follow up research into issue identified by E. Gallagher (.5). E-mail to A. McCoomb (Norton Rose) re litigation issue (.3). Collect litigation materials and e-mail to J. Palmer (.4). | 3.00 | 2,160.00 | 42417873 |
| Bromley, J. L. | 01/22/16 | Communications and emails with team members, J. Ray, M. Kennedy regarding hearing (.50) | .50 | 625.00 | 42487637 |
| Schweitzer, L. | 01/22/16 | Non-working travel NJ to Del (50% of 1.8 or .9). Prepare for hearing (2.3).  Attend court hearing on litigation issue (2.0). Non-working travel Del to NJ (50% of 2.6 or 1.3).  E/ms to J. Ray, etc. re same (0.1). | 6.60 | 8,184.00 | 42480377 |
| Gallagher, E. C | 01/22/16 | Non-working travel time to from NYC to Del (50% of 2.6 or 1.3).  Prepare for hearing (1) Attend hearing (1.7). Non-working travel time from Del to NYC (50% of 2.8 or 1.4). | 5.40 | 2,592.00 | 42421393 |
| Herrington, D. | 01/22/16 | Participation in status conference and preparation in advance (0.60). | .60 | 624.00 | 42429227 |
| Palmer, J. M. | 01/22/16 | Email with K. Sheridan re litigation issues and case strategy | .40 | 324.00 | 42425525 |
| Schweitzer, L. | 01/25/16 | E/ms with P. Cantwell re confidentiality issues (0.3). | .30 | 372.00 | 42478379 |
| Gallagher, E. C | 01/25/16 | Edit litigation document (2.4).  Mtg. w/P. Cantwell re: litigation document (0.8). | 3.20 | 1,536.00 | 42429285 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sheridan, K. M. | 01/25/16 | Emails regarding litigation issues (.3); Call with J. Palmer re: litigation issues (.2). | .50 | 380.00 | 42452381 |
| Lobacheva, A. | 01/25/16 | Prepared chronology of communication with professional advisor per K. Sheridan. | 3.00 | 795.00 | 42482519 |
| Herrington, D. | 01/25/16 | Emails and call re litigation issue (0.30); emails re date for status report (0.20); emails re work with professional advisor (0.20) | .70 | 728.00 | 42427387 |
| Lipner, L. A. | 01/25/16 | Correspondence with D. Parker (N) re litigation document (.2).  Calls with counsel to third party re same (.4). | .60 | 486.00 | 42487304 |
| Palmer, J. M. | 01/25/16 | Review memo on litigation issue (1.3); draft discovery plan (1); review litigation issues and team analysis re same (1.7); email with K. Sheridan re litigation issues (.4); call with K. Sheridan re litigation issues (.2); email with D. Herrington re case status (.5) | 5.10 | 4,131.00 | 42425533 |
| Cantwell, P. A. | 01/25/16 | T/C with D. Herrington and review e-mails for litigation issue (.5).  Comm. to L. Schweitzer re case status (.3).  E-mail A. McCoomb (Norton Rose) re case issue (.3). Mtg. w/ E. Gallagher re litigation document (.8). | 1.90 | 1,368.00 | 42438300 |
| Schweitzer, L. | 01/26/16 | Mtg with P. Cantwell, E. Gallagher re litigation document (1.0). | 1.00 | 1,240.00 | 42478534 |
| Gallagher, E. C | 01/26/16 | Prepare for meeting re litigation document (0.3). Mtg. w/P. Cantwell & L. Schweitzer re: litigation document (0.9 partial attendance). Draft email to co-counsel re: litigation issues (0.5). Conduct follow-up research and edit litigation document. (2.9). Review draft of litigation document (0.9). | 5.50 | 2,640.00 | 42439330 |
| Lobacheva, A. | 01/26/16 | Pulled hearing transcript per K. Sheridan. | .20 | 53.00 | 42482952 |
| Lobacheva, A. | 01/26/16 | Prepare binder of communications with professional advisor per K. Sheridan. | 5.00 | 1,325.00 | 42483329 |
| Palmer, J. M. | 01/26/16 | Email with K. Sheridan re litigation document | .10 | 81.00 | 42444771 |
| Cantwell, P. A. | 01/26/16 | Mtg. w/ L. Schweitzer, E. Gallagher (1.0) and revise litigation document  (1.9). | 2.90 | 2,088.00 | 42450672 |
| Schweitzer, L. | 01/27/16 | Revise litigation document (1.7). | 1.70 | 2,108.00 | 42479099 |
| Gallagher, E. C | 01/27/16 | Review and implement edits to litigation document (1.5). | 1.50 | 720.00 | 42451756 |
| Lobacheva, A. | 01/27/16 | Prepare binder of communications with professional advisor per K. Sheridan. | 2.00 | 530.00 | 42486520 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 01/27/16 | Emails re litigation issue. | .40 | 416.00 | 42506886 |
| Lipner, L. A. | 01/27/16 | Correspondence with D. Parker (N) re third-party litigation document and counsel to third party re same (.4). | .40 | 324.00 | 42508445 |
| Palmer, J. M. | 01/27/16 | Review litigation document(1); draft notes on case strategy and review related documents (2.2); email with P. Cantwell, D. Herrington, K. Sheridan re litigation documents (.7); review litigation documents (1.6) | 5.50 | 4,455.00 | 42446895 |
| Palmer, J. M. | 01/27/16 | Review summaries of litigation issue | 1.10 | 891.00 | 42447594 |
| Cantwell, P. A. | 01/27/16 | Corr. to D. Herrington re litigation issue (.5). | .50 | 360.00 | 42451392 |
| Schweitzer, L. | 01/28/16 | Further revise draft litigation document (3.8). T/c J. Tecce (Quinn) (0.1). | 3.90 | 4,836.00 | 42479634 |
| McKay, E. | 01/28/16 | Update team calendar and invites per E. Gallagher (1.5). | 1.50 | 442.50 | 42489365 |
| Livingston, M. | 01/28/16 | Review request re litigation issue. | .10 | 48.00 | 42474074 |
| Livingston, M. | 01/28/16 | Draft response letter re litigation issue. | 1.70 | 816.00 | 42474081 |
| Livingston, M. | 01/28/16 | Revise response letter re: L. Lipner comments. | .50 | 240.00 | 42474096 |
