## Group Exhibit A

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | Meeting with RKLS (Kathy Schulte and Richard Lydecker) to discuss budget and fee quote for court approval. EY Attendees include Jim Scott, Andy Beakey, Doug Abbott, Jeff Wood, Greg Carver, Kristie Lowery and Diana Kennedy. | 12/1/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. (US012013835) | Partner | Preparation meeting with Jim Scott, Andy Beakey, Doug Abbott, Jeff Wood, Kristie Lowery, Greg Carver and Diana Kennedy to discuss 2016 compliance, claims related and other consulting projects. | 12/1/2015 | $660.00 | 1.0 | $660.00 |
| | | | | | 2.0 | $1,320.00 |
| Beakey III,Andrew M (US011131290) | Partner | Tax research and consultation regarding employment and non employment claims including preparation for and meetings with RLKS and EY (Jim Scott, Kristie Lowery and Jeff Wood) | 12/1/2015 | $660.00 | 3.6 | $2,376.00 |
| | | | | | 3.6 | $2,376.00 |
| Carver,Gregory (US011300441) | National Partner | Detailed review of database calculations requirements with Kristie Lowery, follow-up meeting with RKLS to discuss database, registration, employee correspondence, and compliance requirements upon payment of employee claims | 12/1/2015 | $725.00 | 6.0 | $4,350.00 |
| Carver,Gregory (US011300441) | National Partner | Conference call with Kristie Lowery on information on reporting scope | 12/8/2015 | $725.00 | 1.0 | $725.00 |
| Carver,Gregory (US011300441) | National Partner | Conference call with Kristie Lowery on information on database requirements | 12/10/2015 | $725.00 | 1.0 | $725.00 |
| Carver,Gregory (US011300441) | National Partner | Status call on database calculations from employment tax reporting with Kristie Lowery | 12/16/2015 | $725.00 | 1.0 | $725.00 |
| Carver,Gregory (US011300441) | National Partner | Update with Kristie Lowery on database on scope for claims pay out | 12/23/2015 | $725.00 | 1.0 | $725.00 |
| Carver,Gregory (US011300441) | National Partner | Follow-up with Kristy Lowery and team on information reporting scope and compliance related research | 11/11/2015 | $725.00 | 1.0 | $725.00 |
| Carver,Gregory (US011300441) | National Partner | Information reporting process discussion and design with Kristie Lowery | 11/19/2015 | $725.00 | 1.0 | $725.00 |
| Carver,Gregory (US011300441) | National Partner | Review of scope and compliance database | 11/24/2015 | $725.00 | 1.0 | $725.00 |
| | | | | | 13.0 | $9,425.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Participating in a conference call with Leticia Barrios and Raj Perubhatla to review the documentation of the gross to net calculation process. | 12/1/2015 | $570.00 | 0.3 | $171.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Drafting the workplan of the gross to net calculation process | 12/1/2015 | $570.00 | 1.7 | $969.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing the state tax calculations with Angel Oliver and Roseann Trozzo | 12/1/2015 | $570.00 | 0.5 | $285.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Participating in conference call with Leticia Barrios and Raj Perubhatla to review and update the draft workplan and review the vision flowchart that Raj created on the gross to net calculation process | 12/2/2015 | $570.00 | 1.1 | $627.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Updating visio flowchart of gross-to-net calculation procedure prepared by Raj P. and updated by Leticia B. Discussion with Leticia B. to review changes. | 12/8/2015 | $570.00 | 1.2 | $684.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Team call with Raj P, Leticia B, Brandon B. and Kathy S to discuss the gross-to net calculation process | 12/9/2015 | $570.00 | 0.7 | $399.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Call with Kaitlyn Doyle to discuss reporting research needs for Nortel to build the gross-to-net calculation database and documenting reporting needs, creating excel template of reporting needs | 12/9/2015 | $570.00 | 0.5 | $285.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Creating excel template of gross-to-net reporting needs | 12/11/2015 | $570.00 | 1.0 | $570.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | reviewing the state tax calculation spreadsheet | 12/14/2015 | $570.00 | 0.5 | $285.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing the federal, state and local tax reporting needs | 12/15/2015 | $570.00 | 2.5 | $1,425.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Creating tax calculations spreadsheets for federal reporting needs | 12/16/2015 | $570.00 | 0.3 | $171.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | the gross-to-net calculation process, updating the workplan tasks and timelines and reviewing the tax reporting needs | 12/16/2015 | $570.00 | 1.6 | $912.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Creating tax calculations spreadsheets for state purposes | 12/18/2015 | $570.00 | 3.5 | $1,995.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Creating tax calculations spreadsheets for local jurisdictional purposes. | 12/18/2015 | $570.00 | 3.0 | $1,710.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review of the state tax calculation rate spreadsheet | 12/20/2015 | $570.00 | 3.2 | $1,824.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conf call with Raj P., Brandon B. from RKLS regarding state tax calculation rules. | 12/21/2015 | $570.00 | 1.0 | $570.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Updating the state tax rate calculation spreadsheet re: tables, examples and instructions. | 12/23/2015 | $570.00 | 2.2 | $1,254.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conf call Leticia from RLKS regarding gross to net calculation | 12/23/2015 | $570.00 | 0.7 | $399.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conf call with Mary Cilia, Leticia Barrios, Raj P and Kristie Lowery to discuss the pension plan distribution taxation and the gross to net calculations | 12/28/2015 | $570.00 | 1.8 | $1,026.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conf call with Leticia Barrios, Raj P, Brandon B and Kristie Lowery to discuss the gross to net calculations | 12/30/2015 | $570.00 | 0.5 | $285.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Updating the state tax rates spreadsheet | 12/30/2015 | $570.00 | 1.5 | $855.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussing employment tax project with Kristie Lowery and Jessica Heroy | 8/11/2015 | $570.00 | 0.5 | $285.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Jessica Heroy, reviewing details/files prepared for and provided to Kathy Schultea's (RLKS) team, discussing potential meeting with Kathy S. (RLKS) and next steps | 8/21/2015 | $570.00 | 0.5 | $285.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Research and review of employment tax requirements for payments made to beneficiaries or ex-spouses pursuant to divorce decree; | 9/21/2015 | $570.00 | 0.3 | $171.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing project details with Jessica Heroy - specifically discussed the process the will be followed for paying out wage claims (W-4 vs supplement tax rates), sold claims, tax implications, payroll registrations and closures | 9/22/2015 | $570.00 | 1.3 | $741.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing and finalizing research prepared by Angel Oliver regarding employment tax reporting requirements for deceased employees and divorced spouse reporting | 9/28/2015 | $570.00 | 1.5 | $855.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Meeting with Kathryn Schultea, Felicia Buenrostro, and Leticia Barrios from RLKS with EY attendees:  Lowery, Heroy, Devincenzo, Mills, Oliver and Doyle. Met and discussed timing of wage distribution for first quarter 2016, 401k settlement received and payment timing, closing of Raleigh offices and logistics post office closing, Nonqualified plans and solicitation of information for payments, Forms 1099 processing and timing, Solicitation of claims in 2015 and 2016 concerning exempt status, issues surrounding sold claims to claims traders, deceased employee reporting, divorced spouse reporting, Interest payments and taxation & reporting, and IT modeling of taxability in Quickbooks by wage types. | 9/29/2015 | $570.00 | 2.5 | $1,425.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparing for meeting with Kathryn Schultea with Kristie Lowery, Jessica Heroy, Angel Oliver, Rebecca Mills and Kaitlin Doyle.  We prepared, discussed and reviewed the agenda and discussing the research prepared by Angel and I regarding employment tax reporting requirements for deceased employees and divorced spouse reporting | 9/29/2015 | $570.00 | 1.0 | $570.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussions with Kristie Lowery, Kathy Schulty and her IT team to discuss building the payroll tax calculation database. | 10/7/2015 | $570.00 | 0.2 | $114.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Travel time to attend meeting with Kathy Schultea, her team and the EY team. | 9/28/2015 | $570.00 | 3.0 | $855.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Travel time to attend meeting with Kathy Schultea, her team and the EY team discuss building database. | 9/29/2015 | $570.00 | 3.0 | $855.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Participating in internal call regarding current status of Nortel project with Jeffrey Wood, Kristie Lowery, Jim Scott, and several other EY colleagues. Discussed the current status of the employment tax project as well as the other ongoing projects with the Nortel team. | 10/19/2015 | $570.00 | 0.5 | $285.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparing for the meeting with Kathy Schulty and her IT team to discuss building database to correctly calculate withholding taxes for payouts. | 10/20/2015 | $570.00 | 1.5 | $855.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Meeting day 1 with Kathy Schultea, Leticia Barrios, Brandon Bangerter and Raj Perubhatla to determine framework of taxation of claim types and various claims buckets. | 10/21/2015 | $570.00 | 4.0 | $2,280.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Meeting day 1 - Developed master spreadsheet to use for database to determine claims types, taxation and exceptions. | 10/21/2015 | $570.00 | 4.0 | $2,280.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Travel time to attend Meeting with Kathy Schulty and her IT team | 10/21/2015 | $570.00 | 3.0 | $855.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Travel time to attend Meeting with Kathy Schulty and her IT team to discuss building database to correctly calculate withholding taxes for payouts. | 10/22/2015 | $570.00 | 3.0 | $855.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Meeting day 2 -  Reviewed high-level scenarios for taxation for Federal  tax purposes. | 10/22/2015 | $570.00 | 2.0 | $1,140.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Meeting day 2 with Kathy Schultea, Leticia Barrios to determine framework of taxation of claim types and various claims buckets. | 10/22/2015 | $570.00 | 3.0 | $1,710.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Participating in a conference call with Angel Oliver to review the state unemployment tax rates for 2016 and 2015 to layer into the spreadsheet and to discuss the next steps on the calculation spreadsheet. | 10/29/2015 | $570.00 | 0.5 | $285.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Building the federal and state employment tax calculation rules spreadsheet for Raj P. | 10/30/2015 | $570.00 | 2.3 | $1,311.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conf call with Angel Oliver to review and update the employment tax calculation detail spreadsheet | 11/2/2015 | $570.00 | 0.5 | $285.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Raj P. on utilizing and building the database to calculate the net distribution. | 11/6/2015 | $570.00 | 1.0 | $570.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing and finalizing employment tax calculations for Federal WH, FICA, FUTA, SUI some states and NY WH. | 11/9/2015 | $570.00 | 1.2 | $684.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Travel time from New Jersey to Texas and then returning from Texas to New Jersey to attend meeting with Kathy Schultea, Raj Perubhatla, Leticia Barrios and Kristie Lowery to discuss the gross to net calculations for the distributions | 11/10/2015 | $570.00 | 5.0 | $1,425.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Raj Perubhatla, Leticia Barrios and Kristie Lowery to discuss the gross to net calculations for the distributions and prepare for the onsite meeting Wednesday | 11/10/2015 | $570.00 | 1.0 | $570.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Meeting with Kristie Lowery to  discuss upcoming meeting with client | 11/10/2015 | $570.00 | 1.5 | $855.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Meeting with Raj P., Kathy S., Kristie L., Lettica B., Brandon B., Daniel C. and Mary L.regarding employee gross to net calculations | 11/11/2015 | $570.00 | 5.0 | $2,850.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Travel time from New Jersey to Texas and then returning from Texas to New Jersey to attend meeting with Kathy Schultea, Raj Perubhatla, Leticia Barrios and Kristie Lowery to discuss the gross to net calculations for the distributions | 11/12/2015 | $570.00 | 5.0 | $1,425.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Internal conference call with Angel Oliver and Roseann Trozzo to discuss the next steps with creating the state tax calculation excel file, providing feedback on Raj P.'s changes | 11/13/2015 | $570.00 | 0.5 | $285.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Participating in weekly status update call with Raj Perubhatla, Leticia Barrios, Brandon Bangerter and Kristie Lowery to discuss employee gross to net calc project status. | 11/23/2015 | $570.00 | 0.5 | $285.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Participating in call with Leticia Barrios to discuss employee gross to net calculations and building documentation of gross to net calculation process for Raj P. to build the database | 11/24/2015 | $570.00 | 1.5 | $855.00 |
