# EXHIBIT A

```
*****************************************************************************************Page 1 of (32)
                                          WHITEFORD, TAYLOR & PRESTON       THRU 02/29/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        DETAILED  BILLING REPORT        AS OF 3/7/2016 11:52:56 AM
                                          PROFORMA NUMBER: 476033       LAST DATE BILLED 02/19/16

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF    ADDRESS: OFFICIAL COMMITTEE OF UNSECURED
                     NORTEL NETWORKS, INC.                                   CREDITORS OF NORTEL NETWORKS, INC.
MATTER 00001         NORTEL                                                   C/O FRED S. HODARA, ESQ.
CASE ID                                                                      AKIN GUMP STRAUSS HAUER & FELD, LLP
                                                                             ONE BRYANT PARK
                                                                             BANK OF AMERICA TOWER
                                                                             NEW YORK, NY 10036-6745

INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12738150 | 02/01/16 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .30 | 01797 | CDM | 99.00 | 99.00 |
| 12738157 | 02/01/16 | | EMAIL TO M. WUNDER RE: EXHIBIT B TO THE INTERIM FEE ORDER | S20 | | .10 | 01797 | CDM | 33.00 | 132.00 |
| 12738159 | 02/01/16 | | EDITS TO EXHIBIT B TO THE INTERIM FEE ORDER | S20 | | .10 | 01797 | CDM | 33.00 | 165.00 |
| 12738390 | 02/01/16 | | EMAIL TO DEBTORS RE: EXHIBIT B TO THE INTERIM FEE ORDER | S20 | | .10 | 01797 | CDM | 33.00 | 198.00 |
| 12755323 | 02/01/16 | | REVIEW SNMP APPELLEE BRIEF. | S16 | | 1.30 | 01762 | CMS | 689.00 | 887.00 |
| 12755334 | 02/01/16 | | ATTENTION TO UPDATING CRITICAL DATES. | S1 | | .20 | 01762 | CMS | 106.00 | 993.00 |
| 12755336 | 02/01/16 | | REVIEW OPINION DENYING EMEA MOTION TO DISMISS IN SNMP LITIGATION. | S16 | | .60 | 01762 | CMS | 318.00 | 1,311.00 |
| 12755418 | 02/01/16 | | REVIEW DEBTORS' ANSWERING BRIEF OPPOSING EMEA APPEAL FROM ORDER DENYING ENFORCEMENT OF AUTOMATIC STAY IN SNMP LITIGATION. | S16 | | 1.30 | 01762 | CMS | 689.00 | 2,000.00 |
| 12760862 | 02/01/16 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .20 | 01806 | SL | 49.00 | 2,049.00 |
| 12760868 | 02/01/16 | | REVISIONS TO CRITICAL DATES CALENDAR PER C. MCCLAMB COMMENTS | S1 | | .20 | 01806 | SL | 49.00 | 2,098.00 |
| 12760872 | 02/01/16 | | UPDATE CRITICAL DATES OUTLOOK CALENDARS FOR TEAM | S1 | | .60 | 01806 | SL | 147.00 | 2,245.00 |
| 12760881 | 02/01/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .50 | 01806 | SL | 122.50 | 2,367.50 |
| 12760882 | 02/01/16 | | DRAFT CNO RE AKIN'S EIGHTY-SECOND MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 2,416.50 |
| 12760883 | 02/01/16 | | CONFERENCE WITH K. GOOD RE REVIEW AND APPROVAL TO FILE CNO FOR AKIN'S EIGHTY-SECOND MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 2,441.00 |

```
                                          WHITEFORD, TAYLOR & PRESTON    THRU 02/29/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      DETAILED  BILLING REPORT   AS OF 3/7/2016 11:52:56 AM
                                          PROFORMA NUMBER: 476033      LAST DATE BILLED 02/19/16
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|-------------|---------|-----------|------------------------|---------------|
| 12760884 | 02/01/16 | | PREPARE AND FILE CNO FOR AKIN'S EIGHTY-SECOND MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 2,490.00 |
| 12763410 | 02/01/16 | | EMAIL TO M. FAGEN RE: CNO FOR 82ND MONTHLY FEE APPLICATION OF AKIN GUMP (.1); EMAIL TO S. LISKO RE: DRAFTING SAME (.1); REVIEW SAME (.1); EMAIL TO S. LISKO RE: FILING SAME (.1); REVIEW MERGIS DECEMBER MONTHLY STAFFING REPORT (.1) | S20 | | .50 | 01761 | LKG | 250.00 | 2,740.00 |
| 12763412 | 02/01/16 | | REVIEW E&Y 9TH SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION | S18 | | .10 | 01761 | LKG | 50.00 | 2,790.00 |
| 12763413 | 02/01/16 | | REVIEW EXHIBIT FOR INTERIM FEE ORDER (.1); MEETING WITH C. MCCLAMB RE: SENDING SAME TO DEBTORS (.1) | S20 | | .20 | 01761 | LKG | 100.00 | 2,890.00 |
| 12763414 | 02/01/16 | | REVIEW ANSWERING BRIEF OF APPELLEES NORTEL NETWORKS INC., ET AL. OPPOSING THE JOINT ADMINISTRATORS' APPEAL FROM THE ORDER DENYING THE MOTION TO ENFORCE THE AUTOMATIC STAY AND ENJOIN PROSECUTION OF CERTAIN CLAIMS AGAINST THE EMEA DEBTORS | S16 | | 1.20 | 01761 | LKG | 600.00 | 3,490.00 |
| 12763415 | 02/01/16 | | REVIEW AND ANALYZE MEMORANDUM OPINION DENYING EMEA DEBTORS MOTION TO DISMISS THE US DEBTORS' 3RD PARTY COMPLAINT | S16 | | .80 | 01761 | LKG | 400.00 | 3,890.00 |
| 12722572 | 02/02/16 | | EMAIL LEDES AND EXCEL DATA TO FEE EXAMINER RE WTP'S 12TH MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 3,939.00 |
| 12722581 | 02/02/16 | | REVIEW AND REVISE JANUARY BILLING ENTRIES IN PREPARATION FOR MONTHLY FEE APPLICATION | S19 | | .50 | 01806 | SL | 122.50 | 4,061.50 |
| 12722584 | 02/02/16 | | DRAFT CNO FOR BRG'S SIXTH (NOV) MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 4,110.50 |
| 12722605 | 02/02/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 4,159.50 |
| 12755357 | 02/02/16 | | REVIEW DECEMBER 2015 MERGIS STAFFING REPORT. | S20 | | .30 | 01762 | CMS | 159.00 | 4,318.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON      THRU 02/29/16
DETAILED  BILLING REPORT         AS OF 3/7/2016 11:52:56 AM
PROFORMA NUMBER: 476033          LAST DATE BILLED 02/19/16

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 12755358 | 02/02/16 | | REVIEW 9TH SUPPLEMENTAL DECLARATION OF JAMES SCOTT IN SUPPORT OF E&Y RETENTION. | S18 | | .40 | 01762 | CMS | 212.00 | 4,530.50 |
| 12755366 | 02/02/16 | | REVIEW JANUARY 2016 NORTEL PRO FORMA. | S19 | | .60 | 01762 | CMS | 318.00 | 4,848.50 |
| 12763719 | 02/02/16 | | REVIEW MOTION TO APPROVE CLAIMS RESOLUTION PROCEDURES (.8) | S9 | | .80 | 01761 | LKG | 400.00 | 5,248.50 |
| 12763720 | 02/02/16 | | REVIEW/REVISE CNO FOR BRG NOVEMBER FEE APPLICATION (.1); EMAIL TO J. BOROW, J. HYLAND RE: SAME (.1); MEETING WITH S. LISKO RE: SAME (.1); REVIEW 53RD MONTHLY APPLICATION OF JOHN RAY (.2) | S20 | | .50 | 01761 | LKG | 250.00 | 5,498.50 |
| 12763722 | 02/02/16 | | REVIEW LETTER FROM R. KINNAMEN RE: CLAIM STATUS | S9 | | .10 | 01761 | LKG | 50.00 | 5,548.50 |
| 12723842 | 02/03/16 | | EMAIL FROM K. GOOD RE DRAFTING NOTICE AND CERTIFICATE OF SERVICE RE AKIN'S DECEMBER MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 5,573.00 |
| 12723844 | 02/03/16 | | PREPARE APPROVED CNO RE BRG'S SIXTH MONTHLY FEE APPLICATION FOR FILING | S20 | | .10 | 01806 | SL | 24.50 | 5,597.50 |
| 12723846 | 02/03/16 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE AKIN'S 83RD MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 5,671.00 |
| 12723852 | 02/03/16 | | EMAIL PDF COMPONENTS OF BRG'S CNO TO K. GOOD FOR CLEARANCE TO FILE | S20 | | .10 | 01806 | SL | 24.50 | 5,695.50 |
| 12723854 | 02/03/16 | | CONFERENCE WITH K. GOOD RE REVIEW OF AKIN NOTICE AND CERTIFICATE OF SERVICE RE DECEMBER MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 5,720.00 |
| 12723855 | 02/03/16 | | EMAIL PDF COMPONENTS OF AKIN'S DECEMBER MONTHLY FEE APPLICATION TO K. GOOD | S20 | | .20 | 01806 | SL | 49.00 | 5,769.00 |
| 12723862 | 02/03/16 | | CONFERENCE WITH K. GOOD RE STATUS OF APPROVAL TO FILE AKIN DECEMBER MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 5,793.50 |
| 12723864 | 02/03/16 | | PREPARE AND FILE AKIN'S 83RD MONTHLY FEE | S20 | | .20 | 01806 | SL | 49.00 | 5,842.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON    THRU 02/29/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 3/7/2016 11:52:56 AM
                                        PROFORMA NUMBER: 476033       LAST DATE BILLED 02/19/16
```

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | APPLICATION | | | | | | | |
| 12723865 | 02/03/16 | | EMAIL TO DLS RE SERVICE OF AKIN'S 83RD MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 5,867.00 |
| 12723866 | 02/03/16 | | PREPARE AND FILE CNO RE BRG'S SIXTH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 5,916.00 |
| 12723877 | 02/03/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 5,989.50 |
| 12761475 | 02/03/16 | | EMAIL TO M. FAGEN RE: AKIN GUMP MONTHLY FEE APPLICATION (.1); EMAIL TO S. LISKO RE: PREPARATION OF SAME FOR FILING (.1); REVIEW SAME (.3); EMAIL TO S. LISKO RE: FILING AND SERVICE OF SAME (.1); EMAIL TO S. LISKO RE: FILING CNO FOR BRG 6TH MONTHLY FEE APPLICATION (.1) | S20 | | .70 | 01761 | LKG | 350.00 | 6,339.50 |
| 12761480 | 02/03/16 | | REVIEW SNMP MOTION FOR A LETTER REQUESTING INTERNATIONAL ASSISTANCE FROM AUSTRIA (.6) | S16 | | .60 | 01761 | LKG | 300.00 | 6,639.50 |
| 12724977 | 02/04/16 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .20 | 01806 | SL | 49.00 | 6,688.50 |
| 12725034 | 02/04/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .10 | 01806 | SL | 24.50 | 6,713.00 |
| 12755406 | 02/04/16 | | RETURN CALLS TO GENERAL UNSECURED CREDITORS RE: STATUS OF CASE AND TIMING OF DISTRIBUTIONS (.2 X 8). | S2 | | 1.60 | 01762 | CMS | 848.00 | 7,561.00 |
| 12760926 | 02/04/16 | | REVIEW COC TO MODIFY E&Y ENGAGEMENT | S18 | | .20 | 01761 | LKG | 100.00 | 7,661.00 |
| 12726508 | 02/05/16 | | CONFERENCE WITH C. SAMIS RE STATUS OF DRAFT OF WTP MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 7,685.50 |
| 12726509 | 02/05/16 | | CONFERENCE WITH K. GOOD RE NOTICE AND CERTIFICATE OF SERVICE RE BRG MONTHLY FEE APPLICATION FOR FILING | S20 | | .10 | 01806 | SL | 24.50 | 7,710.00 |
| 12726515 | 02/05/16 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE BRG'S SEVENTH (DEC) MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 7,759.00 |

