# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

February 1, 2016 through February 29, 2016

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | .5 | $225.00 |
| Creditor Communications and Meetings | 1.6 | 792.50 |
| Fee Applications (MNAT- Filing) | 8.0 | 2,385.00 |
| Fee Applications (Others – Filing) | 26.4 | 9,703.00 |
| Fee Applications (MNAT- Objections) | .4 | 127.50 |
| Fee Applications (Others- Objections) | 3.3 | 1,161.00 |
| Other Contested Matters | 26.9 | 13,086.50 |
| Court Hearings | 10.8 | 3,986.50 |
| Claims Objections and Administration | 21.0 | 10,277.50 |
| Litigation/Adversary Proceedings | 13.4 | 8,151.00 |
| Professional Retention (Others-Filing) | 2.8 | 1,157.00 |
| Schedules/SOFA/U.S. Trustee Reports | .1 | 71.00 |
| Allocation | 58.3 | 32,819.00 |
| **TOTAL** | **173.5** | **$83,942.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 03/09/16 09:23:46

PROFORMA  398809                                   AS OF 02/29/16                    INVOICE# ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3708787 | 971 | Minott | 02/01/16 | B | B110 | 0.10 | 45.00 | Email from M. Livingston re case calendar |
| 3715186 | 971 | Minott | 02/09/16 | B | B110 | 0.10 | 45.00 | Email from M. Livingston re weekly case calendar |
| 3718889 | 971 | Minott | 02/16/16 | B | B110 | 0.10 | 45.00 | Email from M. Livingston re weekly case calendar |
| 3721246 | 971 | Minott | 02/22/16 | B | B110 | 0.10 | 45.00 | Emails from B. Springart and T. Conklin re 2002 list updates |
| 3721244 | 971 | Minott | 02/22/16 | B | B110 | 0.10 | 45.00 | Email from M. Livingston re weekly case calendar |
| | | | | Total Task: | B110 | 0.50 | 225.00 | |
| | | Creditor Communications and Meetings | | | | | | |
| 3719733 | 961 | Remming | 02/17/16 | B | B150 | 0.20 | 119.00 | Tele w/ former employee re mailings |
| 3724233 | 961 | Remming | 02/26/16 | B | B150 | 0.20 | 119.00 | Office conf. w/ T. Minott re contact re omnibus claim objection and creating call log re same (.1); email to S. Melnick and K. Murphy re e-brief vendor (.1) |
| 3724234 | 961 | Remming | 02/26/16 | B | B150 | 0.10 | 59.50 | Email to M. Maddox re call log for employees and others receiving omnibus objections |
| 3710725 | 971 | Minott | 02/02/16 | B | B150 | 0.10 | 45.00 | Review Letter re claims status and vm for R. Kinamon re same |
| 3712178 | 971 | Minott | 02/03/16 | B | B150 | 0.10 | 45.00 | Email from M. Livingston re case inquiry |
| 3712181 | 971 | Minott | 02/03/16 | B | B150 | 0.10 | 45.00 | Email from former employee re case status and email to M. Livingston re same |
| 3712170 | 971 | Minott | 02/03/16 | B | B150 | 0.10 | 45.00 | Email from former employee re case inquiry |
| 3714258 | 971 | Minott | 02/08/16 | B | B150 | 0.10 | 45.00 | Email from A. Remming re claimant inquiry |
| 3715085 | 971 | Minott | 02/09/16 | B | B150 | 0.30 | 135.00 | Call with potential creditor re address change (.2); email with creditor re same (.1) |
| 3715745 | 971 | Minott | 02/10/16 | B | B150 | 0.10 | 45.00 | Call with former employee re case status |
| 3715713 | 971 | Minott | 02/10/16 | B | B150 | 0.20 | 90.00 | Email from M. Cilia re claimant inquiry |
| | | | | Total Task: | B150 | 1.60 | 792.50 | |
| | | Fee Applications (MNAT - Filing) | | | | | | |
| 3715118 | 605 | Naimoli | 02/09/16 | B | B160 | 0.50 | 77.50 | Review and respond to email from M. Maddox re filing and service of fee application (.1); Prepare, efile & serve Eighty-Fifth Interim Application of Morris, Nichols, Arsht & Tunnell LLP for the Period January 1, 2016 through January 31, 2016 (.4) |

| 3713522 | 684 | Maddox | 02/08/16 | B | B160 | 0.50 | 137.50 | Review MNAT Jan pro forma |
|---|---|---|---|---|---|---|---|---|
| 3715068 | 684 | Maddox | 02/09/16 | B | B160 | 0.30 | 82.50 | Emails to T  Naimoli and T Minott re filing of MNAT Jan fee app (.1); prep fee app to file (.2) |
| 3714473 | 684 | Maddox | 02/09/16 | B | B160 | 0.70 | 192.50 | Edit Jan pro forma |
| 3714486 | 684 | Maddox | 02/09/16 | B | B160 | 0.20 | 55.00 | Draft notice and cos re MNAT Jan fee app |
| 3714497 | 684 | Maddox | 02/09/16 | B | B160 | 0.40 | 110.00 | Draft MNAT Jan fee app |
| 3714608 | 684 | Maddox | 02/09/16 | B | B160 | 2.50 | 687.50 | Edit numbers for fee chart |
| 3715490 | 684 | Maddox | 02/10/16 | B | B160 | 0.40 | 110.00 | File and serve MNAT quarterly fee app |
| 3715337 | 684 | Maddox | 02/10/16 | B | B160 | 0.80 | 220.00 | Draft COS re MNAT quarterly fee app (.1); draft MNAT quarterly fee app for Nov-Jan (.6); emails with T Minott re same (.1) |
| 3724510 | 684 | Maddox | 02/29/16 | B | B160 | 0.30 | 82.50 | Draft cos re RLKS quarterly app (.1); emails with T Minott and K Schultea re RLKS app (.1); emails with T Minott re cos (.1) |
| 3714073 | 971 | Minott | 02/08/16 | B | B160 | 0.50 | 225.00 | Review and revise January pro forma |
| 3715082 | 971 | Minott | 02/09/16 | B | B160 | 0.10 | 45.00 | Email from M. Maddox re MNAT Jan. fee app |
| 3715084 | 971 | Minott | 02/09/16 | B | B160 | 0.20 | 90.00 | Review MNAT January fee app |
| 3715095 | 971 | Minott | 02/09/16 | B | B160 | 0.10 | 45.00 | Conf. with M. Maddox re draft MNAT Jan. fee app |
| 3715106 | 971 | Minott | 02/09/16 | B | B160 | 0.10 | 45.00 | Email from T. Naimoli re service of MNAT Jan. fee application |
| 3715748 | 971 | Minott | 02/10/16 | B | B160 | 0.10 | 45.00 | Review MNAT quarterly fee app and emails with M. Maddox re same |
| 3715740 | 971 | Minott | 02/10/16 | B | B160 | 0.10 | 45.00 | Email from M. Maddox re excel detail re MNAT Jan. fee app |
| 3715744 | 971 | Minott | 02/10/16 | B | B160 | 0.10 | 45.00 | Email from M. Maddox re service of MNAT quarterly fee app |
| 3716398 | 971 | Minott | 02/11/16 | B | B160 | 0.10 | 45.00 | Email from S. Hughes re MNAT quarterly fee app and office conference with M. Maddox re same |
| | | | | Total Task: | B160 | 8.00 | 2,385.00 | |

Fee Applications (Others - Filing)

| 3721781 | 322 | Abbott | 02/23/16 | B | B165 | 0.10 | 71.00 | Review Cleary fee app |
|---|---|---|---|---|---|---|---|---|
| 3723624 | 322 | Abbott | 02/25/16 | B | B165 | 0.10 | 71.00 | Review 22nd Cassells Brock fee app |
| 3723697 | 322 | Abbott | 02/25/16 | B | B165 | 0.10 | 71.00 | Review 58th Torys fee app |
| 3723378 | 322 | Abbott | 02/25/16 | B | B165 | 0.10 | 71.00 | Review 28th Cleary quarterly fee app |
| 3724777 | 322 | Abbott | 02/29/16 | B | B165 | 0.10 | 71.00 | Review 23rd quarterly RLKS fee app |
| 3724796 | 322 | Abbott | 02/29/16 | B | B165 | 0.20 | 142.00 | Review corresp from Kenney re: NC article |
| 3725681 | 322 | Abbott | 02/29/16 | B | B165 | 0.50 | 355.00 | Telephone call w/ Kennedy re: UST inquiry |
| 3723442 | 546 | Fusco | 02/25/16 | B | B165 | 0.10 | 27.50 | Draft cos re Cleary quarterly fee app |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3723443 | 546 | Fusco | 02/25/16 | B | B165 | 0.20 | 55.00 | Efile Cleary quarterly fee app |
| 3723444 | 546 | Fusco | 02/25/16 | B | B165 | 0.30 | 82.50 | Prep service of Cleary fee app |
| 3723451 | 546 | Fusco | 02/25/16 | B | B165 | 0.10 | 27.50 | Draft notice & cos re Chilmark January fee app |
| 3724082 | 546 | Fusco | 02/26/16 | B | B165 | 0.20 | 55.00 | Draft notice & cos re RLKS fee app |
| 3724083 | 546 | Fusco | 02/26/16 | B | B165 | 0.30 | 82.50 | Efile RLKS 57th fee app |
| 3724084 | 546 | Fusco | 02/26/16 | B | B165 | 0.20 | 55.00 | Prep service of RLKS fee app |
| 3724086 | 546 | Fusco | 02/26/16 | B | B165 | 0.10 | 27.50 | Draft COS re Torys quarterly fee app |
| 3721947 | 594 | Conway | 02/23/16 | B | B165 | 0.10 | 27.50 | Review and respond to email from T. Minott re filing and service of CGSH 85th interim fee app |
| 3721948 | 594 | Conway | 02/23/16 | B | B165 | 0.90 | 247.50 | Review and prepare for efiling CGSH 85th interim fee app (.1); draft notice (.1); draft cos and email docs to T. Minott for review (.1); efile w/the Court (.2); extract as filed and discuss svc w/B. Springart (.2); email service (.2) |
| 3722808 | 594 | Conway | 02/24/16 | B | B165 | 0.40 | 110.00 | Review and respond to email from T. Minott re filing and service of Ernst & Young 46th fee app (.1); draft notice (.1); draft cos and email pleadings to T. Minott for review (.1); prepare application for efiling (.1) |
| 3722817 | 594 | Conway | 02/24/16 | B | B165 | 0.60 | 165.00 | Prep for efiling notice and cos and efile 46th fee app of Ernst & Young for Dec. 2015 (.3); email to parties (.2); email to wp re service upon additional parties (.1) |
| 3719538 | 605 | Naimoli | 02/17/16 | B | B165 | 0.50 | 77.50 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Eighty-Fourth Interim Application of Huron Consulting Group for the Period January 1, 2016 through January 31, 2016 (.4) |
| 3723104 | 605 | Naimoli | 02/19/16 | B | B165 | 0.40 | 62.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Twenty-Eighth Quarterly Fee Application Request of Huron Business Advisory for the Period November 1, 2015 through January 31, 2016 (.3) |
| 3723727 | 605 | Naimoli | 02/25/16 | B | B165 | 0.40 | 62.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Seventy-First Monthly Application of Chilmark Partners, LLC for the Period January 1, 2016 through January 31, 2016 (.3) |
| 3723728 | 605 | Naimoli | 02/25/16 | B | B165 | 0.60 | 93.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Fifty-Eighth Monthly Application of Torys LLP for the Period January 1, 2016 through January 31, 2016 (.5) |
| 3724153 | 605 | Naimoli | 02/26/16 | B | B165 | 0.30 | 46.50 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Twenty-Fourth Quarterly Fee Application Request of Chilmark Partners, LLC for the Period November 1, 2015 through January 31, 2016 (.2) |
| 3724172 | 605 | Naimoli | 02/26/16 | B | B165 | 0.30 | 46.50 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Twenty-First Quarterly Fee Application Request of Torys LLP, as Special Canadian Counsel to Debtors and Debtors-in-Possession for the Period November 1, 2015 through January 31, 2016 (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/09/16 09:23:46