| Gallagher, E. C | 01/28/16 | Review and implement edits to litigation document (4.2). Coordinated with paralegals re: litigation document (0.2). Conduct follow-up research (1.3). T/c w/P. Cantwell re: litigation document (0.1). Draft emails re: draft litigation document (0.5). | 6.30 | 3,024.00 | 42464294 |
| Sheridan, K. M. | 01/28/16 | Review materials regarding litigation issue (2.0); Meeting with J. Palmer regarding litigation issue (1.0). | 3.00 | 2,280.00 | 42506590 |
| Lipner, L. A. | 01/28/16 | Correspondence with D. Parker (N) re third-party litigation document (.2). | .20 | 162.00 | 42508615 |
| Palmer, J. M. | 01/28/16 | Email with K. Sheridan, D. Herrington re litigation issues (.2); review files for past activity and research re litigation issues (2); review litigation document (1); notes on litigation issue (1.2); meeting with K. Sheridan re case strategy (1) | 5.40 | 4,374.00 | 42454399 |
| Cantwell, P. A. | 01/28/16 | T/c w. E. Gallagher re litigation document (0.1); Extensive review and revision of draft litigation document  (5.6). | 5.70 | 4,104.00 | 42478778 |
| Schweitzer, L. | 01/29/16 | Further revise draft litigation document (1.2). | 1.20 | 1,488.00 | 42479821 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McKay, E. | 01/29/16 | Collected sources for litigation document per E. Gallagher (3.0). Bluebooked and cite-checked litigation document per E. Gallagher (3.0). | 6.00 | 1,770.00 | 42489319 |
| Livingston, M. | 01/29/16 | Call with L Schweitzer re: litigation document. | .10 | 48.00 | 42474175 |
| Livingston, M. | 01/29/16 | Call with L. Lipner re: litigation document. | .10 | 48.00 | 42474178 |
| Livingston, M. | 01/29/16 | Revise litigation document. | .70 | 336.00 | 42474208 |
| Redway, R. S. | 01/29/16 | Inquire about discovery status. | .30 | 144.00 | 42502542 |
| Gallagher, E. C | 01/29/16 | Conduct follow up research for litigation document (0.4). Review and implement edits to litigation document (1.7). Coordinate with paralegals re: litigation document (0.4). Conduct close read of draft litigation document (1.4). | 3.90 | 1,872.00 | 42493448 |
| Cantwell, P. A. | 01/29/16 | Review research issue and e-mail to L. Schweitzer, E. Gallagher re same (.2). Corr. to E. Gallagher re litigation issue (.1). Review and revision of litigation document (1.8). | 2.10 | 1,512.00 | 42479030 |
| McKay, E. | 01/30/16 | Bluebooked and cite-checked litigation document per E. Gallagher (5.0). | 5.00 | 1,475.00 | 42477508 |
| Livingston, M. | 01/30/16 | Email litigation document to J. Ray/MNAT for review. | .10 | 48.00 | 42474223 |
| Cantwell, P. A. | 01/30/16 | Draft litigation document. | 3.00 | 2,160.00 | 42479160 |
| McKay, E. | 01/31/16 | Bluebooked and cite-checked litigation document per E. Gallagher (1.5). | 1.50 | 442.50 | 42477497 |
| Livingston, M. | 01/31/16 | Revise litigation document for execution by L. Schweitzer. | .10 | 48.00 | 42472997 |
| Gallagher, E. C | 01/31/16 | Edit litigation document (.6); Review draft of litigation document (1). | 1.60 | 768.00 | 42494614 |
| | | **MATTER TOTALS:** | **328.40** | **208,743.00** | |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. G. | 01/04/16 | Tel. conf. w/ L. Schweitzer re update on recent work for client re real estate matters (.10), e-mail message re proposed meeting w/ K. Schultea (.10) | .20 | 162.00 | 42291777 |
| Marette, P. G. | 01/05/16 | E-mail messages to M. Livingston and C. Chang re proposed meetings w/ K. Schultea re real estate documents | .20 | 162.00 | 42331646 |
| Marette, P. G. | 01/06/16 | E-mail message to C. Chang re real estate document (.1); review same draft circulated by C. Chang (.1) | .20 | 162.00 | 42348329 |
| Marette, P. G. | 01/07/16 | Tel. conf. and e-mail correspondence w/ C. Chang re real estate documents (.2); review of related real estate document (.1) | .30 | 243.00 | 42355710 |
| Marette, P. G. | 01/08/16 | E-mail correspondence re real estate documents | .10 | 81.00 | 42356781 |
| Marette, P. G. | 01/11/16 | E-mail messages to C. Chang re real estate issues (.2); e-mail messages to C. Chang re issues relating to upcoming meeting w/ K. Schultea (.2) | .40 | 324.00 | 42363453 |
| Marette, P. G. | 01/12/16 | Preparation in advance of conf. w/ K. Schultea of client and L. Schweitzer, C. Chang and M. Livingston re real estate matters (.5); participate in same conf. (.5) and conf. immediately thereafter w/ C. Chang re related issues (.3); review of real estate materials following same conf. (.2); e-mail messages to K. Schultea and C. Chang re related issues (.4) | 1.90 | 1,539.00 | 42364107 |
| Livingston, M. | 01/12/16 | Meeting with RLKS, L. Schweitzer, C. Chang and P. Marrette re: real estate issues. | .50 | 240.00 | 42355640 |
| Chang, C. | 01/12/16 | Preparation of real estate document (2.70), Preparation for and participation in meeting w/ K. Schultea, L. Schweitzer, P. Marrette re real estate issues (.5) follow-up conference w/ P. Marrette re: same (.3). | 3.50 | 2,275.00 | 42369350 |
| Marette, P. G. | 01/13/16 | E-mail messages to C. Chang re real estate issues (.2); review of related real estate documents (.3) | .50 | 405.00 | 42379901 |
| Marette, P. G. | 01/19/16 | Messages to C. Chang re real estate issues in connection w/ drafting of real estate document | .20 | 162.00 | 42395671 |
| Marette, P. G. | 01/20/16 | E-mail correspondence re drafting of real estate document | .10 | 81.00 | 42404656 |