| | | | | | 89.6 | $44,802.00 |
| Doyle,Kaitlin Frances (US013466308) | Staff | Discussion with Jenny DeVincenzo regarding next steps in 1099 and W2 template set up. | 12/9/2015 | $210.00 | 1.0 | $210.00 |
| Doyle,Kaitlin Frances (US013466308) | Staff | Deposit and returns template preferences | 12/11/2015 | $210.00 | 1.5 | $315.00 |
| Doyle,Kaitlin Frances (US013466308) | Staff | Reporting, deposit, 1099 and W-2 template requirement summary reference per Jenny DeVincenzo request | 12/15/2015 | $210.00 | 1.5 | $315.00 |
| Doyle,Kaitlin Frances (US013466308) | Staff | Revised work per Raj P.'s request on reporting, deposit, 1099 and W-2 template requirement summary reference per Jenny DeVincenzo request | 12/17/2015 | $210.00 | 6.5 | $1,365.00 |
| Doyle,Kaitlin Frances (US013466308) | Staff | Code assistance and MSA review | 8/11/2015 | $210.00 | 1.0 | $210.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Doyle,Kaitlin Frances (US013466308) | Staff | Internal meeting with Jessica Heroy and Rebecca Hinson on next steps procedures for the employment tax | 8/7/2015 | $210.00 | 1.0 | $210.00 |
| Doyle,Kaitlin Frances (US013466308) | Staff | Internal fee discussion regarding MMT set up and use of the established rate card with Kristie Lowery and Jessica Heroy | 8/21/2015 | $210.00 | 0.7 | $147.00 |
| Doyle,Kaitlin Frances (US013466308) | Staff | Nortel - client onboarding engagement | 7/20/2015 | $210.00 | 0.5 | $105.00 |
| Doyle,Kaitlin Frances (US013466308) | Staff | Meeting with Kathryn Schultea, Felicia Buenrostro, and Leticia Barrios from RLKS with EY attendees:  Lowery, Heroy, Devincenzo, Mills, Oliver and Doyle. Met and discussed timing of wage distribution for first quarter 2016, 401k settlement received and payment timing, closing of Raleigh offices and logistics post office closing, Nonqualified plans and solicitation of information for payments, Forms 1099 processing and timing, Solicitation of claims in 2015 and 2016 concerning exempt status, issues surrounding sold claims to claims traders, deceased employee reporting, divorced spouse reporting, Interest payments and taxation & reporting, and IT modeling of taxability in Quickbooks by wage types. | 9/29/2015 | $210.00 | 2.5 | $525.00 |
| Doyle,Kaitlin Frances (US013466308) | Staff | Preparation meeting with Devincenzo, Mills, Lowery, and Oliver for client meeting with Kathryn Schultea, Felicia Buenrostro, and Leticia Barrios. | 9/29/2015 | $210.00 | 1.0 | $210.00 |
|  |  |  |  |  | 17.2 | $3,612.00 |
| Heroy,Jessica R (US012652524) | Manager | Meeting with Kristie Lowery and Jennie Devincenzo to review open claims payout considerations pertaining to citizenship and disability, programing discussion (FITW and SITW table programming) | 8/11/2015 | $570.00 | 2.0 | $1,140.00 |
| Heroy,Jessica R (US012652524) | Manager | Call with Kathy Schultea and Leticia B. regarding wage statement process, and master pay tracker.  Review and send applicable files to Leticia. | 8/12/2015 | $570.00 | 1.8 | $1,026.00 |
| Heroy,Jessica R (US012652524) | Manager | Initial planning and engagement review with Jennie D. for preparation of upcoming meeting with Kathy Schultea | 9/22/2015 | $570.00 | 2.1 | $1,197.00 |
| Heroy,Jessica R (US012652524) | Manager | Prep meeting with Kristie Lowery and Jennie Devincenzo prior to group lunch meeting, file review and agenda approval. | 9/28/2015 | $570.00 | 1.5 | $855.00 |
| Heroy,Jessica R (US012652524) | Manager | Meeting with Kathryn Schultea, Felicia Buenrostro, and Leticia Barrios from RLKS with EY attendees:  Lowery, Heroy, Devincenzo, Mills, Oliver and Doyle. Met and discussed timing of wage distribution for first quarter 2016, 401k settlement received and payment timing, closing of Raleigh offices and logistics post office closing, Nonqualified plans and solicitation of information for payments, Forms 1099 processing and timing, Solicitation of claims in 2015 and 2016 concerning exempt status, issues surrounding sold claims to claims traders, deceased employee reporting, divorced spouse reporting, Interest payments and taxation & reporting, and IT modeling of taxability in Quickbooks by wage types. | 9/29/2015 | $570.00 | 2.5 | $1,425.00 |
|  |  |  |  |  | 9.9 | $5,643.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Preparation meeting with Jim Scott, Andy Beakey, Doug Abbott, Jeff Wood, Kristie Lowery, Greg Carver and Diana Kennedy to discuss 2016 compliance, claims related and other consulting projects. | 12/1/2015 | $570.00 | 1.0 | $570.00 |
|  |  |  |  |  | 1.0 | $570.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Review of Nortel employment tax workplan for Jennie Devincenzo and Letiticia Barrios,  details on research for database. | 12/3/2015 | $725.00 | 1.9 | $1,377.50 |
| Lowery,Kristie L (US011686190) | National Partner | Status review with Devincenzo, Schultea (RLKS) and Buenestro (RLKS) | 12/3/2015 | $725.00 | 1.0 | $725.00 |
| Lowery,Kristie L (US011686190) | National Partner | Travel time to Houston to discuss scope and fees with RLKS team.  Travel time is 6 hours. | 11/30/2015 | $725.00 | 6.0 | $2,175.00 |
| Lowery,Kristie L (US011686190) | National Partner | Travel time from Houston to Charlotte. | 12/2/2015 | $725.00 | 6.0 | $2,175.00 |
| Lowery,Kristie L (US011686190) | National Partner | Preparation meeting with Jim Scott, Andy Beakey, Doug Abbott, Jeff Wood, Kristie Lowery, Greg Carver and Diana Kennedy to discuss 2016 compliance, claims related and other consulting projects. | 12/1/2015 | $725.00 | 1.0 | $725.00 |
| Lowery,Kristie L (US011686190) | National Partner | Meeting with RKLS (Kathy Schulte and Richard Lydecker) to discuss budget and fee quote for court approval. EY Attendees include Jim Scott, Andy Beakey, Doug Abbott, Jeff Wood, Greg Carver, Kristie Lowery and Diana Kennedy. | 12/1/2015 | $725.00 | 1.0 | $725.00 |
| Lowery,Kristie L (US011686190) | National Partner | Database build out implications and understanding of state withholding tax rules with Jennie Devincenzo, Angel Oliver and RLKS team (Raj P.) | 12/8/2015 | $725.00 | 6.7 | $4,857.50 |
| Lowery,Kristie L (US011686190) | National Partner | Research, discussion and review of Connecticut state income tax withholding with Angel Oliver | 12/9/2015 | $725.00 | 2.5 | $1,812.50 |
| Lowery,Kristie L (US011686190) | National Partner | Review of state withholding tax issues with Angel Oliver | 12/10/2015 | $725.00 | 6.2 | $4,495.00 |
| Lowery,Kristie L (US011686190) | National Partner | Meeting with Kaitlin Doyle to review reporting requirements for Alabama, Arizona and Connecticut withholding tax and unemployment state returns. | 12/14/2015 | $725.00 | 0.8 | $580.00 |
| Lowery,Kristie L (US011686190) | National Partner | Team call with Jennie Devincenzo to discuss the gross-to-net calculation process. | 12/14/2015 | $725.00 | 1.2 | $870.00 |
| Lowery,Kristie L (US011686190) | National Partner | Conference call with RLKS team (Schultea, Raj P., Letiticia Barrios, Felicia Buenestro) and Jennie Devincenzo (EY) to review overall workplan, timing and specific details as it relates to steps, | 12/16/2015 | $725.00 | 1.5 | $1,087.50 |
| Lowery,Kristie L (US011686190) | National Partner | Internal call w Jim Scott, Jeff Wood, and Diana Kennedy regarding court proceedings, interaction and billings | 12/21/2015 | $725.00 | 1.0 | $725.00 |
| Lowery,Kristie L (US011686190) | National Partner | Nortel team call with RLKS:  Jennie Devincenzo (EY), Mary Csilia (RLKS), Letiticia Barrios (RLKS), Raj P (RLKS) to discuss pension plans and taxation of each plan dependent on if FICA tax at deferral or at distribution and impacted employee population | 12/28/2015 | $725.00 | 1.5 | $1,087.50 |
| Lowery,Kristie L (US011686190) | National Partner | Call with Jennie Devincenzo on pension issues, timeline and type of taxation | 12/28/2015 | $725.00 | 1.0 | $725.00 |
| Lowery,Kristie L (US011686190) | National Partner | Plan review of documents related to Long term incentive plan restoration and taxation for FICA purposes | 12/29/2015 | $725.00 | 1.3 | $942.50 |
| Lowery,Kristie L (US011686190) | National Partner | Gross to net calculations discussion with RLKS team (Felicia Barrios, Raj P.) and Jennie Devincenzo - EY. | 12/30/2015 | $725.00 | 1.2 | $870.00 |
| Lowery,Kristie L (US011686190) | National Partner | Questions for Mary Csilia (RLKS) regarding wage types and data for reporting purposes. | 8/11/2015 | $725.00 | 0.5 | $362.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Call with Kathryn Schultea, Leticia Barros, Jessica Heroy to discuss data points and elements needed to drive payment of claims for former wages and types of payments.  Master file to be used for taxation/ withholding purposes and reporting purposes. | 8/12/2015 | $725.00 | 0.9 | $652.50 |
| Lowery,Kristie L (US011686190) | National Partner | Review with Jessica Heroy at Kathryn Schulteas request the states for withholding taxes and headcount summary, including how many states will be impacted by LTIP payout of claims likely at end of 2015/ early 2016 | 8/12/2015 | $725.00 | 0.7 | $507.50 |
| Lowery,Kristie L (US011686190) | National Partner | Discussion with for Curt Fochtmann and Kathryn Fritts re:evaluation of project workstreams and pricing using the established rate card. | 8/21/2015 | $725.00 | 0.5 | $362.50 |
| Lowery,Kristie L (US011686190) | National Partner | Meeting scheduling with Kathryn Schultea on next steps with respect to Employment tax needs. | 9/10/2015 | $725.00 | 0.5 | $362.50 |
| Lowery,Kristie L (US011686190) | National Partner | Research regarding former employee claims post bankruptcy for divorced split reporting and deceased former employee tax reporting at the request of Kathryn Schultea | 9/17/2015 | $725.00 | 2.3 | $1,667.50 |
| Lowery,Kristie L (US011686190) | National Partner | Review of reporting for wages being paid as a result of a bankruptcy for deceased employees and divorced employees at the request of Kathryn Schultea. | 9/23/2015 | $725.00 | 3.2 | $2,320.00 |
| Lowery,Kristie L (US011686190) | National Partner | Meeting with Kathryn Schultea, Felicia Buenrostro, and Leticia Barrios from RLKS with EY attendees:  Lowery, Heroy, Devincenzo, Mills, Oliver and Doyle. Met and discussed on Solicitation of claims in 2015 and 2016 concerning exempt status, issues surrounding sold claims to claims traders, deceased employee reporting, divorced spouse reporting, Interest payments and taxation & reporting, and IT modeling of taxability in Quickbooks by wage types. | 9/29/2015 | $725.00 | 2.5 | $1,812.50 |
| Lowery,Kristie L (US011686190) | National Partner | Internal prep meeting for RLKS meeting to discuss agenda, timeline, reporting concerns for deceased and divorced former employees and transition timing and issues w Heroy to Devincenzo | 9/29/2015 | $725.00 | 1.2 | $870.00 |
| Lowery,Kristie L (US011686190) | National Partner | transition and timing with expectations. | 9/29/2015 | $725.00 | 0.7 | $507.50 |
| Lowery,Kristie L (US011686190) | National Partner | Meeting with Kathryn Schultea, Felicia Buenrostro, and Leticia Barrios from RLKS with EY attendees:  Lowery, Heroy, Devincenzo, Mills, Oliver and Doyle. Met and discussed timing of wage distribution for first quarter 2016, 401k settlement received and payment timing, closing of Raleigh offices and logistics post office closing, Nonqualified plans and solicitation of information for payments, Forms 1099 processing and timing | 10/1/2015 | $725.00 | 0.5 | $362.50 |
| Lowery,Kristie L (US011686190) | National Partner | If then statement overview and discussion with Jennie Devincenzo in preparation for meeting on 10/21 in Raleigh at Nortel. | 10/7/2015 | $725.00 | 0.2 | $145.00 |
| Lowery,Kristie L (US011686190) | National Partner | Status call with Jeff Wood and Jim Scott regarding ongoing issues associated with the bankruptcy, timing and entity for payments | 10/5/2015 | $725.00 | 0.5 | $362.50 |