```
                                    WHITEFORD, TAYLOR & PRESTON    THRU 02/29/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 3/7/2016 11:52:56 AM
                                    PROFORMA NUMBER: 476033    LAST DATE BILLED 02/19/16
```

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12726516 | 02/05/16 | | EMAILS WITH K. GOOD RE BRG'S SEVENTH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 7,783.50 |
| 12726532 | 02/05/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 7,832.50 |
| 12738261 | 02/05/16 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .10 | 01797 | CDM | 33.00 | 7,865.50 |
| 12755368 | 02/05/16 | | REVIEW 53RD JOHN RAY FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 106.00 | 7,971.50 |
| 12755382 | 02/05/16 | | E-MAIL TO T. MINOTT RE: FEE HEARING STATUS. | S10 | | .10 | 01762 | CMS | 53.00 | 8,024.50 |
| 12760902 | 02/05/16 | | REVIEW BRG DECEMBER FEE APPLICATION (.3); EMAIL TO M. FAGEN RE: SAME (.1); EMAIL TO S. LISKO RE: DRAFTING NOTICE AND COS FOR SAME (.1); REVIEW SAME (.1); EMAIL TO S. LISKO RE: FILING AND SERVICE OF SAME (.1); EMAIL X2 TO M. FAGEN RE: 2/9 FEE HEARING (.2) | S20 | | .90 | 01761 | LKG | 450.00 | 8,474.50 |
| 12760909 | 02/05/16 | | REVIEW AND ANALYZE COMMITTEE'S DRAFT REPLY BRIEF RE: ALLOCATION APPEAL | S16 | | 1.10 | 01761 | LKG | 550.00 | 9,024.50 |
| 12760910 | 02/06/16 | | REVIEW DEBTORS' DRAFT REPLY BRIEF IN ALLOCATION APPEAL | S16 | | 2.60 | 01761 | LKG | 1,300.00 | 10,324.50 |
| 12730391 | 02/08/16 | | REVISE CRITICAL DATES CALENDAR | S1 | | .30 | 01806 | SL | 73.50 | 10,398.00 |
| 12730405 | 02/08/16 | | DRAFT WTP'S THIRTEENTH (JAN) MONTHLY FEE APPLICATION | S19 | | 1.00 | 01806 | SL | 245.00 | 10,643.00 |
| 12730407 | 02/08/16 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE WTP'S 13TH (JAN) MONTHLY FEE APPLICATION | S19 | | .30 | 01806 | SL | 73.50 | 10,716.50 |
| 12730408 | 02/08/16 | | EMAIL PDF COMPONENTS TO WTP'S 13TH (JAN) MONTHLY FEE APPLICATION TO K. GOOD FOR REVIEW AND CLEARANCE TO FILE SAME | S19 | | .10 | 01806 | SL | 24.50 | 10,741.00 |
| 12730409 | 02/08/16 | | PREPARE AND FILE WTP'S 13TH (JAN) MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 10,790.00 |
| 12730410 | 02/08/16 | | EMAIL TO DLS RE SERVICE OF WTP'S 13TH (JAN) | S19 | | .10 | 01806 | SL | 24.50 | 10,814.50 |

```
************************************************************************************Page 6 of (32)
                                      WHITEFORD, TAYLOR & PRESTON     THRU 02/29/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT     AS OF 3/7/2016 11:52:56 AM
                                      PROFORMA NUMBER: 476033        LAST DATE BILLED 02/19/16
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |
| | NORTEL NETWORKS, INC. |
| MATTER 00001 | NORTEL |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MONTHLY FEE APPLICATION | | | | | | | |
| 12730411 | 02/08/16 | | UPDATE CRITICAL DATE OUTLOOK CALENDAR WITH WTP FEE APPLICATION DEADLINES | S1 | | .10 | 01806 | SL | 24.50 | 10,839.00 |
| 12755428 | 02/08/16 | | REVIEW/REVISE DEBTORS' REPLY BRIEF. | S16 | | 4.40 | 01762 | CMS | 2,332.00 | 13,171.00 |
| 12755429 | 02/08/16 | | REVIEW/REVISE COMMITTEE'S REPLY BRIEF. | S16 | | 2.90 | 01762 | CMS | 1,537.00 | 14,708.00 |
| 12755430 | 02/08/16 | | REVIEW/REVISE AD HOC BONDHOLDER REPLY BRIEF. | S16 | | 2.70 | 01762 | CMS | 1,431.00 | 16,139.00 |
| 12755433 | 02/08/16 | | E-MAILS TO T. MINOTT RE: ENTRY OF INTERIM FEE ORDER AND CANCELLATION OF 2/9/16 HEARING (.1 X 2). | S10 | | .20 | 01762 | CMS | 106.00 | 16,245.00 |
| 12755438 | 02/08/16 | | REVIEW SNMP CROSS-MOTIONS FOR SUMMARY JUDGMENT OPINION. | S16 | | 1.10 | 01762 | CMS | 583.00 | 16,828.00 |
| 12755439 | 02/08/16 | | E-MAILS TO R. JOHNSON RE: SNMP SJ OPINION (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 16,934.00 |
| 12755442 | 02/08/16 | | E-MAIL TO M. WUNDER RE: ENTRY OF INTERIM FEE ORDER. | S19 | | .10 | 01762 | CMS | 53.00 | 16,987.00 |
| 12760781 | 02/08/16 | | REVIEW 85TH MONTHLY APPLICATION OF MNAT (.2) | S20 | | .20 | 01761 | LKG | 100.00 | 17,087.00 |
| 12760784 | 02/08/16 | | EMAIL X3 TO M. FAGEN RE: 2/9 FEE HEARING | S10 | | .20 | 01761 | LKG | 100.00 | 17,187.00 |
| 12760789 | 02/08/16 | | EMAIL TO M. WUNDER RE: CANCELLATION OF 2/10 FEE HEARING | S10 | | .10 | 01761 | LKG | 50.00 | 17,237.00 |
| 12760791 | 02/08/16 | | REVIEW/REVISE WTP 13TH MONTHLY FEE APPLICATION (.7); MEETING WITH S. LISKO RE: REVISIONS TO SAME (.1); EMAIL TO S. LISKO RE: FILING AND SERVICE OF SAME (.1) | S19 | | .90 | 01761 | LKG | 450.00 | 17,687.00 |
| 12760796 | 02/08/16 | | REVIEW MEMORANDUM OPINION RE: SUMMARY JUDGMENT MOTIONS IN SNMP ADVERSARY PROCEEDING | S16 | | 1.20 | 01761 | LKG | 600.00 | 18,287.00 |
| 12732041 | 02/09/16 | | CONFERENCES WITH C. MCCLAMB RE SERVICE OF | S18 | | .20 | 01806 | SL | 49.00 | 18,336.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 476033 | | | | THRU 02/29/16<br>AS OF 3/7/2016 11:52:56 AM<br>LAST DATE BILLED 02/19/16 | | |

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SUPPLEMENTAL DECLARATION OF JAY BOROW AND DRAFTING RELATED AFFIDAVIT OF SERVICE FOR C. SAMIS | | | | | | | |
| 12732042 | 02/09/16 | | EMAIL TO DLS RE SERVICING SUPPLEMENTAL DECLARATION OF JAY BOROW RE BRG RETENTION APPLICATION | S18 | | .20 | 01806 | SL | 49.00 | 18,385.00 |
| 12732043 | 02/09/16 | | DRAFT AFFIDAVIT OF SERVICE RE SUPPLEMENTAL DECLARATION OF JAY BOROW RE BRG RETENTION APPLICATION | S18 | | .40 | 01806 | SL | 98.00 | 18,483.00 |
| 12732051 | 02/09/16 | | EMAIL TO TEAM RE SAMPLE EMAIL TO EXAMINER RE LEDES AND EXCEL DATA RE MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 18,532.00 |
| 12732052 | 02/09/16 | | EMAIL TO FEE EXAMINER RE LEDES AND EXCEL DATA RELATED TO WTP'S 13TH (JAN) MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 18,556.50 |
| 12732065 | 02/09/16 | | PREPARE MASTER SERVICE LIST RELATED TO SERVICING SUPPLEMENTAL DECLARATION OF JAY BOROW REGARDING BRG RETENTION APPLICATION | S18 | | .20 | 01806 | SL | 49.00 | 18,605.50 |
| 12732071 | 02/09/16 | | PREPARE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 18,679.00 |
| 12755451 | 02/09/16 | | REVIEW BONDHOLDER GROUP'S APPLICATION FOR LEAVE TO APPEAL THE CANADIAN PPI DECISION TO THE SUPREME COURT OF CANADA. | S16 | | 2.60 | 01762 | CMS | 1,378.00 | 20,057.00 |
| 12755453 | 02/09/16 | | E-MAILS TO M. FAGEN AND C. MCCLAMB RE: FILING AND SERVICE OF FIRST SUPPLEMENTAL BRG DECLARATION. | S18 | | .20 | 01762 | CMS | 106.00 | 20,163.00 |
| 12755457 | 02/09/16 | | CALL TO S. MILLER RE: REPLY BRIEFS. | S16 | | .20 | 01762 | CMS | 106.00 | 20,269.00 |
| 12755463 | 02/09/16 | | E-MAIL TO M. RIELA RE: BONY/MELLON W-9. | S20 | | .10 | 01762 | CMS | 53.00 | 20,322.00 |
| 12760802 | 02/09/16 | | REVIEW MONITORS' RESPONSE TO BONDHOLDER GROUP'S APPLICATION FOR LEAVE TO APPEAL THE CANADIAN PPI DECISION (1.7) | S16 | | 1.70 | 01761 | LKG | 850.00 | 21,172.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 476033