Case 09-10138-MFW   Doc 16612-2   Filed 03/09/16   Page 5 of 28

PROFORMA 598909          AS OF 02/29/16

INVOICE# ******

| 3722233 | 623 | Freeman | 02/23/16 | B | B165 | 0.40 | 62.00 | Prepare for and efile Twenty-Fifth Quarterly Fee Application Of John Ray, As Principal Officer Of Nortel Networks, Inc. And Its Affiliates, For The Period November 1, 2015 Through January 31, 2016 (D.I. 16569) and serve same. |
| 3708459 | 684 | Maddox | 02/01/16 | B | B165 | 0.20 | 55.00 | Draft cos and notice re: Mergis Dec report |
| 3708488 | 684 | Maddox | 02/01/16 | B | B165 | 0.60 | 165.00 | File and serve Mergis Dec report (.5); emails with T Minott re same (.1) |
| 3710474 | 684 | Maddox | 02/02/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re John Ray Dec/Jan fee app (.2); emails with T Minott re same (.1) |
| 3710589 | 684 | Maddox | 02/02/16 | B | B165 | 0.50 | 137.50 | File and serve John Ray fee app |
| 3710663 | 684 | Maddox | 02/02/16 | B | B165 | 0.10 | 27.50 | Revise examiner fee chart |
| 3709935 | 684 | Maddox | 02/02/16 | B | B165 | 0.10 | 27.50 | Coordinate fee hearing binders to chambers |
| 3713834 | 684 | Maddox | 02/08/16 | B | B165 | 0.10 | 27.50 | Serve omnibus fee order |
| 3719253 | 684 | Maddox | 02/17/16 | B | B165 | 0.10 | 27.50 | Emails with T Minott re weekly CNO/app email to K Ponder |
| 3724507 | 684 | Maddox | 02/29/16 | B | B165 | 0.60 | 165.00 | Revise fee examiner chart (.2); retrieve as filed fee applications for fee binder (.4) |
| 3725354 | 684 | Maddox | 02/29/16 | B | B165 | 0.50 | 137.50 | Draft COS re C&M quarterly app (.1); draft notice and COS re C&M monthly fee app (.2); emails with O Perales re same (.1); emails with T Minott re same (.1) |
| 3725451 | 684 | Maddox | 02/29/16 | B | B165 | 0.90 | 247.50 | File C&M Monthly app (.2); serve same (.3); file C&M quarterly app (.1); serve same (.2); emails with T Minott re same (.1) |
| 3725482 | 684 | Maddox | 02/29/16 | B | B165 | 0.60 | 165.00 | Draft COS re EY quarterly app (.1); emails with T Minott re same (.1); file and serve EY fee app (.4) |
| 3725549 | 684 | Maddox | 02/29/16 | B | B165 | 0.60 | 165.00 | Further revise fee examiner chart (.1); retrieve all fee applications from docket for fee hearing binder (.5) |
| 3724615 | 684 | Maddox | 02/29/16 | B | B165 | 0.60 | 165.00 | File RLKS quarterly (.2); serve same (.3); emails with T Minott re same (.1) |
| 3724705 | 684 | Maddox | 02/29/16 | B | B165 | 0.10 | 27.50 | Emails with J Hoover and T Minott re Benesch fee apps |
| 3724744 | 684 | Maddox | 02/29/16 | B | B165 | 0.10 | 27.50 | Emails with T Minott re omnibus fee order for UST emails |
| 3724230 | 961 | Remming | 02/26/16 | B | B165 | 0.10 | 59.50 | Office conf. w/ T. Minott re quarterly fee apps |
| 3724757 | 961 | Remming | 02/29/16 | B | B165 | 0.10 | 59.50 | Review email from M Kenney re fee apps. |
| 3708523 | 971 | Minott | 02/01/16 | B | B165 | 0.30 | 135.00 | Review Mergis Dec. compensation report (.1); emails with T. Ross re same (.1); review COS and Notice re same (.1) |
| 3708758 | 971 | Minott | 02/01/16 | B | B165 | 0.10 | 45.00 | Email from C. McClamb re Ex. B to omnibus fee order |
| 3710726 | 971 | Minott | 02/02/16 | B | B165 | 0.20 | 90.00 | Emails with R. Smith re J. Ray Dec.-Jan. fee application (.1); review same (.1) |
| 3710727 | 971 | Minott | 02/02/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re John Ray Dec.-Jan. fee app |
| 3711221 | 971 | Minott | 02/02/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of John Ray fee app |
| 3710168 | 971 | Minott | 02/02/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re omnibus fee order |

Nortel Networks, Inc.
63989-DIP
DATE: 03/09/16 09:23:46

PROFORMA 598d7a   AS OF 02/29/16   INVOICE# ******

| 3712149 | 971 | Minott | 02/03/16 | B | B165 | 0.30 | 135.00 | Weekly fee application/CNO email to Nortel |
| 3713918 | 971 | Minott | 02/08/16 | B | B165 | 0.10 | 45.00 | Email from K. Ponder re 27th omnibus fee order |
| 3713922 | 971 | Minott | 02/08/16 | B | B165 | 0.20 | 90.00 | Email to fee professionals re 27th omnibus fee order (.1); email to K. Ponder re same (.1) |
| 3715089 | 971 | Minott | 02/09/16 | B | B165 | 0.20 | 90.00 | Emails with K. Ponder and C. Samis re W-9 |
| 3715714 | 971 | Minott | 02/10/16 | B | B165 | 0.10 | 45.00 | Emails with C. Samis and K. Ponder re BNYM W9 |
| 3715716 | 971 | Minott | 02/10/16 | B | B165 | 0.40 | 180.00 | Weekly fee application/CNO email to Nortel |
| 3716405 | 971 | Minott | 02/11/16 | B | B165 | 0.10 | 45.00 | Review AOS re 27th omnibus fee order and emails with M. Maddox re same |
| 3716921 | 971 | Minott | 02/12/16 | B | B165 | 0.10 | 45.00 | Emails from R. Fusco and T. Ross re Mergis Dec. compensation report |
| 3718884 | 971 | Minott | 02/16/16 | B | B165 | 0.20 | 90.00 | Emails with A. Eber re CDS invoice (.1); email to K. Ponder re same (.1) |
| 3719424 | 971 | Minott | 02/17/16 | B | B165 | 0.20 | 90.00 | Emails with C. Brown re Huron January fee app (.1); review same (.1) |
| 3719509 | 971 | Minott | 02/17/16 | B | B165 | 0.10 | 45.00 | Email from T. Naimoli re service of Huron Jan. fee app |
| 3719512 | 971 | Minott | 02/17/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re weekly fee application/CNO email to Nortel |
| 3720190 | 971 | Minott | 02/18/16 | B | B165 | 0.10 | 45.00 | Emails with T. Dolcourt re EY fee application |
| 3720507 | 971 | Minott | 02/19/16 | B | B165 | 0.10 | 45.00 | Emails with M. Maddox re professional fee apps |
| 3720490 | 971 | Minott | 02/19/16 | B | B165 | 0.30 | 135.00 | Emails with C. Brown re Huron quarterly fee app (.1); review same (.2) |
| 3720492 | 971 | Minott | 02/19/16 | B | B165 | 0.10 | 45.00 | Review COS re Huron quarterly fee application and emails with T. Naimoli re same |
| 3720522 | 971 | Minott | 02/19/16 | B | B165 | 0.10 | 45.00 | Email from T. Naimoli re service of Huron quarterly fee app |
| 3721227 | 971 | Minott | 02/22/16 | B | B165 | 0.30 | 135.00 | Review and revise fee professionals chart |
| 3721228 | 971 | Minott | 02/22/16 | B | B165 | 0.10 | 45.00 | Email to K. Schultea re RLKS fee applications |
| 3721229 | 971 | Minott | 02/22/16 | B | B165 | 0.10 | 45.00 | Email to O. Perales re Crowell fee applications |
| 3721230 | 971 | Minott | 02/22/16 | B | B165 | 0.10 | 45.00 | Email to J. Forini re Chilmark fee applications |
| 3721231 | 971 | Minott | 02/22/16 | B | B165 | 0.10 | 45.00 | Email to R. Smith re John Ray quarterly fee applicaiton |
| 3721232 | 971 | Minott | 02/22/16 | B | B165 | 0.10 | 45.00 | Email to J. Lee and K. Northcutt re EY fee applications |
| 3721233 | 971 | Minott | 02/22/16 | B | B165 | 0.10 | 45.00 | Email to A. Collins re Torys fee applications |
| 3721274 | 971 | Minott | 02/22/16 | B | B165 | 0.10 | 45.00 | Emails with P. Cantwell re Cleary January fee app |
| 3722243 | 971 | Minott | 02/23/16 | B | B165 | 0.10 | 45.00 | Email to K. Ponder re KCC invoices |
| 3722246 | 971 | Minott | 02/23/16 | B | B165 | 0.10 | 45.00 | Email from A. Conway re service of Cleary January fee app |
| 3722249 | 971 | Minott | 02/23/16 | B | B165 | 0.10 | 45.00 | Emails from A. Conway and P. Cantwell re as-filed Cleary January fee application |
| 3722250 | 971 | Minott | 02/23/16 | B | B165 | 0.10 | 45.00 | Email from J. Forini re Chilmark fee apps |

Nortel Networks, Inc.
63989-DIP
DATE: 03/09/16 09:23:46

PRO FORMA  598909                              AS OF 02/29/16                   INVOICE#  ******

| 3722251 | 971 | Minott | 02/23/16 | B | B165 | 0.20 | 90.00 | Review Cleary January fee app (.1); email to R. Fusco and A. Conway re notice and cos (.1) |
| 3722252 | 971 | Minott | 02/23/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Cleary Jan. fee app |
| 3722282 | 971 | Minott | 02/23/16 | B | B165 | 0.20 | 90.00 | Email from W. Freeman re service of J. Ray quarterly fee app (.1); update professional fee app chart (.1) |
| 3722237 | 971 | Minott | 02/23/16 | B | B165 | 0.30 | 135.00 | Emails with R. Smith re John Ray quarterly fee app (.1); review same (.1); emails with W. Freeman re same (.1) |
| 3722238 | 971 | Minott | 02/23/16 | B | B165 | 0.10 | 45.00 | Email from K. Ponder re KCC invoices |
| 3723021 | 971 | Minott | 02/24/16 | B | B165 | 0.10 | 45.00 | Email from A. Conway re service of EY December fee app |
| 3723023 | 971 | Minott | 02/24/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re EY Dec. fee app |
| 3723026 | 971 | Minott | 02/24/16 | B | B165 | 0.30 | 135.00 | Emails with K. Northcutt re EY December fee application (.1); review same (.2) |
| 3723028 | 971 | Minott | 02/24/16 | B | B165 | 0.20 | 90.00 | Emails with K. Schultea re RLKS fee applications |
| 3723040 | 971 | Minott | 02/24/16 | B | B165 | 0.20 | 90.00 | Weekly fee application/CNO email to Nortel |
| 3723647 | 971 | Minott | 02/25/16 | B | B165 | 0.20 | 90.00 | Emails with P. Cantwell re Cleary quarterly fee app and Jan. excel spreadsheet (.1); review quarterly fee app (.1) |
| 3723642 | 971 | Minott | 02/25/16 | B | B165 | 0.10 | 45.00 | Email from R. Fusco re service of Cleary quarterly fee app |
| 3723631 | 971 | Minott | 02/25/16 | B | B165 | 0.10 | 45.00 | Review COS re Cleary quarterly fee app and emails with R. Fusco re same |
| 3723632 | 971 | Minott | 02/25/16 | B | B165 | 0.10 | 45.00 | Email to U.S. Trustee and Fee Examiner re Cleary Jan. excel spreadsheet |
| 3723660 | 971 | Minott | 02/25/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Torys Jan. fee app and emails with T. Naimoli re same |
| 3723663 | 971 | Minott | 02/25/16 | B | B165 | 0.20 | 90.00 | Review Torys January fee application (.1); emails with A. Collins re same (.1) |
| 3723664 | 971 | Minott | 02/25/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Chilmark January fee app |
| 3723651 | 971 | Minott | 02/25/16 | B | B165 | 0.20 | 90.00 | Review Chilmark January fee app (.1); emails with J. Forini re same (.1) |
| 3723714 | 971 | Minott | 02/25/16 | B | B165 | 0.10 | 45.00 | Emails from T. Naimoli re service of Chilmark and Torys fee apps |
| 3724016 | 971 | Minott | 02/26/16 | B | B165 | 0.30 | 135.00 | Call with O. Perales re Crowell fee apps |
| 3724018 | 971 | Minott | 02/26/16 | B | B165 | 0.10 | 45.00 | Email to R. Fusco and A. Conway re Notice and COS re RLKS January fee app |
| 3724141 | 971 | Minott | 02/26/16 | B | B165 | 0.10 | 45.00 | Email from T. Naimoli re service of Chilmark quarterly fee app |
| 3724142 | 971 | Minott | 02/26/16 | B | B165 | 0.10 | 45.00 | Email from T. Naimoli re service of Torys quarterly fee app |
| 3724144 | 971 | Minott | 02/26/16 | B | B165 | 0.10 | 45.00 | Review COS re Chilmark quarterly fee app |
| 3724028 | 971 | Minott | 02/26/16 | B | B165 | 0.10 | 45.00 | Email from R. Fusco re service of RLKS January fee app |
| 3724029 | 971 | Minott | 02/26/16 | B | B165 | 0.10 | 45.00 | Email to K. Schultea re RLKS quarterly fee app |
| 3724031 | 971 | Minott | 02/26/16 | B | B165 | 0.10 | 45.00 | Review Chilmark quarterly fee app and emails with J. Forini re same |

| 3724033 | 971 | Minott | 02/26/16 | B | B165 | 0.30 | 135.00 | Review RLKS January fee app (.2); emails with K. Schultea re same (.1) |
| 3724035 | 971 | Minott | 02/26/16 | B | B165 | 0.20 | 90.00 | Email from A. Collins re Torys quarterly fee app (.1); email from K. Schultea re RLKS Jan. fee app (.1) |
| 3724036 | 971 | Minott | 02/26/16 | B | B165 | 0.10 | 45.00 | Review COS re Torys quarterly fee app |
| 3724039 | 971 | Minott | 02/26/16 | B | B165 | 0.20 | 90.00 | Review Torys quarterly fee app (.1); emails with A. Collins re same (.1) |
| 3725313 | 971 | Minott | 02/29/16 | B | B165 | 0.10 | 45.00 | Email from O. Perales re Crowell & Moring interim and quarterly fee apps |
| 3725324 | 971 | Minott | 02/29/16 | B | B165 | 0.20 | 90.00 | Call with D. Abbott re professional fees (.1); emails to K. Ponder, P. Cantwell, M. Livingston and L. Lipner re same (.1) |
| 3725326 | 971 | Minott | 02/29/16 | B | B165 | 0.10 | 45.00 | Email to D. Abbott re Nortel professional fees |
| 3725327 | 971 | Minott | 02/29/16 | B | B165 | 0.80 | 360.00 | Email from M. Kenney re professional fees and research re same |
| 3725329 | 971 | Minott | 02/29/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of RLKS quarterly fee app |
| 3725319 | 971 | Minott | 02/29/16 | B | B165 | 0.10 | 45.00 | Emails from D. Abbott re professional fee issue |
| 3725320 | 971 | Minott | 02/29/16 | B | B165 | 0.10 | 45.00 | Emails with P. Cantwell and K. Ponder re professional fees |
| 3725322 | 971 | Minott | 02/29/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re Benesch fee app |
| 3725331 | 971 | Minott | 02/29/16 | B | B165 | 0.10 | 45.00 | Review COS re RLKS quarterly fee app and emails with M. Maddox re same |
| 3725332 | 971 | Minott | 02/29/16 | B | B165 | 0.20 | 90.00 | Emails with  K. Schultea re RLKS quarterly fee application (.1); review same (.1) |
| 3725333 | 971 | Minott | 02/29/16 | B | B165 | 0.10 | 45.00 | Email to M. Maddox re professional fee apps |
| 3725464 | 971 | Minott | 02/29/16 | B | B165 | 0.40 | 180.00 | Review Crowell & Moring interim and quarterly fee apps (.2); emails with O. Perales re same (.1); review Notice and COS re same (.1) |
| 3725473 | 971 | Minott | 02/29/16 | B | B165 | 0.20 | 90.00 | Review EY quarterly fee application (.1); emails with K. Northcutt re same and review COS re same (.1) |
| 3725481 | 971 | Minott | 02/29/16 | B | B165 | 0.10 | 45.00 | Emails from M. Maddox re service of C&M and EY fee apps |
| | | | | Total Task: | B165 | 26.40 | 9,703.00 | |