| Marette, P. G. | 01/21/16 | Tel. conf. w/ C. Chang re real estate issues relating to drafting of real estate document (.6); review of related materials (.2) | .80 | 648.00 | 42413942 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chang, C. | 01/21/16 | Discussion with P. Marette on real estate issues (.6); review of related real estate issues. | 1.00 | 650.00 | 42474668 |
| Marette, P. G. | 01/25/16 | E-mail correspondence w/ C. Chang re disclosure (.1); related review of files re disclosure issues (.3) | .40 | 324.00 | 42435967 |
| Chang, C. | 01/25/16 | Review of real estate document and other forms. | 2.20 | 1,430.00 | 42490445 |
| Marette, P. G. | 01/27/16 | Prepare draft real estate document | 2.10 | 1,701.00 | 42458869 |
| Marette, P. G. | 01/28/16 | Prepare revised draft real estate document (.7); related review of real estate documents and correspondence w/ S. Horowitz (.3); review of real estate documents (.1) | 1.10 | 891.00 | 42471959 |
| Marette, P. G. | 01/29/16 | Revise draft real estate document and send to client | .50 | 405.00 | 42510148 |
| Schweitzer, L. | 01/29/16 | Correspondence with P. Marrette, K. Schultea re real estate issues (0.3). | .30 | 372.00 | 42479915 |
| | | **MATTER TOTALS:** | **16.50** | **12,257.00** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 12/04/15 | Meeting with L. Hakkenberg re: case management issues, related comm. to paralegal team re: same | 1.00 | 630.00 | 42089496 |
| Bromley, J. L. | 01/04/16 | Emails with D. Abbott, L. Schweitzer, J. Ray, M. Kennedy, J. Rosenthal regarding litigation issue (.50) | .50 | 625.00 | 42481585 |
| Schweitzer, L. | 01/04/16 | T/c with F. Hodara (Akin) re litigation issue (0.1). E/ms with J. Bromley re litigation issue (0.1). | .20 | 248.00 | 42487576 |
| McKay, E. | 01/04/16 | Update litpath and Notebook with litigation documents (4.5). | 4.50 | 1,327.50 | 42477733 |
| Hakkenberg, L. | 01/04/16 | Work on factual research for M. Gianis. | 1.40 | 672.00 | 42289370 |
| Bromley, J. L. | 01/05/16 | Call with J. Ray, M. Kennedy, D. Dunne, A. Leblanc, M. Sandberg (FTI) on litigation issue (1.00); communications and emails with J. Ray, M. Kennedy regarding same, emails L. Schweitzer regarding litigation documents (.20); emails team members regarding Meeting/Planning re litigation document (.50); review materials regarding same (.50) | 2.20 | 2,750.00 | 42481913 |
| Rosenthal, J. A | 01/05/16 | Emails re litigation issues. | .20 | 250.00 | 42307285 |
| Hakkenberg, L. | 01/05/16 | Factual research for M. Gianis. | 1.30 | 624.00 | 42293615 |
| Lobacheva, A. | 01/05/16 | Research in internal database for executed litigation letter per D. Stein. | 1.00 | 265.00 | 42291677 |
| Lobacheva, A. | 01/05/16 | Prepare minibook of litigation documents for M. Parthum per M. Gianis. | .30 | 79.50 | 42291679 |
| Parthum, M. J. | 01/05/16 | Meeting with D. Stein, D. Queen, and M. Gianis re: litigation document. | .70 | 532.00 | 42291137 |
| Stein, D. G. | 01/05/16 | Team meeting with M. Gianis, D. Queen, M. Parthum re: litigation document (.5, partial attendance). | .50 | 380.00 | 42327172 |
| Stein, D. G. | 01/05/16 | Correspondence re: litigation document. | .50 | 380.00 | 42327184 |
| Queen, D. D. | 01/05/16 | Meeting w/ M. Gianis, D. Stein, M. Parthum re: litigation document (.6 partial attendance), corr. w/ E. Block re: same (.1). | .70 | 553.00 | 42296580 |
| Gianis, M. A. | 01/05/16 | Prepare for meeting (.60). Meeting with D. Stein, D. Queen, and M. Parthum re: litigation document (.70). | 1.30 | 845.00 | 42383351 |
| Gianis, M. A. | 01/05/16 | Send follow up e-mails re: litigation document. | .70 | 455.00 | 42383375 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 01/06/16 | Emails to team members, Akin, Milbank, MNAT regarding litigation issue and review issues regarding same (.70); emails with D. Abbott, J. Ray, M. Kennedy, L. Schweitzer regarding litigation issues (.50); emails with M. Kennedy, J. Ray, L. Schweitzer, J. Rosenthal regarding litigation issues (.50); Telephone call with M. Kennedy on litigation issues (.90) | 2.60 | 3,250.00 | 42482194 |
| Rosenthal, J. A | 01/06/16 | Emails re litigation issues. | .30 | 375.00 | 42318207 |
| Rosenthal, J. A | 01/06/16 | Emails re litigation issues and analysis from professional advisor. | .30 | 375.00 | 42318208 |
| Schweitzer, L. | 01/06/16 | Emails with J. Bromley, M. Kennedy re litigation issues (0.1). | .10 | 124.00 | 42487892 |
| Lobacheva, A. | 01/06/16 | Gather sources from litigation document for processing by e-vendor per M. Gianis. | 1.80 | 477.00 | 42307794 |
| Stein, D. G. | 01/06/16 | Correspondence re: litigation document. | .70 | 532.00 | 42327785 |
| Queen, D. D. | 01/06/16 | Corr. w/ M. Gianis, E. Block re: prep for litigation document. | .10 | 79.00 | 42309990 |
| Gianis, M. A. | 01/06/16 | Revise chart re litigation issues. | 4.20 | 2,730.00 | 42495892 |
| Gianis, M. A. | 01/06/16 | Correspondence re: mediation room reservations. | .20 | 130.00 | 42495914 |
| Bromley, J. L. | 01/07/16 | Emails with L. Schweitzer, J. Rosenthal, J. Ray, M. Kennedy regarding litigation issues (.50); review materials from M. Kennedy regarding same (.40). | .90 | 1,125.00 | 42482582 |
| Rosenthal, J. A | 01/07/16 | Emails re litigation issues. | .20 | 250.00 | 42318177 |