| Lowery,Kristie L (US011686190) | National Partner | Call with Jennie Devincenzo to discuss if/ then statements needed to tax wage buckets for claims payments associated with former employee claims | 10/6/2015 | $725.00 | 1.2 | $870.00 |
| Lowery,Kristie L (US011686190) | National Partner | Internal team status call with Doug Abbott, Jeff Wood, Jim Scott, Jennie Devincenzo to discuss structuring and timing of payments. | 10/19/2015 | $725.00 | 0.5 | $362.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Discussion with Devincenzo and Mills regarding state withholding information needed for taxation of various wage types for meeting with Raj. in Cary.  Reviewed Federal, NC, and VA withholding statutes. | 10/20/2015 | $725.00 | 0.7 | $507.50 |
| Lowery,Kristie L (US011686190) | National Partner | Travel time to/ from Cary from Charlotte for meeting at client in Cary NC | 10/21/2015 | $725.00 | 3.0 | $1,087.50 |
| Lowery,Kristie L (US011686190) | National Partner | Day 1- Meeting with Raj Peributhatla to determine framework of taxation of claim types and various claims buckets.  Reviewed high-level scenarios for taxation for Federal  tax purposes.  Developed master spreadsheet to use for database to determine claims types, taxation and exceptions. | 10/21/2015 | $725.00 | 8.0 | $5,800.00 |
| Lowery,Kristie L (US011686190) | National Partner | Travel time to/ from Cary from Charlotte for meeting at client in Cary NC | 10/22/2015 | $725.00 | 3.0 | $1,087.50 |
| Lowery,Kristie L (US011686190) | National Partner | Day 2 - Meeting with Kathy Schultea, Leticia Barrios, Brandon Bangerter and Raj Perubhatla to determine framework of taxation of claim types and various claims buckets.  Reviewed high-level scenarios for taxation for Federal  tax purposes.  Developed master spreadsheet to use for database to determine claims types, taxation and exceptions. | 10/22/2015 | $725.00 | 5.0 | $3,625.00 |
| Lowery,Kristie L (US011686190) | National Partner | Meeting with Angel Oliver to review Arkansas research needed for taxability matrix on specific items related to claim type and how to research each type and category of claim. | 10/26/2015 | $725.00 | 2.2 | $1,595.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of items with Angel Oliver on taxation items for Alabama and Georgia to research of statutes for deceased employee claims and divorced employee settlements. | 10/29/2015 | $725.00 | 2.3 | $1,667.50 |
| Lowery,Kristie L (US011686190) | National Partner | Review of research being done by Angel Oliver for California and Colorado regarding taxation of type of payments with respect to disabled (tot/ partial) and deceased. | 11/3/2015 | $725.00 | 2.3 | $1,667.50 |
| Lowery,Kristie L (US011686190) | National Partner | Detailed review of final draft to use for discussion of federal taxability matrix prepared by Angel Oliver and Jennie Devincenzo. | 11/9/2015 | $725.00 | 2.2 | $1,595.00 |
| Lowery,Kristie L (US011686190) | National Partner | Call with Raj Perbutar, Leticia Barrios and Jennie Devincenzo to review agenda for meeting on Wednesday scenarios for Living vs deceased former employees and high level issues to consider. | 11/10/2015 | $725.00 | 1.0 | $725.00 |
| Lowery,Kristie L (US011686190) | National Partner | Travel time to Houston for Nortel team meeting with Kathryn Schultea, Leticia Barrios, Felicia Buenstro, Raj Pebutar, Jennie Devincenzo and payroll taxation items for claims payout | 11/10/2015 | $725.00 | 6.0 | $2,175.00 |
| Lowery,Kristie L (US011686190) | National Partner | RLKS Nortel tem meeting on database build out working on claims categories and specific withholding tax implications for QDROs (Qualified Divorced), Deceased and Living.  Met with Kathryn Schultea, Raj Perabutar, Mary Cilia, Daniel Tollefson, Leticia Barrios, Felicia Buestro and Jennie Devincenzo | 11/11/2015 | $725.00 | 5.5 | $3,987.50 |
| Lowery,Kristie L (US011686190) | National Partner | Revision of Scope for 11th amendment | 11/13/2015 | $725.00 | 1.2 | $870.00 |
| Lowery,Kristie L (US011686190) | National Partner | Internal EY team call w Jim Scott, Jeff Wood, Andy Beakey, Doug Abbott, Diana Kennedy to discuss status of all projects for Nortel and court timing updates as well asfee amendments | 11/9/2015 | $725.00 | 0.5 | $362.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Travel time from Houston to Charlotte.  Met with RLKS team in Houston to discuss database framework and specific items related to claims type | 11/12/2015 | $725.00 | 6.0 | $2,175.00 |
| Lowery,Kristie L (US011686190) | National Partner | Meeting with Angel Oliver of specific taxation issues associated with the State of Alabama and nuances because it does not follow Federal and each wage type is taxed differently based on earnings.  Discussed how to document and format for client. | 11/16/2015 | $725.00 | 1.6 | $1,160.00 |
| Lowery,Kristie L (US011686190) | National Partner | Scope and fees estimate for 2016-2017 associated with employment taxes for 11th amendment for Jeffrey Wood. | 11/16/2015 | $725.00 | 1.1 | $797.50 |
| Lowery,Kristie L (US011686190) | National Partner | Revision of scope & work plan for Employment tax scope and prep for RLKS meeting next week. | 11/23/2015 | $725.00 | 2.8 | $2,030.00 |
| Lowery,Kristie L (US011686190) | National Partner | Status call with RLKS team on database withholding tax requirements.  Attendees: Jennie Devincenzo, Raj Parichbar, Letitcia Barrios, Brandon | 11/23/2015 | $725.00 | 0.5 | $362.50 |
| Lowery,Kristie L (US011686190) | National Partner | Internal EY call with Jeff Wood, Jim Scott, Diana Kennedy to discuss scope and fees for 11th amendment | 11/23/2015 | $725.00 | 0.5 | $362.50 |
|  |  |  |  |  | 113.1 | $71,122.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | planning discussion with J. Heroy regarding open items, claims payout processing based on W-4 or other state equivalent and update on review of individual's last known work state or resident state, etc. | 8/10/2015 | $340.00 | 1.0 | $340.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Assistance to A. Oliver regarding research for preparation for meetings next week, including research. | 9/21/2015 | $340.00 | 0.5 | $170.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Meeting with Kathryn Schultea, Felicia Buenrostro, and Leticia Barrios from RLKS with EY attendees:  Lowery, Heroy, Devincenzo, Mills, Oliver and Doyle.  Met and discussed timing of wage distribution for first quarter 2016, 401k settlement received and payment timing, closing of Raleigh offices and logistics post office closing, Nonqualified plans and solicitation of information for payments, Forms 1099 processing and timing, Solicitation of claims in 2015 and 2016 concerning exempt status, issues surrounding sold claims to claims traders, deceased employee reporting, divorced spouse reporting, Interest payments and taxation & reporting, and IT modeling of taxability in Quickbooks by wage types. | 9/29/2015 | $340.00 | 2.5 | $850.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion regarding meeting preparation and recap of research with Jennie Devincenzo. Discussion regarding timing and logistics, solicitation process and issues with claims (including deceased employee reporting, divorced spouse reporting) | 9/29/2015 | $340.00 | 0.5 | $170.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Research and analysis of the withholding tables of AL, IL, NC, NJ, NY, MA, and federal as requested by Kristie Lowery and Jennie DiVencenzo in preparation for on site meeting. | 10/20/2015 | $340.00 | 1.8 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Guidance to Angel Oliver and address questions regarding research needed to pull the current FUTA credit reduction projections for 2015 needed for tax processing discussions as requested by Kristie Lowery. | 10/21/2015 | $340.00 | 0.5 | $170.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with Angel Oliver regarding requests for SUI wage base and rate information for Jennie D. for future UI taxes of claims processing. | 10/29/2015 | $340.00 | 1.0 | $340.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of state withholding matrix put together by Roseann T. and made sure they agreed to the state instructions | 11/10/2015 | $340.00 | 0.6 | $204.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction to A. Oliver and K. Doyle regarding internal compliance requirements/edocs uploads and edocs compliance review. | 11/11/2015 | $340.00 | 0.5 | $170.00 |
| | | | | | 8.9 | $3,026.00 |
| Oliver,Angel L. (US013748562) | Senior | Review spreadsheet and CT Circular to determine if a step was missed in preparing spreadsheet for Raj P. to create system to calculate all withholding taxes from. | 12/16/2015 | $340.00 | 0.7 | $238.00 |
| Oliver,Angel L. (US013748562) | Senior | Internal telephone conference with Jennie Devincenzo, Roseann Trozzo, and Angel Oliver reviewing state tax withholding calculation spreadsheets and next steps; provided recap of meeting notes and next steps going forward. | 12/18/2015 | $340.00 | 1.0 | $340.00 |
| Oliver,Angel L. (US013748562) | Senior | Research state withholding tax requirements for IL and IN | 12/20/2015 | $340.00 | 1.5 | $510.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared spreadsheet listing withholding tax calculation requirements for IL and IN. | 12/20/2015 | $340.00 | 1.5 | $510.00 |
| Oliver,Angel L. (US013748562) | Senior | Research state withholding tax requirements for LA and CA | 12/21/2015 | $340.00 | 1.5 | $510.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared spreadsheet listing withholding tax calculation requirements for LA and Ca | 12/21/2015 | $340.00 | 1.5 | $510.00 |
| Oliver,Angel L. (US013748562) | Senior | Research state withholding tax requirements for CA and IE | 12/21/2015 | $340.00 | 1.7 | $578.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared spreadsheet listing withholding tax calculation requirements CA and ID. | 12/21/2015 | $340.00 | 2.0 | $680.00 |
| Oliver,Angel L. (US013748562) | Senior | Research state withholding tax requirements for ID and H | 12/23/2015 | $340.00 | 2.0 | $680.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared spreadsheet listing withholding tax calculation requirements ID and HI. | 12/23/2015 | $340.00 | 2.0 | $680.00 |
| Oliver,Angel L. (US013748562) | Senior | Internal telephone conference with Roseann Trozzo regarding how to calculate CA withholding formulas. | 12/23/2015 | $340.00 | 0.3 | $102.00 |
| Oliver,Angel L. (US013748562) | Senior | Finalized  spreadsheet listing withholding tax calculation requirements. | 12/28/2015 | $340.00 | 3.9 | $1,326.00 |
| Oliver,Angel L. (US013748562) | Senior | Internal telephone conference between Kristie Lowery, Jennie DeVincenzo, and Angel Oliver regarding current status and moving forward. | 12/30/2015 | $340.00 | 0.2 | $68.00 |
| Oliver,Angel L. (US013748562) | Senior | Research state tax withholding guidelines and create spreadsheet for Raj P. to build program from in order to calculate withholding amounts for distributions. | 12/30/2015 | $340.00 | 3.0 | $1,020.00 |
| Oliver,Angel L. (US013748562) | Senior | Research state tax withholding guidelines for the states AL, AR, AZ, CA, and CO; create spreadsheet for Raj P. to build program to calculate withholding amounts for distributions. | 12/30/2015 | $340.00 | 3.7 | $1,258.00 |
| Oliver,Angel L. (US013748562) | Senior | Research state tax withholding guidelines for the states CT, DC, DE, GA, HI, and IA; create spreadsheet for Raj P. to build program to calculate withholding amounts for distributions. | 12/1/2015 | $340.00 | 4.8 | $1,632.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Oliver,Angel L. (US013748562) | Senior | Research state tax withholding guidelines for the states ID, IL, IN, KS, KY, and LA; create spreadsheet for Raj P. to build program  to calculate withholding amounts for distributions. | 12/8/2015 | $340.00 | 6.5 | $2,210.00 |
| Oliver,Angel L. (US013748562) | Senior | Research state tax withholding guidelines for the states MA, MD, ME, MI; create spreadsheet for Raj P. to build program to calculate withholding amounts for distributions. | 12/10/2015 | $340.00 | 4.5 | $1,530.00 |
| Oliver,Angel L. (US013748562) | Senior | Research state tax withholding guidelines for the states MN, MO, MS, and MT; create spreadsheet for Raj P. to build program to calculate withholding amounts for distributions. | 12/16/2015 | $340.00 | 3.5 | $1,190.00 |
| Oliver,Angel L. (US013748562) | Senior | Research state tax withholding guidelines for the states NC, ND, NE, NJ, NM, and NY; create spreadsheet for Raj P. to build program to calculate withholding amounts for distributions. | 12/23/2015 | $340.00 | 7.3 | $2,482.00 |
| Oliver,Angel L. (US013748562) | Senior | Research state tax withholding guidelines for the states OH, OK, OR,  PA, RI; create spreadsheet for Raj P. to build program  to calculate withholding amounts for distributions. | 12/1/2015 | $340.00 | 8.3 | $2,822.00 |