THRU 02/29/16
AS OF 3/7/2016 11:52:56 AM
LAST DATE BILLED 02/19/16

CLIENT 091281       OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                    NORTEL NETWORKS, INC.
MATTER 00001        NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12760803 | 02/09/16 | | EMAIL TO S. LISKO RE: TRANSMISSION OF LEDES DATA FOR WTP 13TH MONTHLY FEE APPLICATION | S19 | | .10 | 01761 | LKG | 50.00 | 21,222.00 |
| 12760805 | 02/09/16 | | EMAIL TO S. LISKO RE: SERVICE OF SUPPLEMENTAL BOROW DECLARATION ON CORE/2002 LIST | S18 | | .10 | 01761 | LKG | 50.00 | 21,272.00 |
| 12760808 | 02/09/16 | | REVIEW MNAT 85TH MONTHLY APPLICATION (.1) | S20 | | .10 | 01761 | LKG | 50.00 | 21,322.00 |
| 12731979 | 02/10/16 | | REVISE AFFIDAVIT OF SERVICE RE SUPPLEMENTAL DECLARATION OF J. BOROW RE BRG RETENTION APPLICATION | S18 | | .10 | 01806 | SL | 24.50 | 21,346.50 |
| 12731988 | 02/10/16 | | PREPARE AND FILE AFFIDAVIT OF SERVICE RE SUPPLEMENTAL DECLARATION OF JAY BOROW RE BRG RETENTION APPLICATION | S18 | | .20 | 01806 | SL | 49.00 | 21,395.50 |
| 12731989 | 02/10/16 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE CASSELS BROCK 21ST MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 21,469.00 |
| 12731990 | 02/10/16 | | PREPARE PDF COMPONENTS OF CASSELS BROCK 21ST MONTHLY FEE APPLICATION FOR ATTORNEY REVIEW | S20 | | .20 | 01806 | SL | 49.00 | 21,518.00 |
| 12731992 | 02/10/16 | | UPDATE CRITICAL DATES OUTLOOK CALENDARS FOR TEAM | S1 | | .20 | 01806 | SL | 49.00 | 21,567.00 |
| 12732004 | 02/10/16 | | CONFERENCE WITH K. GOOD RE INTERIM FEE APPLICATION TO BE FILED EVERY THREE MONTHS AND RELATED MONTHLY FEE APPLICATIONS OF OTHER COMMITTEE PROFESSIONALS | S20 | | .20 | 01806 | SL | 49.00 | 21,616.00 |
| 12732006 | 02/10/16 | | PREPARE AND FILE CASSELS BROCK 21ST MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 21,689.50 |
| 12732007 | 02/10/16 | | UPDATE CRITICAL DATES OUTLOOK CALENDARS FOR TEAM WITH CASSELS BROCK DEADLINES RE 21ST MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 21,714.00 |
| 12732008 | 02/10/16 | | EMAIL TO DLS RE SERVICE OF CASSELS BROCK 21ST MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 21,738.50 |
| 12732010 | 02/10/16 | | UPDATE CRITICAL DATE OUTLOOK CALENDARS WITH | S1 | | .20 | 01806 | SL | 49.00 | 21,787.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON    THRU 02/29/16
                                                     DETAILED  BILLING REPORT       AS OF 3/7/2016 11:52:56 AM
                                                     PROFORMA NUMBER: 476033        LAST DATE BILLED 02/19/16
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | INTERIM FEE APPLICATION RELATED DEADLINES PER K. GOOD | | | | | | | |
| 12732028 | 02/10/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 21,836.50 |
| 12755637 | 02/10/16 | | E-MAIL TO T. MINOTT RE: BONYM W-9. | S20 | | .10 | 01762 | CMS | 53.00 | 21,889.50 |
| 12755638 | 02/10/16 | | REVIEW TARLAMIS RESPONSE TO OBJECTION AND RELATED CLAIM. | S9 | | .30 | 01762 | CMS | 159.00 | 22,048.50 |
| 12755641 | 02/10/16 | | E-MAIL TO S. LISKO RE: FILING AND SERVICE OF NOVEMBER 2015 CASSELS FEE APPLICATION. | S20 | | .10 | 01762 | CMS | 53.00 | 22,101.50 |
| 12755644 | 02/10/16 | | REVIEW/REVISE NOVEMBER 2015 CASSELS FEE APPLICATION. | S20 | | .30 | 01762 | CMS | 159.00 | 22,260.50 |
| 12755645 | 02/10/16 | | RETURN CALLS TO CREDITORS RE: TIMING OF INTIMAL DISTRIBUTION (.3 X 3). | S2 | | .90 | 01762 | CMS | 477.00 | 22,737.50 |
| 12755650 | 02/10/16 | | REVIEW 85TH MONTHLY MNAT APPLICATION. | S20 | | .30 | 01762 | CMS | 159.00 | 22,896.50 |
| 12755651 | 02/10/16 | | REVIEW ABANDONMENT NOTICE. | S1 | | .20 | 01762 | CMS | 106.00 | 23,002.50 |
| 12755652 | 02/10/16 | | REVIEW MNAT 28TH QUARTERLY FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 106.00 | 23,108.50 |
| 12760826 | 02/10/16 | | REVIEW A. TARLAMIS RESPONSE TO OMNIBUS CLAIM OBJECTION | S9 | | .10 | 01761 | LKG | 50.00 | 23,158.50 |
| 12760827 | 02/10/16 | | REVIEW MNAT 28TH QUARTERLY FEE APPLICATION (.1); REVIEW CASSELS BROCK NOVEMBER FEE APPLICATION (.3); REVIEW/SIGN NOTICE AND COS FOR SAME (.1); EMAIL TO S. LISKO RE: FILING AND SERVICE OF SAME (.1) | S20 | | .60 | 01761 | LKG | 300.00 | 23,458.50 |
| 12760835 | 02/10/16 | | EMAIL X2 TO S. LISKO RE: PREPARATION OF WTP 5TH INTERIM FEE APPLICATION | S19 | | .20 | 01761 | LKG | 100.00 | 23,558.50 |
| 12760839 | 02/10/16 | | REVIEW AGENDA FOR 2/11 COMMITTEE CALL AND DRAFT MINUTES FROM 2/4 CALL | S3 | | .20 | 01761 | LKG | 100.00 | 23,658.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 476033 | | | | THRU 02/29/16<br>AS OF 3/7/2016 11:52:56 AM<br>LAST DATE BILLED 02/19/16 | | |

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12760842 | 02/10/16 | | REVIEW EXHIBIT REGARDING DEBTORS' PROPOSED DESTRUCTION OF CERTAIN PROPERTY | S1 | | .10 | 01761 | LKG | 50.00 | 23,708.50 |
| 12760844 | 02/10/16 | | REVIEW UKPC RESPONSE TO BONDHOLDER GROUP'S APPLICATION FOR LEAVE TO APPEAL CANADIAN PPI DECISION (.9); REVIEW CANADIAN CREDITORS' COMMITTEE'S RESPONSE TO SAME (.8) | S16 | | 1.70 | 01761 | LKG | 850.00 | 24,558.50 |
| 12733533 | 02/11/16 | | EMAILS WITH C. SAMIS RE JANUARY 2016 FEE AND EXPENSE FIGURES FOR WTP PER AKIN GUMP'S REQUEST | S19 | | .20 | 01806 | SL | 49.00 | 24,607.50 |
| 12733537 | 02/11/16 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .30 | 01806 | SL | 73.50 | 24,681.00 |
| 12733551 | 02/11/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 24,730.00 |
| 12756025 | 02/11/16 | | REVIEW/REVISE REVISED COMMITTEE ALLOCATION REPLY BRIEF. | S16 | | 1.70 | 01762 | CMS | 901.00 | 25,631.00 |
| 12756026 | 02/11/16 | | PREPARE FOR 2/11/16 COMMITTEE CALL. | S3 | | .40 | 01762 | CMS | 212.00 | 25,843.00 |
| 12756027 | 02/11/16 | | ATTEND 2/11/6 COMMITTEE CALL. | S3 | | .50 | 01762 | CMS | 265.00 | 26,108.00 |
| 12756031 | 02/11/16 | | E-MAIL TO K. GOOD AND C. MCCLAMB RE: REVISED COMMITTEE ALLOCATION REPLY. | S16 | | .10 | 01762 | CMS | 53.00 | 26,161.00 |
| 12756034 | 02/11/16 | | E-MAIL TO B. KAHN RE: JANUARY FEE AND EXPENSE INFORMATION. | S19 | | .10 | 01762 | CMS | 53.00 | 26,214.00 |
| 12756036 | 02/11/16 | | REVIEW VTECH DOCUMENT DESTRUCTION LETTER. | S1 | | .30 | 01762 | CMS | 159.00 | 26,373.00 |
| 12756040 | 02/11/16 | | REVIEW REVISED DRAFT OF CLEARY ALLOCATION REPLY BRIEF. | S16 | | 2.10 | 01762 | CMS | 1,113.00 | 27,486.00 |
| 12756042 | 02/11/16 | | E-MAIL TO K. GOOD AND C. MCCLAMB RE: REVISED DRAFT OF CLEARY ALLOCATION REPLY BRIEF. | S16 | | .10 | 01762 | CMS | 53.00 | 27,539.00 |
| 12756045 | 02/11/16 | | CALL FROM R. JOHNSON RE: PROVIDING JUDGE STARK WITH ADEQUATE TIME TO READ BRIEFS AND LOGISTICS OF HYPERLINK PROCESS. | S16 | | .30 | 01762 | CMS | 159.00 | 27,698.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 476033

THRU 02/29/16
AS OF 3/7/2016 11:52:56 AM
LAST DATE BILLED 02/19/16

CLIENT 091281      OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                   NORTEL NETWORKS, INC.
MATTER 00001       NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12760847 | 02/11/16 | | REVIEW REVISED DRAFT OF COMMITTEE REPLY BRIEF IN ALLOCATION APPEAL | S16 | | .60 | 01761 | LKG | 300.00 | 27,998.00 |
| 12760849 | 02/11/16 | | REVIEW LETTER FROM VTECH RE: DESTRUCTION OF DOCUMENTS | S1 | | .30 | 01761 | LKG | 150.00 | 28,148.00 |
| 12760850 | 02/11/16 | | REVIEW UPDATED CLAIMS REGISTER | S9 | | .20 | 01761 | LKG | 100.00 | 28,248.00 |
| 12760851 | 02/11/16 | | REVIEW REVISED DRAFT OF DEBTORS' REPLY BRIEF IN ALLOCATION APPEAL | S16 | | 1.20 | 01761 | LKG | 600.00 | 28,848.00 |
| 12735268 | 02/12/16 | | DRAFT CNO RE WTP'S TWELFTH (DEC) MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 28,897.00 |
| 12735269 | 02/12/16 | | REVISE CNO RE WTP'S TWELFTH (DEC) MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 28,921.50 |
| 12735270 | 02/12/16 | | CONFERENCE WITH K. GOOD RE AFFIDAVITS OF SERVICE RELATING TO REPLY BRIEF RE ALLOCATION APPEAL | S16 | | .10 | 01806 | SL | 24.50 | 28,946.00 |
| 12735271 | 02/12/16 | | DRAFT AFFIDAVIT OF SERVICE RE REPLY BRIEF IN SUPPORT OF APPEAL FROM THE ALLOCATION OPINION | S16 | | .20 | 01806 | SL | 49.00 | 28,995.00 |
| 12735275 | 02/12/16 | | CONFERENCE WITH C. SAMIS RE ALLOCATION APPEAL EMAIL DISTRIBUTION LIST | S16 | | .10 | 01806 | SL | 24.50 | 29,019.50 |
| 12735284 | 02/12/16 | | PREPARE REDLINE VERSION OF CRITICAL DATE CALENDAR FOR ATTORNEY REVIEW | S1 | | .10 | 01806 | SL | 24.50 | 29,044.00 |
| 12735291 | 02/12/16 | | EMAILS WITH K. GOOD RE STATUS OF AFFIDAVITS OF SERVICE RE REPLY BRIEFS | S16 | | .10 | 01806 | SL | 24.50 | 29,068.50 |
| 12735292 | 02/12/16 | | CONFERENCE WITH C. SAMIS RE REVIEW OF AFFIDAVIT OF SERVICE RE REPLY BRIEF IN SUPPORT OF APPEAL OF ALLOCATION OPINION | S16 | | .10 | 01806 | SL | 24.50 | 29,093.00 |
| 12735293 | 02/12/16 | | DRAFT AFFIDAVIT OF SERVICE RE PBGC BRIEF RE ALLOCATION APPEAL | S16 | | .20 | 01806 | SL | 49.00 | 29,142.00 |
| 12735295 | 02/12/16 | | REVISE CRITICAL DATES CALENDAR PER C. MCCLAMB | S1 | | .10 | 01806 | SL | 24.50 | 29,166.50 |

| | | | WHITEFORD, TAYLOR & PRESTON | | THRU 02/29/16 |
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | DETAILED  BILLING REPORT | | AS OF 3/7/2016 11:52:56 AM |
| | | | PROFORMA NUMBER: 476033 | | LAST DATE BILLED 02/19/16 |