Fee Applications (MNAT - Objections)

| 3707909 | 684 | Maddox | 02/01/16 | B | B170 | 0.20 | 55.00 | Draft MNAT Dec CNO (.1); emails with T Minott re same (.1) |
| 3708490 | 684 | Maddox | 02/01/16 | B | B170 | 0.10 | 27.50 | File MNAT cno re Dec fee app |
| 3708421 | 971 | Minott | 02/01/16 | B | B170 | 0.10 | 45.00 | Review MNAT December CNO and emails with M. Maddox re same |
| | | | | Total Task: | B170 | 0.40 | 127.50 | |

Fee Applications (Other - Objections)

| 3724845 | 322 | Abbott | 02/29/16 | B | B175 | 0.10 | 71.00 | Review corresp from Ray re: fee inquiry from UST |
| 3716744 | 546 | Fusco | 02/12/16 | B | B175 | 0.10 | 27.50 | Email to T Ross @ Nortel re objs to Mergis December fee report |
| 3716746 | 546 | Fusco | 02/12/16 | B | B175 | 0.10 | 27.50 | Email to T Minott attaching Mergis CNO |

Nortel Networks, Inc.
63989-DIP
DATE: 03/09/16 09:23:46

Case 09-10138-MFW    Doc 16612-2    Filed 03/09/16    Page 9 of 28

PROFORMA 598909                    AS OF 02/29/16

INVOICE# ******

| 3723447 | 546 | Fusco | 02/25/16 | B | B175 | 0.10 | 27.50 | Email to R Smith @ Avidity re Ray fee app |
| 3723448 | 546 | Fusco | 02/25/16 | B | B175 | 0.10 | 27.50 | Edit John Ray CNO |
| 3723450 | 546 | Fusco | 02/25/16 | B | B175 | 0.10 | 27.50 | Efile Ray CNO |
| 3716615 | 594 | Conway | 02/12/16 | B | B175 | 0.10 | 27.50 | Review and respond to email from R. Fusco re filing cno re Mergis Group compensation report |
| 3711912 | 684 | Maddox | 02/03/16 | B | B175 | 0.20 | 55.00 | File CNO re Huron Dec app (.1); file CNO re Chilmark Dec app (.1) |
| 3711354 | 684 | Maddox | 02/03/16 | B | B175 | 0.40 | 110.00 | Emails with J Forini re Chilmark Dec cno (.1); draft cno (.1); emails with C Brown and T Minott re Huron cno (.1); draft cno (.1) |
| 3715934 | 684 | Maddox | 02/11/16 | B | B175 | 0.10 | 27.50 | Draft Mergis Dec cno |
| 3719357 | 684 | Maddox | 02/17/16 | B | B175 | 0.20 | 55.00 | File Cleary's cno (.1); file Torys fee cno (.1) |
| 3718995 | 684 | Maddox | 02/17/16 | B | B175 | 0.40 | 110.00 | Emails with Cleary re CNO re Dec fee app (.1); draft cno (.1); emails with A Collins and A Bauer re Torys Dec cno (.1); draft cno (.1) |
| 3719657 | 684 | Maddox | 02/18/16 | B | B175 | 0.10 | 27.50 | Draft CNO re John Ray Dec/Jan fee app |
| 3712173 | 971 | Minott | 02/03/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Huron Dec. CNO |
| 3712174 | 971 | Minott | 02/03/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Chilmark Dec. CNO |
| 3712175 | 971 | Minott | 02/03/16 | B | B175 | 0.10 | 45.00 | Email from C. Brown re Huron Dec. CNO |
| 3712176 | 971 | Minott | 02/03/16 | B | B175 | 0.10 | 45.00 | Email from J. Forini re Chilmark Dec. CNO |
| 3712177 | 971 | Minott | 02/03/16 | B | B175 | 0.10 | 45.00 | Review Huron and Chilmark December CNOs and emails with M. Maddox re same |
| 3716922 | 971 | Minott | 02/12/16 | B | B175 | 0.10 | 45.00 | Review Mergis Dec. CNO and emails with R. Fusco re same |
| 3719237 | 971 | Minott | 02/17/16 | B | B175 | 0.10 | 45.00 | Email from C. Samis re WTP CNO |
| 3719243 | 971 | Minott | 02/17/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and P. Cantwell re Cleary CNO |
| 3719246 | 971 | Minott | 02/17/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and A. Collins re Torys Dec. CNO |
| 3719255 | 971 | Minott | 02/17/16 | B | B175 | 0.20 | 90.00 | Review CNOs re claims procedures motion, Torys and Cleary CNOs |
| 3723649 | 971 | Minott | 02/25/16 | B | B175 | 0.10 | 45.00 | Review John Ray Dec.-Jan. CNO and emails with R. Fusco re same |
| | | | Total Task: | B175 | | 3.30 | 1,161.00 | |

Other Contested Matters

| 3717890 | 221 | Schwartz | 02/11/16 | B | B190 | 0.30 | 213.00 | Review S. MacDonald email w\ attachments re: letter Judge Gross re: Approving Certain Procedures Regarding the Destruction of Documents |
| 3723411 | 221 | Schwartz | 02/25/16 | B | B190 | 0.10 | 71.00 | Review Notice Regarding Debtors' Procedures for the Abandonment, Disposal, or Destruction of Specified Hard Copy Documents and Electronic Data |
| 3723414 | 221 | Schwartz | 02/25/16 | B | B190 | 0.10 | 71.00 | Review Letter to The Honorable Kevin Gross Regarding Court's Order of December 15, 2015 Approving Certain Procedures Regarding the Destruction of Documents |

PRO FORMA 598069                    AS OF 02/29/16                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3723416 | 221 | Schwartz | 02/25/16 | B | B190 | 0.10 | 71.00 | Review Letter to The Honorable Kevin Gross Re: Response to VTech Communications, Inc.'s Document Disposal Objection |
| 3725608 | 221 | Schwartz | 02/29/16 | B | B190 | 0.10 | 71.00 | Review Order Approving Debtors' Motion for an Order Establishing Procedures to Further the Resolution of Claims |
| 3722757 | 546 | Fusco | 02/24/16 | B | B190 | 0.20 | 55.00 | Efile coc re scheduling order |
| 3722758 | 546 | Fusco | 02/24/16 | B | B190 | 0.20 | 55.00 | Send cert to KG chambers |
| 3723494 | 594 | Conway | 02/25/16 | B | B190 | 0.10 | 27.50 | Discuss briefing documents w/T. Minott |
| 3723878 | 594 | Conway | 02/26/16 | B | B190 | 0.20 | 55.00 | Emails w/T. Minott and Media Center re briefing documents |
| 3708817 | 605 | Naimoli | 02/01/16 | B | B190 | 0.80 | 124.00 | Review and respond to email from T. Minott re filing and service of brief (.1); Prepare, efile & serve Answering Brief of Appellees Nortel Networks Inc., et al. Opposing the Joint Administrators' Appeal from the Order Denying the Motion to Enforce the Automatic Stay and Enjoin Prosecution of Certain Claims Against the EMEA Debtors (.7) |
| 3723726 | 605 | Naimoli | 02/25/16 | B | B190 | 0.30 | 46.50 | Review and respond to email from T. Minott re filing and service of COC (.1); Prepare & efile Certification of Counsel Regarding Solus 9019 Motion (.2) |
| 3708247 | 684 | Maddox | 02/01/16 | B | B190 | 0.30 | 82.50 | Emails with T Minott re Dist. Ct. reply (.2); review docket re same (.1) |
| 3709231 | 684 | Maddox | 02/02/16 | B | B190 | 0.20 | 55.00 | Coordinate brief to clerk's office (.1); VM for N Lobby at Clerk's office re SNMP brief (.1) |
| 3709303 | 684 | Maddox | 02/02/16 | B | B190 | 0.30 | 82.50 | File Letter re Response to Appellant's Letter re Appointment of Pro Bono Counsel (.1); emails with T Minott re same (.1); serve letter on E Demel (.1) |
| 3709947 | 684 | Maddox | 02/02/16 | B | B190 | 0.40 | 110.00 | Revise NOS re brief (.2); emails with T Minott re same (.1); file NOS re brief (.1) |
| 3712992 | 684 | Maddox | 02/05/16 | B | B190 | 0.40 | 110.00 | Meeting with T Minott re disposal notice (.1); emails with T Minott re same (.1); research re same (.2) |
| 3713006 | 684 | Maddox | 02/05/16 | B | B190 | 0.50 | 137.50 | Draft notice of no objections for disposal motion (.4); emails with T Minott re same (.1) |
| 3715395 | 684 | Maddox | 02/10/16 | B | B190 | 0.30 | 82.50 | File Notice Regarding Debtors' Procedures for the Abandonment, Disposal, or Destruction of Specified Hard Copy Documents and Electronic Data (.1); coordinate copy to chambers (.1); emails with T Minott re same (.1) |
| 3715469 | 684 | Maddox | 02/10/16 | B | B190 | 0.50 | 137.50 | Serve Notice Regarding Debtors' Procedures for the Abandonment, Disposal, or Destruction of Specified Hard Copy Documents and Electronic Data (.2); draft NOS re same (.2); emails with T Minott re same (.1) |
| 3715471 | 684 | Maddox | 02/10/16 | B | B190 | 0.10 | 27.50 | File NOS re Regarding Debtors' Procedures for the Abandonment, Disposal, or Destruction of Specified Hard Copy Documents and Electronic Data |
| 3719714 | 684 | Maddox | 02/18/16 | B | B190 | 0.40 | 110.00 | File Letter to The Honorable Kevin Gross Re: Response to VTech Communications, Inc.'s Document Disposal Objection (.1); emails with A Remming re same (.1); serve letter (.2) |
| 3706017 | 961 | Remming | 01/26/16 | B | B190 | 0.10 | 59.50 | Office conf. w/ T. Minott re EMEA response brief |
| 3715767 | 961 | Remming | 02/01/16 | B | B190 | 0.60 | 357.00 | Review opinion re EMEA motion to dismiss |

Nortel Networks, Inc.
63989-DIP
DATE: 03/09/16 09:23:46

PRO FORMA 598069 AS OF 02/29/16 INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3715768 | 961 | Remming | 02/01/16 | B | B190 | 0.80 | 476.00 | Review SNMP response brief in EMEA appeal (.6); office conf. w/ T. Minott re filing of EMEA answering brief (.2) |
| 3715769 | 961 | Remming | 02/01/16 | B | B190 | 0.10 | 59.50 | Review email from P. Cantwell re document disposal notice |
| 3715770 | 961 | Remming | 02/01/16 | B | B190 | 0.10 | 59.50 | Review email from T. Minott re service of answering brief and tele w/ T. Minott re same |
| 3715764 | 961 | Remming | 02/01/16 | B | B190 | 0.40 | 238.00 | Review EMEA appeal response brief and T. Minott edits to same |
| 3715765 | 961 | Remming | 02/01/16 | B | B190 | 0.10 | 59.50 | Office conf. w/ D. Abbott re EMEA response brief |
| 3715766 | 961 | Remming | 02/01/16 | B | B190 | 0.60 | 357.00 | Incorporate D. Abbott comments into EMEA answering brief (.2); tele w/ P. Cantwell re same (.4) |
| 3711327 | 961 | Remming | 02/02/16 | B | B190 | 0.10 | 59.50 | Tele w/ E. Gallagher re sealed docuements re EMEA brief |
| 3711328 | 961 | Remming | 02/02/16 | B | B190 | 0.60 | 357.00 | Research re sealed documents in EMEA appeal (.3); vmail to J. Chapman re same (.1); tele w/ E. Gallagher re same (.1); tele w/ T. Minott re transmittal of hyperlinked brief to J. Stark (.1) |
| 3711996 | 961 | Remming | 02/03/16 | B | B190 | 0.10 | 59.50 | Review filed version of letter to Judge Stark re transmission of hyperlinked document; office conf. w/ T. Minott re same |
| 3711999 | 961 | Remming | 02/03/16 | B | B190 | 0.10 | 59.50 | Review vmail from J. Chapman re hyperlinked brief |
| 3712001 | 961 | Remming | 02/03/16 | B | B190 | 0.10 | 59.50 | Further review and edit of letter to J. Stark re hyperlinked brief |
| 3712004 | 961 | Remming | 02/03/16 | B | B190 | 0.80 | 476.00 | Edit letter to J. Stark re EMEA response brief (.5); tele w/ P. Cantwell re same (.2); review email from P. Cantwell re same (.1) |
| 3712006 | 961 | Remming | 02/03/16 | B | B190 | 0.60 | 357.00 | Review and edit letter re hyperlinked version of EMEA opposition brief and research re same |
| 3712628 | 961 | Remming | 02/04/16 | B | B190 | 0.20 | 119.00 | Review email and vmail from N. Brannick re EMEA response brief |
| 3712629 | 961 | Remming | 02/04/16 | B | B190 | 0.30 | 178.50 | Review hyperlinked EMEA response brief (.2); tele w/ N. Brannick re same (.1) |
| 3713379 | 961 | Remming | 02/05/16 | B | B190 | 0.30 | 178.50 | Tele w/ P. Cantwell re document disposal motion, SNMP issue re same and other SNMP issues |
| 3713375 | 961 | Remming | 02/05/16 | B | B190 | 0.10 | 59.50 | Review email from P. Cantwell re document disposal motion |
| 3713376 | 961 | Remming | 02/05/16 | B | B190 | 0.30 | 178.50 | Review document disposal procedures |
| 3713377 | 961 | Remming | 02/05/16 | B | B190 | 0.10 | 59.50 | Tele w/ T. Minott and M. Livingston re document disposal motion |
| 3714320 | 961 | Remming | 02/08/16 | B | B190 | 1.00 | 595.00 | Review emails re SNMP objection to document disposal (.2); review documents disposal procedures (.2); review and edit notice re document disposal motion (.6) |
| 3714321 | 961 | Remming | 02/08/16 | B | B190 | 0.10 | 59.50 | Office conf w/ T. Minott re notice re document disposal motion |
| 3714312 | 961 | Remming | 02/08/16 | B | B190 | 0.10 | 59.50 | Review emails from P. Cantwell re document disposal motion |
| 3715368 | 961 | Remming | 02/09/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from P. Canwell re document disposal notice |
| 3718927 | 961 | Remming | 02/10/16 | B | B190 | 0.20 | 119.00 | Review email from T. Minott re document disposal notice and review revised version of same |
| 3718929 | 961 | Remming | 02/10/16 | B | B190 | 0.10 | 59.50 | Office conf. w/ T. Minott re pending 9019 motion |