| Schweitzer, L. | 01/07/16 | E/ms with J. Bromley, M. Kennedy, etc. re litigation issues (0.3).  T/c with M. Kennedy re litigation issues (0.8). | 1.10 | 1,364.00 | 42485492 |
| McKay, E. | 01/07/16 | Investigate litigation documents issues per M. Gianis (0.5). | .50 | 147.50 | 42477761 |
| Hakkenberg, L. | 01/07/16 | Meeting with M. Gianis (.10). Legal research for M. Gianis (4.30). | 4.40 | 2,112.00 | 42310237 |
| Gianis, M. A. | 01/07/16 | Review litigation documents. | .40 | 260.00 | 42337938 |
| Gianis, M. A. | 01/07/16 | Review caselaw research re litigation issue. | .50 | 325.00 | 42337983 |
| Gianis, M. A. | 01/07/16 | Meeting with L. Hakkenberg re: research re litigation issue. | .10 | 65.00 | 42338025 |
| Gianis, M. A. | 01/07/16 | Revise chart re litigation issue. | 1.90 | 1,235.00 | 42338033 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 01/08/16 | Emails with team members, J. Ray, M. Kennedy re call next week, mediation (.70) | .70 | 875.00 | 42483592 |
| Schweitzer, L. | 01/08/16 | Revise draft litigation documents (1.0).  T/c with M. Kennedy re same (0.5).  Further e/ms with M. Kennedy re same, review of drafts (0.8). | 2.30 | 2,852.00 | 42486702 |
| Hakkenberg, L. | 01/08/16 | Factual and legal research for M. Gianis. | 2.30 | 1,104.00 | 42322617 |
| Gianis, M. A. | 01/08/16 | Revise chart re litigation issues. | 1.00 | 650.00 | 42338609 |
| Schweitzer, L. | 01/10/16 | Revise litigation materials  (0.6). | .60 | 744.00 | 42322718 |
| Bromley, J. L. | 01/11/16 | Conference call regarding litigation issues with L. Schweitzer, J. Ray, M. Kennedy (.40); meeting with L. Schweitzer re mediation prep (.30); communications and emails with J. Ray, M. Kennedy regarding same (.50); Telephone call with D. Abbott regarding mediation (.20); email L. Schweitzer regarding litigation issue (.20). | 1.60 | 2,000.00 | 42484170 |
| Rosenthal, J. A | 01/11/16 | Emails re: litigation document. | .20 | 250.00 | 42339060 |
| Schweitzer, L. | 01/11/16 | T/c with M. Kennedy J. Ray and J. Bromley re mediation prep (0.4). Revise materials re same (0.2). Mtg with J. Bromley re same (0.3).  t/c T. Matz (Milbank) (0.2).  E/ms with M. Gianis, etc. re litigation issues (0.3). | 1.40 | 1,736.00 | 42377217 |
| McKay, E. | 01/11/16 | Prepare for filing of litigation document per M. Gianis (1.0). | 1.00 | 295.00 | 42479548 |
| Hakkenberg, L. | 01/11/16 | Legal and factual research for M Gianis. | 1.90 | 912.00 | 42334958 |
| Gianis, M. A. | 01/11/16 | Room assignments for Nortel mediation. | .30 | 195.00 | 42338737 |
| Zelbo, H. S. | 01/12/16 | Review litigation document and emails re: same. | .30 | 375.00 | 42365371 |
| Bromley, J. L. | 01/12/16 | Telephone call with M. Kennedy regarding litigation issues (.50); emails with Judge Farnan; J. Ray; M. Kennedy; D. Abbott; L. Schweitzer regarding litigation issues (.50); Telephone call with Judge Farnan regarding same (.50); emails with Akin; Milbank; team members regarding litigation issue (.30). | 1.80 | 2,250.00 | 42484473 |
| Rosenthal, J. A | 01/12/16 | Review litigation documents and numerous emails re same. | 2.00 | 2,500.00 | 42353654 |
| McKay, E. | 01/12/16 | Prepare for filing of litigation document per M. Gianis (0.5). Pulled cases and prepare litigation document and case minibooks per M. Gianis (6.0). | 6.50 | 1,917.50 | 42479637 |
| Hakkenberg, L. | 01/12/16 | Review litigation documents and summarize interesting points. | 2.90 | 1,392.00 | 42342072 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lobacheva, A. | 01/12/16 | Prepare minibooks of litigation documents per M. Gianis. | .60 | 159.00 | 42377514 |
| Parthum, M. J. | 01/12/16 | Review litigation document. | 1.50 | 1,140.00 | 42341516 |
| Queen, D. D. | 01/12/16 | Review of litigation documents. | .70 | 553.00 | 42343515 |
| Gianis, M. A. | 01/12/16 | Review and summarize litigation documents. | 4.90 | 3,185.00 | 42496596 |
| Gianis, M. A. | 01/12/16 | Coordinate room assignments and security lists for mediation. | .20 | 130.00 | 42496621 |
| Bromley, J. L. | 01/13/16 | Emails with L. Schweitzer, J. Rosenthal, H. Zelbo regarding litigation issue (.20), emails with H. Zelbo, J. Ray, M. Kennedy regarding litigation issue (.50); emails with F. Hodara regarding litigation issue (.20); Telephone call with Judge Farnan regarding mediation (.30); communications and emails with J. Rosenthal, H. Zelbo, L. Schweitzer regarding litigation issues (.50); emails with L. Schweitzer, others regarding litigation document (.20). | 1.90 | 2,375.00 | 42484832 |
| Rosenthal, J. A | 01/13/16 | Continue to review litigation documents and emails re same. | 4.00 | 5,000.00 | 42353840 |
| Rosenthal, J. A | 01/13/16 | Conference w/ J. Ray and M. Kennedy and team re litigation documents. | 1.00 | 1,250.00 | 42353853 |
| Rosenthal, J. A | 01/13/16 | Emails re litigation documents and litigation issue. | .20 | 250.00 | 42353899 |
| Schweitzer, L. | 01/13/16 | Review litigation document (1.0). | 1.00 | 1,240.00 | 42378017 |
| McKay, E. | 01/13/16 | Check accuracy of and deliver case minibooks per M. Gianis (2.3). Organize and circulate litpaths of litigation documents (0.2). Prepare floor maps for mediation (0.6). Arrange security clearance for mediation attendees (0.9). Coordinate and check minibooks of litigation documents per M. Gianis (1.5). | 5.50 | 1,622.50 | 42479692 |
| Parthum, M. J. | 01/13/16 | Review litigation documents. | 1.90 | 1,444.00 | 42348271 |