| Oliver,Angel L. (US013748562) | Senior | Research state tax withholding guidelines for the states SC, UT, VA, VT, WI, and WV; create spreadsheet for Raj P. to build program to calculate withholding amounts for distributions. | 12/1/2015 | $340.00 | 2.3 | $782.00 |
| Oliver,Angel L. (US013748562) | Senior | Creating a spreadsheet for Raj P. to build a program to calculate the withholding taxes for former employees. | 12/1/2015 | $340.00 | 1.0 | $340.00 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with West Virginia Department of Labor to confirm the organization of their tax withholding brackets | 12/18/2015 | $340.00 | 0.2 | $68.00 |
| Oliver,Angel L. (US013748562) | Senior | Finalized spreadsheet with withholding calculations for all states with final revisions before the next level of review and sent all sources for next level review. | 12/18/2015 | $340.00 | 2.0 | $680.00 |
| Oliver,Angel L. (US013748562) | Senior | Researched to find the updated 2016 withholding tables for those states that have released them. | 12/30/2015 | $340.00 | 1.0 | $340.00 |
| Oliver,Angel L. (US013748562) | Senior | Research regarding various questions relating to the taxability and reporting requirements of distributions to ex-spouses and beneficiaries of deceased employees. | 9/21/2015 | $340.00 | 1.5 | $510.00 |
| Oliver,Angel L. (US013748562) | Senior | Analysis regarding various questions relating to the taxability and reporting requirements of distributions to ex-spouses and beneficiaries of deceased employees. | 9/22/2015 | $340.00 | 0.5 | $170.00 |
| Oliver,Angel L. (US013748562) | Senior | Research at the direction of Kristie Lowery regarding the wage withholding and reporting requirements for payments of back pay to an ex-employee's ex spouse and the requirements for the distribution of back pay and withholding requirements of a deceased employee. | 9/28/2015 | $340.00 | 1.8 | $612.00 |
| Oliver,Angel L. (US013748562) | Senior | Meeting with Lowery, Heroy, DeVincenzo, Mills, Oliver, and Doyle to discuss research and analysis of nonqualified plans and solicitation of information for payments, deceased employee reporting, divorced employee reporting, and taxation and reporting. | 9/29/2015 | $340.00 | 1.0 | $340.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Oliver,Angel L. (US013748562) | Senior | Meeting with Kathryn Schultea, Felicia Buenrostro, and Leticia Barrios from RLKS with EY attendees:  Lowery, Heroy, DeVincenzo, Mills, Oliver, and Doyle. Met and discussed timing of wage distribution for first quarter 2016, 401k settlement received and payment timing, closing of Raleigh offices, and logistics post office closing, Nonqualified plans and solicitation of information for payments, Forms 1099 processing and timing, Solicitation of claims in 2015 and 2016 concerning exempt status, issues surrounding sold claims to claims traders, deceased employee reporting, divorced spouse reporting, interest payments and taxation and reporting, and IT modeling of taxability in QuickBooks by wage types. | 9/29/2015 | $340.00 | 2.5 | $850.00 |
| Oliver,Angel L. (US013748562) | Senior | Research and analysis of the withholding tables of AL, IL, NC, NJ, NY, MA, and federal as requested by Kristie Lowery and Jennie DeVincenzo in preparation for on site meeting. | 10/20/2015 | $340.00 | 1.0 | $340.00 |
| Oliver,Angel L. (US013748562) | Senior | Research and analysis and preparation of results of potential FUTA tax credit reductions for 2015 as requested by Kristie Lowery. | 10/21/2015 | $340.00 | 1.0 | $340.00 |
| Oliver,Angel L. (US013748562) | Senior | Research, analysis, and preparation of spreadsheets regarding the SUI tax rates for all states for 2016 and 2015 as directed by Jennie DeVincenzo. | 10/23/2015 | $340.00 | 1.7 | $578.00 |
| Oliver,Angel L. (US013748562) | Senior | Research, analysis, and preparation of spreadsheets regarding the wage bases for all states for 2016 and 2015 as directed by Jennie DeVincenzo. | 10/28/2015 | $340.00 | 2.5 | $850.00 |
| Oliver,Angel L. (US013748562) | Senior | Research, analysis, and preparation of spreadsheets regarding the tax bases, for all states for 2016 and 2015 as directed by Jennie DeVincenzo. | 10/29/2015 | $340.00 | 2.0 | $680.00 |
| Oliver,Angel L. (US013748562) | Senior | Participating in a conference call with Jennie DeVincenzo to review the state unemployment tax rates for 2016 and 2015 to layer into the spreadsheet and to discuss the next steps on the calculation. | 10/30/2015 | $340.00 | 0.9 | $306.00 |
| Oliver,Angel L. (US013748562) | Senior | Building the federal and state employment tax calculation rules spreadsheet for Raj P. to build a database from. | 10/30/2015 | $340.00 | 3.7 | $1,258.00 |
| Oliver,Angel L. (US013748562) | Senior | Conference call with Jennie DeVincenzo to review and update the employment tax calculation detail spreadsheet for Raj to utilize in building the database to calculate the net distribution. | 11/2/2015 | $340.00 | 0.3 | $102.00 |
| Oliver,Angel L. (US013748562) | Senior | Review and update the employment tax calculation detail spreadsheet | 11/3/2015 | $340.00 | 0.5 | $170.00 |
| Oliver,Angel L. (US013748562) | Senior | Building the database to calculate the net distribution | 11/5/2015 | $340.00 | 1.0 | $340.00 |
| Oliver,Angel L. (US013748562) | Senior | Research 2016 newly released SUTA employer rates and wage bases as directed by Jennie DeVincenzo. | 11/6/2015 | $340.00 | 2.5 | $850.00 |
| Oliver,Angel L. (US013748562) | Senior | Conference call with Jennie DeVincenzo to review and update the employment tax calculation detail spreadsheet for Raj to utilize in building the database to calculate the net distribution. | 11/6/2015 | $340.00 | 0.4 | $136.00 |
| Oliver,Angel L. (US013748562) | Senior | Researched state SUI and FUTA rates for 2016  that were not previously released to update spreadsheet for Raj P. to use in creating a database. | 11/11/2015 | $340.00 | 0.8 | $272.00 |
| Oliver,Angel L. (US013748562) | Senior | Internal conference call with Angel Oliver, Jennie DeVincenzo and Roseann Trozzo to discuss the next steps with creating the state tax calculation excel file, providing feedback on Raj P.'s changes | 11/13/2015 | $340.00 | 0.5 | $170.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Oliver,Angel L. (US013748562) | Senior | Internal telephone conference between Angel Oliver and Roseann Trozzo to discuss the process for researching and creating an excel spreadsheet with state tax calculations and instructions to provide to Raj P. to create a software program. | 11/16/2015 | $340.00 | 0.2 | $68.00 |
| Oliver,Angel L. (US013748562) | Senior | Research, analysis, and calculations of state withholding tax requirements for the state withholding calculation spreadsheet for Raj P. to prepare software program from | 11/16/2015 | $340.00 | 5.7 | $1,938.00 |
| Oliver,Angel L. (US013748562) | Senior | Contacting several state department of revenue offices to confirm withholding tax methods and rates. | 11/17/2015 | $340.00 | 5.8 | $1,972.00 |
| Oliver,Angel L. (US013748562) | Senior | Preparation of sources to support withholding tax spreadsheet and calculations, proofread spreadsheet for calculations, and prepared communications to Roseann Trozzo to alert her of changes to the spreadsheet for the 2nd level of review. | 11/18/2015 | $340.00 | 0.5 | $170.00 |
| Oliver,Angel L. (US013748562) | Senior | Research, analysis, and calculations of state withholding tax requirements for the state withholding calculation spreadsheet for Raj P. to prepare software program from., including contacting several state department of revenue offices to confirm withholding tax methods and rates. | 11/18/2015 | $340.00 | 2.4 | $816.00 |
| Oliver,Angel L. (US013748562) | Senior | Review Roseann Trozzo's changes to spreadsheet for income tax withholding calculations. | 11/19/2015 | $340.00 | 2.5 | $850.00 |
| Oliver,Angel L. (US013748562) | Senior | Internal telephone conference, Roseann Trozzo and Angel Oliver to discuss results of research for income tax withholding requirements in AL, AZ, AR, and MA. | 11/19/2015 | $340.00 | 0.5 | $170.00 |
| Oliver,Angel L. (US013748562) | Senior | Research and analysis of state income tax withholding requirements for CO, CT to update the spreadsheet for Raj P. to build software program to properly calculate withholding tax. | 11/19/2015 | $340.00 | 2.2 | $748.00 |
| Oliver,Angel L. (US013748562) | Senior | Research and analysis of state income tax withholding requirements for DE, DC, and GA to update the spreadsheet for Raj P. to build software program to properly calculate withholding tax. | 11/20/2015 | $340.00 | 5.0 | $1,700.00 |
| Oliver,Angel L. (US013748562) | Senior | Research and preparation of state withholding tax tables specifying rules for state withholding tax requirements for Raj P. to build a spreadsheet from to calculate withholding tax for former employees. | 11/23/2015 | $340.00 | 6.0 | $2,040.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed and edited state entries for state withholding tax requirements spreadsheet | 11/24/2015 | $340.00 | 1.0 | $340.00 |
| Oliver,Angel L. (US013748562) | Senior | Cont. review of withholding tax requirements for Raj P. to build a spreadsheet from to calculate withholding tax for former employees. | 11/24/2015 | $340.00 | 3.6 | $1,224.00 |
| Oliver,Angel L. (US013748562) | Senior | Discussion with Raj P. regarding withholding tax tables | 11/25/2015 | $340.00 | 1.0 | $340.00 |
| | | | | | 130.4 | $44,336.00 |
| Razook,Janel J. (US010773471) | Manager | Reviewing the Nortel pension plan documents to determine the employment taxation and reporting requirements upon distribution as requested by RLKS through Kristi Lowery and Jennie DeVincenzo. | 12/15/2015 | $470.00 | 0.1 | $47.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| | | | | | 0.1 | $47.00 |
| Trozzo,Roseann (US010961420) | Manager | Review Circular CT 2015 for omission of a tax computation on matrix, | 12/2/2015 | $470.00 | 0.5 | $235.00 |
| Trozzo,Roseann (US010961420) | Manager | Draft email to Angel Oliver indicating that we neglected to include information regarding personal tax credit and how it is computed after tax withholding utilizing  CT Table E. | 12/2/2015 | $470.00 | 0.5 | $235.00 |
| Trozzo,Roseann (US010961420) | Manager | Internal Discussion with Jennie DeVincenzo and Angel Oliver to discuss progress and approach to the completion of the state tax matrix and state exception calculation | 12/8/2015 | $470.00 | 1.0 | $470.00 |
| Trozzo,Roseann (US010961420) | Manager | Internal Discussion with Angel Oliver on how to handle CA on the state matrix. | 12/9/2015 | $470.00 | 2.0 | $940.00 |
| Trozzo,Roseann (US010961420) | Manager | Completed review of Jennie DeVincenzo's changes including CT; AL; AR and DE. | 12/9/2015 | $470.00 | 5.5 | $2,585.00 |
| Trozzo,Roseann (US010961420) | Manager | Review Angel Oliver's documentation regarding the clearing of my points on CA; LA; IN; Hawaii, Idaho and Illinois | 12/9/2015 | $470.00 | 1.5 | $705.00 |
| Trozzo,Roseann (US010961420) | Manager | Review the following states that were completed by Angel Oliver: Iowa; Kansa; Kentucky for new rates | 12/11/2015 | $470.00 | 3.0 | $1,410.00 |
| Trozzo,Roseann (US010961420) | Manager | Review the following states that were completed by Angel Oliver: Maine, Michigan, Maryland and revisit CA for new rates; | 12/11/2015 | $470.00 | 3.5 | $1,645.00 |
| Trozzo,Roseann (US010961420) | Manager | Send Angel Oliver daily email about new 2016 rates being available for NYS; drafted detailed email with various points on the afore mentioned states | 12/11/2015 | $470.00 | 1.5 | $705.00 |
| Trozzo,Roseann (US010961420) | Manager | Review the following states that all needed changes: CA; Iowa; Kansas; Kentucky; Maine; Maryland and Michigan. | 12/14/2015 | $470.00 | 2.5 | $1,175.00 |
| Trozzo,Roseann (US010961420) | Manager | Commence review and draft points to Angel Oliver on Minnesota; Missouri; Mississippi; North Carolina; Nebraska; NJ; New Mexico and Ohio. | 12/14/2015 | $470.00 | 3.0 | $1,410.00 |
| Trozzo,Roseann (US010961420) | Manager | Respond to Jennie DeVincenzo's email about status of completed states. | 12/14/2015 | $470.00 | 1.5 | $705.00 |
| Trozzo,Roseann (US010961420) | Manager | Review final batch of states and draft review points to Angel Oliver. PA; RI; OR; SC;UT; VT; | 12/15/2015 | $470.00 | 3.0 | $1,410.00 |
| Trozzo,Roseann (US010961420) | Manager | Reviewed states and drafted review points to Angel Oliver VA, WV and Wisconsin. Also looked over CT, NY local. | 12/15/2015 | $470.00 | 2.5 | $1,175.00 |
| Trozzo,Roseann (US010961420) | Manager | Internal conference call with Angel Oliver, Jennie De Vincenzo and self to discuss the next steps with creating the state tax calculation excel file, providing feedback on Ray's changes | 11/13/2015 | $470.00 | 0.5 | $235.00 |
| Trozzo,Roseann (US010961420) | Manager | Internal discussion with Angel Oliver to discuss a game plan going forward to tackle the 40 remaining states to complete the first phase of the matrix. | 11/16/2015 | $470.00 | 0.3 | $141.00 |