CLIENT 091281         OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                      NORTEL NETWORKS, INC.
MATTER 00001          NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMMENTS | | | | | | | |
| 12735301 | 02/12/16 | | FINALIZE DRAFT OF AFFIDAVIT OF SERVICE RELATING TO REPLY BRIEF IN SUPPORT OF APPEAL FROM ALLOCATION OPINION | S16 | | .20 | 01806 | SL | 49.00 | 29,215.50 |
| 12735302 | 02/12/16 | | CONFERENCE WITH C. SAMIS RE STATUS OF FILING AFFIDAVIT OF SERVICE RELATING TO REPLY BRIEF IN SUPPORT OF APPEAL FROM THE ALLOCATION OPINION | S16 | | .10 | 01806 | SL | 24.50 | 29,240.00 |
| 12735303 | 02/12/16 | | UPDATE CRITICAL DATES OUTLOOK CALENDARS FOR TEAM | S1 | | .20 | 01806 | SL | 49.00 | 29,289.00 |
| 12735307 | 02/12/16 | | CONFERENCE WITH C. SAMIS RE PBGC FILED AFFIDAVIT OF SERVICE RELATING TO THEIR BRIEF | S16 | | .10 | 01806 | SL | 24.50 | 29,313.50 |
| 12735315 | 02/12/16 | | CONFERENCE WITH C. SAMIS RE APPROVAL TO FILE AFFIDAVIT OF SERVICE RE REPLY BRIEF IN SUPPORT OF APPEAL FROM THE ALLOCATION OPINION | S16 | | .10 | 01806 | SL | 24.50 | 29,338.00 |
| 12735316 | 02/12/16 | | PREPARE AND FILE AFFIDAVIT OF SERVICE RELATING TO REPLY BRIEF IN SUPPORT OF APPEAL FROM THE ALLOCATION OPINION | S16 | | .20 | 01806 | SL | 49.00 | 29,387.00 |
| 12735319 | 02/12/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .10 | 01806 | SL | 24.50 | 29,411.50 |
| 12736263 | 02/12/16 | | MEETING WITH S. LISKO RE: AFFIDAVITS OF SERVICE FOR REPLY BRIEFS IN ALLOCATION APPEAL (.1); MEETING WITH C. SAMIS RE: SAME (.1); EMAIL X2 TO S. LISKO RE: SAME (.1) | S16 | | .30 | 01761 | LKG | 150.00 | 29,561.50 |
| 12736265 | 02/12/16 | | EMAIL TO M. WUNDER RE: CASSELS BROCK NOVEMBER FEE APPLICATION (.1) | S20 | | .10 | 01761 | LKG | 50.00 | 29,611.50 |
| 12736272 | 02/12/16 | | REVIEW FINAL VERSION OF COMMITTEE REPLY BRIEF (.2); MEETING WITH C. SAMIS RE: SAME (.1) | S16 | | .30 | 01761 | LKG | 150.00 | 29,761.50 |
| 12738351 | 02/12/16 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .20 | 01797 | CDM | 66.00 | 29,827.50 |
| 12756200 | 02/12/16 | | ATTENTION TO FINALIZING, POSTING AND SERVING COMMITTEE ALLOCATION REPLY BRIEF. | S16 | | 3.70 | 01762 | CMS | 1,961.00 | 31,788.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          WHITEFORD, TAYLOR & PRESTON      THRU 02/29/16
                                                       DETAILED  BILLING REPORT         AS OF 3/7/2016 11:52:56 AM
                                                       PROFORMA NUMBER: 476033          LAST DATE BILLED 02/19/16
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12756204 | 02/12/16 | | E-MAILS TO R. JOHNSON AND M. FAGEN RE: POSTING OF CCC BRIEF AND LOGISTICS OF COMMITTEE ALLOCATION REPLY BRIEF (.1 X 5). | S16 | | .50 | 01762 | CMS | 265.00 | 32,053.50 |
| 12756209 | 02/12/16 | | E-MAILS TO R. JOHNSON RE: FILING AND SERVICE OF COMMITTEE ALLOCATION REPLY BRIEF (.1 X 3). | S16 | | .30 | 01762 | CMS | 159.00 | 32,212.50 |
| 12756211 | 02/12/16 | | REVIEW/REVISE AFFIDAVIT OF SERVICE FOR COMMITTEE ALLOCATION REPLY BRIEF. | S16 | | .20 | 01762 | CMS | 106.00 | 32,318.50 |
| 12756212 | 02/12/16 | | REVIEW AFFIDAVIT OF SERVICE FOR PBGC REPLY BRIEF. | S16 | | .20 | 01762 | CMS | 106.00 | 32,424.50 |
| 12756213 | 02/12/16 | | E-MAILS TO V. MURRELL RE: AFFIDAVIT OF SERVICE FOR PBGC REPLY BRIEF (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 32,530.50 |
| 12756214 | 02/12/16 | | E-MAILS TO K. GOOD AND S. LISKO RE: UPDATES TO E-MAIL SERVICE LIST FOR ALLOCATION REPLY BRIEF (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 32,636.50 |
| 12756215 | 02/12/16 | | E-MAIL TO APPELLATE PARTIES RE: ALLOCATION REPLY BRIEF. | S16 | | .10 | 01762 | CMS | 53.00 | 32,689.50 |
| 12756225 | 02/15/16 | | REVIEW FINAL VERSION OF DEBTORS' ALLOCATION REPLY BRIEF. | S16 | | 2.70 | 01762 | CMS | 1,431.00 | 34,120.50 |
| 12756226 | 02/15/16 | | REVIEW FINAL VERSION OF AD HOC BONDHOLDERS' ALLOCATION REPLY BRIEF. | S16 | | 1.70 | 01762 | CMS | 901.00 | 35,021.50 |
| 12756227 | 02/15/16 | | REVIEW PBGC'S ALLOCATION REPLY BRIEF. | S16 | | .40 | 01762 | CMS | 212.00 | 35,233.50 |
| 12756228 | 02/15/16 | | REVIEW TRADE CONSORTIUM'S ALLOCATION REPLY BRIEF. | S16 | | 1.90 | 01762 | CMS | 1,007.00 | 36,240.50 |
| 12756229 | 02/15/16 | | REVIEW NNSA'S ALLOCATION REPLY BRIEF. | S16 | | 1.90 | 01762 | CMS | 1,007.00 | 37,247.50 |
| 12756230 | 02/15/16 | | REVIEW UKPC'S ALLOCATION REPLY BRIEF. | S16 | | .80 | 01762 | CMS | 424.00 | 37,671.50 |
| 12756231 | 02/15/16 | | REVIEW LAW DEBENTURE'S ALLOCATION REPLY BRIEF. | S16 | | .70 | 01762 | CMS | 371.00 | 38,042.50 |
| 12760811 | 02/15/16 | | REVIEW US DEBTORS REPLY BRIEF AND RESPONSE TO CROSS-APPEAL (2.3); REVIEW FINAL UCC REPLY BRIEF | S16 | | 5.60 | 01761 | LKG | 2,800.00 | 40,842.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 476033

THRU 02/29/16
AS OF 3/7/2016 11:52:56 AM
LAST DATE BILLED 02/19/16

CLIENT 091281

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.

MATTER 00001

NORTEL

CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (1.2); REVIEW BONDHOLDER GROUP ALLOCATION APPEAL REPLY BRIEF (1.0); REVIEW PBGC REPLY BRIEF (.2); REVIEW TRADE CONSORTIUM REPLY BRIEF (.9); | | | | | | | |
| 12737341 | 02/16/16 | | CONFERENCES WITH C. SAMIS RE CNO FOR WTP'S TWELFTH MONTHLY FEE APPLICATION AND REVISIONS NEEDED TO SAME | S19 | | .20 | 01806 | SL | 49.00 | 40,891.50 |
| 12737344 | 02/16/16 | | REVISE CNO FOR WTP'S TWELFTH MONTHLY FEE APPLICATION PER C. SAMIS COMMENTS | S19 | | .10 | 01806 | SL | 24.50 | 40,916.00 |
| 12737345 | 02/16/16 | | EMAILS WITH C. SAMIS AND K. GOOD RE REVISED CNO PDFS FOR FINAL REVIEW AND CLEARANCE TO FILE | S19 | | .10 | 01806 | SL | 24.50 | 40,940.50 |
| 12737349 | 02/16/16 | | PREPARE AND FILE CNO RE WTP'S 12TH MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 40,989.50 |
| 12737364 | 02/16/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .10 | 01806 | SL | 24.50 | 41,014.00 |
| 12738365 | 02/16/16 | | READ MONITOR'S RESPONSE BRIEF | S16 | | 1.00 | 01797 | CDM | 330.00 | 41,344.00 |
| 12756245 | 02/16/16 | | DRAFT AND REVISE NOTE SUMMARY ON REPLY BRIEFS. | S16 | | 2.90 | 01762 | CMS | 1,537.00 | 42,881.00 |
| 12756247 | 02/16/16 | | RETURN CALLS TO CREDITORS RE: OFFERS FROM CLAIMS TRADERS (.2 X 5). | S2 | | 1.00 | 01762 | CMS | 530.00 | 43,411.00 |
| 12756249 | 02/16/16 | | REVIEW DIGESTS OF RECENT STARK DECISIONS FOR APPLICATION IN ALLOCATION APPEAL / ORAL ARGUMENT. | S16 | | 1.30 | 01762 | CMS | 689.00 | 44,100.00 |
| 12760814 | 02/16/16 | | REVIEW/SIGN CNO FOR WTP DECEMBER FEE APPLICATION | S19 | | .20 | 01761 | LKG | 100.00 | 44,200.00 |
| 12760819 | 02/16/16 | | REVIEW CONFLICT ADMINISTRATOR'S REPLY BRIEF (2.1); REVIEW LAW DEBENTURE'S REPLY BRIEF (.5); REVIEW UKPC OPPOSITION BRIEF (.8) | S16 | | 3.40 | 01761 | LKG | 1,700.00 | 45,900.00 |
| 12739553 | 02/17/16 | | EMAILS WITH C. SAMIS RE CIRCULATE SNMP BRIEFING FILED | S16 | | .20 | 01806 | SL | 49.00 | 45,949.00 |
| 12739554 | 02/17/16 | | DRAFT AND REVISE WTP'S FIFTH INTERIM FEE APPLICATION AND RELATED CERTIFICATE OF SERVICE | S19 | | 1.50 | 01806 | SL | 367.50 | 46,316.50 |

| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 476033 | THRU 02/29/16<br>AS OF 3/7/2016 11:52:56 AM<br>LAST DATE BILLED 02/19/16 |
|---|---|---|

CLIENT 091281       OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                    NORTEL NETWORKS, INC.
MATTER 00001        NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12739562 | 02/17/16 | | CONFERENCE AND EMAILS WITH K. GOOD RE REVISIONS TO WTP'S FIFTH INTERIM FEE APPLICATION AND CLEARANCE TO FILE SAME | S19 | | .20 | 01806 | SL | 49.00 | 46,365.50 |
| 12739563 | 02/17/16 | | PREPARE AND FILE WTP'S FIFTH INTERIM FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 46,414.50 |
| 12739564 | 02/17/16 | | EMAIL TO DLS RE SERVICE OF WTP'S FIFTH INTERIM FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 46,439.00 |
| 12739572 | 02/17/16 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .10 | 01806 | SL | 24.50 | 46,463.50 |
| 12739582 | 02/17/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 46,537.00 |
| 12744957 | 02/17/16 | | READ PBGC OPENING BRIEF | S16 | | .60 | 01797 | CDM | 198.00 | 46,735.00 |
| 12744962 | 02/17/16 | | READ STEPHEN TAYLOR OPENING BRIEF | S16 | | .60 | 01797 | CDM | 198.00 | 46,933.00 |
| 12756257 | 02/17/16 | | REVIEW JOINT ADMINISTRATOR'S MOTION FOR JUDGMENT ON THE PLEADINGS AND RELATED MEMORANDUM OF LAW. | S16 | | 1.30 | 01762 | CMS | 689.00 | 47,622.00 |
| 12756261 | 02/17/16 | | E-MAILS TO S. LISKO AND C. MCCLAMB RE: NEXT ROUND OF SNMP BRIEFING (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 47,728.00 |
| 12756269 | 02/17/16 | | E-MAIL TO T. MINOTT RE: CNO FOR 12TH MONTHLY WTP FEE APPLICATION. | S19 | | .10 | 01762 | CMS | 53.00 | 47,781.00 |
| 12760820 | 02/17/16 | | REVIEW/REVISE WTP FIFTH INTERIM FEE APPLICATION (.5); MEETING WITH C. SAMIS RE: FILING SAME (.1) | S19 | | .60 | 01761 | LKG | 300.00 | 48,081.00 |
| 12760821 | 02/17/16 | | REVIEW HURON 84TH MONTHLY FEE APPLICATION | S20 | | .20 | 01761 | LKG | 100.00 | 48,181.00 |
| 12760823 | 02/17/16 | | REVIEW JOINT ADMINISTRATOR'S MOTION FOR JUDGMENT ON THE PLEADINGS AND BRIEF IN SUPPORT IN SNMP PROCEEDING (.9); REVIEW JOINT ADMINISTRATOR'S ANSWER TO THIRD PARTY COMPLAINT IN SNMP PROCEEDING (.7) | S16 | | 1.60 | 01761 | LKG | 800.00 | 48,981.00 |
| 12742336 | 02/18/16 | | UPDATING FEE APPLICATION CHART RE PROFESSIONALS | S20 | | 2.00 | 01806 | SL | 490.00 | 49,471.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON       THRU 02/29/16
DETAILED  BILLING REPORT           AS OF 3/7/2016 11:52:56 AM
PROFORMA NUMBER: 476033             LAST DATE BILLED 02/19/16