| 3719754 | 961 | Remming | 02/12/16 | B | B190 | 0.30 | 178.50 | Tele w/ P. Cantwell re document disposal motion (.2); office conf. w/ T. Minott re same (.1) |
|---|---|---|---|---|---|---|---|---|
| 3719730 | 961 | Remming | 02/17/16 | B | B190 | 0.20 | 119.00 | Tele w/ E. Gallagher re EMEA motion for judgment on the pleadings |
| 3720030 | 961 | Remming | 02/18/16 | B | B190 | 0.30 | 178.50 | Review email and draft letter from P. Cantwell re resolution of document disposal issue |
| 3723729 | 961 | Remming | 02/18/16 | B | B190 | 0.10 | 59.50 | Review emails from P. Cantwell re agenda for 2.23 hearing |
| 3720549 | 961 | Remming | 02/19/16 | B | B190 | 0.10 | 59.50 | Review emails from T. Minott and P. Cantwell re EMEA scheduling order |
| 3720551 | 961 | Remming | 02/19/16 | B | B190 | 0.80 | 476.00 | Review and edit COC and proposed order re EMEA briefing schedule |
| 3720564 | 961 | Remming | 02/19/16 | B | B190 | 0.50 | 297.50 | Review EMEA motion and memo re judgment on the pleadings |
| 3720663 | 961 | Remming | 02/21/16 | B | B190 | 0.40 | 238.00 | Review EMEA answer to third party complaint |
| 3722382 | 961 | Remming | 02/23/16 | B | B190 | 0.30 | 178.50 | Review and edit notice of telephonic hearing re discovery dispute (.2); email to P. Cantwell re same (.1) |
| 3722383 | 961 | Remming | 02/23/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re notice of telephonic hearing |
| 3722395 | 961 | Remming | 02/23/16 | B | B190 | 0.20 | 119.00 | Review and respond to email from P. Cantwell re oral argument on EMEA appeal |
| 3722399 | 961 | Remming | 02/23/16 | B | B190 | 0.10 | 59.50 | Review email from D. Dean re scheduling order |
| 3722403 | 961 | Remming | 02/23/16 | B | B190 | 0.10 | 59.50 | Review email from P. Cantwell re scheduling order and COC re same |
| 3722405 | 961 | Remming | 02/23/16 | B | B190 | 0.30 | 178.50 | Emails with P. Cantwell re EMEA hearing dates |
| 3723160 | 961 | Remming | 02/24/16 | B | B190 | 0.10 | 59.50 | Review emails from P. Cantwell and D. Stern re COC re hearing dates |
| 3723161 | 961 | Remming | 02/24/16 | B | B190 | 0.10 | 59.50 | Email to T. Minott re COC re EMEA hearing dates |
| 3724225 | 961 | Remming | 02/26/16 | B | B190 | 0.30 | 178.50 | Email memo to P. Cantwell re EMEA request for oral argumetn |
| 3725942 | 961 | Remming | 02/29/16 | B | B190 | 0.30 | 178.50 | Review order entered in EMEA appeal (.2); email to D. Abbott re same (.1) |
| 3708763 | 971 | Minott | 02/01/16 | B | B190 | 0.50 | 225.00 | Review opinion re EMEA motion to dismiss third party complaint |
| 3708522 | 971 | Minott | 02/01/16 | B | B190 | 0.10 | 45.00 | Conference with A. Remming re comments re EMEA appeal response brief |
| 3708521 | 971 | Minott | 02/01/16 | B | B190 | 0.10 | 45.00 | Emails from A. Remming, P. Cantwell and L. Schweitzer re opinion re motion to dismiss |
| 3708422 | 971 | Minott | 02/01/16 | B | B190 | 0.20 | 90.00 | Emails with P. Cantwell re EMEA appeal response brief |
| 3708423 | 971 | Minott | 02/01/16 | B | B190 | 0.10 | 45.00 | Email from M. Maddox re EMEA appeal response brief |
| 3710163 | 971 | Minott | 02/02/16 | B | B190 | 0.10 | 45.00 | Emails with M. Livingston re Demel letter |
| 3711201 | 971 | Minott | 02/02/16 | B | B190 | 0.10 | 45.00 | Email from E. Gallagher re letter to Judge Stark re hyperlinked brief |
| 3711212 | 971 | Minott | 02/02/16 | B | B190 | 0.10 | 45.00 | Emails with E. Gallagher, P. Cantwell and A. Remming re hyperlinked brief |
| 3711215 | 971 | Minott | 02/02/16 | B | B190 | 0.50 | 225.00 | Conference with A. Remming re hyperlinked brief (.2); email to E. Gallagher re same (.3) |
| 3710169 | 971 | Minott | 02/02/16 | B | B190 | 0.10 | 45.00 | Review NOS re EMEA appeal response brief |

Nortel Networks, Inc.
63989-DIP
DATE: 03/09/16 09:23:46

| 3710177 | 971 | Minott | 02/02/16 | B | B190 | 0.10 | 45.00 | Call with A. Remming re hyperlinked brief |
| 3710178 | 971 | Minott | 02/02/16 | B | B190 | 0.20 | 90.00 | Review and revise draft letter to Judge Stark re hyperlinked brief |
| 3710179 | 971 | Minott | 02/02/16 | B | B190 | 0.10 | 45.00 | Review revised NOS re answering brief and emails with M. Maddox re same |
| 3712164 | 971 | Minott | 02/03/16 | B | B190 | 0.40 | 180.00 | Emails from A. Remming and P. Cantwell re letter re hyperlinked brief (.1); draft letter (.2); conference with M. Maddox re same (.1) |
| 3712171 | 971 | Minott | 02/03/16 | B | B190 | 0.20 | 90.00 | Emails from A. Remming re comments re Letter to Judge Stark re hyperlinked brief (.1); email from P. Cantwell re same (.1) |
| 3712639 | 971 | Minott | 02/04/16 | B | B190 | 0.10 | 45.00 | Email from K. Schultea re Genband inquiry |
| 3712640 | 971 | Minott | 02/04/16 | B | B190 | 0.10 | 45.00 | Email from P. Cantwell re Genband inquiry |
| 3712642 | 971 | Minott | 02/04/16 | B | B190 | 0.20 | 90.00 | Email from D. Pritchard re records inquiry and email to P. Cantwell re same |
| 3713133 | 971 | Minott | 02/05/16 | B | B190 | 0.70 | 315.00 | Email from P. Cantwell re notice re document disposal procedures (.1); conference with M. Maddox re same (.1); review and revise draft notice (.4); call with A. Remming and M. Livingston re notice (.1) |
| 3713204 | 971 | Minott | 02/05/16 | B | B190 | 0.10 | 45.00 | Email from P. Cantwell re notice re document disposal procedures |
| 3714070 | 971 | Minott | 02/08/16 | B | B190 | 0.10 | 45.00 | Email from A. Remming re draft notice re document disposal procedures |
| 3714109 | 971 | Minott | 02/08/16 | B | B190 | 0.10 | 45.00 | Email from P. Cantwell re notice re document disposal procedures |
| 3713915 | 971 | Minott | 02/08/16 | B | B190 | 0.10 | 45.00 | Conference with A. Remming re document disposal procedures notice and SNMP opinion |
| 3715712 | 971 | Minott | 02/10/16 | B | B190 | 0.10 | 45.00 | Review NOS re document disposal notice and emails with M. Maddox re same |
| 3715733 | 971 | Minott | 02/10/16 | B | B190 | 0.20 | 90.00 | Emails from P. Cantwell and A. Remming re revised notice re document disposal procedures |
| 3715734 | 971 | Minott | 02/10/16 | B | B190 | 0.10 | 45.00 | Review and revise document disposal procedures notice |
| 3715735 | 971 | Minott | 02/10/16 | B | B190 | 0.20 | 90.00 | Conference with A. Remming re comment re notice re document disposal procedures (.1) and email to P. Cantwell re service re same (.1) |
| 3715737 | 971 | Minott | 02/10/16 | B | B190 | 0.10 | 45.00 | Emails with P. Cantwell re service of notice re document disposal procedures and email to M. Maddox re same |
| 3716399 | 971 | Minott | 02/11/16 | B | B190 | 0.20 | 90.00 | Email from S. Macdonald re Vtech letter (.1); email from P. Cantwell re same (.1) |
| 3716400 | 971 | Minott | 02/11/16 | B | B190 | 0.20 | 90.00 | Review Vtech letter re objection to document disposal (.1); email to P. Cantwell, M. Livingston and A. Remming re same (.1) |
| 3716395 | 971 | Minott | 02/11/16 | B | B190 | 0.10 | 45.00 | Conference with A. Remming re Vtech letter re document disposal procedures |
| 3716932 | 971 | Minott | 02/12/16 | B | B190 | 0.10 | 45.00 | Review Demel affidavit in support of motion for pro bono counsel |
| 3720186 | 971 | Minott | 02/18/16 | B | B190 | 0.10 | 45.00 | Emails from A. Remming and P. Cantwell re VTech response letter |
| 3720495 | 971 | Minott | 02/19/16 | B | B190 | 0.20 | 90.00 | Revise draft COC re scheduling order re EMEA judgment on the pleadings per A. Remming comments (.1); email to P. Cantwell, A. Remming and E. Gallagher re same (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3720504 | 971 | Minott | 02/19/16 | B | B190 | 1.10 | 495.00 | Draft COC re proposed scheduling order re EMEA motion for judgment on the pleadings |
| 3722726 | 971 | Minott | 02/23/16 | B | B190 | 0.30 | 135.00 | Emails from A. Remming re COC re briefing schedule re EMEA judgment on the pleadings (.2); emails from D. Dean and B. Stern re same (.1) |
| 3722253 | 971 | Minott | 02/23/16 | B | B190 | 0.10 | 45.00 | Emails from P. Cantwell and A. Remming re oral argument and EMEA appeal |
| 3722248 | 971 | Minott | 02/23/16 | B | B190 | 0.10 | 45.00 | Email from P. Cantwell re judgment on the pleadings briefing schedule |
| 3723022 | 971 | Minott | 02/24/16 | B | B190 | 0.10 | 45.00 | Email from P. Cantwell re request for oral argument and notice of completion of briefing |
| 3723034 | 971 | Minott | 02/24/16 | B | B190 | 0.10 | 45.00 | Email from P. Cantwell re oral argument and Ch. 15 appeal |
| 3723035 | 971 | Minott | 02/24/16 | B | B190 | 0.20 | 90.00 | Email from D. Abbott re EMEA appeal |
| 3724023 | 971 | Minott | 02/26/16 | B | B190 | 0.10 | 45.00 | Emails from P. Cantwell and A. Remming re EMEA request for oral argument |
| 3726437 | 971 | Minott | 02/29/16 | B | B190 | 0.20 | 90.00 | Emails from D. Abbott, A. Remming and L. Schweitzer re oral argument re EMEA appeal |
| | | | Total Task: | B190 | | 26.90 | 13,086.50 | |
| | | Court Hearings | | | | | | |
| 3716005 | 221 | Schwartz | 02/08/16 | B | B300 | 0.10 | 71.00 | Review Notice of Agenda of Matters Scheduled for Hearing |
| 3722048 | 546 | Fusco | 02/23/16 | B | B300 | 0.30 | 82.50 | Draft notice of hrg re SNMP telephonic hrg |
| 3722052 | 546 | Fusco | 02/23/16 | B | B300 | 0.20 | 55.00 | Efile notice of telephonic hrg |
| 3721422 | 594 | Conway | 02/22/16 | B | B300 | 0.10 | 27.50 | Review email from A. Remming re drafting notice re telephonic hearing regarding expert issues |
| 3721420 | 594 | Conway | 02/23/16 | B | B300 | 0.10 | 27.50 | Review and respond to email of A. Remming re drafting notice of hearing |
| 3722208 | 594 | Conway | 02/23/16 | B | B300 | 0.60 | 165.00 | Discuss withdrawal of notice of hearing re discovery dispute with A. Remming and refilling corrected notice (.1); draft withdrawal notice and forward to A. Remming and T. Minott for review (.2); review email from A. Remming re notice (.1); efile NOH withdrawal w/the court (.1); efile corrected NOH (.1) |
| 3712783 | 684 | Maddox | 02/05/16 | B | B300 | 0.20 | 55.00 | File agenda (.1); coordinate copy to chambers (.1) |
| 3712831 | 684 | Maddox | 02/05/16 | B | B300 | 0.30 | 82.50 | Serve agenda (.2); draft NOS re same (.1) |
| 3712949 | 684 | Maddox | 02/05/16 | B | B300 | 0.10 | 27.50 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on February 9, 2016 at 10:00 a.m. |
| 3713535 | 684 | Maddox | 02/08/16 | B | B300 | 0.40 | 110.00 | Draft amended agenda (.2); emails with T Minott re same (.1); draft COS re amended agenda (.1) |
| 3713613 | 684 | Maddox | 02/08/16 | B | B300 | 0.40 | 110.00 | File and serve amended agenda (.3); coordinate copy to chambers (.1) |
| 3713367 | 684 | Maddox | 02/08/16 | B | B300 | 0.10 | 27.50 | Emails with S Scaruzzi re hearing |
| 3715488 | 684 | Maddox | 02/10/16 | B | B300 | 0.70 | 192.50 | Draft 2.23 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 03/09/16 09:23:46