| Queen, D. D. | 01/13/16 | Review of litigation documents (1.3); meetings w/ M. Gianis on litigation documents (.2). | 1.50 | 1,185.00 | 42376448 |
| Gianis, M. A. | 01/13/16 | Correspondence with L. Schweitzer, J. Rosenthal, J. Bromley, J. Ray and M. Kennedy re: litigation documents. | .80 | 520.00 | 42350974 |
| Gianis, M. A. | 01/13/16 | Meeting with D. Queen re: litigation documents. | .20 | 130.00 | 42350987 |
| Gianis, M. A. | 01/13/16 | Review litigation documents. | 4.30 | 2,795.00 | 42351003 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Bromley, J. L. | 01/14/16 | Attend all day mediation meetings at midtown office with team members, J. Ray, M. Kennedy, Akin, Milbank, others (11.00); Communications and emails with team members, J. Ray, M. Kennedy regarding same, email M. Kennedy, team regarding litigation documents (.20); emails with J. Rosenthal, team members, D. Abbott, others regarding litigation issue (.40); post-mediation de-briefing working dinner with J. Ray, M. Kennedy, M. Rosenberg, others (2.00) | 13.60 | 17,000.00 | 42485425 |
| Rosenthal, J. A | 01/14/16 | Review of litigation documents. | 1.00 | 1,250.00 | 42376288 |
| Rosenthal, J. A | 01/14/16 | Emails re litigation issue. | .20 | 250.00 | 42376390 |
| Rosenthal, J. A | 01/14/16 | Meeting with M. Gianis, M. Parthum, L. Hakkenberg, D. Queen to compare comments on litigation documents. | 2.00 | 2,500.00 | 42376397 |
| Schweitzer, L. | 01/14/16 | Attend mediation (part) (5.0). | 5.00 | 6,200.00 | 42378282 |
| McKay, E. | 01/14/16 | Assisted with copying of markup of litigation document per L. Hakkenberg (1.0). Handled document management (0.3). Sorted emails for Notebook (1.0). Searched for litigation documents (0.2). | 2.50 | 737.50 | 42479736 |
| Hakkenberg, L. | 01/14/16 | Legal research comparing litigation issues and outline of litigation document (2.40). Attend meeting with J. Rosenthal, M. Gianis, M. Parthum, D. Queen re: litigation document (2.00) follow-up meeting with M. Gianis, M. Parthum, D. Queen re: same (.70) | 5.10 | 2,448.00 | 42359209 |
| Parthum, M. J. | 01/14/16 | Meeting with J. Rosenthal, D. Queen, M. Gianis, and L. Hakkenberg re: litigation document (2.0), follow-on meeting with D. Queen, M. Gianis, and L. Hakkenberg re: same (.70). | 2.70 | 2,052.00 | 42354280 |
| Queen, D. D. | 01/14/16 | Begin to prepare outline on litigation issues (2.2); meeting w/ J. Rosenthal, M. Gianis, M. Parthum, L. Hakkenberg on litigation document (2.0) and follow-up meeting with M. Gianis, M. Parthum and L. Hakkenberg re: same (2.6 partial attendance); cont'd review of litigation documents (1.3). | 6.10 | 4,819.00 | 42376403 |
| Gianis, M. A. | 01/14/16 | Meeting with J. Rosenthal, M. Parthum, D. Queen, L. Hakkenberg re: litigation document (2.0), continuing meeting with M. Parthum, D. Queen, L. Hakkenberg (.70). | 2.70 | 1,755.00 | 42382055 |
| Gianis, M. A. | 01/14/16 | Draft outline of litigation document. | 4.90 | 3,185.00 | 42382090 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 01/14/16 | Draft consolidated table of contents of litigation documents in preparation for meeting. | 1.50 | 975.00 | 42382133 |
| Lipner, L.A. | 01/14/16 | Review litigation document (.10). Correspondence with J. Bromley re: same (.20). | .30 | 243.00 | 42649618 |
| Bromley, J. L. | 01/15/16 | Meeting with M. Kennedy (2.00); Telephone call L. Schweitzer regarding update (.30); Telephone call J. Rosenthal regarding mediation (.30); emails S. Pohl regarding mediation (.50); communications and emails with team members, J. Ray, M. Kennedy regarding same, emails Akin, Milbank, team members, others regarding litigation issue (.60). | 3.70 | 4,625.00 | 42485912 |
| Rosenthal, J. A | 01/15/16 | T/cs w/ J. Bromley (.3) and L. Schweitzer re litigation document (.4). | .80 | 1,000.00 | 42394516 |
| Schweitzer, L. | 01/15/16 | T/c with J. Bromley re litigation issues (0.3). T/c with J. Rosenthal re litigation document (0.4). | .70 | 868.00 | 42609776 |
| Hakkenberg, L. | 01/15/16 | Prepare outline of litigation document. | 5.50 | 2,640.00 | 42375652 |
| Queen, D. D. | 01/15/16 | Cont'd preparation of outline on section of litigation document and corr. w/ M. Gianis, L. Hakkenberg, M. Parthum re: same. | 1.00 | 790.00 | 42376365 |
| Gianis, M. A. | 01/15/16 | Draft outline of litigation document. | 5.10 | 3,315.00 | 42381814 |
| Gianis, M. A. | 01/15/16 | Review and comment on L. Hakkenberg's draft outline section of litigation document. | 1.30 | 845.00 | 42382013 |
| Hakkenberg, L. | 01/16/16 | Worked on outline of litigation document and read other draft sections of our outline. Read litigation documents. | 3.70 | 1,776.00 | 42375417 |
| Gianis, M. A. | 01/16/16 | Draft outline of litigation document. | 6.40 | 4,160.00 | 42390114 |
| Parthum, M. J. | 01/17/16 | Draft outline of section of litigation document. | .60 | 456.00 | 42375132 |
| Bromley, J. L. | 01/18/16 | Emails with Milbank, J. Ray, M. Kennedy regarding litigation issues (.70); emails with Akin, Milbank, L. Schweitzer, M. Gianis regarding litigation issue (.20). | .90 | 1,125.00 | 42486316 |
| Hakkenberg, L. | 01/18/16 | Revise draft of outline of litigation document. | 3.20 | 1,536.00 | 42375696 |
| Parthum, M. J. | 01/18/16 | Draft outline for section of litigation document. | 4.50 | 3,420.00 | 42375124 |