| Trozzo,Roseann (US010961420) | Manager | Reviewed and analyzed email from Angel Oliver and begin review of update to FUTA to State Tax matrix, as well as detail review AL, AK, MA and all non-income states such as TX, FL, AK, SD, NV, etc. | 11/18/2015 | $470.00 | 3.0 | $1,410.00 |
| Trozzo,Roseann (US010961420) | Manager | Sent initial email with changes for FUTA. Drafting email with points to Angel. | 11/18/2015 | $470.00 | 1.0 | $470.00 |
| Trozzo,Roseann (US010961420) | Manager | Reviewed and analyzed email from Angel Oliver and commence review of FUTA and State Tax Matrix | 11/18/2015 | $470.00 | 1.0 | $470.00 |
| Trozzo,Roseann (US010961420) | Manager | Completed review and made changes to FUTA and provide insight to Angel Oliver as to relevant changes | 11/18/2015 | $470.00 | 1.0 | $470.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trozzo,Roseann (US010961420) | Manager | Reviewed Alabama and Arkansas made changes as needed to State Exception Calculations | 11/18/2015 | $470.00 | 1.0 | $470.00 |
| Trozzo,Roseann (US010961420) | Manager | Began draft of email to Angel Oliver with changes; reviewed over all non income tax states included on the matrix | 11/18/2015 | $470.00 | 1.0 | $470.00 |
| Trozzo,Roseann (US010961420) | Manager | Reviewing AZ and performed follow-up research to confirm Angel Oliver's comments. | 11/19/2015 | $470.00 | 1.0 | $705.00 |
| Trozzo,Roseann (US010961420) | Manager | Write-up email with my comments and changes to Angel Oliver for her review and updates to be made. | 11/19/2015 | $470.00 | 0.5 | $705.00 |
| Trozzo,Roseann (US010961420) | Manager | Internal call with Angel Oliver to discuss the matrix and changes to be made for the states that have already been completed: Alabama, Arkansas, Arizona and MA. And to plan going forward for the next 4-5 states in alpha order. | 11/19/2015 | $470.00 | 0.5 | $235.00 |
| Trozzo,Roseann (US010961420) | Manager | Researching information on the following states to discuss  and share with Angel Oliver as they need to be added to the matrix: CO; CT; DE and GA | 11/19/2015 | $470.00 | 1.0 | $470.00 |
| Trozzo,Roseann (US010961420) | Manager | Review and analyze Angel Oliver's email; ensure that all points from last week were properly cleared and updated on the matrix: FUTA; AL; AZ and MA. | 11/24/2015 | $470.00 | 3.0 | $1,410.00 |
| Trozzo,Roseann (US010961420] | Manager | Review the following current states: CO; DC; GA; DE and CT Draft | 11/24/2015 | $470.00 | 1.0 | $470.00 |
| Trozzo,Roseann (US010961420) | Manager | Remit follow up email to Angel Oliver with points for review and discussion | 11/24/2015 | $470.00 | 1.0 | $470.00 |
| | | | | | 48.3 | $23,406.00 |
| | | | | Totals | 437.1 | 209,685.5 |

**Nortel Networks, Inc.**
**2014 TY Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Beakey III,Andrew M (US011131290) | Partner | Analysis of returns that will be due in 2015 and related tax information that will be needed out of the Nortel systems | 12/1/2015 | $660.00 | 3.3 | $2,178.00 |
| | | | | | 3.3 | $2,178.00 |
| Boulus,Albert (US013656204) | Manager | Nortel TPR - Finalize deliverable based on Paige Riordon's comments and send to Sarah Jacks | 12/7/2015 | $470.00 | 0.6 | $282.00 |
| | | | | | 0.6 | $282.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Finalizing the audit report tool for NNI & Subs client file | 12/7/2015 | $210.00 | 1.0 | $210.00 |
| | | | | | 1.0 | $210.00 |
| Riordon,Paige Bell (US012278643) | Senior Manager | Reviewed Form 3115 (Change in Accounting Method) and supporting schedules to document new accounting methods | 11/23/2015 | $570.00 | 1.0 | $570.00 |
| | | | | | 1.0 | $570.00 |
| Scott,James E (US011119307) | Partner | Consultation with RLKS regarding compliance status | 12/17/2015 | $660.00 | 3.3 | $2,178.00 |
| Scott,James E (US011119307) | Partner | Review of tax deductions and tax projects for upcoming year | 12/23/2015 | $660.00 | 2.2 | $1,452.00 |
| | | | | | 5.5 | $3,630.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI - Preparing UT Annual Report | 12/2/2015 | $210.00 | 1.3 | $273.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI - Finalizing UT Annual Report | 12/8/2015 | $210.00 | 0.7 | $147.00 |
| | | | | | 2.0 | $420.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Discussing status updates and wrap up comments on compliance engagement with Kara Carroll and Ari Shapiro | 12/6/2015 | $470.00 | 2.5 | $1,175.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing final tax return file for supporting tie-out of returns | 12/14/2015 | $470.00 | 0.5 | $235.00 |
| | | | | | 3.0 | $1,410.00 |
| | | | | | 16.4 | 8,700.0 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | Andy Beakey and Doug Abbott analysis of fee document submission including historical rate and hour review within bankruptcy guidelines. | 11/30/2015 | $660.00 | 3.0 | $1,980.00 |
| Abbott,Douglas J. (US012013835) | Partner | 2015/2016 project status debrief with J. Scott and validation of timing to complete projects in process. | 11/30/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review issues and project summary for budget submission | 11/30/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. (US012013835) | Partner | Preparation meeting with Jim Scott, Andy Beakey, Doug Abbott, Jeff Wood, Kristie Lowery, Greg Carver and Diana Kennedy to discuss 2016 compliance, claims related and other consulting projects. | 12/1/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. (US012013835) | Partner | Meeting with RKLS (Kathy Schulte and Richard Lydecker) to discuss budget and fee quote for court approval. EY Attendees include Jim Scott, Andy Beakey, Doug Abbott, Jeff Wood, Greg Carver, Kristie Lowery and Diana Kennedy. | 12/1/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review of revised submission for purposes of R Lydecker call and clearly approval | 12/4/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. (US012013835) | Partner | Status update call with R Lydecker | 12/4/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. (US012013835) | Partner | Internal update call with J. Wood, J. Scott, A.. Beakey, and D. Kennedy | 12/7/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. (US012013835) | Partner | Memo analysis on NOL reserve for Profees | 12/10/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review memo regarding unified loss rules | 12/11/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. (US012013835) | Partner | Call with R. Lydecker regarding ongoing project status | 12/11/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review of AMT/NOL memorandum and comments back to Jeffrey Wood | 12/14/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review of memorandum discussing the IRS closing agreement between NNL and NNI and the deductibility of the withholding tax associated with the deemed dividend. | 12/14/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. (US012013835) | Partner | Analysis of settlement stipulation related to deemed dividend and withholding tax. | 12/15/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review of IRS closing agreement related to transfer pricing adjustment between NNL and NNI | 12/15/2015 | $660.00 | 3.0 | $1,980.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review of AMT/NOL memorandum revised for numerical analysis illustrating the impact of the IRS FSA | 12/16/2015 | $660.00 | 2.0 | $1,320.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review redraft AMT/NOL memo that incorporated revised calculations and incorporate comments. | 12/16/2015 | $660.00 | 1.0 | $660.00 |
| Abbott,Douglas J. (US012013835) | Partner | Update call with R. Lydecker to discuss project status and year end needs | 12/16/2015 | $660.00 | 0.5 | $330.00 |
| | | | | | 29.5 | $19,470.00 |
| Barnard,Brett A (US013556185) | Staff | Federal Returns Records Analysis - Years: 2009 - 2012, Items: Federal proformas, debt schedules, acquisition and liquidation agreements, state returns | 12/2/2015 | $210.00 | 2.0 | $420.00 |
| Barnard,Brett A (US013556185) | Staff | Federal Returns Records Analysis - Years: 2012 - 2015, Items: Federal proformas, business licenses, Form 8802's, WHT Taxes, Tax Account Rollforwards | 12/2/2015 | $210.00 | 2.4 | $504.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Barnard,Brett A (US013556185) | Staff | Federal Returns Records Analysis - Years: 2012 - 2015, Items: VA and CA audit workpapers, certified mail receipts, return CD's | 12/3/2015 | $210.00 | 3.0 | $630.00 |
| Barnard,Brett A (US013556185) | Staff | Federal Returns Records Analysis - Years: 2012 - 2015, Items: Proforma returns, personal property tax forms, permanent file documents | 12/3/2015 | $210.00 | 2.8 | $588.00 |
| Barnard,Brett A (US013556185) | Staff | Federal Returns Records Analysis - Years: 1982 - 2015, Items: IRS RAR adjustment memos, K-1's, Form 1065's | 12/3/2015 | $210.00 | 1.2 | $252.00 |
| | | | | | 11.4 | $2,394.00 |
| Beakey III,Andrew M (US011131290) | Partner | Tax review and consultation of year end planning with EY team. | 11/30/2015 | $660.00 | 1.0 | $660.00 |
| Beakey III,Andrew M (US011131290) | Partner | Tax return deductions and structuring review including meetings with EY team. | 11/30/2015 | $660.00 | 2.4 | $1,584.00 |
| Beakey III,Andrew M (US011131290) | Partner | Tax return deductions and structuring meetings with EY team. | 11/30/2015 | $660.00 | 1.0 | $660.00 |
| Beakey III,Andrew M (US011131290) | Partner | Status call with RLKS including follow up work on review of professional fees | 12/4/2015 | $660.00 | 2.9 | $1,914.00 |
| Beakey III,Andrew M (US011131290) | Partner | Consultation with Jim Scott and RLKS to discuss year end initiatives and review of core and variable services. | 12/8/2015 | $660.00 | 2.2 | $1,452.00 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for and attendance on status call with Richard Lydecker (RLKS) and Kathy Schultea (RLKS) to discuss tax research items, consolidation of tax files and claims update. | 12/16/2015 | $660.00 | 1.2 | $792.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of NOL documentation and schedule of carryovers | 12/16/2015 | $660.00 | 1.8 | $1,188.00 |
| | | | | | 12.5 | $8,250.00 |
| Breton,Kristina (US011742083) | Senior | Work on the October pro fee documentation to send to Kara Carroll and Diana Kennedy for review | 11/30/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina (US011742083) | Senior | Meeting with Diana Kennedy to discuss documentation of projects for Nov. | 12/1/2015 | $340.00 | 1.0 | $340.00 |
| Breton,Kristina (US011742083) | Senior | Finalizing November pro fee documentation for week of 11/27 | 12/1/2015 | $340.00 | 3.0 | $1,020.00 |
| Breton,Kristina (US011742083) | Senior | Further work on the October pro fee documentation based on comments from Kara Carroll | 12/2/2015 | $340.00 | 4.5 | $1,530.00 |
| Breton,Kristina (US011742083) | Senior | Communications with individuals regarding D. Kennedy's documentation requests for project updates. | 12/2/2015 | $340.00 | 1.5 | $510.00 |
| Breton,Kristina (US011742083) | Senior | Discussion with Cindy Martin(FMA) regarding status of 2016 projects | 12/3/2015 | $340.00 | 0.5 | $170.00 |
| Breton,Kristina (US011742083) | Senior | Revisions to the November professional fee tax analysis based on communication with individuals requiring follow up | 12/3/2015 | $340.00 | 4.0 | $1,360.00 |
| Breton,Kristina (US011742083) | Senior | Finalizing working file of project activity with updates from Jeff Wood and Diana Kennedy | 12/3/2015 | $340.00 | 0.5 | $170.00 |
| Breton,Kristina (US011742083) | Senior | Data input for prof fee analysis | 12/4/2015 | $340.00 | 2.0 | $680.00 |
| Breton,Kristina (US011742083) | Senior | Follow up with individuals who had not yet provided feedback on updates requested by the courts | 12/8/2015 | $340.00 | 1.5 | $510.00 |
| Breton,Kristina (US011742083) | Senior | Pro fee analysis - variances in the pro fee tax files | 12/8/2015 | $340.00 | 1.5 | $510.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Breton,Kristina (US011742083) | Senior | Assisting team with updating permanent file documentation for month of November | 12/9/2015 | $340.00 | 1.5 | $510.00 |
| Breton,Kristina (US011742083) | Senior | December professional fee tax analysis through 12/5. Emails to K. Carroll regarding changes and analysis needed. | 12/9/2015 | $340.00 | 2.5 | $850.00 |
| Breton,Kristina (US011742083) | Senior | Writing of the pro fee analysis memc | 12/9/2015 | $340.00 | 2.5 | $850.00 |
| Breton,Kristina (US011742083) | Senior | Continued work on the pro fee analysis memc | 12/10/2015 | $340.00 | 4.0 | $1,360.00 |
| Breton,Kristina (US011742083) | Senior | Reconciliation of account detail in the pro fee analysis memo | 12/10/2015 | $340.00 | 1.5 | $510.00 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Cindy Martin regarding the opening of 2016 projects | 12/11/2015 | $340.00 | 1.0 | $340.00 |
| Breton,Kristina (US011742083) | Senior | Discussions with Diana Kennedy regarding required project documentation status. | 12/14/2015 | $340.00 | 1.0 | $340.00 |