CLIENT 091281       OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                    NORTEL NETWORKS, INC.
MATTER 00001        NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12756301 | 02/18/16 | | PREPARE FOR 2/18/16 COMMITTEE CALL. | S3 | | .30 | 01762 | CMS | 159.00 | 49,630.00 |
| 12756302 | 02/18/16 | | PARTICIPATE IN 2/18/16 COMMITTEE CALL. | S3 | | 1.00 | 01762 | CMS | 530.00 | 50,160.00 |
| 12756308 | 02/18/16 | | CALL TO R. JOHNSON RE: SURVEY OF DECISIONS PER PBGC REQUEST. | S16 | | .20 | 01762 | CMS | 106.00 | 50,266.00 |
| 12756309 | 02/18/16 | | MEET W/ K. GOOD RE: SURVEY OF CASE LAW PER PBGC REQUEST. | S16 | | .30 | 01762 | CMS | 159.00 | 50,425.00 |
| 12756315 | 02/18/16 | | E-MAIL TO F. HODARA AND D. BOTTER RE: PBGC STATISTICAL INQUIRY. | S16 | | .10 | 01762 | CMS | 53.00 | 50,478.00 |
| 12756317 | 02/18/16 | | REVIEW DEBTORS' LETTER RESPONSE TO VTECH DOCUMENT DESTRUCTION INQUIRY. | S1 | | .10 | 01762 | CMS | 53.00 | 50,531.00 |
| 12756318 | 02/18/16 | | ATTENTION TO CONFIRMING ABILITY TO POST CORE PARTIES ALLOCATION REPLY BRIEFS. | S16 | | .30 | 01762 | CMS | 159.00 | 50,690.00 |
| 12756319 | 02/18/16 | | CALL FROM M. FAGEN RE: POSTING OF ALLOCATION REPLY BRIEFS. | S16 | | .10 | 01762 | CMS | 53.00 | 50,743.00 |
| 12756320 | 02/18/16 | | E-MAILS TO APPELLATE PARTIES RE: POSTING OF REPLY BRIEFS (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 50,849.00 |
| 12756325 | 02/18/16 | | E-MAILS TO A. REMMING RE: LOGISTICS OF SUBMITTING HYPERLINKED BRIEFS TO THE DISTRICT COURT (.1 X 3). | S16 | | .30 | 01762 | CMS | 159.00 | 51,008.00 |
| 12756326 | 02/18/16 | | E-MAILS TO M. BEEBE RE: LOGISTICS OF SUBMITTING HYPERLINKED BRIEFS TO THE DISTRICT COURT (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 51,114.00 |
| 12760538 | 02/18/16 | | ATTEND NORTEL COMMITTEE CALL | S3 | | 1.00 | 01761 | LKG | 500.00 | 51,614.00 |
| 12760540 | 02/18/16 | | REVIEW LETTER FROM DEBTORS TO JUDGE GROSS RE: VTECH OBJECTION TO DOCUMENT DESTRUCTION | S1 | | .10 | 01761 | LKG | 50.00 | 51,664.00 |
| 12760543 | 02/18/16 | | RESEARCH AND ANALYSIS RE: STARK AND THIRD CIRCUIT OPINIONS FOR ALLOCATION APPEAL AND SUMMARIZE SAME | S16 | | 5.20 | 01761 | LKG | 2,600.00 | 54,264.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED   BILLING REPORT<br>PROFORMA NUMBER: 476033 | | | | THRU 02/29/16<br>AS OF 3/7/2016 11:52:56 AM<br>LAST DATE BILLED 02/19/16 | | |