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3715932 | 684 | Maddox | 02/11/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott re agenda |
| 3717670 | 684 | Maddox | 02/15/16 | B | B300 | 0.20 | 55.00 | Revise agenda (.1); emails with T Minott re same (.1) |
| 3718294 | 684 | Maddox | 02/16/16 | B | B300 | 0.40 | 110.00 | Emails with T Minott, A Remming and M Livingston re agenda and court call (.2); revise agenda (.2) |
| 3719128 | 684 | Maddox | 02/17/16 | B | B300 | 0.10 | 27.50 | Revise agenda |
| 3719715 | 684 | Maddox | 02/18/16 | B | B300 | 0.20 | 55.00 | Further revise agenda (.1); emails with T Minott re same (.1) |
| 3719782 | 684 | Maddox | 02/18/16 | B | B300 | 0.30 | 82.50 | Further emails with T Minott re agenda (.1); further revise agenda (.1); emails with M Livingston, P Cantwell, T Minott and A Remming re agenda (.1) |
| 3719696 | 684 | Maddox | 02/18/16 | B | B300 | 0.40 | 110.00 | Emails with T Minott re agenda comments (.1); call with T Minott re same (.1); revise agenda (.2) |
| 3720075 | 684 | Maddox | 02/19/16 | B | B300 | 0.10 | 27.50 | Revise agenda |
| 3720077 | 684 | Maddox | 02/19/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott and Cleary team re cancelling hearing and agenda |
| 3720170 | 684 | Maddox | 02/19/16 | B | B300 | 0.10 | 27.50 | Further emails with T Minott and A Remming re agenda |
| 3720177 | 684 | Maddox | 02/19/16 | B | B300 | 0.30 | 82.50 | File 2.23 agenda (.1); coordinate copy to chambers (.1); serve agenda (.1) |
| 3724774 | 684 | Maddox | 02/29/16 | B | B300 | 0.40 | 110.00 | Review docket re March 8th agenda and hearing (.2); draft March 8th agenda (.1); emails with T Minott re same (.1) |
| 3725253 | 684 | Maddox | 02/29/16 | B | B300 | 0.10 | 27.50 | File Affidavit/Declaration of Service Re: Notice of Agenda of Matters Scheduled for Hearing on February 23, 2016 at 10:00 a.m. |
| 3712630 | 961 | Remming | 02/04/16 | B | B300 | 0.20 | 119.00 | Review agenda for 2/9 hearing and emails from T. Minott and M. Livingston re same |
| 3713378 | 961 | Remming | 02/05/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ T. Minott re quarterly fee hearing |
| 3718166 | 961 | Remming | 02/15/16 | B | B300 | 0.10 | 59.50 | Review email from P. Cantwell re agenda for 2/23 hearing |
| 3718915 | 961 | Remming | 02/16/16 | B | B300 | 0.20 | 119.00 | Review email from M. Livingston re agenda for 2/23 hearing (.1); review and respond to email from T. Minott re same (.1) |
| 3718916 | 961 | Remming | 02/16/16 | B | B300 | 0.10 | 59.50 | Review email from M. Maddox re agenda for 2/23 hearing |
| 3720134 | 961 | Remming | 02/18/16 | B | B300 | 0.30 | 178.50 | Review agenda for 2/23 hearing |
| 3720031 | 961 | Remming | 02/18/16 | B | B300 | 0.10 | 59.50 | Review email from M. Maddox re agenda for 2/23 hearing |
| 3720029 | 961 | Remming | 02/18/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re document disposal notice |
| 3720553 | 961 | Remming | 02/19/16 | B | B300 | 0.20 | 119.00 | Review emails re agenda for 2/23 hearing |
| 3712153 | 971 | Minott | 02/03/16 | B | B300 | 0.20 | 90.00 | Email to Cleary re draft 2/9 agenda |
| 3712562 | 971 | Minott | 02/04/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston re 2/9 agenda |
| 3713135 | 971 | Minott | 02/05/16 | B | B300 | 0.20 | 90.00 | Emails with C. Samis and K. Good re fee hearing |
| 3713146 | 971 | Minott | 02/05/16 | B | B300 | 0.10 | 45.00 | Emails with M. Maddox re 2/9 agenda |
| 3713147 | 971 | Minott | 02/05/16 | B | B300 | 0.10 | 45.00 | Emails with M. Maddox re NOS re 2/9 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 03/09/16 09:23:46

PRO FORMA 598069                    AS OF 02/29/16                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3713134 | 971 | Minott | 02/05/16 | B | B300 | 0.10 | 45.00 | Email to M. Maddox re fee hearing |
| 3713925 | 971 | Minott | 02/08/16 | B | B300 | 0.10 | 45.00 | Conf. with M. Maddox re 2/9 hearing |
| 3713929 | 971 | Minott | 02/08/16 | B | B300 | 0.10 | 45.00 | Emails with C. Samis re fee hearing |
| 3713930 | 971 | Minott | 02/08/16 | B | B300 | 0.10 | 45.00 | Review draft 2/10 agenda and conf. with A. Conway re same |
| 3713931 | 971 | Minott | 02/08/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re 2/9 fee order; review amended 2/9 agenda |
| 3713932 | 971 | Minott | 02/08/16 | B | B300 | 0.10 | 45.00 | Emails with C. Samis re 2/9 hearing |
| 3713934 | 971 | Minott | 02/08/16 | B | B300 | 0.10 | 45.00 | Email to fee professionals re 2/9 fee hearing |
| 3713938 | 971 | Minott | 02/08/16 | B | B300 | 0.10 | 45.00 | Email from M. Almy re 2/9 hearing |
| 3713917 | 971 | Minott | 02/08/16 | B | B300 | 0.10 | 45.00 | Email from P. Cantwell re fee hearing |
| 3716388 | 971 | Minott | 02/11/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re draft 2/23 agenda |
| 3717796 | 971 | Minott | 02/15/16 | B | B300 | 0.30 | 135.00 | Review and revise draft agenda |
| 3718201 | 971 | Minott | 02/15/16 | B | B300 | 0.10 | 45.00 | Email from P. Cantwell re 2/23 agenda |
| 3717791 | 971 | Minott | 02/15/16 | B | B300 | 0.10 | 45.00 | Email to M. Livingston and P. Cantwell re draft 2/23 agenda |
| 3717795 | 971 | Minott | 02/15/16 | B | B300 | 0.10 | 45.00 | Conference with M. Maddox re comments re 12/23 agenda |
| 3718885 | 971 | Minott | 02/16/16 | B | B300 | 0.30 | 135.00 | Emails with M. Livingston, A. Remming and M. Maddox re 2/23 draft agenda |
| 3720187 | 971 | Minott | 02/18/16 | B | B300 | 0.10 | 45.00 | Emails from M. Maddox and P. Cantwell re 2/23 agenda |
| 3720188 | 971 | Minott | 02/18/16 | B | B300 | 0.10 | 45.00 | Call with M. Maddox re 2/23 draft agenda |
| 3720189 | 971 | Minott | 02/18/16 | B | B300 | 0.10 | 45.00 | Emails with P. Cantwell and M. Maddox re document disposal motion and 2/23 agenda |
| 3725323 | 971 | Minott | 02/29/16 | B | B300 | 0.10 | 45.00 | Emails with M. Maddox and M. Livingston re 3/8 agenda |
| | | | Total Task: | B300 | | 10.80 | 3,986.50 | |

Claims Objections and Administration

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3715993 | 221 | Schwartz | 02/08/16 | B | B310 | 0.10 | 71.00 | Review Letter Requesting Claims Status |
| 3715995 | 221 | Schwartz | 02/08/16 | B | B310 | 0.30 | 213.00 | Review Debtors Motion for an Order Establishing Procedures to Further the Resolution of Claims |
| 3723413 | 221 | Schwartz | 02/25/16 | B | B310 | 0.10 | 71.00 | Review Objection to Claim |
| 3725614 | 221 | Schwartz | 02/29/16 | B | B310 | 0.30 | 213.00 | Review Debtors Thirty-Ninth Omnibus Objection (Substantive) to Certain Claims |
| 3725618 | 221 | Schwartz | 02/29/16 | B | B310 | 0.40 | 284.00 | Review Omnibus Objection to Claims Debtors Fortieth Omnibus Objection (Substantive) to Certain Claims |
| 3725622 | 221 | Schwartz | 02/29/16 | B | B310 | 0.30 | 213.00 | Review Omnibus Objection to Claims Debtors Forty-First Omnibus Objection (Substantive) to Certain Claims |
| 3710408 | 322 | Abbott | 02/02/16 | B | B310 | 0.10 | 71.00 | Review letter re: Kinamon allowed claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3715665 | 322 | Abbott | 02/10/16 | B | B310 | 0.10 | 71.00 | Review Tarlamis pleading re; claim |
| 3720309 | 594 | Conway | 02/19/16 | B | B310 | 0.10 | 27.50 | Review and respond to email of M. Maddox re filing and service of various omnibus objections to claims |
| 3720441 | 594 | Conway | 02/19/16 | B | B310 | 0.10 | 27.50 | Discuss filing and service of various omnibus objections to claims w/T. Minott |
| 3720442 | 594 | Conway | 02/19/16 | B | B310 | 0.30 | 82.50 | Prep for efiling and efile 39th omnibus objection to claims |
| 3720443 | 594 | Conway | 02/19/16 | B | B310 | 0.20 | 55.00 | Prep for efiling and efile 40th omnibus objection to claims |
| 3720444 | 594 | Conway | 02/19/16 | B | B310 | 0.20 | 55.00 | Prep for efiling and efile 41st omnibus objection to claims |
| 3720445 | 594 | Conway | 02/19/16 | B | B310 | 0.10 | 27.50 | Email to notice agent re service of various omnibus objection to claims |
| 3711279 | 605 | Naimoli | 02/02/16 | B | B310 | 0.40 | 62.00 | Review and respond to email from T. Minott re filing and service of motion (.1); Prepare & efile Debtors' Motion for an Order Establishing Procedures to Further the Resolution of Claims (.3) |
| 3710134 | 684 | Maddox | 02/02/16 | B | B310 | 0.10 | 27.50 | Draft notice of claims procedure motion |
| 3714899 | 684 | Maddox | 02/09/16 | B | B310 | 0.10 | 27.50 | Serve Order Approving the Stipulation Resolving Claims with Liquidity Solutions, Inc |
| 3714412 | 684 | Maddox | 02/09/16 | B | B310 | 0.10 | 27.50 | Draft cno re Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Liquidity Solutions, Inc |
| 3714499 | 684 | Maddox | 02/09/16 | B | B310 | 0.40 | 110.00 | File CNO re Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Liquidity Solutions, Inc. (.1); coordinate copy to chambers with motion and order (.2); emails with T Minott re cno (.1) |
| 3715502 | 684 | Maddox | 02/10/16 | B | B310 | 0.10 | 27.50 | Draft CNO re Solus 9019 |
| 3716018 | 684 | Maddox | 02/11/16 | B | B310 | 0.10 | 27.50 | File AOS re Order Approving the Stipulation Resolving Claims with Liquidity Solutions, Inc. |
| 3719109 | 684 | Maddox | 02/17/16 | B | B310 | 0.20 | 55.00 | Draft cno re Debtors' Motion for an Order Establishing Procedures to Further the Resolution of Claims (.1); emails with T Minott and M Livingston re same (.1) |
| 3719352 | 684 | Maddox | 02/17/16 | B | B310 | 0.20 | 55.00 | Conf. and call with A Remming re claims obj |
| 3719355 | 684 | Maddox | 02/17/16 | B | B310 | 0.20 | 55.00 | File CNO re Debtors Motion for an Order Establishing Procedures to Further the Resolution of Claims (.1); coordinate copy to chambers (.1) |
| 3720181 | 684 | Maddox | 02/19/16 | B | B310 | 0.10 | 27.50 | Serve Order Approving Debtors' Motion for an Order Establishing Procedures to Further the Resolution of Claims |
| 3720210 | 684 | Maddox | 02/19/16 | B | B310 | 0.60 | 165.00 | Emails with T Minott re claims obj (.1); emails with Epiq and T Minott re service of claims obj (.2); draft notice of 39th Omni claims obj (.1); draft notice of 40th Omni claims obj (.1); draft notice of 41st Omni claims obj (.1) |
| 3720276 | 684 | Maddox | 02/19/16 | B | B310 | 0.60 | 165.00 | Prep omnibus claims objs to file (.4); emails with T Minott re same (.1); emails with T Minott and A Conway re same (.1) |
| 3725251 | 684 | Maddox | 02/29/16 | B | B310 | 0.10 | 27.50 | File AOS re omnibus claims obj |
| 3724505 | 684 | Maddox | 02/29/16 | B | B310 | 0.10 | 27.50 | File Affidavit/Declaration of Service Re: Notices of Filing of Transfer of Claim |