| Queen, D. D. | 01/18/16 | Revisions to/comments on M. Gianis, L. Hakkenberg sections of litigation document outline, and corr. w/ team re: same. | 3.20 | 2,528.00 | 42376284 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 01/19/16 | Email with J. Farnan re litigation issues (.20); Communications and emails with M. Kennedy regarding follow-up (.50) | .70 | 875.00 | 42486431 |
| Rosenthal, J. A | 01/19/16 | Work on litigation document. | 3.50 | 4,375.00 | 42404020 |
| Schweitzer, L. | 01/19/16 | Review litigation documents (3.0). | 3.00 | 3,720.00 | 42389351 |
| Parthum, M. J. | 01/19/16 | Emails with D. Queen re: outline of litigation document, review combined outline of litigation document. | .20 | 152.00 | 42386775 |
| Queen, D. D. | 01/19/16 | Review of/revisions to draft litigation document and corr. w/ M. Gianis, M. Parthum re: same (1.0). | 1.00 | 790.00 | 42386933 |
| Gianis, M. A. | 01/19/16 | Review draft outline of litigation document and draft e-mail re: same. | .30 | 195.00 | 42507987 |
| Gianis, M. A. | 01/19/16 | Coordinate with MNAT re: litigation issue. | .30 | 195.00 | 42508099 |
| Graham, A. | 01/20/16 | Research in litigation documents for litigation issues | 3.50 | 1,330.00 | 42416708 |
| Bromley, J. L. | 01/20/16 | Email with M. Shapiro and telephone call with same (.20); email M. Kennedy regarding litigation issue (.20): communications and emails with team members, J. Ray, M. Kennedy regarding litigation issue (.40) | .80 | 1,000.00 | 42487357 |
| Rosenthal, J. A | 01/20/16 | Emails w/ A. Qureshi (Freshfields) re litigation document. | .10 | 125.00 | 42404151 |
| Rosenthal, J. A | 01/20/16 | Conf w/ L. Schweitzer re litigation document. | .30 | 375.00 | 42404158 |
| Rosenthal, J. A | 01/20/16 | Work on litigation document. | 1.50 | 1,875.00 | 42404163 |
| Schweitzer, L. | 01/20/16 | Mtg. with J. Rosenthal re litigation document (0.3).  T/c with J. Bromley re litigation issues (0.3).  T/c with M. Kennedy re litigation issues (0.6). | 1.20 | 1,488.00 | 42397608 |
| Parthum, M. J. | 01/20/16 | Review case law for litigation document. | .50 | 380.00 | 42400913 |
| Queen, D. D. | 01/20/16 | Begin drafting of section of litigation document and related research, corr. w/ M. Gianis, L. Hakkenberg, et al. (4.9). | 4.90 | 3,871.00 | 42397580 |
| Gianis, M. A. | 01/20/16 | Draft section of litigation document. | 5.20 | 3,380.00 | 42500522 |
| Graham, A. | 01/21/16 | Research in litigation documents for litigation issues | 1.70 | 646.00 | 42416792 |
| Bromley, J. L. | 01/21/16 | Communications and emails with J. Ray  on litigation issue (.30); emails with L. Schweitzer, J. Rosenthal regarding litigation issue (.20). | .50 | 625.00 | 42487486 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 01/21/16 | Emails re litigation documents. | .10 | 125.00 | 42422925 |
| Schweitzer, L. | 01/21/16 | Work on litigation document (1.7). | 1.70 | 2,108.00 | 42608544 |
| Hakkenberg, L. | 01/21/16 | Draft section of litigation document (8.10). Met with M. Gianis worker: same (1.0). | 9.10 | 4,368.00 | 42406915 |
| Lobacheva, A. | 01/21/16 | Updated team calendar per M. Gianis. | .30 | 79.50 | 42473705 |
| Lobacheva, A. | 01/21/16 | Coordinate with team regarding boxes of litigation documents per B. Taylor. | .20 | 53.00 | 42487402 |
| Parthum, M. J. | 01/21/16 | Draft litigation document. | 1.10 | 836.00 | 42414025 |
| Queen, D. D. | 01/21/16 | Extensive drafting of section of litigation document and related research, corr. w/ M. Gianis, M. Parthum, L. Hakkenberg. | 7.90 | 6,241.00 | 42422156 |
| Gianis, M. A. | 01/21/16 | Draft section of litigation document. | 7.60 | 4,940.00 | 42424453 |
| Gianis, M. A. | 01/21/16 | Meeting with L. Hakkenberg re: litigation document. | 1.00 | 650.00 | 42424459 |
| Rosenthal, J. A | 01/22/16 | Conf call w/ D. Queen, M. Gianis, M. Parthum, L. Hakkenberg, Akin and Milbank re litigation document. | 1.30 | 1,625.00 | 42435476 |
| Hakkenberg, L. | 01/22/16 | Edit draft of litigation document (4.20) and attended call with affiliated parties, J. Rosenthal, D. Queen, M. Parthum and M. Gianis re litigation document (1.3). | 5.50 | 2,640.00 | 42417360 |
| Parthum, M. J. | 01/22/16 | Draft litigation document. | 2.60 | 1,976.00 | 42414017 |
| Parthum, M. J. | 01/22/16 | Call with J. Rosenthal, D. Queen, M. Gianis (partial attendance), L. Hakkenberg, and Akin Gump and Milbank re: litigation document. | 1.30 | 988.00 | 42414018 |
| Stein, D. G. | 01/22/16 | Communication with M. Gianis re: litigation document. | .70 | 532.00 | 42446880 |
| Stein, D. G. | 01/22/16 | Review re: litigation document. | 5.50 | 4,180.00 | 42446900 |
| Queen, D. D. | 01/22/16 | Review of M. Gianis, M. Parthum comments on draft litigation document and revisions to comply with same (.7); sending litigation document to J. Rosenthal (.1); call w/ Akin Gump, Milbank, J. Rosenthal M. Gianis, M. Parthum, L. Hakkenberg re litigation document (1.3). | 2.10 | 1,659.00 | 42422250 |
| Gianis, M. A. | 01/22/16 | Review and comment on draft section of litigation document. | .50 | 325.00 | 42506755 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 01/22/16 | Phone call with J. Rosenthal, D. Queen, L. Hakkenberg, M. Parthum, and Akin and Milbank re: litigation document (partial attendance). | .90 | 585.00 | 42506867 |
| Gianis, M. A. | 01/22/16 | Continuing team meeting re: litigation document. | .20 | 130.00 | 42506892 |