| Breton,Kristina (US011742083) | Senior | December professional fee tax analysis through 12/11. Emails to K. Carroll regarding changes and analysis needed. | 12/15/2015 | $340.00 | 4.0 | $1,360.00 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Cindy Martin regarding  November invoices. | 12/21/2015 | $340.00 | 0.5 | $170.00 |
| Breton,Kristina (US011742083) | Senior | December professional fee tax analysis through 12/18. Correspondence with K. Carroll | 12/22/2015 | $340.00 | 4.0 | $1,360.00 |
| | | | | | 44.5 | $15,130.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing the November working file for RKLS's comments | 11/30/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Coordinating with Justin Vaughn, Donna Wright, and Ari Shapiro for the federal return documentation project. | 12/1/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Update with Diana Kennedy regarding the federal return documentation project. | 12/1/2015 | $210.00 | 0.5 | $105.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updated  the  federal return record analysis project deliverable for J. Wood's comments | 12/2/2015 | $210.00 | 3.0 | $630.00 |
| Carroll,Kara Ruth (US013382134) | Staff | regarding Nortel tax return project documentation | 12/2/2015 | $210.00 | 1.0 | $210.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Federal Return Documentation Project re: analysis of NTI IRS examination 1986-1999 | 12/3/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Federal Return Documentation Project: Analysis of Trinidad tax returns | 12/3/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Federal Return Documentation Project re: analysis of SUT perm files. | 12/3/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Federal Return Documentation Project re: analysis of Jennifer files | 12/3/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Federal Return Documentation Project re: analysis of Canadian Funding and EMEIA Settlement project | 12/3/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Federal Tax Return Records Analysis re: Amended Returns and Carryback 1998-2001 | 12/4/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing Diana Kennedy's & Jim Scott's  comments on the Nov. pro fee analysis. | 12/7/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Correspondence with Jeff Wood regarding the federal documentation re: analysis of process of memo, India project. | 12/7/2015 | $210.00 | 1.5 | $315.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Review of the federal return documentation tracker and analysis (client deliverable). | 12/7/2015 | $210.00 | 1.5 | $315.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Researching and writing the federal documentation process memo. | 12/8/2015 | $210.00 | 2.0 | $420.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparation for meeting and meeting with Diana Kennedy and Ari Shapiro discuss the final steps of the documentation analysis project. | 12/10/2015 | $210.00 | 2.0 | $420.00 |
| | | | | | 27.5 | $5,775.00 |
| Corwin,Forest (US013197127) | Staff | Federal Return Documentation Analysis - Annual Reports | 11/30/2015 | $210.00 | 3.0 | $630.00 |
| Corwin,Forest (US013197127) | Staff | Federal Return Documentation Analysis - NNII Property Taxes 2008 | 11/30/2015 | $210.00 | 3.0 | $630.00 |
| Corwin,Forest (US013197127) | Staff | Federal Return Documentation Analysis - 1120's Alteor | 12/1/2015 | $210.00 | 3.0 | $630.00 |
| Corwin,Forest (US013197127) | Staff | Federal Return Documentation Analysis - User Manuals | 12/1/2015 | $210.00 | 3.0 | $630.00 |
| Corwin,Forest (US013197127) | Staff | Federal Return Documentation Analysis- NNI 2009 1120s | 12/1/2015 | $210.00 | 3.0 | $630.00 |
| Corwin,Forest (US013197127) | Staff | Federal Return Documentation Analysis - Sales and Use Tax | 12/2/2015 | $210.00 | 3.0 | $630.00 |
| Corwin,Forest (US013197127) | Staff | Federal Return Documentation Analysis - Personal Property Taxes 2010 | 12/2/2015 | $210.00 | 3.0 | $630.00 |
| Corwin,Forest (US013197127) | Staff | Federal Return Documentation Analysis - invoices and meeting notes analysis | 12/2/2015 | $210.00 | 3.0 | $630.00 |
| Corwin,Forest (US013197127) | Staff | Federal Return Documentation Analysis - Puerto Rico returns, NNI | 12/3/2015 | $210.00 | 3.0 | $630.00 |
| Corwin,Forest (US013197127) | Staff | Federal Return Documentation Analysis - Proforma's NNII | 12/3/2015 | $210.00 | 3.0 | $630.00 |
| Corwin,Forest (US013197127) | Staff | Federal Return Documentation Analysis - CALA 1120's | 12/3/2015 | $210.00 | 3.0 | $630.00 |
| | | | | | 33.0 | $6,930.00 |
| De la Rosa,Anabel (US013515339) | Senior | Nortel Deemed IP Liquidating Distribution - Reviewed revised second version of US tax implications memo written by Jessica T. | 12/11/2015 | $340.00 | 2.0 | $680.00 |
| | | | | | 2.0 | $680.00 |
| Forgey,Cody M. (US013434628) | Senior | Drafting background facts to Nortel settlement payments memo and review of agreements. | 11/29/2015 | $340.00 | 3.0 | $1,020.00 |
| Forgey,Cody M. (US013434628) | Senior | Nortel liquidation memo: final edits before sent to J. Wood's review. | 12/1/2015 | $340.00 | 2.0 | $680.00 |
| Forgey,Cody M. (US013434628) | Senior | Nortel settlement payments memo: final edits | 12/1/2015 | $340.00 | 2.0 | $680.00 |
| | | | | | 7.0 | $2,380.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - Discussion with Jeff Wood regarding the APA and RPSM files. | 12/6/2015 | $470.00 | 1.0 | $470.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - reviewing APA files for TP project | 12/11/2015 | $470.00 | 1.0 | $470.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing RPSM for 2009 financial data | 12/14/2015 | $470.00 | 5.0 | $2,350.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing the rest of RPSM for 2009 - could not finish in one day | 12/15/2015 | $470.00 | 5.0 | $2,350.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing RPSM for 2010 financial data | 12/16/2015 | $470.00 | 4.5 | $2,115.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - analyzing RPSM for 2010 - (continued) | 12/17/2015 | $470.00 | 5.0 | $2,350.00 |
| | | | | | 21.5 | $10,105.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | Discussion with Kristina B. regarding past year projects and engagement wrap-up | 12/17/2015 | $570.00 | 0.7 | $399.00 |
| | | | | | 0.7 | $399.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Preparation of project files for meetings and post-meeting documentation | 11/30/2015 | $570.00 | 2.0 | $1,140.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Post update-meeting with engagement team documentation | 11/30/2015 | $570.00 | 1.0 | $570.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Updating presentation materials for court submission | 11/30/2015 | $570.00 | 1.0 | $570.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Preparation meeting with Jim Scott, Andy Beakey, Doug Abbott, Jeff Wood, Kristie Lowery, Greg Carver to discuss 2016 compliance, claims related and other consulting projects. | 12/1/2015 | $570.00 | 2.0 | $1,140.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with RKLS (Kathy and Richard) to discuss budget and fee quote for court approval. EY Attendees include Jim Scott, Andy Beakey, Doug Abbott, Jeff Wood, Kristie Lowery. | 12/1/2015 | $570.00 | 3.0 | $1,710.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | ULR memo and stock basis research and analysis | 12/1/2015 | $570.00 | 2.0 | $1,140.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Federal Tax Return Records Analysis – NNI Leases 1985-1986 | 12/2/2015 | $570.00 | 3.0 | $1,710.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Andy B. and Jeff W. regarding the engagement letter and updated fees for approval. | 12/2/2015 | $570.00 | 2.0 | $1,140.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly update meeting with engagement team A Beakey, Jim Scott, J Wood, and RKLS | 12/2/2015 | $570.00 | 1.0 | $570.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Federal Tax Return Records Analysis – NNI Cushion Resolved Issues 1990-2000 | 12/3/2015 | $570.00 | 4.0 | $2,280.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review EA for changes made and discuss with Pam Mable. Send updated EA & SOW to legal for review/approval | 12/3/2015 | $570.00 | 1.0 | $570.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Phone discussion with Richard L, Jeff W, Andy B, Jim S, Doug A and myself to discuss court presentation and SOW submission. Provide requested additional information and work with Jeff Wood on-site. | 12/4/2015 | $570.00 | 2.0 | $1,140.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Reviewed federal tax return record analysis project deliverable before sent to RKLS | 12/4/2015 | $570.00 | 1.2 | $684.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status meeting with Jeff Wood and next steps on work streams. | 12/7/2015 | $570.00 | 1.0 | $570.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly status call with Jeff W and Kristie L | 12/7/2015 | $570.00 | 0.5 | $285.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review Liquidation memo for final conclusions and potential impact on projects/compliance. | 12/16/2015 | $570.00 | 1.0 | $570.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review settlement memo for impact on current projects and future compliance. | 12/16/2015 | $570.00 | 1.0 | $570.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discuss questions with Jeff W on settlement memo | 12/16/2015 | $570.00 | 0.5 | $285.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with Jeff Wood to discuss risk analysis for E&P analysis | 12/16/2015 | $570.00 | 1.0 | $570.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Updated calculations regarding the risk analysis for E&F | 12/16/2015 | $570.00 | 1.0 | $570.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review IRS exam documentation for post-liquidation impact. | 12/16/2015 | $570.00 | 2.0 | $1,140.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with Jeff Wood to discuss the update calculations for the E&P Analysis. Went through specifics analytics | 12/17/2015 | $570.00 | 2.0 | $1,140.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review IRS exam documentation for impact on E&P study | 12/17/2015 | $570.00 | 2.5 | $1,425.00 |
| | | | | | 37.7 | $21,489.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Preparation for meeting with Jim Scott, Andy Beakey, Doug Abbott, Jeff Wood, Kristie Lowery, Greg Carver and Diana Kennedy to discuss 2016 compliance, claims related and other consulting projects. | 12/1/2015 | $725.00 | 2.0 | $1,450.00 |
| Lowery,Kristie L (US011686190) | National Partner | Meeting with RKLS (Kathy Schulte and Richard Lydecker) to discuss budget and fee quote for court approval. EY Attendees include Jim Scott, Andy Beakey, Doug Abbott, Jeff Wood, Greg Carver, Kristie Lowery and Diana Kennedy. | 12/1/2015 | $725.00 | 2.0 | $1,450.00 |
| | | | | | 4.0 | $2,900.00 |
| Pearson,Kristen L (US013338272) | Staff | Federal Tax Return Record Analysis: FCS Returns 1999-2001 | 12/3/2015 | $210.00 | 2.0 | $420.00 |
| Pearson,Kristen L (US013338272) | Staff | Federal Tax Return Record Analysis: Annual Reports 1991-1997 | 12/3/2015 | $210.00 | 2.0 | $420.00 |
| | | | | | 4.0 | $840.00 |
| Rodriguez,Nancy Walton (US012464159) | Staff | Nortel - Analyzing Parties of Interest List and Firm's Client Databases for purposes of the bankruptcy connections check. | 12/28/2015 | $210.00 | 0.4 | $84.00 |
| | | | | | 0.4 | $84.00 |
| Scott,James E (US011119307) | Partner | Travel to Houston to review federal projects with R. Lydecker. | 11/30/2015 | $660.00 | 3.4 | $1,122.00 |
| Scott,James E (US011119307) | Partner | Mtg. with Richard Lydecker and Kathy Schultea on 2016 federal consulting projects | 12/1/2015 | $660.00 | 3.4 | $2,244.00 |
| Scott,James E (US011119307) | Partner | Travel back from Houston | 12/2/2015 | $660.00 | 3.3 | $1,089.00 |
| Scott,James E (US011119307) | Partner | Prep for and call with Richard Lydecker on upcoming meetings in Houston | 12/4/2015 | $660.00 | 0.8 | $528.00 |
| Scott,James E (US011119307) | Partner | Conf. call with J. Wood regarding attribute roll forward | 12/7/2015 | $660.00 | 0.6 | $396.00 |
| Scott,James E (US011119307) | Partner | Mtg. with Jeff Wood regarding Federal and State attributes and open basis project. | 12/8/2015 | $660.00 | 2.4 | $1,584.00 |
| Scott,James E (US011119307) | Partner | Weekly update call with R. Lydecker. | 12/11/2015 | $660.00 | 0.6 | $396.00 |
| Scott,James E (US011119307) | Partner | Update call for Richard Lydecker and Kathy S. related to year end matters. | 12/17/2015 | $660.00 | 2.6 | $1,716.00 |
| Scott,James E (US011119307) | Partner | Weekly debrief call with Jeff Wood, Kristen Lowery and additional follow-up items from call | 12/21/2015 | $660.00 | 1.1 | $726.00 |
| Scott,James E (US011119307) | Partner | Preparation meeting with  Andy Beakey, Doug Abbott, Jeff Wood, Kristie Lowery, Greg Carver and Diana Kennedy to discuss 2016 compliance, claims related and other consulting projects. | 11/30/2015 | $660.00 | 1.6 | $1,056.00 |