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12744615 | 02/19/16 | | EMAIL TO C. SAMIS RE AGENDA CANCELLING HEARING SCHEDULED FOR FEBRUARY 23, 2016 | S10 | | .10 | 01806 | SL | 24.50 | 54,288.50 |
| 12744622 | 02/19/16 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .20 | 01806 | SL | 49.00 | 54,337.50 |
| 12744655 | 02/19/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .10 | 01806 | SL | 24.50 | 54,362.00 |
| 12745016 | 02/19/16 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .10 | 01797 | CDM | 33.00 | 54,395.00 |
| 12746025 | 02/19/16 | | REVIEW CORRECTION TO DEBTORS' REPLY BRIEF IN ALLOCATION APPEAL | S16 | | .10 | 01761 | LKG | 50.00 | 54,445.00 |
| 12746026 | 02/19/16 | | REVIEW HURON 28TH QUARTERLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 50.00 | 54,495.00 |
| 12746028 | 02/19/16 | | REVIEW DEBTORS' 39TH OMNIBUS OBJECTION TO CLAIMS (.4); REVIEW DEBTORS' 40TH OMNIBUS OBJECTION TO CLAIMS (.3); REVIEW DEBTORS' 41ST OMNIBUS OBJECTION TO CLAIMS (.6) | S9 | | 1.30 | 01761 | LKG | 650.00 | 55,145.00 |
| 12746037 | 02/19/16 | | REVIEW AGENDA CANCELING 2/23 HEARING (.1) | S10 | | .10 | 01761 | LKG | 50.00 | 55,195.00 |
| 12756366 | 02/19/16 | | CALL W/ A. REMMING, D. STEIN, M. BEEBE AND OTHERS RE: LOGISTICS OF SUBMISSION OF RECORD AND BRIEFS TO DISTRICT COURT. | S16 | | .40 | 01762 | CMS | 212.00 | 55,407.00 |
| 12756367 | 02/19/16 | | CALLS TO/FROM A. REMMING RE: CALL W/ SKADDEN ON LOGISTICS OF SUBMISSION OF RECORD AND BRIEFS TO DISTRICT COURT (.2 X 2). | S16 | | .40 | 01762 | CMS | 212.00 | 55,619.00 |
| 12756368 | 02/19/16 | | E-MAIL TO M. FAGEN RE: CANCELLATION OF 2/23/16 HEARING. | S10 | | .10 | 01762 | CMS | 53.00 | 55,672.00 |
| 12756373 | 02/19/16 | | E-MAILS TO A. REMMING AND M. BEEBE RE: POSTING OF ALLOCATION REPLY BRIEFS (.1 X 4). | S16 | | .40 | 01762 | CMS | 212.00 | 55,884.00 |
| 12756380 | 02/19/16 | | E-MAIL TO J. ALBERTO RE: POSTING OF ALLOCATION REPLY BRIEF. | S16 | | .10 | 01762 | CMS | 53.00 | 55,937.00 |
| 12756381 | 02/19/16 | | E-MAIL TO J. BIRD RE: POSTING OF ALLOCATION REPLY BRIEF. | S16 | | .10 | 01762 | CMS | 53.00 | 55,990.00 |

```
**********************************************************************************Page 18 of (32)
                                      WHITEFORD, TAYLOR & PRESTON      THRU 02/29/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS   DETAILED  BILLING REPORT   AS OF 3/7/2016 11:52:56 AM
                                      PROFORMA NUMBER: 476033     LAST DATE BILLED 02/19/16
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12756385 | 02/19/16 | | E-MAILS TO M. FAGEN RE: CLEARANCE TO POST REPLY BRIEFS (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 56,096.00 |
| 12756387 | 02/19/16 | | E-MAILS TO F. HODARA AND M. FAGEN RE: DEBTORS' CORRECTED ALLOCATION REPLY BRIEF (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 56,202.00 |
| 12756396 | 02/19/16 | | REVIEW 39TH OMNIBUS OBJECTION TO CLAIMS. | S9 | | .80 | 01762 | CMS | 424.00 | 56,626.00 |
| 12756397 | 02/19/16 | | REVIEW 40TH OMNIBUS OBJECTION TO CLAIMS. | S9 | | .80 | 01762 | CMS | 424.00 | 57,050.00 |
| 12756398 | 02/19/16 | | E-MAIL TO F. HODARA AND OTHERS RE: APPELLATE STRATEGY. | S16 | | .20 | 01762 | CMS | 106.00 | 57,156.00 |
| 12759407 | 02/19/16 | | RESEARCH AND ANALYSIS OF STARK AND THIRD CIRCUIT OPINIONS RE: ALLOCATION APPEAL AND PREPARE SUMMARY OF SAME FOR COMMITTEE | S16 | | 3.80 | 01761 | LKG | 1,900.00 | 59,056.00 |
| 12745269 | 02/22/16 | | REVISE CRITICAL DATES CALENDAR | S1 | | .30 | 01806 | SL | 73.50 | 59,129.50 |
| 12745270 | 02/22/16 | | CONFERENCE WITH C. MCCLAMB RE REVISED CRITICAL DATES CALENDAR | S1 | | .10 | 01806 | SL | 24.50 | 59,154.00 |
| 12745279 | 02/22/16 | | UPDATE CRITICAL DATES OUTLOOK CALENDARS FOR TEAM | S1 | | .50 | 01806 | SL | 122.50 | 59,276.50 |
| 12745284 | 02/22/16 | | DRAFT AND REVISE CNO RE ASHURST EIGHTY-THIRD MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 59,350.00 |
| 12745307 | 02/22/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 59,423.50 |
| 12753966 | 02/22/16 | | REVIEW TRADE CONSORTIUM OPENING BRIEF | S16 | | .60 | 01797 | CDM | 198.00 | 59,621.50 |
| 12753969 | 02/22/16 | | REVIEW STEVEN TAYLOR OPENING BRIEF | S16 | | 1.60 | 01797 | CDM | 528.00 | 60,149.50 |
| 12753973 | 02/22/16 | | REVIEW UKPC OPENING BRIEF | S16 | | 2.00 | 01797 | CDM | 660.00 | 60,809.50 |
| 12754054 | 02/22/16 | | REVIEW MONITOR'S OPENING BRIEF | S16 | | .90 | 01797 | CDM | 297.00 | 61,106.50 |
| 12756351 | 02/22/16 | | RETURN CALLS TO CLAIMS TRADERS RE: STATUS OF CASE AND PURCHASED CLAIMS (.2 X 3). | S2 | | .60 | 01762 | CMS | 318.00 | 61,424.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 476033

THRU 02/29/16
AS OF 3/7/2016 11:52:56 AM
LAST DATE BILLED 02/19/16

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12756353 | 02/22/16 | | BEGIN REVIEW OF DISTRICT COURT / THIRD CIRCUIT APPELLATE PRECEDENT RE: JUDGE GROSS DECISIONS. | S16 | | 1.50 | 01762 | CMS | 795.00 | 62,219.50 |
| 12756355 | 02/22/16 | | REVIEW JOINT ADMINISTRATOR'S REPLY BRIEF FROM ORDER DENYING ENFORCEMENT OF STAY. | S16 | | .90 | 01762 | CMS | 477.00 | 62,696.50 |
| 12759371 | 02/22/16 | | EMAIL TO L. ROBERTS, K. TRUEMAN RE: CNO FOR ASHURST DECEMBER MONTHLY FEE APPLICATION (.1); REVIEW SAME (.1) | S20 | | .20 | 01761 | LKG | 100.00 | 62,796.50 |
| 12759372 | 02/22/16 | | REVIEW APPELLANT'S REPLY BRIEF RE: ENFORCEMENT OF STAY (SNMP APPEAL) | S16 | | 1.10 | 01761 | LKG | 550.00 | 63,346.50 |
| 12759373 | 02/22/16 | | RESEARCH AND ANALYZE STARK AND THIRD CIRCUIT PRECEDENTS RE: ALLOCATION APPEAL AND PREPARE SUMMARY OF SAME | S16 | | 3.60 | 01761 | LKG | 1,800.00 | 65,146.50 |
| 12753987 | 02/23/16 | | REVIEW MONITOR'S OPENING BRIEF | S16 | | 1.10 | 01797 | CDM | 363.00 | 65,509.50 |
| 12756737 | 02/23/16 | | MEET W/ K. GOOD RE: STATUS OF AND OUTCOME REGARDING JUDGE GROSS OPINION APPELLATE RESEARCH. | S16 | | .30 | 01762 | CMS | 159.00 | 65,668.50 |
| 12756742 | 02/23/16 | | E-MAIL TO S. LISKO RE: UPDATING CRITICAL DATES. | S1 | | .10 | 01762 | CMS | 53.00 | 65,721.50 |
| 12756744 | 02/23/16 | | E-MAIL TO S. LISKO RE: SNMP TELEPHONIC HEARING. | S10 | | .10 | 01762 | CMS | 53.00 | 65,774.50 |
| 12756745 | 02/23/16 | | CONTINUE REVIEW OF JUDGE GROSS OPINION APPELLATE RESEARCH. | S16 | | 1.20 | 01762 | CMS | 636.00 | 66,410.50 |
| 12756747 | 02/23/16 | | E-MAIL TO R. JOHNSON RE: SNMP TELEPHONIC HEARING. | S10 | | .10 | 01762 | CMS | 53.00 | 66,463.50 |
| 12758815 | 02/23/16 | | REVIEW QUARTERLY FEE APPLICATION OF JOHN RAY FOR NOVEMBER - JANUARY (.1); REVIEW CNO FOR AKIN GUMP 83RD MONTHLY FEE APPLICATION (.1); EMAIL TO M. FAGEN RE: SAME (.1); REVIEW CNO FOR BRG 7TH MONTHLY APPLICATION (.1); MEETING WITH S. LISKO RE: SAME (.1); EMAIL TO S. LISKO RE: FILING CNO FOR ASHURST 83RD MONTHLY FEE APPLICATION (.1) | S20 | | .60 | 01761 | LKG | 300.00 | 66,763.50 |
| 12758818 | 02/23/16 | | RESEARCH RE: STARK AND THIRD CIRCUIT DECISIONS | S16 | | 3.20 | 01761 | LKG | 1,600.00 | 68,363.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON        THRU 02/29/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT  AS OF 3/7/2016 11:52:56 AM
                                        PROFORMA NUMBER: 476033           LAST DATE BILLED 02/19/16
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | AND ANALYSIS OF SAME FOR ALLOCATION APPEAL (3.2) | | | | | | | |
| 12759357 | 02/23/16 | | REVIEW 85TH MONTHLY APPLICATION OF CLEARY GOTTLIEB (.2) | S20 | | .20 | 01761 | LKG | 100.00 | 68,463.50 |
| 12760445 | 02/23/16 | | DRAFT AND REVISE CNO RE BRG'S 7TH (DEC) MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 68,512.50 |
| 12760446 | 02/23/16 | | DRAFT CNO RE AKIN GUMP'S 83RD MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 68,561.50 |
| 12760448 | 02/23/16 | | REVISE CNO RE ASHURST 83RD MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 68,586.00 |
| 12760455 | 02/23/16 | | EMAIL TO K. GOOD RE ASHURST CNO RE 83RD MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 68,610.50 |
| 12760456 | 02/23/16 | | PREPARE AND FILE CNO RE ASHURST 83RD MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 68,659.50 |
| 12760459 | 02/23/16 | | EMAILS WITH C. SAMIS RE NOTICE OF TELEPHONIC HEARING | S10 | | .10 | 01806 | SL | 24.50 | 68,684.00 |
| 12760460 | 02/23/16 | | UPDATE CRITICAL DATES OUTLOOK CALENDARS FOR TEAM | S1 | | .10 | 01806 | SL | 24.50 | 68,708.50 |
| 12760466 | 02/23/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .10 | 01806 | SL | 24.50 | 68,733.00 |
| 12764003 | 02/23/16 | | REVIEW NOTICE OF TELEPHONIC HEARING IN SNMP PROCEEDING | S10 | | .10 | 01761 | LKG | 50.00 | 68,783.00 |
| 12749363 | 02/24/16 | | FINALIZE UPDATES TO PROFESSIONAL FEE CHART | S20 | | 1.10 | 01806 | SL | 269.50 | 69,052.50 |
| 12749365 | 02/24/16 | | EMAIL TO K. GOOD RE OUTSTANDING MONTHLY AND INTERIM FEE APPLICATION FOR FILING PRIOR TO DEADLINE | S20 | | .40 | 01806 | SL | 98.00 | 69,150.50 |
| 12749366 | 02/24/16 | | EMAILS WITH C. SAMIS RE SCHEDULING ORDER AND CALENDARING SAME | S16 | | .10 | 01806 | SL | 24.50 | 69,175.00 |
| 12749375 | 02/24/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .10 | 01806 | SL | 24.50 | 69,199.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 476033

THRU 02/29/16
AS OF 3/7/2016 11:52:56 AM
LAST DATE BILLED 02/19/16

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|----|------|-----|------|------|------|------|------|
| 12754006 | 02/24/16 | | RETRIEVE THIRD CIRCUIT OPINIONS | S16 | | .20 | 01797 | CDM | 66.00 | 69,265.50 |
| 12754007 | 02/24/16 | | EMAIL FROM K. GOOD RE: THIRD CIRCUIT OPINIONS | S16 | | .10 | 01797 | CDM | 33.00 | 69,298.50 |
| 12754012 | 02/24/16 | | DRAFT CASE SUMMARIES | S16 | | 1.20 | 01797 | CDM | 396.00 | 69,694.50 |
| 12757242 | 02/24/16 | | REVIEW CASES ASSOCIATED WITH DISTRICT COURT J. GROSS APPEALS CHART AND CHART ITSELF IN PREPARATION FOR 2/25/16 COMMITTEE CALL. | S16 | | 3.50 | 01762 | CMS | 1,855.00 | 71,549.50 |
| 12757243 | 02/24/16 | | REVIEW CASES ASSOCIATED WITH THIRD CIRCUIT J. GROSS APPEALS CHART AND CHART ITSELF IN PREPARATION FOR 2/25/16 COMMITTEE CALL. | S16 | | 3.40 | 01762 | CMS | 1,802.00 | 73,351.50 |
| 12757250 | 02/24/16 | | E-MAILS TO D. BOTTER AND M. FAGEN RE: REVISIONS TO GROSS APPEALS CHARTS (.1 X 3). | S16 | | .30 | 01762 | CMS | 159.00 | 73,510.50 |
| 12757253 | 02/24/16 | | E-MAIL TO S. LISKO RE: CIRCULATION OF SCHEDULING ORDER ON MOTION FOR JUDGMENT ON PLEADINGS IN SNMP ACTION. | S16 | | .10 | 01762 | CMS | 53.00 | 73,563.50 |
| 12757255 | 02/24/16 | | E-MAIL TO R. JOHNSON RE: SCHEDULING ORDER ON MOTION FOR JUDGMENT ON PLEADINGS IN SNMP ACTION. | S16 | | .10 | 01762 | CMS | 53.00 | 73,616.50 |
| 12757257 | 02/24/16 | | CALL FROM P. KEANE RE: PRE-MEDIATION STATUS CONFERENCE WITH JUDGE THYNGE. | S10 | | .20 | 01762 | CMS | 106.00 | 73,722.50 |
| 12757259 | 02/24/16 | | E-MAILS TO C. MCCLAMB RE: REVISIONS TO GROSS APPEALS CHARTS (.1 X 3). | S16 | | .30 | 01762 | CMS | 159.00 | 73,881.50 |
| 12757260 | 02/24/16 | | E-MAIL TO D. BOTTER RE: REVISIONS TO GROSS APPEALS CHARTS. | S16 | | .10 | 01762 | CMS | 53.00 | 73,934.50 |
| 12758678 | 02/24/16 | | RESEARCH RE: ALLOCATION APPEAL AND PRECEDENT FOR REVERSALS (4.2); EMAIL TO C. MCCLAMB RE: THIRD CIRCUIT CASES RE: SAME (.1); EMAIL TO C. SAMIS RE: SAME (.1); MEETING X3 WITH C. SAMIS RE: SAME (.4); REVISE SAME (.2); REVIEW FURTHER REVISED VERSION WITH ADDITIONAL SUMMARIES (.5); EMAIL TO D. BOTTER, M. FAGEN, R. JOHNSON, B. KAHN, C. | S16 | | 5.60 | 01761 | LKG | 2,800.00 | 76,734.50 |