Nortel Networks, Inc.
63989-DIP
DATE: 03/09/16 09:23:46

PRO FORMA 598069                    AS OF 02/29/16               INVOICE# ******

| 3711332 | 961 | Remming | 02/02/16 | B | B310 | 0.60 | 357.00 | Review claim procedures motion |
|---|---|---|---|---|---|---|---|---|
| 3711333 | 961 | Remming | 02/02/16 | B | B310 | 0.10 | 59.50 | Vmail to M. Livingston re claim procedures motion |
| 3711334 | 961 | Remming | 02/02/16 | B | B310 | 0.20 | 119.00 | Tele w/ M. Livingston and T. Minott re claim procedures motion |
| 3713380 | 961 | Remming | 02/05/16 | B | B310 | 0.10 | 59.50 | Review and respond to email from T. Gaa re Oracle claim |
| 3713374 | 961 | Remming | 02/05/16 | B | B310 | 0.10 | 59.50 | Tele w/ counsel to Oracle re proof of claim |
| 3714313 | 961 | Remming | 02/08/16 | B | B310 | 0.10 | 59.50 | Email to M. Cilia re status of claim |
| 3718928 | 961 | Remming | 02/10/16 | B | B310 | 0.30 | 178.50 | Emails w/ M. Cilia re request for update on claim status |
| 3719727 | 961 | Remming | 02/17/16 | B | B310 | 0.10 | 59.50 | Email to T. Minott re omnibus claims objections |
| 3719729 | 961 | Remming | 02/17/16 | B | B310 | 0.10 | 59.50 | Email to M. Livingston re omnibus claims objections |
| 3719731 | 961 | Remming | 02/17/16 | B | B310 | 0.10 | 59.50 | Review email from M. Livingston re omnibus claim objections |
| 3719732 | 961 | Remming | 02/17/16 | B | B310 | 2.00 | 1,190.00 | Review omnibus claim objections |
| 3720026 | 961 | Remming | 02/18/16 | B | B310 | 1.00 | 595.00 | Cont to review draft omnibus claim objections |
| 3720027 | 961 | Remming | 02/18/16 | B | B310 | 2.20 | 1,309.00 | Review draft omnibus claim objections |
| 3720028 | 961 | Remming | 02/18/16 | B | B310 | 0.10 | 59.50 | Return call to creditor re status of proof of claim |
| 3720554 | 961 | Remming | 02/19/16 | B | B310 | 0.20 | 119.00 | Email to M. Livingston re omnibus claim objections |
| 3720559 | 961 | Remming | 02/19/16 | B | B310 | 0.50 | 297.50 | Research re SNMP claim issues |
| 3720552 | 961 | Remming | 02/19/16 | B | B310 | 0.20 | 119.00 | Office conf. w/ T. Minott re omnibus claim objections and other outstanding items |
| 3720557 | 961 | Remming | 02/19/16 | B | B310 | 0.30 | 178.50 | Review emails re omnibus claims objections |
| 3711202 | 971 | Minott | 02/02/16 | B | B310 | 0.10 | 45.00 | Review COS re claims procedures motion |
| 3711204 | 971 | Minott | 02/02/16 | B | B310 | 0.20 | 90.00 | Finalize claims procedures motion (.1); review Notice re same (.1) |
| 3711222 | 971 | Minott | 02/02/16 | B | B310 | 0.20 | 90.00 | Email from M. Livingston re omnibus claims procedures motion (.1); review same (.1) |
| 3711207 | 971 | Minott | 02/02/16 | B | B310 | 0.10 | 45.00 | Email to A. Remming re revised claims procedures motion |
| 3711210 | 971 | Minott | 02/02/16 | B | B310 | 0.20 | 90.00 | Email from M. Livingston re revised claims procedures motion (.1); review same (.1) |
| 3711216 | 971 | Minott | 02/02/16 | B | B310 | 0.20 | 90.00 | Call with M. Livingston and A. Remming re comments re omnibus claims procedures motion |
| 3711220 | 971 | Minott | 02/02/16 | B | B310 | 0.20 | 90.00 | Conference with A. Remming re comments re omnibus claims procedures motion (.1); call to M. Livingston re same (.1) |
| 3710724 | 971 | Minott | 02/02/16 | B | B310 | 0.20 | 90.00 | Conf. with A. Remming re claims procedures motion |
| 3712161 | 971 | Minott | 02/03/16 | B | B310 | 0.10 | 45.00 | Emails with M. Cilia re claimant inquiry |
| 3713923 | 971 | Minott | 02/08/16 | B | B310 | 0.10 | 45.00 | Email to M. Livingston, R. Eckenrod and M. Maddox re Liquidity Solutions 9019 motion |

PRO FORMA  598069                    AS OF 02/25/16                    INVOICE#  ******

| 3715094 | 971 | Minott | 02/09/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston re Liquidity Solutions settlement motion |
|---|---|---|---|---|---|---|---|---|
| 3715087 | 971 | Minott | 02/09/16 | B | B310 | 0.10 | 45.00 | Email from M. Maddox re service of order re Liquidity Solutions settlement |
| 3715096 | 971 | Minott | 02/09/16 | B | B310 | 0.10 | 45.00 | Review CNO re Liquidity Solutions 9019 motion and emails with M. Maddox re same |
| 3715749 | 971 | Minott | 02/10/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston and M. Maddox re Solus 9019 motion CNO |
| 3715741 | 971 | Minott | 02/10/16 | B | B310 | 0.10 | 45.00 | Conference with M. Maddox re objection re Solus 9019 motion |
| 3715743 | 971 | Minott | 02/10/16 | B | B310 | 0.20 | 90.00 | Calls with M. Livingston re Solus 9019 motion and informal objection (.1); email from M. Livingston re same (.1) |
| 3715746 | 971 | Minott | 02/10/16 | B | B310 | 0.10 | 45.00 | Emails from A. Remming and M. Cilia re claim inquiry |
| 3715747 | 971 | Minott | 02/10/16 | B | B310 | 0.20 | 90.00 | Emails with M. Maddox and D. Spelfogel re jaco/coface claims |
| 3716406 | 971 | Minott | 02/11/16 | B | B310 | 0.10 | 45.00 | Review AOS re order re Liquidity Solutions 9019 motion and emails with M. Maddox re same |
| 3716402 | 971 | Minott | 02/11/16 | B | B310 | 0.10 | 45.00 | Emails with D. Spelfogel re claims adjournment |
| 3716389 | 971 | Minott | 02/11/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston re Solus CNO |
| 3716929 | 971 | Minott | 02/12/16 | B | B310 | 0.10 | 45.00 | Conference with A. Remming re Vtech letter and Solus 9019 motion |
| 3718888 | 971 | Minott | 02/16/16 | B | B310 | 0.10 | 45.00 | Email from M. Livingston re draft omnibus claims objections |
| 3719248 | 971 | Minott | 02/17/16 | B | B310 | 0.20 | 90.00 | Emails with M. Maddox and M. Livingston re CNO re claims procedures motion |
| 3719347 | 971 | Minott | 02/17/16 | B | B310 | 0.20 | 90.00 | Emails with A. Remming re draft omnibus objections |
| 3719511 | 971 | Minott | 02/17/16 | B | B310 | 0.10 | 45.00 | Emails from A. Remming and M. Livingston re draft 38th, 40th and 41st omnibus claims objections |
| 3720505 | 971 | Minott | 02/19/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston and A. Conway re omnibus claims objections |
| 3720519 | 971 | Minott | 02/19/16 | B | B310 | 0.10 | 45.00 | Emails with A. Remming and M. Livingston re draft omnibus objections |
| 3720521 | 971 | Minott | 02/19/16 | B | B310 | 0.20 | 90.00 | Emails with M. Livingston and M. Maddox re omnibus objections |
| 3720523 | 971 | Minott | 02/19/16 | B | B310 | 0.10 | 45.00 | Email from A. Conway re service of 39th, 40th and 41st omnibus claims objections and emails with Epiq re same |
| 3720509 | 971 | Minott | 02/19/16 | B | B310 | 0.50 | 225.00 | Emails with M. Maddox re claims procedures order (.1); emails with M. Maddox and P. Cantwell re 2/23 agenda (.1); email from S. Scaruzzi re 2/23 hearing (.1); review revised agenda (.1); conf. with M. Maddox re service of agenda (.1) |
| 3720510 | 971 | Minott | 02/19/16 | B | B310 | 0.20 | 90.00 | Email from M. Livingston re omnibus claims objections (.1); email from M. Cilia re comments re same (.1) |
| 3723667 | 971 | Minott | 02/25/16 | B | B310 | 0.10 | 45.00 | Email to T. Naimoli re COC re Solus 9019 motion |
| 3723668 | 971 | Minott | 02/25/16 | B | B310 | 0.60 | 270.00 | Draft COC re Solus 9019 motion (.5); emails with M. Livingston re same (.1) |
| 3724015 | 971 | Minott | 02/26/16 | B | B310 | 0.10 | 45.00 | Call with former employee re omnibus claims objection |

| 3724148 | 971 | Minott | 02/26/16 | B | B310 | 0.20 | 90.00 | Conference with A. Remming re omnibus objections (.1); Email from A. Remming re omnibus objection call log (.1) |
| 3724150 | 971 | Minott | 02/26/16 | B | B310 | 0.20 | 90.00 | Emails with M. Livingston re order re Solus 9019 motion (.1); emails with Epiq re service of same (.1) |
| 3725321 | 971 | Minott | 02/29/16 | B | B310 | 0.10 | 45.00 | Review AOS re omnibus claims objections and emails with M. Maddox re same |
| 3725330 | 971 | Minott | 02/29/16 | B | B310 | 0.10 | 45.00 | Emails from M. Maddox and A. Remming re omnibus objection call log |
| 3725325 | 971 | Minott | 02/29/16 | B | B310 | 0.40 | 180.00 | Review draft 9019 motion re Hain Capital claims |
| | | | Total Task: | B310 | | 21.00 | 10,277.50 | |

Litigation/Adversary Proceedings

| 3713870 | 221 | Schwartz | 02/02/16 | B | B330 | 0.10 | 71.00 | Review Disclosure re: SNMP litigation |
| 3715924 | 221 | Schwartz | 02/08/16 | B | B330 | 0.50 | 355.00 | Review Appellee's brief by SNMP Research International, Inc., SNMP Research, Inc.. |
| 3724734 | 221 | Schwartz | 02/16/16 | B | B330 | 0.10 | 71.00 | Review D. Laskin email w\ attachments re: motion for Judgment on Pleadings in SNMP |
| 3724740 | 221 | Schwartz | 02/17/16 | B | B330 | 0.10 | 71.00 | Review motion for Judgment on Pleadings in SNMP |
| 3724751 | 221 | Schwartz | 02/17/16 | B | B330 | 0.30 | 213.00 | Joint Administrators Answer to Complaint (SNMP) |
| 3721852 | 221 | Schwartz | 02/23/16 | B | B330 | 0.10 | 71.00 | Review Appendix for U.S. Debtors Reply Memorandum of Law in Further Support of their Motion for Partial Summary Judgment (SNMP) |
| 3722162 | 221 | Schwartz | 02/23/16 | B | B330 | 0.40 | 284.00 | Review Appellants' Reply Brief in Further Support of Appeal From Order Denying Enforcement of Stay in SNMP Appeal |
| 3721849 | 221 | Schwartz | 02/23/16 | B | B330 | 0.80 | 568.00 | Review Brief in Support of Plaintiff's Motion for Partial Summary Judgment (SNMP) |
| 3721850 | 221 | Schwartz | 02/23/16 | B | B330 | 0.40 | 284.00 | Review U.S. Debtors Reply Memorandum of Law in Further Support of their Motion for Partial Summary Judgment (SNMP) |
| 3722777 | 221 | Schwartz | 02/23/16 | B | B330 | 0.30 | 213.00 | Review allocation and SNMP briefing |
| 3724833 | 221 | Schwartz | 02/29/16 | B | B330 | 0.50 | 355.00 | Review memorandum opinion (SNMP) |
| 3724838 | 221 | Schwartz | 02/29/16 | B | B330 | 0.20 | 142.00 | Review Impleader memorandum opinion (SNMP) |
| 3708293 | 322 | Abbott | 02/01/16 | B | B330 | 0.90 | 639.00 | Review SNMP response brief |
| 3719751 | 961 | Remming | 02/12/16 | B | B330 | 0.30 | 178.50 | Tele w/ K. Sheridan re SNMP research |
| 3719752 | 961 | Remming | 02/12/16 | B | B330 | 0.20 | 119.00 | Office conf. w/ T. Minott re SNMP research questions |
| 3719753 | 961 | Remming | 02/12/16 | B | B330 | 0.90 | 535.50 | Research re SNMP issue |
| 3717048 | 961 | Remming | 02/13/16 | B | B330 | 1.50 | 892.50 | Research re SNMP claim question and send email memo to K Sheridan re same. |
| 3718900 | 961 | Remming | 02/16/16 | B | B330 | 0.10 | 59.50 | Email to P. Cantwell, K. Sheridan and E. Gallagher re SNMP pleadings |
| 3718917 | 961 | Remming | 02/16/16 | B | B330 | 0.10 | 59.50 | Email to T. Naimoli re SNMP pleadings |

Nortel Networks, Inc.
63989-DIP
DATE: 03/09/16 09:23:46

PRO FORMA 598069   AS OF 02/29/16   INVOICE# ******

| 3719728 | 961 | Remming | 02/17/16 | B | B330 | 0.20 | 119.00 | Research re SNMP claim issue |
|---------|-----|---------|----------|---|------|------|--------|------------------------------|
| 3719734 | 961 | Remming | 02/17/16 | B | B330 | 0.80 | 476.00 | Review emails re SNMP discovery dispute (.2); review scheduling order and protective order (.6) |
| 3720556 | 961 | Remming | 02/19/16 | B | B330 | 0.10 | 59.50 | Review email from P. Cantwell re SNMP discovery dispute |
| 3721383 | 961 | Remming | 02/22/16 | B | B330 | 0.30 | 178.50 | Call to Chambers re SNMP discovery dispute |
| 3721384 | 961 | Remming | 02/22/16 | B | B330 | 0.10 | 59.50 | Email to P. Cantwell re discovery dispute call |
| 3721385 | 961 | Remming | 02/22/16 | B | B330 | 0.20 | 119.00 | Tele w/ B. Sullivan re discovery dispute (.1); tele w/ B. Sullivan, N. Branick and chambers re same (.1) |
| 3721386 | 961 | Remming | 02/22/16 | B | B330 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re telephonic hearing re discovery dispute |
| 3721387 | 961 | Remming | 02/22/16 | B | B330 | 0.30 | 178.50 | Emails w/ P. Cantwell re SNMP telephonic disco dispute |
| 3721388 | 961 | Remming | 02/22/16 | B | B330 | 0.10 | 59.50 | Email to A. Conway and R. Fusco re notice of telephonic hearing |
| 3722385 | 961 | Remming | 02/23/16 | B | B330 | 0.40 | 238.00 | Review as-filed notice re telephonic hearing (.1); office conf. w/ A. Conway re same (.1); tele w/ P. Cantwell re same (.1); email to A. Conway re same (.1) |
| 3722386 | 961 | Remming | 02/23/16 | B | B330 | 0.20 | 119.00 | Review notice of withdrawal (.1); review and respond to email from A. Conway re same (.1) |
| 3725938 | 961 | Remming | 02/29/16 | B | B330 | 0.30 | 178.50 | Tele w/ P. Cantwell re SNMP discovery dispute |
| 3708767 | 971 | Minott | 02/01/16 | B | B330 | 0.30 | 135.00 | Emails with P. Cantwell re response brief (.1); finalize same (.1); email to T. Naimoli and A. Remming re same (.1) |
| 3708768 | 971 | Minott | 02/01/16 | B | B330 | 0.20 | 90.00 | Review SNMP response brief |
| 3708770 | 971 | Minott | 02/01/16 | B | B330 | 0.10 | 45.00 | Conference with T. Naimoli re US Debtors' response brief |
| 3708764 | 971 | Minott | 02/01/16 | B | B330 | 0.20 | 90.00 | Email to parties re US Debtors response brief |
| 3708760 | 971 | Minott | 02/01/16 | B | B330 | 0.10 | 45.00 | Call with A. Remming re service of brief |
| 3709235 | 971 | Minott | 02/02/16 | B | B330 | 0.10 | 45.00 | Conference with M. Maddox re response brief |
| 3714069 | 971 | Minott | 02/08/16 | B | B330 | 0.10 | 45.00 | Email from D. Herrington re opinion re motions for partial summary judgement |
| 3714074 | 971 | Minott | 02/08/16 | B | B330 | 0.10 | 45.00 | Email from P. Cantwell re SNMP opinion |
| 3713914 | 971 | Minott | 02/08/16 | B | B330 | 0.20 | 90.00 | Email to L. Schweitzer, D. Herrington, P. Cantwell, E. Gallagher, D. Abbott and A. Remming re SNMP opinion re cross motions for partial summary judgment |
| 3715179 | 971 | Minott | 02/09/16 | B | B330 | 0.10 | 45.00 | Email from P. Ratkowiak re SNMP service of discovery |
| 3718891 | 971 | Minott | 02/16/16 | B | B330 | 0.10 | 45.00 | Email from P. Cantwell re SNMP dispute issue |
| 3719513 | 971 | Minott | 02/17/16 | B | B330 | 0.10 | 45.00 | Email from P. Cantwell re SNMP expert dispute |
| 3719519 | 971 | Minott | 02/17/16 | B | B330 | 0.10 | 45.00 | Email from A. Remming re SNMP expert dispute |
| 3720508 | 971 | Minott | 02/19/16 | B | B330 | 0.10 | 45.00 | Emails with P. Cantwell re draft COC re SNMP scheduling order |