| Gianis, M. A. | 01/22/16 | Drafting of section of litigation document. | 6.90 | 4,485.00 | 42506938 |
| Parthum, M. J. | 01/23/16 | Review case law for litigation document. | .50 | 380.00 | 42414319 |
| Stein, D. G. | 01/23/16 | Review re: litigation document. | 3.50 | 2,660.00 | 42446913 |
| Graham, A. | 01/24/16 | Research for litigation issues for litigation document | 1.50 | 570.00 | 42416548 |
| Bromley, J. L. | 01/24/16 | Email to A. Pisa (Milbank) re litigation issues (.10); Communications and emails with team members, J. Ray, M. Kennedy on litigation issues (.40); | .50 | 625.00 | 42491670 |
| Parthum, M. J. | 01/24/16 | Drafting of litigation document. | 4.00 | 3,040.00 | 42417780 |
| Stein, D. G. | 01/24/16 | Review re: litigation document. | 1.50 | 1,140.00 | 42446920 |
| Gianis, M. A. | 01/24/16 | Draft section of litigation document. | 6.80 | 4,420.00 | 42424468 |
| Graham, A. | 01/25/16 | Research for litigation issues in litigation document (.6); Call with D. Queen on source retrieval re: litigation issue (.1) | .70 | 266.00 | 42448445 |
| Bromley, J. L. | 01/25/16 | Communications and emails with L. Schweitzer, J. Ray, M. Kennedy, Akin regarding litigation issues (.70) | .70 | 875.00 | 42491864 |
| Rosenthal, J. A | 01/25/16 | Edit litigation document (3.30) and t/c w/ D. Queen re: same (.20). | 3.50 | 4,375.00 | 42435517 |
| Schweitzer, L. | 01/25/16 | T/c with J. Bromley, J. Ray re litigation issues (0.5). Revisions to draft litigation document (1.2). Review litigation documents (2.5). | 4.20 | 5,208.00 | 42608865 |
| Hakkenberg, L. | 01/25/16 | Legal research for D. Queen for litigation document. | 2.90 | 1,392.00 | 42426888 |
| Parthum, M. J. | 01/25/16 | Draft litigation document and reviewing/revising section of litigation document. | 3.00 | 2,280.00 | 42428137 |
| Stein, D. G. | 01/25/16 | Review re: litigation document (7.3); meeting w/ M. Gianis regarding litigation document (0.3). | 7.60 | 5,776.00 | 42446943 |
| Stein, D. G. | 01/25/16 | Meeting with M. Gianis and D. Queen (partial attendance) re: litigation document. | 1.20 | 912.00 | 42446948 |
| Queen, D. D. | 01/25/16 | Calls w/ J. Rosenthal on research issues and follow-up corr. w/ L. Hakkenberg (.2); meeting w/ D. Stein, M. Gianis on litigation document (partial | 1.70 | 1,343.00 | 42440781 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attendance) (.8); call w/ A. Graham on source retrieval re: litigation issue and related corr. (.1); revisions to litigation document and related corr. (.6). | | | |
| Gianis, M. A. | 01/25/16 | Email re: draft section of litigation document. | .10 | 65.00 | 42431340 |
| Gianis, M. A. | 01/25/16 | Meeting with D. Stein re: litigation document. | .30 | 195.00 | 42431656 |
| Gianis, M. A. | 01/25/16 | Research items for litigation document. | 2.40 | 1,560.00 | 42431704 |
| Gianis, M. A. | 01/25/16 | Meeting with D. Stein and D. Queen (partial attendance) re: litigation document. | 1.20 | 780.00 | 42431715 |
| Gianis, M. A. | 01/25/16 | Drafting section of litigation document. | 5.70 | 3,705.00 | 42431729 |
| Graham, A. | 01/26/16 | Research for litigation issues in litigation documents | 2.40 | 912.00 | 42448448 |
| Bromley, J. L. | 01/26/16 | Telephone call with M. Kennedy regarding draft litigation document (.50); Telephone call with J. Rosenthal re litigation document (.30); Telephone call, email with H. Zelbo regarding litigation document (.30); Telephone call with F. Hodara (.30); emails regarding same; Telephone call with J. Carfagnini regarding litigation issues (.30); communications and emails with team members, J. Ray, M. Kennedy regarding same (.50). | 2.20 | 2,750.00 | 42492361 |
| Rosenthal, J. A | 01/26/16 | Review research results re litigation issue. | .20 | 250.00 | 42452147 |
| Rosenthal, J. A | 01/26/16 | T/c's with H. Zelbo re litigation issues. | .50 | 625.00 | 42452222 |
| Rosenthal, J. A | 01/26/16 | T/c w/ L. Schweitzer re litigation document. | .30 | 375.00 | 42452247 |
| Schweitzer, L. | 01/26/16 | Review litigation documents.  E/ms with M. Kennedy re same (0.4).  T/c with J. Rosenthal re litigation document (0.3). Work on litigation document (3.2). | 3.90 | 4,836.00 | 42608846 |
| Hakkenberg, L. | 01/26/16 | Conduct legal research for D. Queen. Revise draft litigation document for D. Queen. | 4.90 | 2,352.00 | 42446173 |
| Parthum, M. J. | 01/26/16 | Communications with D. Stein and M. Gianis re: litigation document (0.3); review revisions to litigation document and further revising same (0.7); review L. Hakkenberg edits to litigation document, emails with L. Hakkenberg re: same, and incorporating and revising same (0.6). | 1.60 | 1,216.00 | 42438248 |
| Stein, D. G. | 01/26/16 | Drafting re: litigation document. | 11.50 | 8,740.00 | 42471099 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 01/26/16 | Extensive revisions to litigation document and related communications w/ M. Gianis, L. Hakkenberg, D. Stein (7.1); revisions to L. Hakkenberg research summary (.2). | 7.30 | 5,767.00 | 42440864 |
| Gianis, M. A. | 01/26/16 | Revise section of litigation document. | 8.60 | 5,590.00 | 42442700 |
| Bromley, J. L. | 01/27/16 | Emails with L. Schweitzer, J. Rosenthal, H. Zelbo regarding litigation issue (.20); communications and emails with team members, J. Ray, M. Kennedy regarding litigation issue (.40); Telephone call from J. Carfagnini regarding litigation issue (.40) | 1.00 | 1,250.00 | 42492646 |