| Scott,James E (US011119307) | Partner | Meeting with RKLS (Kathy Schulte and Richard Lydecker) to discuss budget and fee quote for court approval. EY Attendees include Jim Scott, Andy Beakey, Doug Abbott, Jeff Wood, Greg Carver, Kristie Lowery and Diana Kennedy. | 12/1/2015 | $660.00 | 2.3 | $1,518.00 |
| | | | | | 22.1 | $12,375.00 |
| Shapiro,Ari J (US013597642) | Staff | Federal Tax Return Analysis: 2010-2015 reports | 12/2/2015 | $210.00 | 0.7 | $147.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for week of 12/04 | 12/4/2015 | $210.00 | 0.1 | $21.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for week of 12/10 | 12/10/2015 | $210.00 | 0.3 | $63.00 |
| Shapiro,Ari J (US013597642) | Staff | Federal Tax Return Records Analysis – NNI Investment Records 2012 | 12/16/2015 | $210.00 | 1.5 | $315.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Federal Tax Return Records Analysis – Nortel Annual Reports 1991 1997 | 12/16/2015 | $210.00 | 2.7 | $567.00 |
| Shapiro,Ari J (US013597642) | Staff | Federal Tax Return Records Analysis – FSC Returns 1999-2001 | 12/16/2015 | $210.00 | 2.3 | $483.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for week of 12/17 | 12/17/2015 | $210.00 | 0.5 | $105.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for week of 12/24 | 12/24/2015 | $210.00 | 0.2 | $42.00 |
| | | | | | 8.3 | $1,743.00 |
| Sutherland,Alyssa McKenzie (US013232098) | Senior | E&P memo for 2013 and 2014 E&P calculation | 12/2/2015 | $340.00 | 1.0 | $340.00 |
| Sutherland,Alyssa McKenzie (US013232098) | Senior | Updating E&P memo for 2013 and 2014 E&P calculation for Diana Kennedy's review | 12/3/2015 | $340.00 | 1.0 | $340.00 |
| Sutherland,Alyssa McKenzie (US013232098) | Senior | Updating E&P reports for changes through 2014 for NNI and NNC entities for Tarryn Trombley and Diana Kennedy's review | 12/9/2015 | $340.00 | 1.0 | $340.00 |
| | | | | | 3.0 | $1,020.00 |
| Trombley, Tarryn Kate Gurney (US012890877) | Manager | Discussion with Ari Shapiro regarding status update on Nortel consulting projects | 12/13/2015 | $470.00 | 0.5 | $235.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Discussion with Kara Carroll regarding status update on Nortel consulting projects | 12/14/2015 | $470.00 | 0.5 | $235.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Federal tax return records analysis - cash forecasts | 12/16/2015 | $470.00 | 2.5 | $1,175.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Federal Tax Return Records Analysis – Bay Networks Federal Returns 1998-2001 | 12/16/2015 | $470.00 | 2.5 | $1,175.00 |
| | | | | | 6.0 | $2,820.00 |
| Vaughan,Justin M. (US013737004) | Staff | Federal Tax Return Records Analysis – NNI FIN 48 Work papers 2005-2007 | 12/16/2015 | $210.00 | 1.0 | $210.00 |
| Vaughan,Justin M. (US013737004) | Staff | Federal Tax Return Records Analysis – NNI FTC Credit Analysis 1995 2000 | 12/16/2015 | $210.00 | 1.0 | $210.00 |
| Vaughan,Justin M. (US013737004) | Staff | Federal Tax Return Records Analysis – IRS Notices and Communications 2002-2004 | 12/16/2015 | $210.00 | 1.0 | $210.00 |
| | | | | | 3.0 | $630.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NTEC correspondence that was sent by Ari Shapiro. Follow up with A. Shapiro on next steps. | 11/30/2015 | $660.00 | 0.6 | $396.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review comments on 2016 presentation materials for RKLS presentation. | 11/30/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Incorporate changes into client materials for RKLS presentation | 11/30/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 2014 E&P analysis.  Reconciliation of cumulative output to R/E | 11/30/2015 | $660.00 | 2.3 | $1,518.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Travel to  Houston for Nortel meetings | 11/30/2015 | $660.00 | 5.0 | $1,650.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Team meetings on engagement work-streams with Diana Kennedy, Jim Scott, and Tarryn Trombley | 11/30/2015 | $660.00 | 3.0 | $1,980.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 2016 engagement metric meeting with Diana Kennedy | 12/1/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and mark-up of the Loren P. transfer pricing markup | 12/1/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation meetings with Jim S., Doug A., Dianna K., and National Employment group for RLKS meetings. | 12/1/2015 | $660.00 | 3.0 | $1,980.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project update and fee discussion meetings with RLKS | 12/1/2015 | $660.00 | 3.0 | $1,980.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions on various federal consulting project work-streams with Andy B., Doug A., and Jim S. | 12/1/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Travel from Houston | 12/2/2015 | $660.00 | 5.0 | $1,650.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft various documents related to the 11th Amendment and distribute for review | 12/2/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with A. Shapiro and K. Carroll on record migration project and timeline of project | 12/2/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of technical memoranda on CFAs | 12/2/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of CF deduction memoranda and 2015 return implications. | 12/3/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Diana Kennedy on the CF deduction memo. | 12/3/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review liquidation memo provided by National Tax. | 12/3/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Assess risk elements and detail residual work elements | 12/3/2015 | $660.00 | 0.6 | $396.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile engagement metrics for engagement team meeting with Diana Kennedy and Jim Scott | 12/3/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Provide Nortel tax and consulting estimates to Tim R. through wind down | 12/3/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft 11th Amendment documents to incorporate national's comments | 12/3/2015 | $660.00 | 0.6 | $396.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with D. Kennedy and M. Gentile related and clients record migration project | 12/3/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Pam Mable on 11th Amendment and quality matters | 12/3/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Call and follow-up correspondence with EY quality and counsel on 11th Amendment (Pam Mable) | 12/4/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Drafting materials and presentation for conference call with RLKS | 12/4/2015 | $660.00 | 1.4 | $924.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with David C., Kim P. on physical record matters.  Review project status and complete aspects of delivery with them. | 12/4/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline risk assessment deliverable pursuant to R.L. request | 12/4/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and research related to Loren P. memoranda | 12/4/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline deferred expense and attribute C/O materials in response to request from RL | 12/7/2015 | $660.00 | 1.6 | $1,056.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compilation of deliverables to RL and transfer to edocs | 12/7/2015 | $660.00 | 1.4 | $924.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Staff matters related to Nortel engagement | 12/7/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | EY team conference call with Jim Scott, Andy Beakey, and Diana Kennedy. This includes meeting preparation. | 12/7/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | November billing files and OOS and YOY tracking schedules for RLKS | 12/7/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Technical memo compilation for Doug A. | 12/7/2015 | $660.00 | 1.1 | $726.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim R. and Jim S. on ongoing projects | 12/8/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize draft of EMEA memorandum and submit to Doug A. for review | 12/8/2015 | $660.00 | 2.0 | $1,320.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Draft memorandum on WHT deduction and transfer to Doug A. for review | 12/8/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and approve Oct. tax accounting entries to be sent to Tim Ross | 12/8/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline materials for executive overview deck of anticipated shelter following specific issue reviews | 12/8/2015 | $660.00 | 1.6 | $1,056.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with John S., Jim S., and Andy B. on 11th amendment | 12/8/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize attributes, deferred deductions and risk profile for RLKS presentation | 12/9/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis and summary of deferred deduction and NOL attributes | 12/10/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Tax records related review in conjunction with migration project | 12/10/2015 | $660.00 | 2.2 | $1,452.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft status outline of various attribute related technical analysis | 12/10/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for meeting on attributes with RKLS | 12/10/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Amend attribute slides in order to prep for R. Lydecker meeting. | 12/11/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Richard L, Jim S., and Doug A | 12/11/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on AMT/NOL ordering | 12/11/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft outline in response to conference call request on AMT/NOL matter. | 12/11/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on WHBAA amendments to Sec 56 | 12/14/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review terms contained within IRS Closing Agreement related to deemed carryback prohibition | 12/14/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of AMT/NOL ordering rules | 12/14/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft file memoranda on application of Sec. 172(b)(1)(H) to post 2009 AMTI | 12/14/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Follow up with Kim Ponder on cash payments | 12/15/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Brandy Haskin and Mark Mesler on IP matters | 12/15/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis and follow-up actions on WHT deduction analysis | 12/15/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on application of sec. 56 limitations.  Research into prior firm positions on matter | 12/15/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete comparative analysis of impact of Chief Counsel Advice on Sec. 56 limitation | 12/15/2015 | $660.00 | 1.4 | $924.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft AMT/NOL memoranda to incorporate reviewer comments and additional analysis | 12/15/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Factual analysis of deferred income item. | 12/15/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation of materials for conf. call with executive engagement team and RLKS | 12/16/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS, Jim S., Doug A., and Andy B. to discuss engagement work | 12/16/2015 | $660.00 | 0.4 | $264.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | various actions including document redrafting related to 11th Amendment | 12/16/2015 | $660.00 | 0.8 | $528.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Document review related to record inventory and migration | 12/16/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Team coordination related to record inventory and migration | 12/16/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Quality matters related to technical advice provided to client. Discussions with Doug A. on same. | 12/16/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A. on AMT and WHT matters | 12/16/2015 | $660.00 | 0.9 | $594.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Technical review of IRS AMT position and firm policies on same | 12/16/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline project deliverable for file analysis project, timing, and data requirements | 12/16/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft recommendation for position to be taken on WHT deduction | 12/16/2015 | $660.00 | 0.3 | $198.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research related to income recognition matter | 12/21/2015 | $660.00 | 2.1 | $1,386.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | AMT/NOL modeling and redraft of technical memo on same | 12/21/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Residual work related to client file federal return record analysis project | 12/21/2015 | $660.00 | 1.3 | $858.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Asset migration related to federal return record analysis project | 12/21/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Engagement team update with Jim Scott, Diana Kennedy, Andy Beakey, and Doug Abbott including call prep. | 12/21/2015 | $660.00 | 0.8 | $528.