```
************************************************************************************Page 22 of (32)
                                      WHITEFORD, TAYLOR & PRESTON      THRU 02/29/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 3/7/2016 11:52:56 AM
                                      PROFORMA NUMBER: 476033    LAST DATE BILLED 02/19/16
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SAMIS RE: SAME (.1) | | | | | | | |
| 12758680 | 02/24/16 | | REVIEW SCHEDULING ORDER FOR MOTION FOR JUDGMENT ON THE PLEADINGS IN SNMP ADVERSARY (.1) | S16 | | .10 | 01761 | LKG | 50.00 | 76,784.50 |
| 12758681 | 02/24/16 | | REVIEW FEE APPLICATION CHART AND LIST OF OUTSTANDING APPLICATIONS (.4); REVIEW E&Y 46TH MONTHLY FEE APPLICATION (.2) | S20 | | .60 | 01761 | LKG | 300.00 | 77,084.50 |
| 12750530 | 02/25/16 | | REVISE CNO FOR BRG'S SEVENTH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 77,109.00 |
| 12750536 | 02/25/16 | | EMAILS WITH K. GOOD RE CLEARANCE TO FILE CNO FOR AKIN'S EIGHTY-THIRD MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 77,133.50 |
| 12750547 | 02/25/16 | | PREPARE AND FILE CNO FOR AKIN GUMP EIGHTY-THIRD MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 77,182.50 |
| 12750549 | 02/25/16 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RELATING TO CASSELS BROCK TWENTY-SECOND MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 77,256.00 |
| 12750552 | 02/25/16 | | CONFERENCE AND EMAILS WITH K. GOOD RE CASSELS BROCK TWENTY-SECOND MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 77,305.00 |
| 12750553 | 02/25/16 | | PREPARE AND FILE CASSELS BROCK TWENTY-SECOND MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 77,378.50 |
| 12750554 | 02/25/16 | | EMAILS WITH DLS RE SERVICE OF TWENTY-SECOND MONTHLY FEE APPLICATION OF CASSELS BROCK | S20 | | .10 | 01806 | SL | 24.50 | 77,403.00 |
| 12750560 | 02/25/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 77,476.50 |
| 12754016 | 02/25/16 | | PHONE CALL TO THIRD CIRCUIT RE MEDIATION PROGRAM | S16 | | .20 | 01797 | CDM | 66.00 | 77,542.50 |
| 12754017 | 02/25/16 | | DRAFT SUMMARY OF THIRD CIRCUIT MEDIATION PROGRAM PROCESS | S16 | | .30 | 01797 | CDM | 99.00 | 77,641.50 |
| 12754018 | 02/25/16 | | RESEARCH THIRD CIRCUIT APPELLATE MEDIATION PROGRAM | S16 | | .40 | 01797 | CDM | 132.00 | 77,773.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON    THRU 02/29/16
                                                     DETAILED  BILLING REPORT      AS OF 3/7/2016 11:52:56 AM
                                                     PROFORMA NUMBER: 476033       LAST DATE BILLED 02/19/16
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12754023 | 02/25/16 | | EDITS TO SUMMARY OF THIRD CIRCUIT MEDIATION PROGRAM PROCESS | S16 | | .20 | 01797 | CDM | 66.00 | 77,839.50 |
| 12758110 | 02/25/16 | | PREPARE FOR 2/25/16 NORTEL COMMITTEE CALL. | S3 | | 1.80 | 01762 | CMS | 954.00 | 78,793.50 |
| 12758112 | 02/25/16 | | PARTICIPATE IN 2/26/16 NORTEL COMMITTEE CALL. | S3 | | .60 | 01762 | CMS | 318.00 | 79,111.50 |
| 12758114 | 02/25/16 | | MEET W/ C. MCCLAMB AND S. LISKO RE: COLLECTING TRANSCRIPTS AND OPINIONS RELEVANT TO ALLOCATION APPELLATE ARGUMENT PREPARATION. | S16 | | .30 | 01762 | CMS | 159.00 | 79,270.50 |
| 12758115 | 02/25/16 | | CALL TO A. EVANS RE: TRANSCRIPTS AND OPINIONS RELEVANT TO ALLOCATION APPELLATE ARGUMENT PREPARATION. | S16 | | .20 | 01762 | CMS | 106.00 | 79,376.50 |
| 12758119 | 02/25/16 | | E-MAIL TO A. EVANS RE: TRANSCRIPTS AND OPINIONS RELEVANT TO ALLOCATION APPELLATE ARGUMENT PREPARATION. | S16 | | .30 | 01762 | CMS | 159.00 | 79,535.50 |
| 12758120 | 02/25/16 | | RESEARCH MEDIATION PROCEDURE IN THIRD CIRCUIT. | S16 | | .60 | 01762 | CMS | 318.00 | 79,853.50 |
| 12758121 | 02/25/16 | | MEET W/ C. MCCLAMB RE: CONFIRMING MEDIATION PROCEDURE IN THIRD CIRCUIT. | S16 | | .30 | 01762 | CMS | 159.00 | 80,012.50 |
| 12758122 | 02/25/16 | | CALL TO DISTRICT COURT CHAMBERS RE: LOGISTICS OF DISTRICT COURT ALLOCATION APPEAL. | S16 | | .40 | 01762 | CMS | 212.00 | 80,224.50 |
| 12758123 | 02/25/16 | | CALL FROM A. REMMING RE: FURTHER DISCUSSION OF ALLOCATION APPEAL DISTRICT COURT LOGISTICS. | S16 | | .20 | 01762 | CMS | 106.00 | 80,330.50 |
| 12758124 | 02/25/16 | | E-MAILS TO F. HODARA, D. BOTTER AND OTHERS RE: LOGISTICS OF DISTRICT COURT ALLOCATION APPEAL (.1 X 6). | S16 | | .60 | 01762 | CMS | 318.00 | 80,648.50 |
| 12758125 | 02/25/16 | | DRAFT E-MAIL TO COMMITTEE RE: THIRD CIRCUIT MEDIATION PROCEDURE. | S16 | | .30 | 01762 | CMS | 159.00 | 80,807.50 |
| 12758126 | 02/25/16 | | E-MAILS TO J. ALBERTO AND J. CHAPMAN RE: LOGISTICS OF DISTRICT COURT ALLOCATION APPEAL (.1 X 6). | S16 | | .60 | 01762 | CMS | 318.00 | 81,125.50 |

```
**************************************************************************************Page 24 of (32)
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      WHITEFORD, TAYLOR & PRESTON    THRU 02/29/16
                                                   DETAILED  BILLING REPORT       AS OF 3/7/2016 11:52:56 AM
                                                   PROFORMA NUMBER: 476033        LAST DATE BILLED 02/19/16
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12758127 | 02/25/16 | | E-MAILS TO S. LISKO RE: COLLECTION OF TRANSCRIPTS RELEVANT TO PREPARATION FOR ALLOCATION APPEAL ORAL ARGUMENT (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 81,231.50 |
| 12758131 | 02/25/16 | | E-MAIL TO D. LOWENTHAL RE: MEDIATION PROCEDURE IN THIRD CIRCUIT. | S16 | | .10 | 01762 | CMS | 53.00 | 81,284.50 |
| 12758132 | 02/25/16 | | E-MAILS TO T. MINOTT AND A. REMMING RE: LOGISTICS OF DISTRICT COURT ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 81,390.50 |
| 12758133 | 02/25/16 | | E-MAIL TO S. LISKO RE: FILING AND SERVICE OF CASSELS BROCK FEE APPLICATION. | S20 | | .10 | 01762 | CMS | 53.00 | 81,443.50 |
| 12758135 | 02/25/16 | | E-MAIL TO S. LISKO RE: STATUS OF FEE APPLICATION CHART. | S20 | | .10 | 01762 | CMS | 53.00 | 81,496.50 |
| 12758168 | 02/25/16 | | CORRESPONDENCE X2 WITH C. SAMIS RE: ANALYSIS OF STARK AND THIRD CIRCUIT DECISIONS (.1); MEETING WITH C. SAMIS RE: SAME (.3); FURTHER RESEARCH RE: SAME (.4) | S16 | | .80 | 01761 | LKG | 400.00 | 81,896.50 |
| 12758170 | 02/25/16 | | REVIEW CHILMARK 71ST MONTHLY FEE APPLICATION (.2); REVIEW TORYS' JANUARY FEE APPLICATION (.2); REVIEW RLKS JANUARY FEE APPLICATION (.1); EMAIL TO S. LISKO RE: FILING CNO FOR AKIN DECEMBER MONTHLY FEE APPLICATION (.1); REVIEW CASSELS BROCK DECEMBER MONTHLY FEE APPLICATION (.2); REVIEW/REVISE NOTICE AND COS FOR SAME (.1); EMAIL TO S. LISKO RE: FILING AND SERVICE OF SAME (.1); EMAIL TO M. WUNDER RE: SAME (.1); REVIEW 28TH QUARTERLY FEE APPLICATION OF CLEARY GOTTLIEB (.1) | S20 | | 1.20 | 01761 | LKG | 600.00 | 82,496.50 |
| 12758173 | 02/25/16 | | MEETING WITH C. SAMIS RE: LOGISTICS FOR DELIVERY OF BRIEFING TO DISTRICT COURT FOR ALLOCATION APPEALS | S16 | | .10 | 01761 | LKG | 50.00 | 82,546.50 |
| 12758174 | 02/25/16 | | REVIEW AGENDA FOR 2/25 COMMITTEE MEETING (.1); REVIEW MINUTES FROM 2/18 COMMITTEE MEETING (.1) | S3 | | .20 | 01761 | LKG | 100.00 | 82,646.50 |
| 12754045 | 02/26/16 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .20 | 01797 | CDM | 66.00 | 82,712.50 |

```
***********************************************************************************************Page 25 of (32)
                                      WHITEFORD, TAYLOR & PRESTON    THRU 02/29/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 3/7/2016 11:52:56 AM
                                      PROFORMA NUMBER: 476033    LAST DATE BILLED 02/19/16
```

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12754049 | 02/26/16 | | REVIEW DOCKET TO OBTAIN TRANSCRIPT | S16 | | .10 | 01797 | CDM | 33.00 | 82,745.50 |
| 12754050 | 02/26/16 | | PHONE CALL TO DISTRICT COURT REGARDING TRANSCRIPTS | S16 | | .10 | 01797 | CDM | 33.00 | 82,778.50 |
| 12755124 | 02/26/16 | | REVIEW OF VARIOUS DISTRICT COURT AND THIRD CIRCUIT COURT DOCKETS FOR ORAL ARGUMENT TRANSCRIPTS (1.5); CONFERENCE WITH C. MCCLAMB RE RESULTS (.2); EMAIL TO C. SAMIS RE RESULTS AND COPIES OF TRANSCRIPTS (.3) | S1 | | 2.00 | 01806 | SL | 490.00 | 83,268.50 |
| 12755129 | 02/26/16 | | EMAIL TO K. GOOD RE FOLLOW UP WITH BRG RE CNO FOR SEVENTH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 83,293.00 |
| 12755130 | 02/26/16 | | EMAILS WITH K. GOOD RE PREPARING BRG'S EIGHTH MONTHLY FEE APPLICATION FOR FILING | S20 | | .10 | 01806 | SL | 24.50 | 83,317.50 |
| 12755131 | 02/26/16 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE BRG'S EIGHTH MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 83,391.00 |
| 12755139 | 02/26/16 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .60 | 01806 | SL | 147.00 | 83,538.00 |
| 12755145 | 02/26/16 | | REVISE CRITICAL DATES CALENDAR WITH C. MCCLAMB COMMENTS | S1 | | .10 | 01806 | SL | 24.50 | 83,562.50 |
| 12755148 | 02/26/16 | | EMAILS WITH K. GOOD RE CLEARANCE TO FILE BRG'S EIGHTH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 83,587.00 |
| 12755149 | 02/26/16 | | PREPARE AND FILE BRG'S EIGHTH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 83,636.00 |
| 12755150 | 02/26/16 | | EMAILS WITH DLS RE SERVICE OF BRG'S EIGHTH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 83,660.50 |
| 12755151 | 02/26/16 | | UPDATE CRITICAL DATES CALENDAR WITH BRG EIGHTH MONTHLY FEE APPLICATION RELATED DATES | S1 | | .10 | 01806 | SL | 24.50 | 83,685.00 |
| 12755167 | 02/26/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .60 | 01806 | SL | 147.00 | 83,832.00 |
| 12758180 | 02/26/16 | | REVIEW MANDATORY MEDIATION AND SCHEDULING RULES | S1 | | .30 | 01762 | CMS | 159.00 | 83,991.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 476033

THRU 02/29/16
AS OF 3/7/2016 11:52:56 AM
LAST DATE BILLED 02/19/16

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | IN DISTRICT COURT AND RELATED NEW LOCAL RULE AMENDMENTS. | | | | | | | |
| 12758184 | 02/26/16 | | E-MAILS TO V. MURRELL RE: APELLATE PROCEDURE BEFORE DISTRICT COURT AND FINALIZING BRIEFS (.1 X 3). | S16 | | .30 | 01762 | CMS | 159.00 | 84,150.00 |
| 12758185 | 02/26/16 | | CALL W/ CORE GROUP LOCAL COUNSEL RE: LOGISTICAL CONCERNS REGARDING DISTRICT COURT APPELLATE BRIEFING. | S16 | | .50 | 01762 | CMS | 265.00 | 84,415.00 |
| 12758186 | 02/26/16 | | CALL FROM J. ALBERTO RE: LOGISTICAL CONCERNS REGARDING DISTRICT COURT APPELLATE BRIEFING. | S16 | | .20 | 01762 | CMS | 106.00 | 84,521.00 |
| 12758198 | 02/26/16 | | REVIEW MATERIALS COLLECTED BY PARALEGAL FOR ORAL ARGUMENT PREPARATION. | S16 | | 2.80 | 01762 | CMS | 1,484.00 | 86,005.00 |
| 12758199 | 02/26/16 | | MEET W/ C. MCCLAMB RE: PROCEDURE FOR COLLECTING MATERIALS FOR ORAL ARGUMENT PREPARATION. | S16 | | .30 | 01762 | CMS | 159.00 | 86,164.00 |
| 12760934 | 02/26/16 | | REVIEW JOINT ADMINISTRATOR'S REQUEST FOR ORAL ARGUMENT IN SNMP PROCEEDING (.1) | S16 | | .10 | 01761 | LKG | 50.00 | 86,214.00 |
| 12760937 | 02/26/16 | | RESEARCH AND ANALYSIS OF STARK AND THIRD CIRCUIT DECISIONS RE: ALLOCATION APPEAL | S16 | | 1.10 | 01761 | LKG | 550.00 | 86,764.00 |
| 12760939 | 02/26/16 | | REVIEW BRG 8TH MONTHLY FEE APPLICATION (.3); EMAIL TO M. FAGEN RE: SAME (.1); REVIEW NOTICE AND COS FOR SAME (.1); EMAIL X2 TO S. LISKO RE: PREPARATION AND FILING OF SAME (.2); REVIEW TORYS 21ST INTERIM APPLICATION (.1); REVIEW CHILMARK 24TH INTERIM APPLICATION (.1) | S20 | | .90 | 01761 | LKG | 450.00 | 87,214.00 |
| 12768657 | 02/26/16 | | REVIEW UPDATED FEE APPLICATION CHART | S20 | | .50 | 01761 | LKG | 250.00 | 87,464.00 |
| 12759296 | 02/29/16 | | CALL FROM V. MURRELL RE: LOGISTICS OF SUBMISSION OF BRIEFS (.2 X 2). | S16 | | .40 | 01762 | CMS | 212.00 | 87,676.00 |
| 12759298 | 02/29/16 | | E-MAILS TO M. BEEBEE RE: LOGISTCS OF SUBMISSION OF BRIEFS (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 87,782.00 |