Nortel Networks, Inc.
63989-DIP
DATE: 03/09/16 09:23:46

PRO FORMA 598069                    AS OF 02/29/16              INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3721245 | 971 | Minott | 02/22/16 | B | B330 | 0.10 | 45.00 | Email from A. Remming re notice of telephonic hearing re SNMP discovery dispute |
| 3722236 | 971 | Minott | 02/23/16 | B | B330 | 0.10 | 45.00 | Emails from A. Remming and A. Conway re notice of withdrawal and notice of telephonic hearing |
| 3722254 | 971 | Minott | 02/23/16 | B | B330 | 0.10 | 45.00 | Emails from A. Remming and P. Cantwell re notice of SNMP telephonic hearing |
| 3723030 | 971 | Minott | 02/24/16 | B | B330 | 0.10 | 45.00 | Emails with A. Remming and R. Fusco re COC re briefing schedule for EMEA judgment on the pleadings |
| 3726439 | 971 | Minott | 02/29/16 | B | B330 | 0.10 | 45.00 | Email from P. Cantwell re SNMP telephonic hearing |
| 3725328 | 971 | Minott | 02/29/16 | B | B330 | 0.10 | 45.00 | Conference with M. Maddox re 3/4 telephonic hearing re SNMP discovery |

Total Task:   B330        13.40       8,151.00

Professional Retention (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3715989 | 221 | Schwartz | 02/08/16 | B | B360 | 0.10 | 71.00 | Review Ninth Supplemental Declaration of James E. Scott Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ Ernst & Young LLP |
| 3716002 | 221 | Schwartz | 02/08/16 | B | B360 | 0.10 | 71.00 | Review Certification of Counsel Regarding [Proposed] Order Modifying the Engagement of Ernst & Young LLP |
| 3723406 | 221 | Schwartz | 02/25/16 | B | B360 | 0.10 | 71.00 | Review Supplemental Declaration of Jay I. Borow in Connection with the Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. for Order Authorizing Employment and Retention of Berkeley Research Group, |
| 3708294 | 684 | Maddox | 02/01/16 | B | B360 | 0.20 | 55.00 | Draft COS re 9th EY sup (.1); emails with T Minott re same (.1) |
| 3708368 | 684 | Maddox | 02/01/16 | B | B360 | 0.40 | 110.00 | File Ninth Supplemental Declaration of James E. Scott Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ Ernst & Young LLP (.1); emails with T Minott re same (.1); service same (.2) |
| 3712444 | 684 | Maddox | 02/04/16 | B | B360 | 0.40 | 110.00 | File Certification of Counsel Regarding [Proposed] Order Modifying the Engagement of Ernst & Young LLP Nunc Pro Tunc to January 1, 2016 (.1); emails with T Minott re same (.1); call with T Minott re same (.1); coordinate copy of coc to chambers (.1) |
| 3713799 | 684 | Maddox | 02/08/16 | B | B360 | 0.10 | 27.50 | Serve Order Modifying the Engagement of Ernst & Young LLP Nunc Pro Tunc to January 1, 2016 |
| 3716020 | 684 | Maddox | 02/11/16 | B | B360 | 0.10 | 27.50 | File AOS re E&Y order |
| 3712631 | 961 | Remming | 02/04/16 | B | B360 | 0.10 | 59.50 | Review and respond to email from L. Lipner re COC re E&Y retention |
| 3712632 | 961 | Remming | 02/04/16 | B | B360 | 0.10 | 59.50 | Review emails from T. Minott and L. Lipner re EY retention |
| 3708424 | 971 | Minott | 02/01/16 | B | B360 | 0.30 | 135.00 | Emails with T. Dolcourt re EY supplemental declaration in support of retention (.1); review same (.1); review COS re same (.1) |
| 3708516 | 971 | Minott | 02/01/16 | B | B360 | 0.10 | 45.00 | Emails from M. Maddox and T, Dolcourt re EY supplemental declaration re retention |
| 3712566 | 971 | Minott | 02/04/16 | B | B360 | 0.40 | 180.00 | Draft COC re EY order re revised statement of work |

PRO FORMA 398069                    AS OF 02/29/16                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3712568 | 971 | Minott | 02/04/16 | B | B360 | 0.10 | 45.00 | Emails with L. Lipner re COC re EY revised statement of work |
| 3712569 | 971 | Minott | 02/04/16 | B | B360 | 0.10 | 45.00 | Email to M. Maddox re COC re EY revised statement of work |
| 3713927 | 971 | Minott | 02/08/16 | B | B360 | 0.10 | 45.00 | Emails from M. Maddox re service of order modifying EY retention |

| | | | | Total Task: | B360 | 2.80 | 1,157.00 | |

**Schedules/SOFA/U.S. Trustee Reports**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3715980 | 221 | Schwartz | 02/08/16 | B | B420 | 0.10 | 71.00 | Review Debtor-In-Possession Monthly Operating Report for Filing Period December 1, 2015 through December 31, 2015 |

| | | | | Total Task: | B420 | 0.10 | 71.00 | |

**Allocation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3715926 | 221 | Schwartz | 02/08/16 | B | B500 | 0.50 | 355.00 | Review Answering Brief of Appellees Nortel Network, et. al., opposing Joint Administrator's appeal |
| 3715927 | 221 | Schwartz | 02/08/16 | B | B500 | 0.30 | 213.00 | Review Appellee's Brief by Nortel Networks Inc. Modified |
| 3717815 | 221 | Schwartz | 02/15/16 | B | B500 | 0.50 | 355.00 | Review Canadian Creditors Committee Appellee's Response and Cross-Appellant's Opening Brief filed USDC re: allocation |
| 3717816 | 221 | Schwartz | 02/15/16 | B | B500 | 0.90 | 639.00 | Review the Joint Administrators' Opposition Brief on Appeal and Opening Brief on Cross-Appeal filed USDC re: Allocation |
| 3717819 | 221 | Schwartz | 02/15/16 | B | B500 | 0.20 | 142.00 | Review Opposition of WTCNA to Motion for Appeal filed USDC re: Allocation |
| 3717812 | 221 | Schwartz | 02/15/16 | B | B500 | 1.00 | 710.00 | Review Opening Brief of Monitor and The Canadian Debtors filed USDC re: allocation |
| 3717813 | 221 | Schwartz | 02/15/16 | B | B500 | 0.70 | 497.00 | Review Brief of Appellees the UK Pension Claimants filed USDC re: allocation |
| 3722774 | 221 | Schwartz | 02/24/16 | B | B500 | 0.10 | 71.00 | Conf. w\ A. Remming re: briefing and mediation re: allocation |
| 3722776 | 221 | Schwartz | 02/24/16 | B | B500 | 2.00 | 1,420.00 | Review Reply Brief of Debtors in Support of Appeal from the Allocation Opinion and in Opposition to Contingent Cross-Appeals |
| 3723400 | 221 | Schwartz | 02/25/16 | B | B500 | 0.50 | 355.00 | Review Reply Brief of Appellant the Official Committee of Unsecured Creditors in Support of Appeal from the Allocation Opinion |
| 3724088 | 221 | Schwartz | 02/26/16 | B | B500 | 0.50 | 355.00 | Review  Reply of the Ad Hoc Group of Bondholders to the Briefs of the Appellees and Contingent Cross-Appellants |
| 3714262 | 322 | Abbott | 02/08/16 | B | B500 | 1.50 | 1,065.00 | Comment on allocation reply brief |
| 3714941 | 322 | Abbott | 02/09/16 | B | B500 | 2.80 | 1,988.00 | Review draft reply brief |
| 3716067 | 322 | Abbott | 02/11/16 | B | B500 | 0.90 | 639.00 | Review revised draft of brief |
| 3716171 | 322 | Abbott | 02/11/16 | B | B500 | 0.10 | 71.00 | Review corresp re:  allocation reply brief from Kennedy, Stein |
| 3716175 | 322 | Abbott | 02/11/16 | B | B500 | 0.10 | 71.00 | Review revisions to allocation brief |
| 3723343 | 322 | Abbott | 02/25/16 | B | B500 | 0.10 | 71.00 | Mtg w/ Minott re: call to Stark's chambers re: appeal argument schedule |

Nortel Networks, Inc.
63989-DIP
DATE: 03/09/16 09:23:46

PRO FORMA  598069                    AS OF 02/29/16            INVOICE# ******

| 3723491 | 322 | Abbott | 02/25/16 | B | B500 | 0.10 | 71.00 | Mtg w/ Remming re: appeal issues |
| 3723818 | 322 | Abbott | 02/26/16 | B | B500 | 0.10 | 71.00 | Mtg w/ Remming re: appellate hearing issues |
| 3714681 | 415 | Poland | 02/03/16 | B | B500 | 0.20 | 55.00 | Download materials to usb drive. |
| 3711613 | 684 | Maddox | 02/03/16 | B | B500 | 0.30 | 82.50 | Emails with T Minott and A Remming re U.S. Debtors Answering Brief |
| 3711846 | 684 | Maddox | 02/03/16 | B | B500 | 0.10 | 27.50 | File letter to Judge Stark re answering brief |
| 3723731 | 961 | Remming | 02/03/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from R. Weber re allocation oral argument |
| 3714450 | 961 | Remming | 02/09/16 | B | B500 | 0.10 | 59.50 | Review email from D. Stein re appeal brief |
| 3718926 | 961 | Remming | 02/10/16 | B | B500 | 4.30 | 2,558.50 | Review and edit allocation reply brief and incorporate D. Abbott comments into same |
| 3718933 | 961 | Remming | 02/11/16 | B | B500 | 1.30 | 773.50 | Review revised version of response brief |
| 3719755 | 961 | Remming | 02/12/16 | B | B500 | 0.10 | 59.50 | Tele w/ D. Abbott re appeal brief |
| 3719756 | 961 | Remming | 02/12/16 | B | B500 | 0.70 | 416.50 | Finalize and distribute response brief |
| 3718899 | 961 | Remming | 02/16/16 | B | B500 | 0.10 | 59.50 | Review email from D. Stein and D. Abbott re call to discuss appeal issues |
| 3719726 | 961 | Remming | 02/17/16 | B | B500 | 0.40 | 238.00 | Tele w/ D. Stein, L. Heckenberg and D. Abbott re appeal briefing and other logistical issues re same |
| 3720036 | 961 | Remming | 02/18/16 | B | B500 | 0.70 | 416.50 | Review and respond to email from C. Samis re submission of e-briefs (.1); draft email memo to D. Stein et al re same (.5); tele w/ E. Townsend re same (.1) |
| 3720032 | 961 | Remming | 02/18/16 | B | B500 | 0.20 | 119.00 | Review and respond to email from M. Gianis re appeal brief (.1); email to C. Samis re same (.1) |
| 3720033 | 961 | Remming | 02/18/16 | B | B500 | 0.30 | 178.50 | Review email from D. Stein re e-briefs |
| 3720034 | 961 | Remming | 02/18/16 | B | B500 | 0.10 | 59.50 | Review email from M. Gianis re submission of brief |
| 3720035 | 961 | Remming | 02/18/16 | B | B500 | 0.20 | 119.00 | Emails w/ C. Samis re appeal briefs |
| 3720024 | 961 | Remming | 02/18/16 | B | B500 | 0.10 | 59.50 | Tele w/ D. Stein re e-briefs |
| 3720558 | 961 | Remming | 02/19/16 | B | B500 | 0.20 | 119.00 | Office conf. w/ T. Minott re revised appeal brief (.1); review email from T. Minott re same (.1) |
| 3720560 | 961 | Remming | 02/19/16 | B | B500 | 0.10 | 59.50 | Tele w/ C. Samis re oral argument issues |
| 3720555 | 961 | Remming | 02/19/16 | B | B500 | 0.20 | 119.00 | Emails w/ M. Gianis re revised version of allocation appeal brief and public posting of same |
| 3720692 | 961 | Remming | 02/21/16 | B | B500 | 0.50 | 297.50 | Review response allocation briefs. |
| 3721382 | 961 | Remming | 02/22/16 | B | B500 | 1.50 | 892.50 | Review allocation reply briefs |
| 3722384 | 961 | Remming | 02/23/16 | B | B500 | 0.20 | 119.00 | Office conf. w/ T. Minott re record on appeal (.1); review email from M. Gianis re same (.1) |
| 3722387 | 961 | Remming | 02/23/16 | B | B500 | 0.10 | 59.50 | Emails w/ E. Schwartz re appeal briefs |
| 3722374 | 961 | Remming | 02/23/16 | B | B500 | 0.10 | 59.50 | Review allocation appeal docket |