| Rosenthal, J. A | 01/27/16 | Emails re litigation document issues. | .30 | 375.00 | 42465225 |
| Rosenthal, J. A | 01/27/16 | Work on litigation document. | 1.50 | 1,875.00 | 42465741 |
| Schweitzer, L. | 01/27/16 | Emails with J. Bromley re mediation (0.1). | .10 | 124.00 | 42607923 |
| McKay, E. | 01/27/16 | Create PDF of litigation documents per L. Hakkenberg (0.6). | .60 | 177.00 | 42489253 |
| Hakkenberg, L. | 01/27/16 | Review draft litigation document. | .10 | 48.00 | 42454610 |
| Stein, D. G. | 01/27/16 | Meeting with M. Gianis re: litigation document. | 1.20 | 912.00 | 42471107 |
| Stein, D. G. | 01/27/16 | Review re litigation document. | 5.50 | 4,180.00 | 42471128 |
| Queen, D. D. | 01/27/16 | Review of internal corr. re litigation document(.1). | .10 | 79.00 | 42453608 |
| Gianis, M. A. | 01/27/16 | Meeting with D. Stein re: draft litigation document. | 1.20 | 780.00 | 42454002 |
| Gianis, M. A. | 01/27/16 | Review caselaw re litigation issue. | 3.40 | 2,210.00 | 42454036 |
| Graham, A. | 01/28/16 | Assistance to J. Rosenthal with case litpaths | .10 | 38.00 | 42477815 |
| Bromley, J. L. | 01/28/16 | Telephone call, email Judge Farnan re litigation issues (.50); Communications and emails with team members, J. Ray, M. Kennedy regarding same (.30). | .80 | 1,000.00 | 42493007 |
| Rosenthal, J. A | 01/28/16 | Work on litigation document. | 9.00 | 11,250.00 | 42465845 |
| Schweitzer, L. | 01/28/16 | E/ms with J. Ray regarding litigation issues (0.3). | .30 | 372.00 | 42607934 |
| McKay, E. | 01/28/16 | Create PDF of litigation documents per L. Hakkenberg (1.0). | 1.00 | 295.00 | 42489269 |
| Stein, D. G. | 01/28/16 | Review re: litigation document. | 9.70 | 7,372.00 | 42471135 |
| Queen, D. D. | 01/28/16 | Corr. on revisions to litigation document (.1). | .10 | 79.00 | 42460965 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 01/28/16 | Coordinating review of citations to litigation document and contacting vendor re: hyperlinking of litigation document. | .50 | 325.00 | 42470370 |
| Gianis, M. A. | 01/28/16 | Review of caselaw re litigation issue. | 2.60 | 1,690.00 | 42470391 |
| Gianis, M. A. | 01/28/16 | Review litigation documents for litigation issue. | .40 | 260.00 | 42470406 |
| Graham, A. | 01/29/16 | Creation of chart regarding litigation issues from litigation documents (2.3). Meeting w/ M. Gianis re research issue for litigation document (0.2). | 2.50 | 950.00 | 42477832 |
| Rosenthal, J. A | 01/29/16 | Continued work on litigation document. | 7.50 | 9,375.00 | 42485695 |
| Rosenthal, J. A | 01/29/16 | Team meeting re litigation document w/ L. Hakkenberg, D. Queen, D. Stein. | .80 | 1,000.00 | 42486096 |
| Rosenthal, J. A | 01/29/16 | T/c w/ L. Schweitzer re litigation issues. | .30 | 375.00 | 42486129 |
| Schweitzer, L. | 01/29/16 | T/c with J. Rosenthal re litigation issues (0.2). E/ms with J. Ray re litigation issues (0.4). Work on draft litigation documents (1.5). | 2.10 | 2,604.00 | 42608894 |
| Hakkenberg, L. | 01/29/16 | Legal research for litigation document per D. Queen (1.3). Meeting with J. Rosenthal, D. Queen, D. Stein re litigation document (.8). | 2.10 | 1,008.00 | 42478137 |
| Parthum, M. J. | 01/29/16 | Internal emails re: staffing for work on litigation document. | .10 | 76.00 | 42472049 |
| Stein, D. G. | 01/29/16 | Meeting with D. Queen, J. Rosenthal and L. Hakkenberg re: litigation document (partial). | .50 | 380.00 | 42497558 |
| Stein, D. G. | 01/29/16 | Review re: litigation document. | 4.50 | 3,420.00 | 42497951 |
| Stein, D. G. | 01/29/16 | Correspondence re: litigation document. | .40 | 304.00 | 42498172 |
| Queen, D. D. | 01/29/16 | Mtg. w/ L. Hakkenberg on litigation issues and follow-up research, review (1.1); meeting w/ J. Rosenthal, D. Stein, L. Hakkenberg on litigation document (0.8) and prep. for same (0.3); review of Nortel corr. (.1). | 2.30 | 1,817.00 | 42513702 |
| Gianis, M. A. | 01/29/16 | Meeting with A. Graham re: research issue from litigation documents. | .20 | 130.00 | 42507089 |
| Gianis, M. A. | 01/29/16 | Research re litigation issue. | .20 | 130.00 | 42507109 |
| Rosenthal, J. A | 01/30/16 | Continued work on litigation document. | 2.00 | 2,500.00 | 42486178 |
| Stein, D. G. | 01/30/16 | Review and correspondence re: litigation document. | 5.50 | 4,180.00 | 42498353 |
| Gianis, M. A. | 01/30/16 | Review of D. Stein comments on litigation documents. | .70 | 455.00 | 42508706 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 01/30/16 | Revise section of litigation document. | 5.40 | 3,510.00 | 42508835 |
| Rosenthal, J. A | 01/31/16 | Continued work on litigation document. | 4.00 | 5,000.00 | 42486199 |
| Schweitzer, L. | 01/31/16 | Revise draft litigation document (1.3). | 1.30 | 1,612.00 | 42480027 |
| Hakkenberg, L. | 01/31/16 | Legal research and edit of litigation document for D. Stein. | 4.40 | 2,112.00 | 42478022 |
| Parthum, M. J. | 01/31/16 | Review of internal emails re: revisions to litigation document. | .10 | 76.00 | 42474648 |
| Stein, D. G. | 01/31/16 | Review re litigation document. | 4.30 | 3,268.00 | 42498835 |
| Gianis, M. A. | 01/31/16 | Research items for reply document. | 2.80 | 1,820.00 | 42508897 |
| | | **MATTER TOTALS:** | **458.60** | **360,791.50** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**