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | IT asset conversion and file transfer for federal return record analysis project | 12/22/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel project updates and related interaction entries with T. Ross | 12/22/2015 | $660.00 | 1.3 | $858.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and complete analysis of impact of regulatory proposals on Nortel | 12/22/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | File reviews and discussion with T. Ross on retention and migration project | 12/22/2015 | $660.00 | 3.0 | $1,980.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | IT related matters for Nortel account | 12/23/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and complete analysis on PR notice of deficiency | 12/23/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft project descriptions and timelines for pending meetings with JR and Cleary | 12/23/2015 | $660.00 | 2.2 | $1,452.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline and draft presentation materials for pending meetings | 12/23/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise AMT model for DA input | 12/23/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft AMT file memoranda to incorporate IRS position | 12/24/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of attributes on static and risk adjusted basis. | 12/28/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Background research on deferred income elements. Incorporate into attribute schedules as offsets to basis | 12/28/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Develop and incorporate gapping charts into overview deck | 12/28/2015 | $660.00 | 1.8 | $1,188.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of state risk elements. Develop outline of matters to be incorporated into overview deck. | 12/28/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of WHT risk elements. Schedule into E&P charts | 12/28/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of CA exposures using hypothetical TI calculations | 12/29/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Rework sec. 453 state exposures using revised TI estimates | 12/29/2015 | $660.00 | 2.2 | $1,452.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Recalculate material state shelter under revised assumptions | 12/29/2015 | $660.00 | 1.7 | $1,122.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise presentations deck to incorporate state assumptions for RKLS meeting | 12/29/2015 | $660.00 | 1.2 | $792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Incorporate WHT elements research into presentation deck | 12/29/2015 | $660.00 | 1.5 | $990.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise Sec. 56 calculations and AMT C/O models | 12/30/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft AMT/NOL memo to incorporate revised calculations and incorporate comments.  Submit same to Doug A. for review | 12/30/2015 | $660.00 | 2.2 | $1,452.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review TP write-up and provide mark-ups in advance of meeting on same. | 12/30/2015 | $660.00 | 2.0 | $1,320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussion with D. Kennedy and T. Ross on the client related record retention matters. | 12/30/2015 | $660.00 | 0.5 | $330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussion with K. Carroll of record retention deliverables. | 12/31/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of K. Carroll's deliverables on the record retention deliverables | 12/31/2015 | $660.00 | 1.0 | $660.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Reconciliation of RE to E&P value through 12/14 for NNI | 12/31/2015 | $660.00 | 3.0 | $1,980.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and provide mark-ups to NNI E&P report | 12/31/2015 | $660.00 | 1.0 | $660.00 |
| | | | | | 149.4 | $95,304.00 |
| | | | | **Total** | 427.5 | 210,718.0 |

**Nortel Networks, Inc.**
**2015 International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| De la Rosa,Anabel (US013515339) | Senior | Nortel Deemed IP Liquidation - Review first-draft of Memo ; provided comments to Jessica Tarud | 12/2/2015 | $340.00 | 2.0 | $680.00 |
| De la Rosa,Anabel (US013515339) | Senior | Nortel Deemed IP liquidation - Discussed with Jessica Tarud re the Memo's section on distribution of partnership assets in Sec 331 transactions | 12/2/2015 | $340.00 | 0.5 | $170.00 |
| De la Rosa,Anabel (US013515339) | Senior | Nortel - Discussed with Marcel T. tax PR tax notice received by Nortel and emailed Garrett Davidson about it. | 12/23/2015 | $340.00 | 0.5 | $170.00 |
| | | | | | 3.0 | $1,020.00 |
| Golden,David A. (US011578937) | National Partner | Call with Amit Gouri around the India tax advice | 7/13/2015 | $725.00 | 1.0 | $725.00 |
| | | | | | 1.0 | $725.00 |
| Gouri,Amit (US013615614) | Senior Manager | India tax advice - providing an update on the refunds in India | 12/7/2015 | $570.00 | 2.0 | $1,140.00 |
| Gouri,Amit (US013615614) | Senior Manager | India tax advice - call with David Golden and Tim Ross to update on the future process | 12/14/2015 | $570.00 | 1.0 | $570.00 |
| | | | | | 3.0 | $1,710.00 |
| Tarud,Jessica (US013519963) | Senior Manager | Memo: Researched the relationship between 732 and 331 in order to understand how basis is allocated in the distribution of the partnership interest upon liquidation of the entity. | 12/2/2015 | $210.00 | 5.0 | $1,050.00 |
| Tarud,Jessica (US013519963) | Senior Manager | Memo: Researched the distribution of intangible property related to the Nortel case and how section 367 does not apply to the Nortel case in order to include in the memo. | 12/3/2015 | $210.00 | 6.0 | $1,260.00 |
| Tarud,Jessica (US013519963) | Senior Manager | Memo: Received notes of the first draft and worked on correcting the memo as well as researched the installment obligations in section 331 | 12/4/2015 | $210.00 | 3.0 | $630.00 |
| Tarud,Jessica (US013519963) | Senior Manager | FIRTPA research and its application to Nortel as well as the analysis to include in the memo | 12/4/2015 | $210.00 | 2.0 | $420.00 |
| | | | | | 16.0 | $3,360.00 |
| | | | | Totals | 23.0 | 6,815.0 |

**Nortel Networks, Inc.**
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Barnard,Brett A (US013556185) | Staff | State Returns Records Analysis - Items: Acquisition files, Use Tax files | 12/3/2015 | $210.00 | 2.5 | $525.00 |
| Barnard,Brett A (US013556185) | Staff | State Tax Return Records Analysis – State Notices  2003-2005 | 12/16/2015 | $210.00 | 1.6 | $336.00 |
| Barnard,Brett A (US013556185) | Staff | State Tax Return Records Analysis – State R&D Credit Support  1999-2003 | 12/16/2015 | $210.00 | 1.8 | $378.00 |
| Barnard,Brett A (US013556185) | Staff | State Tax Return Records Analysis – GA Retraining Credit Files 1997-2001 | 12/16/2015 | $210.00 | 2.1 | $441.00 |
| | | | | | 8.0 | $1,680.00 |
| Eaton,Antoinyce Evangeline (US013073890) | Senior | State Tax Return Records Analysis – Payroll returns and reports 2002, 2003 | 12/16/2015 | $210.00 | 2.5 | $525.00 |
| Eaton,Antoinyce Evangeline (US013073890) | Senior | State Tax Return Records Analysis – State Notices 1981-1994 | 12/16/2015 | $210.00 | 2.0 | $420.00 |
| Eaton,Antoinyce Evangeline (US013073890) | Senior | State Tax Return Records Analysis – State Notices 1995-2002 | 12/16/2015 | $210.00 | 2.2 | $462.00 |
| | | | | | 6.7 | $1,407.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Conference call with A. Shapiro on USTC response. | 12/2/2015 | $570.00 | 1.0 | $570.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Answer questions from A. Shapiro on documentation of USTC memo | 12/3/2015 | $570.00 | 1.1 | $627.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Kristen Pearson on North Carolina NEL memo | 12/1/2015 | $570.00 | 1.0 | $570.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review California and New York state notices sent | 12/3/2015 | $570.00 | 0.6 | $342.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Utah statutes and auditor workpapers | 12/1/2015 | $570.00 | 0.5 | $285.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Ari Shapiro on draft Utah state workpapers | 12/2/2015 | $570.00 | 0.5 | $285.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and discussion with Jeff Wood on Utah next steps | 12/3/2015 | $570.00 | 1.0 | $570.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review November journal entries and respond to Ari Shapiro | 12/7/2015 | $570.00 | 0.5 | $285.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to Utah auditor worksheets | 12/8/2015 | $570.00 | 1.2 | $684.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and discussion with Ari Shapiro on Utah response | 12/10/2015 | $570.00 | 0.8 | $456.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Answer questions/assistance in State Tax Return Record analysis project | 12/16/2015 | $570.00 | 4.0 | $2,280.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review New Jersey notice sent by Kim Ponder | 12/15/2015 | $570.00 | 0.2 | $114.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Weekly update call with Jeff Wood, Jim Scott, Kristie Lowery and Diana Kennedy | 12/21/2015 | $570.00 | 0.5 | $285.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review of USTC memo and comments to A. Shapiro | 12/21/2015 | $570.00 | 0.5 | $285.00 |
| | | | | | 13.4 | $7,638.00 |
| Pearson,Kristen L (US013338272) | Staff | Nortel - Meeting with Matt Gentile to discuss NEL memo request | 12/1/2015 | $210.00 | 0.5 | $105.00 |
| Pearson,Kristen L (US013338272) | Staff | Nortel - Started the NEL Memo | 12/2/2015 | $210.00 | 1.0 | $210.00 |
| Pearson,Kristen L (US013338272) | Staff | Finalized NEL/modeling and memo and sent it to Matt Gentile for his review | 12/17/2015 | $210.00 | 1.0 | $210.00 |
| Pearson,Kristen L (US013338272) | Staff | Updated NEL memo for Matt Gentile's comments | 12/21/2015 | $210.00 | 1.0 | $210.00 |
| | | | | | 3.5 | $735.00 |
| Shapiro,Ari J (US013597642) | Staff | Sales and Use Tax Record Analysis - Acquisitions | 12/3/2015 | $210.00 | 2.4 | $504.00 |
| Shapiro,Ari J (US013597642) | Staff | State Tax Return Record Analysis - Apportionment Factor Workpapers | 12/3/2015 | $210.00 | 2.0 | $420.00 |
| Shapiro,Ari J (US013597642) | Staff | State Tax Return Record Analysis - Digital Records 2002-2013 | 12/3/2015 | $210.00 | 2.5 | $525.00 |
| Shapiro,Ari J (US013597642) | Staff | State Tax Return Record Analysis - RARs 1982-1986, 1998-2003 | 12/3/2015 | $210.00 | 1.4 | $294.00 |
| Shapiro,Ari J (US013597642) | Staff | Utah Corporate Income Tax Appeal - Reviewing USTC Schedules | 12/2/2015 | $210.00 | 2.2 | $462.00 |

**Nortel Networks, Inc.**
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | DC Ballpark Fee - Reviewing supporting DC returns | 12/2/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | November tax receivable/payable account analysis - schedule updates to be sent to T. Ross | 12/7/2015 | $210.00 | 1.5 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | November tax receivable/payable account analysis - finalizing updates | 12/8/2015 | $210.00 | 0.3 | $63.00 |
| Shapiro,Ari J (US013597642) | Staff | State tax return record analysis - certified mailers | 12/8/2015 | $210.00 | 0.2 | $42.00 |
| Shapiro,Ari J (US013597642) | Staff | USTC Response - Planning conversation with M. Gentile and prep for same | 12/10/2015 | $210.00 | 0.9 | $189.00 |
| Shapiro,Ari J (US013597642) | Staff | State Tax Return Records Analysis – State Notices 2006-2007 | 12/16/2015 | $210.00 | 2.4 | $504.00 |
| Shapiro,Ari J (US013597642) | Staff | PA DOR Notice - Preparation for follow-up with PA DOR | 12/24/2015 | $210.00 | 0.3 | $63.00 |
| Shapiro,Ari J (US013597642) | Staff | USTC - Reviewing source materials from Epic | 12/23/2015 | $210.00 | 1.7 | $357.00 |
| Shapiro,Ari J (US013597642) | Staff | USTC -Reviewing source materials from US Bankruptcy Code | 12/23/2015 | $210.00 | 1.3 | $273.00 |
| Shapiro,Ari J (US013597642) | Staff | USTC - Reviewing source materials from USTC court cases | 12/23/2015 | $210.00 | 1.6 | $336.00 |
| Shapiro,Ari J (US013597642) | Staff | USTC - Additional research/review of US bankruptcy code and related court cases | 12/24/2015 | $210.00 | 2.9 | $609.00 |
| Shapiro,Ari J (US013597642) | Staff | PA DOR Notice - Calling PA DOR | 12/28/2015 | $210.00 | 1.9 | $399.00 |
|  |  |  |  |  | 27.0 | $5,670.00 |
| Williams,Mark (US013717769) | Staff | State Tax Return Records Analysis – CA Audits 1986-1996, 1998-2003 | 12/16/2015 | $210.00 | 2.0 | $420.00 |
| Williams,Mark (US013717769) | Staff | State Tax Return Records Analysis – NY Audits  1998-2004 | 12/16/2015 | $210.00 | 2.0 | $420.00 |
| Williams,Mark (US013717769) | Staff | State Tax Return Records Analysis – State Audits  1982-2006 | 12/16/2015 | $210.00 | 1.5 | $315.00 |
|  |  |  |  |  | 5.5 | $1,155.00 |
|  |  |  |  | Total | 64.1 | 18,285.0 |