```
**************************************************************************************Page 27 of (32)
                                           WHITEFORD, TAYLOR & PRESTON      THRU 02/29/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 3/7/2016 11:52:56 AM
                                           PROFORMA NUMBER: 476033         LAST DATE BILLED 02/19/16
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12759300 | 02/29/16 | | E-MAILS TO K. TRUEMAN RE: OUTSTANDING ASHURST FEE APPLICATIONS (.1 X 2). | S20 | | .20 | 01762 | CMS | 106.00 | 87,888.00 |
| 12759301 | 02/29/16 | | E-MAILS TO R. JOHNSON RE: LOGISTICS OF SUBMISSION OF BRIEFS (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 87,994.00 |
| 12759302 | 02/29/16 | | E-MAIL TO R. JOHNSON RE: ORAL ORDER SCHEDULING ORAL ARGUMENT IN SNMP SAME DAY AS ALLOCATION ARGUMENT. | S16 | | .10 | 01762 | CMS | 53.00 | 88,047.00 |
| 12759303 | 02/29/16 | | E-MAILS TO V. MURELL RE: LOGISTICS OF SUBMISSION OF BRIEFS (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 88,153.00 |
| 12759304 | 02/29/16 | | E-MAIL TO K. GOOD RE: COORDINATING FILING OF NEXT ROUND OF INTERIM FEE APPLICATIONS. | S20 | | .10 | 01762 | CMS | 53.00 | 88,206.00 |
| 12759305 | 02/29/16 | | MEET W/ K. GOOD RE: COORDINATING NEXT ROUND OF INTERIM FEE APPLICATIONS. | S20 | | .20 | 01762 | CMS | 106.00 | 88,312.00 |
| 12759306 | 02/29/16 | | MEET W/ C. MCCLAMB RE: PROGRESS IN COLLECTING DISTRICT COURT AND THIRD CIRCUIT TRANSCRIPTS FOR ALLOCATION APPEAL PREPARATION. | S16 | | .30 | 01762 | CMS | 159.00 | 88,471.00 |
| 12759307 | 02/29/16 | | E-MAIL TO A. EVANS RE: PROGRESS IN COLLECTING DISTRICT COURT AND THIRD CIRCUIT TRANSCRIPTS FOR ALLOCATION APPEAL PREPARATION. | S16 | | .10 | 01762 | CMS | 53.00 | 88,524.00 |
| 12759309 | 02/29/16 | | CALL FORM R. JOHNSON RE: ORAL ORDER SCHEDULING ORAL ARGUMENT IN SNMP SAME DAY AS ALLOCATION ARGUMENT. | S16 | | .20 | 01762 | CMS | 106.00 | 88,630.00 |
| 12759315 | 02/29/16 | | CALL TO V. MURRELL RE: ORAL ORDER SCHEDULING ORAL ARGUMENT IN SNMP SAME DAY AS ALLOCATION ARGUMENT. | S16 | | .10 | 01762 | CMS | 53.00 | 88,683.00 |
| 12759498 | 02/29/16 | | E-MAIL TO R. JOHNSON RE: DIVIDING SNMP AND ALLOCATION ORAL ARGUMENTS. | S16 | | .10 | 01762 | CMS | 53.00 | 88,736.00 |
| 12759876 | 02/29/16 | | EMAILS WITH K. GOOD RE PDF COMPONENTS OF BRG'S CNO RE MONTHLY FEE APPLICATION AND CLEARANCE TO FILE SAME | S20 | | .10 | 01806 | SL | 24.50 | 88,760.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 476033

THRU 02/29/16
AS OF 3/7/2016 11:52:56 AM
LAST DATE BILLED 02/19/16

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 12759878 | 02/29/16 | | UPDATE CRITICAL DATES OUTLOOK CALENDARS FOR TEAM | S1 | | .30 | 01806 | SL | 73.50 | 88,834.00 |
| 12759888 | 02/29/16 | | DRAFT CNO FOR WTP'S THIRTEENTH MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 88,883.00 |
| 12759889 | 02/29/16 | | EMAILS WITH K. GOOD RE CERTIFICATE OF SERVICE FOR BRG'S THIRD INTERIM FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 88,907.50 |
| 12759890 | 02/29/16 | | DRAFT CERTIFICATE OF SERVICE RE BRG'S THIRD INTERIM FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 88,956.50 |
| 12759891 | 02/29/16 | | CONFERENCES WITH K. GOOD RE APPROVAL TO FILE BRG'S THIRD INTERIM FEE APPLICATION AND LOGISTICS OF SERVICE OF PROFESSIONAL FEE APPLICATIONS | S20 | | .10 | 01806 | SL | 24.50 | 88,981.00 |
| 12759892 | 02/29/16 | | EMAIL TO DLS RE SERVICE OF VARIOUS FEE APPLICATIONS | S20 | | .10 | 01806 | SL | 24.50 | 89,005.50 |
| 12759896 | 02/29/16 | | SET UP COURT CALL TELEPHONIC APPEARANCE FOR C. SAMIS RE TELEPHONIC HEARING REGARDING DISCOVERY DISPUTE RE SNMP ADVERSARY MATTER | S16 | | .20 | 01806 | SL | 49.00 | 89,054.50 |
| 12759901 | 02/29/16 | | PREPARE AND FILE CNO FOR BRG'S SEVENTH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 89,103.50 |
| 12759902 | 02/29/16 | | EMAILS WITH K. GOOD RE REFORMATTED THIRD INTERIM FEE APPLICATION OF BRG FOR FILING | S20 | | .10 | 01806 | SL | 24.50 | 89,128.00 |
| 12759903 | 02/29/16 | | EMAIL FROM K. GOOD RE CASSELS BROCK TWENTY-THIRD MONTHLY FEE APPLICATION FOR FILING AND PRIORITY OF SAME | S20 | | .10 | 01806 | SL | 24.50 | 89,152.50 |
| 12759904 | 02/29/16 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE CASSELS BROCK TWENTY-THIRD MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 89,226.00 |
| 12759905 | 02/29/16 | | CONFERENCE WITH K. GOOD RE APPROVAL TO FILE CASSELS BROCK TWENTY-THIRD MONTHLY FEE APPLICATION AND APPROVAL TO FILE UPDATED BRG THIRD INTERIM FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 89,250.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON      THRU 02/29/16
                                                     DETAILED  BILLING REPORT        AS OF 3/7/2016 11:52:56 AM
                                                     PROFORMA NUMBER: 476033         LAST DATE BILLED 02/19/16
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 12759906 | 02/29/16 | | PREPARE AND FILE CASSELS BROCK TWENTY-THIRD MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 89,324.00 |
| 12759907 | 02/29/16 | | CONFERENCE WITH K. GOOD RE APPROVAL TO FILE BRG'S THIRD INTERIM FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 89,348.50 |
| 12759908 | 02/29/16 | | PREPARE AND FILE BRG'S THIRD INTERIM FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 89,397.50 |
| 12759919 | 02/29/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .50 | 01806 | SL | 122.50 | 89,520.00 |
| 12764280 | 02/29/16 | | REVIEW RLKS 23RD INTERIM FEE APPLICATION (.1); MEETING WITH C. SAMIS RE: ASHURST JANUARY AND INTERIM FEE APPLICATIONS (.1); REVIEW AND REVISE BRG INTERIM FEE APPLICATION (.5); EMAIL X2 TO A. LORING RE: SAME (.2); EMAIL TO S. LISKO RE: FILING SAME (.1); REVIEW 68TH MONTHLY APPLICATION OF CROWELL & MORING (.2); REVIEW 27TH INTERIM APPLICATION OF CROWELL & MORING (.1); MEETING WITH S. LISKO RE: SERVICE OF NORTEL FEE APPLICATIONS (.1); REVIEW E&Y 28TH QUARTERLY FEE APPLICATION (.1); REVIEW CASSELS BROCK JANUARY FEE APPLICATION (.2); EMAIL TO M. WUNDER RE: FILING SAME (.2); EMAIL TO S. LISKO RE: DRAFTING NOTICE AND COS FOR SAME (.1); REVIEW SAME (.1); EMAIL TO S. LISKO RE: FILING AND SERVICE OF SAME (.1); REVIEW CASSELS BROCK INTERIM APPLICATION (.1); EMAIL TO S. LISKO RE: PREPARATION OF SAME FOR FILING (.1); EMAIL TO S. LISKO RE: FILING AND SERVICE OF SAME (.1); EMAIL TO M. FAGEN RE: FILING AKIN GUMP JANUARY AND INTERIM FEE APPLICATIONS (.1); REVIEW SAME (.4); REVIEW NOTICES AND COS FOR SAME (.2); EMAIL TO S. LISKO RE: FILING AND SERVICE OF SAME (.1); EMAIL TO J. BOROW, J. HYLAND RE: CNO FOR BRG DECEMBER FEE APPLICATION (.1); EMAIL TO S. LISKO RE: FILING SAME (.1); EMAIL TO DLS RE: SERVICE OF FEE APPLICATIONS (.1) | S20 | | 3.60 | 01761 | LKG | 1,800.00 | 91,320.00 |
| 12764286 | 02/29/16 | | EMAIL TO C. SAMIS RE: NORTEL TELEPHONIC HEARING | S10 | | .10 | 01761 | LKG | 50.00 | 91,370.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      WHITEFORD, TAYLOR & PRESTON    THRU 02/29/16
                                                   DETAILED  BILLING REPORT       AS OF 3/7/2016 11:52:56 AM
                                                   PROFORMA NUMBER: 476033        LAST DATE BILLED 02/19/16
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----|------|-----|------|------|------|------|------|
| | | | ON 2/4 (.1) | | | | | | | |
| 12767718 | 02/29/16 | | PHONE CALL WITH DISTRICT COURT REPORTER RE TRANSCRIPT | S16 | | .20 | 01797 | CDM | 66.00 | 91,436.00 |
| 12767719 | 02/29/16 | | EMAIL TO DISTRICT COURT RE: TRANSCRIPT REQUEST | S16 | | .10 | 01797 | CDM | 33.00 | 91,469.00 |
| | | | | | | 199.40**TIME VALUE TOTAL** | | | 91,469.00 | |