PRO FORMA  598069                    AS OF 02/25/16                    INVOICE# ******

| 3723162 | 961 | Remming | 02/24/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from D. Stein re contact to court re hearing time, etc |
| 3723163 | 961 | Remming | 02/24/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ T. Minott re under seal docs |
| 3723164 | 961 | Remming | 02/24/16 | B | B500 | 0.10 | 59.50 | Review emails from T. Minott and M. Gianis re under seal items |
| 3723588 | 961 | Remming | 02/25/16 | B | B500 | 0.80 | 476.00 | Research re allocation appeal scheduling issues |
| 3723589 | 961 | Remming | 02/25/16 | B | B500 | 0.20 | 119.00 | Tele w/ C. Samis re allocation appeal logistics |
| 3723704 | 961 | Remming | 02/25/16 | B | B500 | 0.10 | 59.50 | Email to V. Murrell re calls re allocation logistics |
| 3723705 | 961 | Remming | 02/25/16 | B | B500 | 0.30 | 178.50 | Review emails re call re allocation appeal oral argument |
| 3723721 | 961 | Remming | 02/25/16 | B | B500 | 0.30 | 178.50 | Tele w/ V. Murrell re appeal logistics |
| 3723722 | 961 | Remming | 02/25/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from V. Murrell re oral arguement |
| 3723723 | 961 | Remming | 02/25/16 | B | B500 | 0.10 | 59.50 | Respond to emails Re: allocation logistics |
| 3723724 | 961 | Remming | 02/25/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re designation of the record on appeal |
| 3723590 | 961 | Remming | 02/25/16 | B | B500 | 0.40 | 238.00 | Office conf. w/ T. Minott re call re allocation appeal logistics |
| 3723591 | 961 | Remming | 02/25/16 | B | B500 | 0.80 | 476.00 | Prepare for and attend call w/ Court re allocation briefing and follow up call w/ DE counsel to all parties re same |
| 3723592 | 961 | Remming | 02/25/16 | B | B500 | 0.10 | 59.50 | Review email from D. Stein re allocation appeal oral argument |
| 3723593 | 961 | Remming | 02/25/16 | B | B500 | 0.30 | 178.50 | Office conf. w/ T. Minott re oral argument for allocation appeal |
| 3723594 | 961 | Remming | 02/25/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from V. Murrell re calls w/ chambers |
| 3723595 | 961 | Remming | 02/25/16 | B | B500 | 0.20 | 119.00 | Emails w/ T. Minott re call w/ court |
| 3723732 | 961 | Remming | 02/25/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from R. Weber re allocation oral argument |
| 3723733 | 961 | Remming | 02/25/16 | B | B500 | 0.10 | 59.50 | Review email from M. Gianis re record on appeal |
| 3724214 | 961 | Remming | 02/26/16 | B | B500 | 0.20 | 119.00 | Tele w/ J. Bird re e-briefs |
| 3724215 | 961 | Remming | 02/26/16 | B | B500 | 0.10 | 59.50 | Email to D. Stein re call regarding e-briefs |
| 3724232 | 961 | Remming | 02/26/16 | B | B500 | 0.40 | 238.00 | Tele w/ S. Melnick re appeal logistics |
| 3724231 | 961 | Remming | 02/26/16 | B | B500 | 0.10 | 59.50 | Email to S. Melnick re call re allocation appeal logistics |
| 3724220 | 961 | Remming | 02/26/16 | B | B500 | 0.60 | 357.00 | Prepare for and attend call w/ Chambers re oral argument length (.4); office conf. w/ T. Minott same (.1); tele w/ D. Stein re same (.1) |
| 3724221 | 961 | Remming | 02/26/16 | B | B500 | 0.10 | 59.50 | Review email from J. Alberto re call to chambers re joint status report |
| 3724222 | 961 | Remming | 02/26/16 | B | B500 | 0.10 | 59.50 | Email to T. Minott re allocation response briefs |
| 3724223 | 961 | Remming | 02/26/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ D. Abbott re call w/ chambers re oral argument |
| 3724224 | 961 | Remming | 02/26/16 | B | B500 | 2.70 | 1,606.50 | Review allocation response briefs |
| 3724226 | 961 | Remming | 02/26/16 | B | B500 | 0.40 | 238.00 | Prepare for call re allocation appeal logistics |

| 3724227 | 961 | Remming | 02/26/16 | B | B500 | 0.10 | 59.50 | Tele w/ T. Minott re trial record |
|---------|-----|---------|----------|---|------|------|-------|-----------------------------------|
| 3724228 | 961 | Remming | 02/26/16 | B | B500 | 0.20 | 119.00 | Review emails from M. Gianis and T. Minott re record on appeal |
| 3724229 | 961 | Remming | 02/26/16 | B | B500 | 0.40 | 238.00 | Tele w/ DE counsel to appeal parties and PBGC re allocation appeal logistics |
| 3725949 | 961 | Remming | 02/29/16 | B | B500 | 0.80 | 476.00 | Review allocation briefs |
| 3725950 | 961 | Remming | 02/29/16 | B | B500 | 0.10 | 59.50 | Review and respond re email from M. Maddox re call log for employees |
| 3725951 | 961 | Remming | 02/29/16 | B | B500 | 0.10 | 59.50 | Review emails from D. Stein and T. Minott re allocation reply briefs |
| 3725952 | 961 | Remming | 02/29/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re allocation reply briefs |
| 3725953 | 961 | Remming | 02/29/16 | B | B500 | 0.10 | 59.50 | Review emails from T. Minott and Epiq re public posting of briefs |
| 3725941 | 961 | Remming | 02/29/16 | B | B500 | 0.30 | 178.50 | Draft email memo to CGSH allocation and SNMP teams re scheduling of oral argument |
| 3716401 | 971 | Minott | 02/11/16 | B | B500 | 1.20 | 540.00 | Review U.S. Debtors' reply brief |
| 3716407 | 971 | Minott | 02/11/16 | B | B500 | 0.10 | 45.00 | Email from D. Stein allocation reply brief |
| 3716914 | 971 | Minott | 02/12/16 | B | B500 | 0.10 | 45.00 | Emails from D. Stein, A. Remming and L. Hakkenberg re U.S. Debtors' reply brief |
| 3716915 | 971 | Minott | 02/12/16 | B | B500 | 0.10 | 45.00 | Email from C. Samis re Committee allocation reply brief |
| 3716916 | 971 | Minott | 02/12/16 | B | B500 | 0.10 | 45.00 | Email from A. Remming re service of reply brief and office conference re same |
| 3716924 | 971 | Minott | 02/12/16 | B | B500 | 0.10 | 45.00 | Email from D. Stein re allocation appeal reply brief |
| 3716925 | 971 | Minott | 02/12/16 | B | B500 | 0.10 | 45.00 | Email from C. Floyd re Trade Claims Consortium reply brief |
| 3716926 | 971 | Minott | 02/12/16 | B | B500 | 0.10 | 45.00 | Email from W. Weller re Debenture Trust Company reply brief |
| 3716927 | 971 | Minott | 02/12/16 | B | B500 | 0.10 | 45.00 | Email from V. Murrell re PBGC reply brief |
| 3716928 | 971 | Minott | 02/12/16 | B | B500 | 0.10 | 45.00 | Email from A. Remming re allocation reply brief |
| 3716917 | 971 | Minott | 02/12/16 | B | B500 | 0.10 | 45.00 | Emails from R. Weber re NNSA reply brief |
| 3720515 | 971 | Minott | 02/19/16 | B | B500 | 0.20 | 90.00 | Conference with A. Remming re omnibus claims objections and revised allocation reply brief |
| 3720516 | 971 | Minott | 02/19/16 | B | B500 | 0.40 | 180.00 | Email from A. Remming re corrected allocation response brief (.1); review and finalize same (.2); email to core parties re same (.1) |
| 3720517 | 971 | Minott | 02/19/16 | B | B500 | 0.10 | 45.00 | Email from A. Remming re public posting of corrected reply brief |
| 3722319 | 971 | Minott | 02/23/16 | B | B500 | 2.20 | 990.00 | Emails with M. Gianis re record on appeal (.1); research re same (2.1) |
| 3723019 | 971 | Minott | 02/24/16 | B | B500 | 0.10 | 45.00 | Emails with M. Gianis re additional designated record items |
| 3723036 | 971 | Minott | 02/24/16 | B | B500 | 4.40 | 1,980.00 | Research re allocation appeal record |
| 3723650 | 971 | Minott | 02/25/16 | B | B500 | 0.10 | 45.00 | Emails from R. Johnson and D. Stein re hyperlinked allocation appeal briefs |
| 3723630 | 971 | Minott | 02/25/16 | B | B500 | 0.10 | 45.00 | Email to D. Stein, A. Remming, M. Gianis and L. Hakkenberg re email to core parties re appeal logistics |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3723633 | 971 | Minott | 02/25/16 | B | B500 | 0.10 | 45.00 | Emails with A. Remming re core parties email re logistics |
| 3723634 | 971 | Minott | 02/25/16 | B | B500 | 0.10 | 45.00 | Conference with D. Abbott re appeal logistics and email to D. Stein and A. Remming re same |
| 3723635 | 971 | Minott | 02/25/16 | B | B500 | 0.10 | 45.00 | Email to core parties re allocation appeal logistics |
| 3723639 | 971 | Minott | 02/25/16 | B | B500 | 0.10 | 45.00 | Emails with P. Keane re allocation appeal logistics |
| 3723643 | 971 | Minott | 02/25/16 | B | B500 | 0.10 | 45.00 | Emails with J. Luton-Chapman re appeal logistics |
| 3723645 | 971 | Minott | 02/25/16 | B | B500 | 2.60 | 1,170.00 | Email from M. Gianis re allocation record research (.1); research re same (2.5) |
| 3723646 | 971 | Minott | 02/25/16 | B | B500 | 0.10 | 45.00 | Email from A. Remming re email to core parties re appeal logistics |
| 3723666 | 971 | Minott | 02/25/16 | B | B500 | 0.10 | 45.00 | Conference with A. Remming re briefing schedule |
| 3723672 | 971 | Minott | 02/25/16 | B | B500 | 0.30 | 135.00 | Emails with core parties re allocation logistics call (.1); call with K. Murphy re record on appeal (.2) |
| 3723713 | 971 | Minott | 02/25/16 | B | B500 | 0.90 | 405.00 | Further research re designated items re appeal record |
| 3723669 | 971 | Minott | 02/25/16 | B | B500 | 0.60 | 270.00 | Research re allocation appeal briefing orders |
| 3723670 | 971 | Minott | 02/25/16 | B | B500 | 0.20 | 90.00 | Emails with core parties re call re allocation briefs |
| 3723671 | 971 | Minott | 02/25/16 | B | B500 | 1.00 | 450.00 | Call to Stark Chambers re appeal logistics and follow up call with core parties (.5); conferences with A. Remming and A. Conway re same (.3); email to core parties re same (.2) |
| 3723654 | 971 | Minott | 02/25/16 | B | B500 | 0.10 | 45.00 | Email from S. Melnik re allocation appeal logistics |
| 3723652 | 971 | Minott | 02/25/16 | B | B500 | 0.10 | 45.00 | Emails with D. Botter re allocation appeal logistics |
| 3723653 | 971 | Minott | 02/25/16 | B | B500 | 0.10 | 45.00 | Emails with J. Schlerf re allocation appeal logistics |
| 3723640 | 971 | Minott | 02/25/16 | B | B500 | 0.10 | 45.00 | Emails with S. Miller and D. Lowenthal re appeal logistics |
| 3723641 | 971 | Minott | 02/25/16 | B | B500 | 0.10 | 45.00 | Emails with J. Alberto and C. Samis re allocation appeal logistics |
| 3723665 | 971 | Minott | 02/25/16 | B | B500 | 0.10 | 45.00 | Conference with A. Remming re reply brief binder for Judge Farnan |
| 3723662 | 971 | Minott | 02/25/16 | B | B500 | 0.20 | 90.00 | Call with M. Gianis re allocation record |
| 3724675 | 971 | Minott | 02/25/16 | B | B500 | 1.00 | 450.00 | Emails with M. Gianis re record on appeal and research re same |
| 3724040 | 971 | Minott | 02/26/16 | B | B500 | 0.10 | 45.00 | Review index re Farnan courtesy copy binder |
| 3724014 | 971 | Minott | 02/26/16 | B | B500 | 2.00 | 900.00 | Research re trial record |
| 3724021 | 971 | Minott | 02/26/16 | B | B500 | 0.10 | 45.00 | Call with A. Remming re designation of the record issue |
| 3724017 | 971 | Minott | 02/26/16 | B | B500 | 0.50 | 225.00 | Call with core parties re brief submission logistics |
| 3724006 | 971 | Minott | 02/26/16 | B | B500 | 0.10 | 45.00 | Emails with M. Gianis re trial record |
| 3724007 | 971 | Minott | 02/26/16 | B | B500 | 0.40 | 180.00 | Call with core parties to Stark Chambers re oral argument (.2); conference with A. Remming re same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/09/16 09:23:46

PRO FORMA  598069                                    INVOICE#  ******

AS OF 02/29/16

| 3724009 | 971 | Minott | 02/26/16 | B | B500 | 0.40 | 180.00 | Email to A. Conway and R. Fusco re binder re reply briefs (.2); draft letter re reply briefs (.2) |
| 3725314 | 971 | Minott | 02/29/16 | B | B500 | 0.10 | 45.00 | Emails with E. Petris re ad hoc group of bondholders' reply brief |
| 3725318 | 971 | Minott | 02/29/16 | B | B500 | 0.20 | 90.00 | Emails with D. Stein and Epiq re allocation reply briefs |

Total Task:  B500     58.30     32,819.00

FEE SUBTOTAL              173.50          83,942.50