## Group Exhibit A

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Cannataro,Francis A. (US013658096) | 44 | Research unemployment insurance rates in PA | 1/20/2016 | $225.00 | 0.5 | $112.50 |
| | | | | | 0.5 | $112.50 |
| Carver,Gregory (US011300441) | 11 | Update on business requirements process with Kristie Lowery | 1/7/2016 | $750.00 | 1.0 | $750.00 |
| Carver,Gregory (US011300441) | 11 | Update with Kristie Lowery and Jennie DeVincenzo on calculation database and 1099 reporting strategy | 1/12/2016 | $750.00 | 2.0 | $1,500.00 |
| Carver,Gregory (US011300441) | 11 | Review of scope and database requirements for calculations and reporting with Kristie Lowery | 1/20/2016 | $750.00 | 1.0 | $750.00 |
| | | | | | 4.0 | $3,000.00 |
| Claud-White,Jennifer Ryan (US013777117) | 44 | Conference call with Kristie Lowery to discuss introduction to the project-overview of objectives and delegation of tasks | 1/4/2016 | $225.00 | 1.5 | $337.50 |
| Claud-White,Jennifer Ryan (US013777117) | 44 | Created spreadsheets for withholding tax | 1/6/2016 | $225.00 | 2.0 | $450.00 |
| Claud-White,Jennifer Ryan (US013777117) | 44 | Researched relevant material and completed approximately 1/3 of assigned tasks | 1/6/2016 | $225.00 | 2.0 | $450.00 |
| Claud-White,Jennifer Ryan (US013777117) | 44 | State tax forms by line item and in a manner that may be captured by the RLKS team. Submitted to Angel Oliver for review, then will forward to Roseann Trozzo | 1/6/2016 | $225.00 | 3.0 | $675.00 |
| Claud-White,Jennifer Ryan (US013777117) | 44 | Updated spreadsheet for comments from Angel Oliver's review | 1/7/2016 | $225.00 | 1.5 | $337.50 |
| Claud-White,Jennifer Ryan (US013777117) | 44 | Determined the state w/h defaults to be included on the spreadsheet | 1/8/2016 | $225.00 | 0.6 | $135.00 |
| Claud-White,Jennifer Ryan (US013777117) | 44 | Created spreadsheet to capture state withholding research to determine if there is a state specific withholding form and to identify the default withholding rules. | 1/11/2016 | $225.00 | 3.0 | $675.00 |
| Claud-White,Jennifer Ryan (US013777117) | 44 | Continued work on the spreadsheet to capture state withholding research | 1/11/2016 | $225.00 | 2.5 | $562.50 |
| Claud-White,Jennifer Ryan (US013777117) | 44 | Completed withholding form reach for states A-K, then submitted my work product to Sr. Angel Oliver for review. | 1/11/2016 | $225.00 | 3.0 | $675.00 |
| Claud-White,Jennifer Ryan (US013777117) | 44 | Made recommended adjustments per Angel Oliver's comments on the spreadsheet | 1/12/2016 | $225.00 | 3.0 | $675.00 |
| Claud-White,Jennifer Ryan (US013777117) | 44 | Completed withholding form reach for states L-W, then submitted my work product to Mgr. Roseann Trozzo for review. | 1/12/2016 | $225.00 | 3.8 | $855.00 |
| Claud-White,Jennifer Ryan (US013777117) | 44 | Reviewed adjustments needed per Roseanne Trozzo and emailed her follow up questions | 1/19/2016 | $225.00 | 0.4 | $90.00 |
| Claud-White,Jennifer Ryan (US013777117) | 44 | Started making adjustments to withholding form spreadsheet per Roseanne Trozzo's feedback. | 1/21/2016 | $225.00 | 1.0 | $225.00 |
| Claud-White,Jennifer Ryan (US013777117) | 44 | Completed making adjustments to withholding form spreadsheet per Roseanne Trozzo's feedback. | 1/22/2016 | $225.00 | 2.0 | $450.00 |
| | | | | | 29.3 | $6,592.50 |
| Coulter,Tanner J. (US012616534) | 21 | Reviewed NQDC and FICA guide for Chris Peters | 1/22/2016 | $600.00 | 1.0 | $600.00 |
| | | | | | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Conf call with Roseann Trozzo, Angel Oliver and Jen Claude White to discuss updating the state taxation calculations in excel and the next round of research needed by RLKS to build the gross-to-net database. | 1/4/2016 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Conf call with Raj Perubhatla and Leticia Barrios to talk about the gross to net database | 1/4/2016 | $600.00 | 1.5 | $900.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Reviewing the state tax withholding matrix | 1/4/2016 | $600.00 | 2.3 | $1,380.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Updating state tax withholding matrix for Kristie Lowery's comments | 1/5/2016 | $600.00 | 3.0 | $1,800.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Updating the Form W-4 template for testing gross to net calculations | 1/6/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Conf call with Leticia Barrios to talk about the gross to net database and updated the Visio flowchart | 1/6/2016 | $600.00 | 1.1 | $660.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Conf call with Leticia Barrios to review and update the W-4 template for testing, updating the gross to net work plan | 1/11/2016 | $600.00 | 1.5 | $900.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Reviewing the state tax calculation matrix for states AL – MD (excluding CT) for use in the gross to net calculation database being built by RLKS. | 1/12/2016 | $600.00 | 2.5 | $1,500.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Reviewing the state unemployment tax spreadsheet in the employment tax calculation matrix for all states for use in the gross to net calculation | 1/13/2016 | $600.00 | 2.2 | $1,320.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Conf call with Leticia Barrios and Raj Perubhatla regarding status update on gross to net calculation; Discussed last know work and resident state; documentation; foreign reporting and state taxation rules status | 1/13/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Reviewing the state tax calculation matrix for states ME – NM for use in the gross to net calculation database being built by RLKS. | 1/14/2016 | $600.00 | 2.5 | $1,500.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Reviewing the state tax calculation matrix for states NY – WI (excluding OR and PR) for use in the gross to net calculation database being built by RLKS. | 1/18/2016 | $600.00 | 3.0 | $1,800.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Performing a final review of all tabs of the employment tax calculation matrix for use in the gross to net calculation database being built by RLKS and delivering to RLKS. | 1/19/2016 | $600.00 | 3.7 | $2,220.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Conf call with Leticia Barrios regarding meeting prep for Wednesday | 1/19/2016 | $600.00 | 0.1 | $60.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Internal conference call with Kristie Lowery, Bryan de la Bruyere and Rebecca Mills to discuss 1099 meeting with Nortel team on Wednesday | 1/19/2016 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Meeting with Nortel team in Raleigh (Kathy Schultea, Letiica Barrios, Mary Cilia, and Raj Perubhatla) and EY team (Kristie Lowery, Jeff Wood, Rebecca Mills) to discuss the 1099 processing options for Nortel vendor payments | 1/20/2016 | $600.00 | 1.5 | $900.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Meeting with Nortel team in Raleigh (Kathy Schultea, Letiica Barios, Raj Perubhatla) and EY team (Kristie Lowery, Jeff Wood, Rebecca Mills) to discuss the gross to net calculation status and next steps | 1/20/2016 | $600.00 | 1.5 | $900.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Travel time - Flight to Raleigh and flight from Raleigh back home to meet with Kathy Schultea, Leticia Barrios and Raj Perubhatla and Kristie Lowery and Rebecca Mills to discuss 1099 reporting and gross-to-net calculations | 1/20/2016 | $600.00 | 6.0 | $1,800.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Reviewing the EY matrix on Nortel's pension plans and providing feedback to the EY team as far as next steps. | 1/21/2016 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | 1099-Meeting with Jeff Wood, Jim Scott, Kristie Lowery, Nick Quigley and Rebecca Mills to discuss 1099 next steps; follow up with Kristie Lowery on next steps. | 1/22/2016 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | 21 | Conf call with Rebecca Mills to review financials and prepare estimate | 1/22/2016 | $600.00 | 1.0 | $600.00 |
| | | | | | 38.6 | $21,360.00 |
| Doyle,Kaitlin Frances (US013466308) | 44 | 1099 requirements discussion with Rebecca Mills in preparation for client meeting next week | 1/15/2016 | $225.00 | 0.5 | $112.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Doyle,Kaitlin Frances (US013466308) | 44 | Additional preparation for onsite meeting materials requested from Kristie Lowery and Rebecca Mills. | 1/20/2016 | $225.00 | 0.5 | $112.50 |
| Doyle,Kaitlin Frances (US013466308) | 44 | 1099 ETC and TR research for Rebecca Mills | 1/22/2016 | $225.00 | 0.5 | $112.50 |
| | | | | | 1.5 | $337.50 |
| Lawrence,Kyle (US013555214) | 32 | Puerto Rico withholding research for Roseann Trozzo | 1/13/2016 | $510.00 | 0.2 | $102.00 |
| | | | | | 0.2 | $102.00 |
| Lowery,Kristie L (US011686190) | 11 | Review of state withholding requirements associated with pension plan distributions discussed with Jennie Devincenzo w/r/t to Forms 944 vs 941 and Forms 1099 v. W-2 reporting. | 1/5/2016 | $750.00 | 1.1 | $825.00 |
| Lowery,Kristie L (US011686190) | 11 | Discussion with Matt Gentile regarding NC NEL memo | 1/8/2016 | $750.00 | 1.4 | $1,050.00 |
| Lowery,Kristie L (US011686190) | 11 | Review of pension matrix and employment tax reporting issues for various plans both qualified and non qualified as prepared by Janel Razook | 1/11/2016 | $750.00 | 2.2 | $1,650.00 |
| Lowery,Kristie L (US011686190) | 11 | Gross to net calculations weekly update call with Raj Perubhatla, Letitia Barrios, and Jennie Devincenzo.  Discussed calculations required for state SUI filings and reports that need to be generated by database. | 1/13/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | 11 | Internal call to discuss Forms 1099 capabilities for Nortel assistance with Jeff Wood, Bryan de la Bruyere and Kristie Lowery.  Process and controls. | 1/14/2016 | $750.00 | 0.5 | $375.00 |
| Lowery,Kristie L (US011686190) | 11 | 1099 withholding and compliance meeting with RLKS team at Nortel headquarters. Attendees: Kathryn Schultea, Raj Perubhatla, Mary Cisilia, Letitica Barrios, Felicia Buenestro, Jennie Devincenzo, Jeff Wood, and Rebecca Mills. | 1/20/2016 | $750.00 | 1.6 | $1,200.00 |
| Lowery,Kristie L (US011686190) | 11 | Gross to net calculations weekly status meeting with RLKS team in Raleigh. Attendees:  K. Schultea, F. Buenestro, L. Barrios, Raj Perubhatla, J. Devincenzo | 1/20/2016 | $750.00 | 1.2 | $900.00 |
| Lowery,Kristie L (US011686190) | 11 | Prep for 1099 meeting with RLKS team on Wed. 1/20/16.  Review data elements, slides to present and agenda | 1/19/2016 | $750.00 | 2.7 | $2,025.00 |
| Lowery,Kristie L (US011686190) | 11 | Travel time to drive to Raleigh for 1099 meeting with RLKS team | 1/20/2016 | $750.00 | 3.0 | $1,125.00 |
| Lowery,Kristie L (US011686190) | 11 | Travel time to drive to Raleigh for 1099 meeting with RLKS team. | 1/21/2016 | $750.00 | 3.0 | $1,125.00 |
| Lowery,Kristie L (US011686190) | 11 | internal 1099 call w Jim Scott , Jeff Wood , Nick Quigley, Jennie Devincenzo, and Rebecca Mills to determine data needed to evaluate a claim for taxability | 1/22/2016 | $750.00 | 0.5 | $375.00 |
| | | | | | 18.2 | $11,400.00 |
| Mills,Rebecca Hinson (US013300310) | 42 | Discussion with Angel Oliver regarding latest round of changes to payroll matrix, including revisions to 2016 tables | 1/5/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | 42 | Assistance with confirming appropriate income tax withholding tables and schedules in place for PR as requested by Roseann Trozzo. | 1/13/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | 42 | Project weekly status meeting. Participants included J. DeVincenzo, K. Lowery, K. Schultea, L. Barrios, Raj Perubhatla  to discuss status of income tax withholding database for employee distributions, W-4 data and employee state and local information (last known address on file) relevant to determine appropriate withholding for claims distributions and Form W-2 reporting. | 1/20/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | 42 | Travel time to and from Nortel (bill at 50%) | 1/20/2016 | $365.00 | 3.0 | $547.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | 42 | Travel time to and from Nortel (bill at 50%] | 1/21/2016 | $365.00 | 3.0 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | 42 | Research on PR tables and recent tax reform legislatior | 1/22/2016 | $365.00 | 1.0 | $365.00 |
| | | | | | 9.5 | $2,372.50 |
| Oliver,Angel L. (US013748562) | 42 | Conference call with Roseann Trozzo, Angel Oliver, Jen Claud-White, & Jennie DeVincenzo to discuss updating the state taxation calculations in excel and the next round of research needed by RLKS to build the gross-to-net database. | 1/4/2016 | $365.00 | 1.3 | $474.50 |
| Oliver,Angel L. (US013748562) | 42 | Make changes to spreadsheet outlining SUI and FUTA requirements discussed in Monday morning conference call. | 1/4/2016 | $365.00 | 3.8 | $1,387.00 |
| Oliver,Angel L. (US013748562) | 42 | Make changes to spreadsheet outlining FICA, FIT, and SIT requirements discussed in Monday morning conference call. | 1/5/2016 | $365.00 | 1.5 | $547.50 |
| Oliver,Angel L. (US013748562) | 42 | Internal office meeting with Jen Claud-White to discuss the parameters of the research needed for research on the state W-4 equivalent required for each employee. | 1/6/2016 | $365.00 | 0.8 | $292.00 |
| Oliver,Angel L. (US013748562) | 42 | Researched and downloaded the updated withholding tax guides for 2016 for all states. | 1/6/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | 42 | Edited spreadsheets for 2016 updates and made additional changes requested by Jennie DeVincenzo. | 1/6/2016 | $365.00 | 2.8 | $1,022.00 |
| Oliver,Angel L. (US013748562) | 42 | Prepared spreadsheet to be delivered to client; discussed adding PR to spreadsheet with Roseann Trozzo. | 1/7/2016 | $365.00 | 8.1 | $2,956.50 |
| Oliver,Angel L. (US013748562) | 42 | Updated spreadsheet for Raj Perubhatla to build program  to reflect the new 2016 rates. | 1/8/2016 | $365.00 | 3.2 | $1,168.00 |
| Oliver,Angel L. (US013748562) | 42 | Prepared for conference call with Jennie DeVincenzo, Jen Claud-White, and Roseann Trozzo. | 1/4/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | 42 | Updated federal tax withholding guidelines for new 2016 rates | 1/10/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | 42 | Added examples for Raj Perubhatla to build payroll system for the federal tax withholding guidelines. | 1/10/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | 42 | Updated state tax withholding guidelines for new 2016 rates | 1/11/2016 | $365.00 | 4.0 | $1,460.00 |
| Oliver,Angel L. (US013748562) | 42 | Added examples for Raj Perubhatla to build payroll system for the state tax withholding guidelines. | 1/11/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | 42 | Internal telephone conference with Roseann Trozzo to discuss changes to the main spreadsheet for state tax withholding calculations. | 1/12/2016 | $365.00 | 0.2 | $73.00 |
| Oliver,Angel L. (US013748562) | 42 | Telephone conference with Oregon DOR regarding the calculation of withholding tax.  Follow up with Oregon via email to the research department to determine the correct way to calculate Oregon withholding taxes. | 1/12/2016 | $365.00 | 0.6 | $219.00 |
| Oliver,Angel L. (US013748562) | 42 | Edited main spreadsheet being used to build payroll system by adding examples and instructions for the states (AL – GA). | 1/12/2016 | $365.00 | 6.7 | $2,445.50 |
| Oliver,Angel L. (US013748562) | 42 | Edited main spreadsheet being used to build payroll system by adding examples and instructions for the states (HI ME). | 1/13/2016 | $365.00 | 6.1 | $2,226.50 |
| Oliver,Angel L. (US013748562) | 42 | Internal telephone conference between Roseann Trozzo and Angel Oliver to discuss changes and updates to be made to the spreadsheet for withholding tax calculations per Jennie DeVincenzo's notes. | 1/13/2016 | $365.00 | 0.9 | $328.50 |
| Oliver,Angel L. (US013748562) | 42 | Edited main spreadsheet being used to build payroll system by adding examples and instructions for the states (MD). | 1/14/2016 | $365.00 | 5.0 | $1,825.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Oliver,Angel L. (US013748562) | 42 | Edited main spreadsheet being used to build payroll system by adding examples and instructions for the states (WY). | 1/14/2016 | $365.00 | 4.3 | $1,569.50 |
| Oliver,Angel L. (US013748562) | 42 | Reviewed and edited main spreadsheet according to Roseann Trozzo's review and notes from Friday 1.15.2016 | 1/17/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | 42 | Made notes regarding changes made and changes not made and replied to Roseann Trozzo's notes. | 1/17/2016 | $365.00 | 0.8 | $292.00 |
| Oliver,Angel L. (US013748562) | 42 | Reviewed the main spreadsheet with Jennie DeVincenzo | 1/18/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | 42 | Reviewed and researched additional points brought ip on call with J. DeVincenzo | 1/18/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | 42 | Updated spreadsheet with additional research | 1/18/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | 42 | Reviewed the exemption calculation instructions for several states to ensure the spreadsheet accurately reflected the correct exemption calculation when calculating withholdings. | 1/19/2016 | $365.00 | 1.5 | $547.50 |
| Oliver,Angel L. (US013748562) | 42 | Discuss with Jennie DeVincenzo changes to be made to the main spreadsheet to be delivered to client on Wednesday; | 1/19/2016 | $365.00 | 2.5 | $912.50 |
| | | | | | 68.9 | $25,148.50 |
| Peters,Christina M. (US011163708) | 13 | Review chart on taxation and reporting of NQDC | 1/19/2016 | $750.00 | 1.0 | $750.00 |
| Peters,Christina M. (US011163708) | 13 | Discussion Jennie DeVincenzo regarding the chart on taxation and reporting of NQDC | 1/20/2016 | $750.00 | 0.5 | $375.00 |
| Peters,Christina M. (US011163708) | 13 | Continued review of the chart on taxation and reporting of NQDC | 1/21/2016 | $750.00 | 3.5 | $2,625.00 |
| | | | | | 5.0 | $3,750.00 |
| Razook,Janel J. (US010773471) | 32 | Reviewing the Nortel RIPR pension plan documents to determine the employment taxation and reporting requirements upon distribution as requested by RLKS through Kristie Lowery and Jennie DeVincenzo. | 1/8/2016 | $510.00 | 3.7 | $1,887.00 |
| Razook,Janel J. (US010773471) | 32 | Reviewing the Nortel LTIRP pension plan documents to determine the employment taxation and reporting requirements upon distribution as requested by RLKS through Kristie Lowery and Jennie DeVincenzo. | 1/11/2016 | $510.00 | 5.0 | $2,550.00 |
| Razook,Janel J. (US010773471) | 32 | Reviewing the Nortel SPBP pension plan documents to determine the employment taxation and reporting requirements upon distribution as requested by RLKS through Kristie Lowery and Jennie DeVincenzo. | 1/12/2016 | $510.00 | 3.0 | $1,530.00 |
| Razook,Janel J. (US010773471) | 32 | Continued review of the Nortel SPBP pension plan documents to determine the employment taxation and reporting requirements upon distribution as requested by RLKS through Kristie Lowery and Jennie DeVincenzo. | 1/12/2016 | $510.00 | 3.0 | $1,530.00 |
| Razook,Janel J. (US010773471) | 32 | Reviewing the Nortel SPCP pension plan documents to determine the employment taxation and reporting requirements upon distribution as requested by RLKS through Kristie Lowery and Jennie DeVincenzo. | 1/13/2016 | $510.00 | 2.1 | $1,071.00 |
| Razook,Janel J. (US010773471) | 32 | Reviewing the Nortel SLAP pension plan documents to determine the employment taxation and reporting requirements upon distribution as requested by RLKS through Kristie Lowery and Jennie DeVincenzo. | 1/14/2016 | $510.00 | 1.3 | $663.00 |
| Razook,Janel J. (US010773471) | 32 | Reviewing the Nortel SERP pension plan documents to determine employment taxation and reporting requirements upon distribution as requested by RLKS through Kristie Lowery and Jennie DeVincenzo. | 1/19/2016 | $510.00 | 3.5 | $1,785.00 |
| | | | | | 21.6 | $11,016.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trozzo,Roseann (US010961420) | 32 | Conf call with Roseann Trozzo, Angel Oliver and Jen Claude White to discuss updating the state taxation calculations in excel and the next round of research needed by RLKS to build the gross-to-net database. | 1/4/2016 | $510.00 | 1.5 | $765.00 |
| Trozzo,Roseann (US010961420) | 32 | Review revised spreadsheet version ALO1.5.16; looked over changes to FUTA; FICA; Federal WH and SUI | 1/7/2016 | $510.00 | 2.5 | $1,275.00 |
| Trozzo,Roseann (US010961420) | 32 | Review and draft review points for the following states: AL; AR; CA; CO; DE; DC;GA; Hawaii; Iowa ; Idaho and Illinois | 1/8/2016 | $510.00 | 3.0 | $1,530.00 |
| Trozzo,Roseann (US010961420) | 32 | Look up PA tax rate of 3.07 and provide supporting documentation for file; review example for AL withholding | 1/8/2016 | $510.00 | 2.0 | $1,020.00 |
| Trozzo,Roseann (US010961420) | 32 | Review of Jen Claud-White's work on 12 stated: AK to GA for W4 reporting purposes | 1/8/2016 | $510.00 | 2.0 | $1,020.00 |
| Trozzo,Roseann (US010961420) | 32 | Provided Jennie DeVincenzo with an email denoting all the material that has been reviewed thus far for 2016 as a follow-up to our call last Monday | 1/11/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | 32 | Review new set of W4 additions made by Jen Claud-White and draft review notes: Hawaii; Iowa; Idaho; Illinois; Indiana; Kansas; Kentucky; LA; MA ; MD,NH; SD; TN; TX; WA, WY | 1/11/2016 | $510.00 | 2.0 | $1,020.00 |
| Trozzo,Roseann (US010961420) | 32 | Review email from Angel Oliver; call Angel Oliver with question on CA and IL in addition we discussed what remained to be reviewed and what was to be omitted for now | 1/12/2016 | $510.00 | 2.0 | $1,020.00 |
| Trozzo,Roseann (US010961420) | 32 | Review update to Federal WHT | 1/12/2016 | $510.00 | 2.0 | $1,020.00 |
| Trozzo,Roseann (US010961420) | 32 | Reviewed and wrote points on State Tax Matrix 2  Tab for TN and PA; | 1/12/2016 | $510.00 | 2.0 | $1,020.00 |
| Trozzo,Roseann (US010961420) | 32 | Reviewed MD; CA example  and only the following states which Angel indicated had revisions for 2016: MA; ME, MN, MO, NC, ND, NM, NY, VT. | 1/12/2016 | $510.00 | 2.0 | $1,020.00 |
| Trozzo,Roseann (US010961420) | 32 | Meeting with Jennie DeVincenzo to go over the matrix and to address the changes she wants completed;  work with Gideon on State SUI listing; | 1/13/2016 | $510.00 | 1.4 | $714.00 |
| Trozzo,Roseann (US010961420) | 32 | Call with Angel Oliver to  address of all Jennie DeVincenzo's changes to the spreadsheet; | 1/13/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | 32 | Review states like AL; PA and RI for employee portion of SU | 1/13/2016 | $510.00 | 2.0 | $1,020.00 |
| Trozzo,Roseann (US010961420) | 32 | Revise spreadsheet and send to Jennie DeVincenzo for review along with supporting documentation | 1/13/2016 | $510.00 | 1.3 | $663.00 |
| Trozzo,Roseann (US010961420) | 32 | Respond to  Angel Oliver's questions on MO and have a quick call questions; | 1/13/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | 32 | Reach out to Kyle Lawrence and Rebecca Mills for information on Puerto Rico; | 1/13/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | 32 | Review documentation on Puerto Rico review | 1/13/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | 32 | Review all of Angel Oliver's corrections for the points I last wrote in relation to updates to the matrix; | 1/14/2016 | $510.00 | 3.0 | $1,530.00 |
| Trozzo,Roseann (US010961420) | 32 | Drafted examples and wrote various explanations for multiple states like MO and NJ; | 1/14/2016 | $510.00 | 3.0 | $1,530.00 |
| Trozzo,Roseann (US010961420) | 32 | Reviewed all new states examples and wrote points as needed for tweaking except for NJ and MA | 1/14/2016 | $510.00 | 3.0 | $1,530.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trozzo,Roseann (US010961420) | 32 | Review all the additional changes that Angel Oliver made to the latest version of the matrix which includes responding to all of Jennie's DeVincenzo points as well as clearing all my prior points on the multiple tabs but concentrated on Exceptions and Examples; | 1/15/2016 | $510.00 | 3.0 | $1,530.00 |
| Trozzo,Roseann (US010961420) | 32 | Drafted email responses to Angel Oliver for with some additional minor changes; | 1/15/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | 32 | Sent an email to Jennie DeVincenzo with an update on the account, | 1/15/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | 32 | Resumed review of Angel Oliver's work on W4s | 1/15/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | 32 | Reviewed all of Angel Oliver's comments for CA, IL, IN, KY, MA and RI and provided commentary; started review of new states | 1/15/2016 | $510.00 | 3.0 | $1,530.00 |
| Trozzo,Roseann (US010961420) | 32 | Review matrix for all of Angel Oliver's recent changes ( her responses to my two emails sent on Friday) ; | 1/18/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | 32 | Made adjustments to: CA; MA; ME; NY, NJ, SC and Utah. As well as, MD local tax rates. Send Jennie DeVinenzo an email with updated information. | 1/18/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | 32 | Review and draft points to Jen Claud White on the following remaining states: NY; NJ; OH; RI; VA; VT; WI and WV. | 1/18/2016 | $510.00 | 1.5 | $765.00 |
| Trozzo,Roseann (US010961420) | 32 | Review PR and provide guidelines to Jennie DeVincenzo. | 1/18/2016 | $510.00 | 1.7 | $867.00 |
| Trozzo,Roseann (US010961420) | 32 | Reviewing Puerto Rico information and drafting email to Angel Oliver with examples for the matrix | 1/19/2016 | $510.00 | 2.0 | $1,020.00 |
| Trozzo,Roseann (US010961420) | 32 | Discussion with Jennie DeVincenzo and Angel Oliver on next steps 914-PR and Federal supplemental rate for over $1mil as well as OR and CT; | 1/19/2016 | $510.00 | 1.5 | $765.00 |
| Trozzo,Roseann (US010961420) | 32 | Follow-up emails with Jen Claud White on W4 part of the project | 1/19/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | 32 | Provide draft explanation and example for federal taxation for supplemental wages that exceed $1million | 1/22/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | 32 | Review 941PR for any special treatments or differences from regular form 941 and provide update to Jennie DeVincenzo in an email | 1/22/2016 | $510.00 | 1.5 | $765.00 |
| Trozzo,Roseann (US010961420) | 32 | Review all changes to W4 project states includes: PR ; CA; NJ; NY; Oh; RI; VA; VT; WI; WV; IL; IN; KY; MA; MN; MO; and MS. Draft email to Jennie DeVincenzo with update. | 1/22/2016 | $510.00 | 2.5 | $1,275.00 |
| Trozzo,Roseann (US010961420) | 32 | Reach out to Angel Oliver on status of PR, OR and CT; follow up email regarding PR, she is trying to research a specific PR code section | 1/25/2016 | $510.00 | 0.5 | $255.00 |
| | | | | | 61.9 | $31,569.00 |
| | | | | | | |
| | | | | | | |
| | | | | **Totals** | 260.2 | 117,360.5 |

**Nortel Networks, Inc.**
**2014 TY Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | 11 | Consultation with RLKS regarding compliance status for upcoming year | 1/5/2016 | $700.00 | 3.0 | $2,100.00 |
| Scott,James E (US011119307) | 11 | Discussion with D. Kennedy regarding TY16 planning | 1/6/2016 | $700.00 | 1.0 | $700.00 |
| Scott,James E (US011119307) | 11 | Follow-up actions after discussion with D. Kennedy regarding FY16 planning | 1/6/2016 | $700.00 | 2.4 | $1,680.00 |
| Scott,James E (US011119307) | 11 | Document review for Cleary meeting in NY | 1/11/2016 | $700.00 | 1.1 | $770.00 |
| | | | | | 7.5 | $5,250.00 |
| Shapiro,Ari J (US013597642) | 44 | Federal Tax Return Record Analysis – Review of NNI Federal Records for Completeness | 1/25/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | 44 | Federal Tax Return Record Analysis – Review of NNI Subsidiary Federal Recor | 1/26/2016 | $225.00 | 2.6 | $585.00 |
| Shapiro,Ari J (US013597642) | 44 | Durham County - Business Personal Property Tax - Preparation | 1/14/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | 44 | Dallas County - Business Personal Property Tax - Preparation | 1/14/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | 44 | 2016 Durham County - Business Personal Property Tax - Extension Reques | 1/25/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | 44 | State Tax Return Record Analysis – Review of NNI State Records for Complete | 1/26/2016 | $225.00 | 2.5 | $562.50 |
| Shapiro,Ari J (US013597642) | 44 | 2016 Dallas County - Business Personal Property Tax - Finalization | 1/26/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | 44 | State Tax Return Record Analysis – Review of NNI Subsidiary State Records fo | 1/27/2016 | $225.00 | 1.8 | $405.00 |
| | | | | | 13.4 | $3,015.00 |
| Stern,Hindy R. (US011889891) | 21 | Call with K. Parsch re correspondence issue | 1/14/2016 | $600.00 | 0.3 | $180.00 |
| | | | | | 0.3 | $180.00 |
| | | | | | | |
| | | | | | 21.2 | 8,445 |

**Nortel Networks Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Abbott,Douglas J. (US012013835) | 11 | Research on mechanics of AMT/NOL usage including IRS ordering rule position | 12/21/2015 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | 11 | Periodical search and review for commentators interpretation of AMT/NOL usage for 2008 and 2009 AMT NOL's | 12/22/2015 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | 11 | Research on application of unified loss rule to sale of corporate stock with proceed allocation causing capital loss. | 12/22/2015 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | 11 | Memorandum review, research and comments regarding the AMT/NOL memorandum to the files supporting model versus IRS interpretation. | 1/4/2016 | $700.00 | 4.0 | $2,800.00 |
| Abbott,Douglas J. (US012013835) | 11 | Review memorandum related to liquidation expense tax treatment, provide comments | 1/4/2016 | $700.00 | 3.0 | $2,100.00 |
| Abbott,Douglas J. (US012013835) | 11 | Review Nortel document and provide comments on changing format to include CAL/India | 1/5/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | 11 | Review detail background supporting historical pro fee position | 1/5/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | 11 | Review detail background supporting change to liquidation bankruptcy under chapter 11 | 1/5/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | 11 | Call with Jeff Wood to discuss finalization of AMT/NOL memo | 1/6/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | 11 | Review and comments regarding revised Nortel update memo to be used at 1/12 meeting in NY with RLKS | 1/6/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | 11 | limitations | 1/6/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | 11 | Consultation related to Rev Rul 77-204 application to final regulations under 263 | 1/6/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | 11 | Review of revised deck incorporating California and India controversy matters | 1/7/2016 | $700.00 | 1.5 | $1,050.00 |
| Abbott,Douglas J. (US012013835) | 11 | Analyzing capital loss planning/ expense allocation for NY presentation discussion | 1/7/2016 | $700.00 | 2.5 | $1,750.00 |
| Abbott,Douglas J. (US012013835) | 11 | Review of R. Lydecker agenda items in preparation of weekly update call | 1/8/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | 11 | Discussion with R. Lydecker regarding tax update memo | 1/8/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | 11 | Review of revised AMT/NOL memo and final comments | 1/11/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | 11 | Review and preparation for Cleary update cal | 1/11/2016 | $700.00 | 3.0 | $2,100.00 |
| Abbott,Douglas J. (US012013835) | 11 | Cleary update call with Jim Scott, Andy Beakey, Jeff Wood, and Diana Kennedy | 1/12/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | 11 | Researching 461(h) and 404 issues associated with the Canadian funding payment memo | 1/12/2016 | $700.00 | 3.0 | $2,100.00 |
| Abbott,Douglas J. (US012013835) | 11 | Discussion with Jeff Wood to discuss 482 issues regarding Canadian funding matter | 1/15/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | 11 | Richard Lydecker call to discuss status of memos | 1/15/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | 11 | Research on unified disallowed loss rule | 1/19/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | 11 | Review memorandum on unified disallowed loss rule | 1/20/2016 | $700.00 | 3.0 | $2,100.00 |
| Abbott,Douglas J. (US012013835) | 11 | R. Lydecker update call with leadership | 1/22/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | 11 | Review, edits to unified loss deduction memo | 1/25/2016 | $700.00 | 4.0 | $2,800.00 |
| Abbott,Douglas J. (US012013835) | 11 | Preparation for R. Lydecker update cal | 1/29/2016 | $700.00 | 1.0 | $700.00 |
| | | | | | 54.0 | $37,800.00 |
| Beakey III,Andrew M (US011131290) | 11 | Consultation regarding state tax and alt min issues including review of memos. | 1/6/2016 | $700.00 | 0.9 | $630.00 |

Nortel Networks Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Beakey III,Andrew M (US011131290) | 11 | Preparation for and participation on tax status update call with RLKS involving review of compliance activities | 1/8/2016 | $700.00 | 1.0 | $700.00 |
| Beakey III,Andrew M (US011131290) | 11 | Travel to from NY | 1/11/2016 | $700.00 | 4.0 | $1,400.00 |
| Beakey III,Andrew M (US011131290) | 11 | Review of documents regarding tax projections for meeting with Cleary. | 1/11/2016 | $700.00 | 2.3 | $1,610.00 |
| Beakey III,Andrew M (US011131290) | 11 | Travel to from NY | 1/12/2016 | $700.00 | 4.0 | $1,400.00 |
| Beakey III,Andrew M (US011131290) | 11 | Preparation for and meeting with Cleary to discuss tax projections, State issues and other tax updates. | 1/12/2016 | $700.00 | 3.4 | $2,380.00 |
| Beakey III,Andrew M (US011131290) | 11 | Status update meeting with RLKS | 1/15/2016 | $700.00 | 0.8 | $560.00 |
| Beakey III,Andrew M (US011131290) | 11 | Review of NOL documentation and schedule of carryovers | 1/26/2016 | $700.00 | 0.4 | $280.00 |
| Beakey III,Andrew M (US011131290) | 11 | 1099 review and consultation | 1/27/2016 | $700.00 | 0.8 | $560.00 |
| Beakey III,Andrew M (US011131290) | 11 | Status update call and 2016 compliance calendar | 1/29/2016 | $700.00 | 0.8 | $560.00 |
| | | | | | 18.4 | $10,080.00 |
| Breton,Kristina (US011742083) | 42 | Correspondence with Cindy Martin and Finance Team in regards to the December billing analysis | 1/4/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | 42 | December professional fee tax analysis through 1/1 | 1/5/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | 42 | Correspondence with K. Carroll regarding the December pro fee tax analysis through 1/1 | 1/5/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | 42 | Further work on the December professional fee tax analysis through 1/1. | 1/6/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | 42 | Communications with individuals regarding D. Kennedy's documentation requests for project updates. | 1/6/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | 42 | Setting up working file based on the December professional fee tax analysis and sent to Kara Carroll and Diana Kennedy for review. | 1/6/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | 42 | Updating of the pro fee analysis memo for comments from D. Kennedy | 1/6/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | 42 | Analysis on discrepancies in codes. | 1/7/2016 | $365.00 | 1.5 | $547.50 |
| Breton,Kristina (US011742083) | 42 | Correcting for code analysis comments from J. Wood | 1/7/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | 42 | Finalizing Dec. working file for project activity with updates from Jeff Wood and Diana Kennedy | 1/8/2016 | $365.00 | 3.5 | $1,277.50 |
| Breton,Kristina (US011742083) | 42 | Follow up with individuals who had not yet provided feedback on updates requested by the courts | 1/11/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | 42 | Made revisions to the working file based on comments from Kara Carroll, continued correspondence with individuals requesting updates. | 1/12/2016 | $365.00 | 5.0 | $1,825.00 |
| Breton,Kristina (US011742083) | 42 | January professional fee tax analysis through 1/8. Correspondence with K. Carroll. | 1/13/2016 | $365.00 | 1.5 | $547.50 |
| Breton,Kristina (US011742083) | 42 | Data input for prof fee analysis | 1/14/2016 | $365.00 | 2.5 | $912.50 |
| Breton,Kristina (US011742083) | 42 | Revisions to the professional fee tax analysis based on communication with individuals requiring follow up | 1/15/2016 | $365.00 | 1.5 | $547.50 |
| Breton,Kristina (US011742083) | 42 | Analysis of professional fee deductibility versus capitalized treatment due to pending court settlement. | 1/15/2016 | $365.00 | 5.0 | $1,825.00 |
| Breton,Kristina (US011742083) | 42 | Further work on the December pro fee documentation based on comments from Kara Carroll | 1/18/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | 42 | Additional analysis on the December pro fee documentation based on comments from Diana Kennedy and Rebecca Mills | 1/19/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | 42 | Discussion with Cindy Martin(FMA) regarding status of 2016 project | 1/19/2016 | $365.00 | 1.5 | $547.50 |
| Breton,Kristina (US011742083) | 42 | Analysis performed on employment tax time and correspondence with Cindy Martin, Kara Carroll and Rebecca Mills | 1/21/2016 | $365.00 | 3.0 | $1,095.00 |

Nortel Networks Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Breton,Kristina (US011742083) | 42 | January professional fee tax analysis through 1/15. Emails to K. Carroll regarding changes and analysis needed. | 1/22/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | 42 | Further updates to the December working file based on correspondence with Diana Kennedy and Jim Scott | 1/22/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | 42 | January professional fee tax analysis through 1/22. Emails to K. Carroll regarding changes and analysis needed. | 1/26/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | 42 | Draft invoices and prepare Foley billing file.  Correspondence with Cindy Martin in regards to invoices. | 1/29/2016 | $365.00 | 2.0 | $730.00 |
| | | | | | 53.0 | $19,345.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Communicated with Diana Kennedy regarding the TY 2014 engagements and the process for file retention. | 1/5/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Correspondence with D. Kennedy regarding federal return record analysis project memo. | 1/7/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Updating record analysis memo for D. Kennedy's comments | 1/7/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Review of the December pro fee working file, comments to Kristina Breton on the same. | 1/8/2016 | $225.00 | 3.0 | $675.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Federal Tax Return Record Analysis - Reviewing return index for it to be sent to RLKS | 1/11/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Update with Diana Kennedy regarding the federal return documentation project memo | 1/23/2016 | $225.00 | 4.5 | $1,012.50 |
| Carroll,Kara Ruth (US013382134) | 44 | Correspondence with Diana Kennedy regarding staffing on FY16 projects - follow up actions after conversation | 1/26/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Correspondence with Diana Kennedy regarding the FY16 projects and planning for compliance and consulting workflows | 1/27/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Reviewing the FY16 budgets for planning of the compliance and consulting workflows | 1/28/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | 44 | Review of the federal return documentation tracker and analysis (client deliverable). | 1/29/2016 | $225.00 | 3.0 | $675.00 |
| | | | | | 20.5 | $4,612.50 |
| Clark,Randy (US013658668) | 32 | Review of the ULR memo | 1/18/2016 | $510.00 | 2.5 | $1,275.00 |
| Clark,Randy (US013658668) | 32 | Discussion with George Harrison and Morgan Lendino regarding the ULR memo; Morgan Lendino to update according to conversation | 1/20/2016 | $510.00 | 1.7 | $867.00 |
| Clark,Randy (US013658668) | 32 | Continued review of the ULR memo for George Harrison's comments | 1/21/2016 | $510.00 | 2.0 | $1,020.00 |
| | | | | | 6.2 | $3,162.00 |
| Forgey,Cody M. (US013434628) | 42 | Internal call to discuss changes to the AMT NOL memorandum | 1/13/2016 | $365.00 | 1.0 | $365.00 |
| Forgey,Cody M. (US013434628) | 42 | Internal call to discuss review of supporting documents and initial thoughts. | 1/14/2016 | $365.00 | 0.5 | $182.50 |
| Forgey,Cody M. (US013434628) | 42 | Nortel WHT Memo: Review of memo and redline. | 1/22/2016 | $365.00 | 1.0 | $365.00 |
| Forgey,Cody M. (US013434628) | 42 | Research deductibility of WHT payments paid on behalf of another | 1/22/2016 | $365.00 | 3.0 | $1,095.00 |
| Forgey,Cody M. (US013434628) | 42 | Nortel: Drafting and updating discussion of facts for WHT memo | 1/28/2016 | $365.00 | 4.0 | $1,460.00 |
| Forgey,Cody M. (US013434628) | 42 | Research law section 275 for the WHT memo | 1/28/2016 | $365.00 | 2.0 | $730.00 |
| Forgey,Cody M. (US013434628) | 42 | Drafting discussion on law section 275 for the WHT memo | 1/29/2016 | $365.00 | 2.5 | $912.50 |
| Forgey,Cody M. (US013434628) | 42 | Research and drafting discussion of law: section 166 | 1/29/2016 | $365.00 | 2.5 | $912.50 |
| | | | | | 16.5 | $6,022.50 |
| Harrison IV,George Jackson (US012004331) | 11 | Review of ULR memo comments to Randy Clark on the same | 1/19/2016 | $700.00 | 1.0 | $700.00 |
| Harrison IV,George Jackson (US012004331) | 11 | Correspondence with Morgan Lendino and Randy Clark regarding ULR memo | 1/20/2016 | $700.00 | 1.0 | $700.00 |

Nortel Networks Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| | | | | | 2.0 | $1,400.00 |
| Higaki,Shiho (US012928270) | 32 | Analyzing 2011 financial data for the TP project | 12/28/2015 | $510.00 | 4.0 | $2,040.00 |
| Higaki,Shiho (US012928270) | 32 | Started TP memo - included analysis on the 2011 financial data | 12/28/2015 | $510.00 | 1.0 | $510.00 |
| Higaki,Shiho (US012928270) | 32 | Nortel - analyzing the rest of TP for 2011 (continued analysis | 12/29/2015 | $510.00 | 3.0 | $1,530.00 |
| Higaki,Shiho (US012928270) | 32 | Finished portion on memo regarding 2011 financial data | 12/29/2015 | $510.00 | 2.0 | $1,020.00 |
| Higaki,Shiho (US012928270) | 32 | Nortel - Final Calculation of TP for 2009 through 2011 | 12/30/2015 | $510.00 | 3.0 | $1,530.00 |
| Higaki,Shiho (US012928270) | 32 | Reviewing TP steps to ensure that they are consistent with a transfer pricing memo | 1/5/2016 | $510.00 | 4.0 | $2,040.00 |
| Higaki,Shiho (US012928270) | 32 | Updating memo on TP for Jeff Wood's comments | 1/7/2016 | $510.00 | 2.0 | $1,020.00 |
| Higaki,Shiho (US012928270) | 32 | Updating transfer pricing memo after discussion with J. Wood | 1/15/2016 | $510.00 | 2.5 | $1,275.00 |
| | | | | | 21.5 | $10,965.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Discuss NY presentation revisions and questions with Jeff Wood and Doug Abbott. | 1/5/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Make updates and review NY presentation | 1/5/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Discuss AMT NOL revisions and questions with Jeff Wood and Doug Abbott. | 1/5/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Make updates and review AMT NOL memo | 1/5/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Call to discuss slide deck regarding tax updates with Doug Abbott, Jeff Wood and Jim Scott | 1/5/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Review slides regarding tax updates prior to call with Doug Abbott, Jeff Wood and Jim Scott | 1/5/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Discussions with Doug Abbott and Jeff Wood regarding AMT NOL conclusions and memo. | 1/6/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Update IP sale memoranda send to J. Wood for comments | 1/18/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Review and complete related research to Avaya Escrow Distribution memoranda | 1/21/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Meeting with Jim Scott regarding federal payroll assignment and email follow ups | 1/22/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Review memo re: Enterprise escrow recovery and research the open transaction applicability as well as deemed distribution argument. | 1/22/2016 | $600.00 | 2.5 | $1,500.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Revise memo and email Jeff Wood with questions regarding analysis | 1/22/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Escrow distribution memo - review memo with Randy Clark to discuss possible options with basis allocation/open transaction | 1/24/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Follow-up discussion with Jeff Wood on review points for ULF | 1/25/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Review ULR files for support to the distribution memo | 1/25/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Conference call with J. Wood on Avaya memoranda.  Includes meeting prep. | 1/26/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Correspondence with Kara Carroll regarding the FY16 projects and planning for compliance and consulting workflows | 1/27/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Meeting with Jeff Wood to discuss risk analysis for WHT analysis - follow-up actions regarding the same | 1/28/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | 21 | Conference call with RLKS regarding weekly update | 1/29/2016 | $600.00 | 1.0 | $600.00 |
| | | | | | 20.0 | $12,000.00 |
| Lendino,Morgan Brickley (US013519907) | 42 | ULR review for Randy Clark/George Harrison | 1/15/2016 | $365.00 | 1.5 | $547.50 |
| Lendino,Morgan Brickley (US013519907) | 42 | Initial review of the of the ULR memo; send to Randy Clark for comments | 1/17/2016 | $365.00 | 0.7 | $255.50 |
| Lendino,Morgan Brickley (US013519907) | 42 | Update ULR memo for Randy Clark's comments | 1/18/2016 | $365.00 | 2.0 | $730.00 |

Nortel Networks Inc.

2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lendino,Morgan Brickley (US013519907) | 42 | Continued updating ULR memo for Randy Clark's comments | 1/19/2016 | $365.00 | 0.5 | $182.50 |
| Lendino,Morgan Brickley (US013519907) | 42 | Call with Randy Clark and George Harrison regarding ULR memo | 1/20/2016 | $365.00 | 0.6 | $219.00 |
| Lendino,Morgan Brickley (US013519907) | 42 | Updated ULR memo according to conversation with George Harrison and Randy Clark | 1/21/2016 | $365.00 | 0.4 | $146.00 |
| | | | | | 5.7 | $2,080.50 |
| | | | | | | |
| Mesler,Mark S. (US011706071) | 11 | Discussions with Doug Abbott and Jeff Wood of EY to discuss AMT memo. | 1/6/2016 | $700.00 | 0.5 | $350.00 |
| Mesler,Mark S. (US011706071) | 11 | Additional research after the call regarding AMT | 1/6/2016 | $700.00 | 1.0 | $700.00 |
| Mesler,Mark S. (US011706071) | 11 | Reviewed and revised memo regarding AMT NOL ordering | 1/11/2016 | $700.00 | 2.0 | $1,400.00 |
| Mesler,Mark S. (US011706071) | 11 | Consultation and research with Jeff Wood and Doug Abbott of EY regarding AMT NOL memo | 1/14/2016 | $700.00 | 1.0 | $700.00 |
| | | | | | 4.5 | $3,150.00 |
| Parsch,Kazuyo T. (US011133432) | 21 | Deductibility of secondary Sec. 1441 withholding tax - call w/ Hindy Stern, review IRS/Nortel closing agreement | 1/14/2016 | $600.00 | 0.5 | $300.00 |
| Parsch,Kazuyo T. (US011133432) | 21 | draft memo whether Sec. 1441 withholding tax is deductible to the US company | 1/14/2016 | $600.00 | 0.5 | $300.00 |
| Parsch,Kazuyo T. (US011133432) | 21 | Review Reg. §1.1441-2(e)(2), §1.482-1(g), Rev. Proc. 99-32; §164 and regs thereunder | 1/14/2016 | $600.00 | 0.3 | $180.00 |
| | | | | | 1.3 | $780.00 |
| Quigley,Nicholas W. (US012838221) | 32 | Review of withholding powerpoint materials prepared in advance of call with client | 1/19/2016 | $510.00 | 1.0 | $510.00 |
| Quigley,Nicholas W. (US012838221) | 32 | Call with client and team to discuss 1099/1042 reporting requirements for 2015 | 1/20/2016 | $510.00 | 0.9 | $459.00 |
| Quigley,Nicholas W. (US012838221) | 32 | Call with EY team to discuss 1099/1042 go-forward procedures | 1/22/2016 | $510.00 | 0.3 | $153.00 |
| Quigley,Nicholas W. (US012838221) | 32 | Preparation of client information request and discussion with Jeffrey Wood | 1/26/2016 | $510.00 | 0.8 | $408.00 |
| | | | | | 3.0 | $1,530.00 |
| Rodriguez,Nancy Walton (US012464159) | 44 | Analyzing parties of interest list and firm's client databases for purposes of the supplemental connections check. | 1/29/2016 | $225.00 | 2.2 | $495.00 |
| | | | | | 2.2 | $495.00 |
| Scott,James E (US011119307) | 11 | Conference call with Doug Abbott, Jeff Wood, and Diana Kennedy related to various NY meeting issues | 1/4/2016 | $700.00 | 1.5 | $1,050.00 |
| Scott,James E (US011119307) | 11 | Review and give comments regarding revised Nortel update memo to be used in NY at meeting | 1/4/2016 | $700.00 | 2.5 | $1,750.00 |
| Scott,James E (US011119307) | 11 | Discussion with Mark Mesler, Jeff Wood, and Doug Abbott regarding mechanics of AMT/NOL limitations | 1/5/2016 | $700.00 | 1.0 | $700.00 |
| Scott,James E (US011119307) | 11 | Follow-up from meeting with Mark Mesler regarding AMT/NOL limitations | 1/5/2016 | $700.00 | 1.5 | $1,050.00 |
| Scott,James E (US011119307) | 11 | Conference call with Jeff Wood, Doug Abbott, Diana Kennedy and Matt Gentile on presentation materials for NY meeting. | 1/7/2016 | $700.00 | 1.6 | $1,120.00 |
| Scott,James E (US011119307) | 11 | Review disclosure materials for meetings with Cleary, give Jeff Wood comments | 1/8/2016 | $700.00 | 2.7 | $1,890.00 |
| Scott,James E (US011119307) | 11 | Travel to RDU including delays | 1/12/2016 | $700.00 | 4.3 | $1,505.00 |
| Scott,James E (US011119307) | 11 | Meeting at Cleary Gottlieb - Bill McRose, Corey Goodman, Kathy Schulte, Andy Beakey, and Jeff Wood to discuss hold back | 1/12/2016 | $700.00 | 2.7 | $1,890.00 |
| Scott,James E (US011119307) | 11 | Federal memo discussion regarding Nortel liquidation expenses | 1/12/2016 | $700.00 | 0.6 | $420.00 |
| Scott,James E (US011119307) | 11 | Weekly update w/ Richard Lydecker including prep with Jeff Wood | 1/15/2016 | $700.00 | 0.9 | $630.00 |

**Nortel Networks Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | 11 | Meeting with RLKS regarding WHT matters | 1/18/2016 | $700.00 | 1.3 | $910.00 |
| Scott,James E (US011119307) | 11 | Conference call with employment group (Kristie Lowery and Jennie DeVincenzo) to prep for RLKS weekly meeting | 1/19/2016 | $700.00 | 1.2 | $840.00 |
| Scott,James E (US011119307) | 11 | Meeting with Diana Kennedy regarding federal payroll assignment and email follow-ups | 1/21/2016 | $700.00 | 1.2 | $840.00 |
| Scott,James E (US011119307) | 11 | Weekly update prep and call with Richard Lydecker and Kathryn Schultz | 1/22/2016 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | 11 | Review of NTEC engagement agreement | 1/22/2016 | $700.00 | 0.6 | $420.00 |
| Scott,James E (US011119307) | 11 | Review WHT memoranda, send comments to Jeff Wood | 1/28/2016 | $700.00 | 2.1 | $1,470.00 |
| Scott,James E (US011119307) | 11 | Preparation for R Lydecker update call | 1/29/2016 | $700.00 | 1.6 | $1,120.00 |
| Scott,James E (US011119307) | 11 | Analysis of taxable loss on sale of subsidiary stock | 1/25/2016 | $700.00 | 1.7 | $1,190.00 |
| Scott,James E (US011119307) | 11 | Review of the Avaya proceeds memo | 1/28/2016 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | 11 | Review and edit federal memo Avaya and reimbursement proceeds | 1/29/2016 | $700.00 | 0.7 | $490.00 |
| Scott,James E (US011119307) | 11 | Conference call Doug Abbott regarding unified loss rule | 1/29/2016 | $700.00 | 0.6 | $420.00 |
| Scott,James E (US011119307) | 11 | Review of the ICFSA and FCFSA memos | 1/29/2016 | $700.00 | 0.6 | $420.00 |
| Scott,James E (US011119307) | 11 | Research regarding gain/loss on sale of sub stock | 1/29/2016 | $700.00 | 0.6 | $420.00 |
| | | | | | 33.7 | $22,085.00 |
| Shapiro,Ari J (US013597642) | 44 | Federal Tax Return Record Analysis - Finalizing the federal index and tracker that is sent to RLKS | 1/6/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | 44 | Client Assistance Request Tracker for the week of 1/7/16 | 1/7/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | 44 | Client Assistance Request Tracker for the week 1/22/2016 | 1/26/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | 44 | Federal Tax Return Record Analysis – Updates per review notes | 1/28/2016 | $225.00 | 1.7 | $382.50 |
| Shapiro,Ari J (US013597642) | 44 | Client Assistance Request Tracker for 1/29/2016 | 1/29/2016 | $225.00 | 0.2 | $45.00 |
| | | | | | 3.4 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | 32 | Analysis of 2016 professional fees | 1/27/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | 32 | Call with K. Carroll regarding 2016 professional fee analysis | 1/28/2016 | $510.00 | 0.5 | $255.00 |
| | | | | | 1.0 | $510.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review plan and disclosure schedule for elements impacting plan component of overview | 1/4/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | 13 | Draft plan element of overview outline | 1/4/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | 13 | Complete analysis of CY and Cum E&P through 2015.  Calculate risk adjustments and summarize into presentation | 1/4/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | 13 | Compile Nortel metrics for discussion with Curt Fochtmann | 1/4/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | 13 | Draft and incorporate 382 and restructure elements of overview deck | 1/4/2016 | $700.00 | 1.4 | $980.00 |
| Wood,Jeffrey T (US013081390) | 13 | Redraft AMT memo - Additional research on same | 1/5/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | 13 | Revise presentation materials for NY meeting and distribute to team for call | 1/5/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Doug Abbott, Jim Scott, and Diana Kennedy related to various NY meeting issues | 1/5/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | 13 | Follow-up correspondence with Amy Sergent, and Doug Abbott on liquidating bankruptcy deductions. | 1/5/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review technical memo sent by Amy Sergent | 1/5/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | 13 | Research on status of NNIII Indian audit.  Compile updated summary of status and incorporate into presentation materials | 1/5/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | 13 | Research status of NNIII audits.  Draft case matrix and prepare outline of relevant matters for NY meetings | 1/6/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | 13 | Update and distribute tax outline for meeting on NNIII audits | 1/6/2016 | $700.00 | 0.5 | $350.00 |

Nortel Networks Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Doug Abbott, and Diana Kennedy on AMT calculations.  Set follow-up meeting and distribute relevant materials. | 1/6/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Jim S., Doug A., Diana K. and Matt G. on presentation materials.  Follow-up action as indicated. | 1/6/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Mark Mesler, Doug Abbott, and Diana Kennedy on AMT matters. | 1/6/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | WHT research.  Draft outline for meeting on claims compliance project meetings with Ari Shapiro | 1/6/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | 13 | Preparation for conference call with Jim Scott, Doug Abbott, Andy Beakey, Diana Kennedy, and RL regarding engagement update. | 1/6/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Update and compile presentation materials for NY meeting | 1/7/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | 13 | Draft engagement comments for regional leadership / update interaction | 1/7/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review IRS memoranda and follow-up correspondence on same with Amy Sergent | 1/7/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Mark Mesler on AMT matter | 1/7/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | 13 | Modify various file memoranda for review comments received | 1/7/2016 | $700.00 | 2.2 | $1,540.00 |
| Wood,Jeffrey T (US013081390) | 13 | Develop memoranda log in response to request from Doug Abbot | 1/7/2016 | $700.00 | 1.4 | $980.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review advisement on WHT and incorporate status of memoranda in log. | 1/8/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review ITS analysis and summarize status in memoranda log | 1/8/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review federal analysis of AMT NOL calculate and incorporate status in memoranda log | 1/8/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | 13 | Compile plan and disclosure materials for meetings with Cleary on same | 1/8/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Incorporate revisions into NY materials and prep. for pending meeting | 1/8/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with RLKS, Doug Abbott, Andy Beakey and Jim Scott regarding engagement update | 1/8/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Nortel meeting prep. and related correspondence with Clean | 1/9/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Travel to NY | 1/11/2016 | $700.00 | 4.5 | $1,575.00 |
| Wood,Jeffrey T (US013081390) | 13 | Preparation for Cleary, RLKS meeting | 1/11/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review FSA on AMT/NOLS | 1/11/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | 13 | Correspondence with Mark Mesler, Revise IRS case and incorporate same into AMT/NOL ordering memoranda.  Review same with Doug Abbott | 1/11/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | 13 | Correspondence with Amy Sergent on Nortel document | 1/11/2016 | $700.00 | 0.2 | $140.00 |
| Wood,Jeffrey T (US013081390) | 13 | Cleary preparation meetings with Andy Beakey and Jim Scott | 1/11/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | 13 | Revise memoranda tracking schedule | 1/11/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | 13 | Pre-meetings on Nortel modeling with Jim Scott and Doug Abbot | 1/12/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | 13 | Meetings with Cleary and RLKS on tax matters | 1/12/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | 13 | Travel from NY | 1/12/2016 | $700.00 | 4.5 | $1,575.00 |
| Wood,Jeffrey T (US013081390) | 13 | Correspondence related to in-process research document | 1/12/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | 13 | Amend liquidating cost, AMT NOL and 2009 settlement memoranda for reviewer comments. | 1/13/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | 13 | Update memoranda index, and format relevant documents for qualify reviews | 1/13/2016 | $700.00 | 0.8 | $560.00 |

Nortel Networks Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | 13 | Review status of ULR memoranda.  Correspondence with Diana Kennedy on same | 1/13/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | 13 | Discussions with Tim Ross on case matters.  Administration related to case. | 1/13/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Develop WHT materials and project outline for pending meetings | 1/13/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | 13 | Research on 1441 best practice guidance | 1/13/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | 13 | Preparation for conference call with National Tax on various technical memos | 1/14/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | 13 | Confirmation of quality requirements for client memoranda | 1/14/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Amy Sergent and Cody Forgey on withholding tax deduction memoranda and other related matters | 1/14/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review and transmission of closing agreement to National Tax | 1/14/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | 13 | Correspondence with RLKS on status of technical review | 1/14/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | 13 | Preparation for conference call on WHT project | 1/14/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Kristie Lowery and Bryan de la Bruyere regarding employment tax matters | 1/14/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Correspondence and file review on Puerto Rico liability | 1/14/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | 13 | Preparation for Nortel engagement meeting | 1/14/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review CNF and EMEA analysis and supporting documentation to research questions posed by reviewers | 1/15/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | 13 | Meeting preparation for call with account leadership team and RLKS | 1/15/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | 13 | Call with Doug Abbott on technical matters related to CNF analysis | 1/15/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with RLKS and leadership team regarding status update | 1/15/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review and signoff on PPT compliance | 1/15/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review TP materials submitted by Shiho Higaki, locate and modify narrative template and send same to Shiho Higaki | 1/15/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review WHT materials and draft modifications for pending client meetings. | 1/15/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | 13 | Research on CN/US LOB provisions | 1/18/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | 13 | Complete research and draft outline on back-up and NRA withholding obligations / issues | 1/18/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | 13 | Outline technical requirements and best practices for pending WHT meetings with client reps | 1/18/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | 13 | Outline technical WHT guidance for claims transferred for value | 1/18/2016 | $700.00 | 1.6 | $1,120.00 |
| Wood,Jeffrey T (US013081390) | 13 | Draft discussion outline for pending RLKS WHT meeting | 1/18/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review and comment on Dec. fee app files | 1/18/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | 13 | Draft presentation materials for meeting with RLKS | 1/19/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | 13 | Research and drafting of escrow distribution memoranda. | 1/19/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | 13 | Correspondence with Diana Kennedy on escrow distribution memo | 1/19/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | 13 | Update IP sale memoranda and submit same to Diana Kennedy | 1/19/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Meetings with Tim Ross and David Cozart on transition matters | 1/19/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with employment group to prep for RLKS meeting | 1/19/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | 13 | Research on LOB provisions for effected jurisdictions | 1/20/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | 13 | Meeting with RLKS on information reporting project. | 1/20/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | 13 | Follow-up discussions with Kathy Schulte | 1/20/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Preparation for meeting on WHT matters | 1/20/2016 | $700.00 | 0.5 | $350.00 |

Nortel Networks Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Wood,Jeffrey T (US013081390) | 13 | Review NNIII remand submission | 1/20/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review PR files. | 1/20/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Document support for payment on ST liability. | 1/20/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Prepare work-papers for review with Tim Ross | 1/20/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Outline requirements for I/C and claimant analysis.  Discuss same with David Cozart | 1/20/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | 13 | Update Nortel project inventory and outline staffing requirement | 1/20/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | 13 | Finalize PR analysis and discuss with Tim Ross.  Subsequent correspondence on same. | 1/21/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | 13 | Analyze JE changes for claims accrual | 1/21/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | 13 | Draft agenda for weekly update with leadership | 1/21/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | 13 | Incorporate changes from TAS review of NGSI basis report into supporting schedules.  Revise and finalize basis report for changes and submit same to Doug Abbott | 1/21/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | 13 | Update project tracking schedule for developments and discussions with Kathy Schutla | 1/21/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | 13 | Draft issue outline for discussions with RLKS | 1/22/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with leadership and RLKS regarding weekly update | 1/22/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Kristie Lowery, Jim Scott, Nick Quigley, and other employment group team members. Includes meeting prep. and follow-up actions | 1/22/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | 13 | Discussions with Cody Forgey, and Amy Sergent on federal deduction matters | 1/22/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | 13 | Research on derivative benefit tests | 1/22/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | 13 | Correspondence with Doug Abbott on ULR calculation | 1/22/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | 13 | Analysis of I/C schedules provided by David Cozart  Summarization of YOY variances for WHT and 5472-5471 comparative analysis | 1/28/2016 | $700.00 | 3.0 | $2,100.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review and complete related research on mark-up to Avaya Escrow Distribution memoranda | 1/23/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | 13 | Develop and partially populate 2016 WHT template | 1/23/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review LP markup to TP memoranda.  Redrafting of issue component of document | 1/23/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Diana Kennedy on Avaya memoranda.  Includes meeting prep. | 1/25/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Amend Avaya distribution memoranda incorporating reviewer comments. | 1/25/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | 13 | Draft agenda for conference call with Nick Quigley on WHT deliverable | 1/25/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Outline client deliverables and timing expectations for pending engagement meeting with leadership | 1/25/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review and research review comments provided by Doug Abbott on ULR memoranda | 1/25/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | 13 | Finalize tax basis memoranda and related exhibits incorporating reviewer comments | 1/25/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | 13 | Redraft TP issues section to incorporate matters related to secondary adjustments | 1/25/2016 | $700.00 | 1.2 | $840.00 |

**Nortel Networks Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Amy Sergent, and Cody Forgey, on federal deduction matters.  Includes meeting prep. | 1/26/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Nick Quigley on client deliverables | 1/26/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Outline client deliverables related to WHT in preparation for pending meeting with Nick Quigley | 1/26/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | 13 | Update project tracker and memoranda log for pending meetings with leadership | 1/26/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | 13 | Update factual elements of TP draft and revise issue summary | 1/26/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | 13 | Outline 2015 compliance issue for pending meetings | 1/26/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review mark-up on WHT memoranda, incorporate revisions. Related correspondence. | 1/27/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | 13 | Finalize and compile documents for submission to RLKS | 1/27/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | 13 | Preparation for weekly update conference call with RLKS | 1/28/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with RLKS regarding weekly update - follow-up actions | 1/29/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review and mark - up WHT research submitted by Nick Quigley | 1/29/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | 13 | Draft memoranda on WHT criteria for claims review | 1/29/2016 | $700.00 | 2.0 | $1,400.00 |
| | | | | | 137.9 | $93,380.00 |
| | | | | | | |
| | | | | Total | 404.8 | 230,162.5 |

**Nortel Networks, Inc.**
**2015 International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Barreiro Lebron,Ramon L. (US013526247) | 44 | Debt Certificate discussion and communications with PRTD | 1/7/2016 | $225.00 | 1.5 | $337.50 |
| | | | | | 1.5 | $337.50 |
| Davidson,Garrett M. (US012966979) | 32 | Review of letter from Puerto Rico Tax Authorities | 1/4/2016 | $510.00 | 1.0 | $510.00 |
| Davidson,Garrett M. (US012966979) | 32 | Follow up discussions with Jeff Wood and Marcel Ramos regarding letter from Puerto Rico Tax Authorities | 1/5/2016 | $510.00 | 1.0 | $510.00 |
| Davidson,Garrett M. (US012966979) | 32 | Email to Jeff Wood regarding proposed next steps on Puerto Rico tax letter | 1/6/2016 | $510.00 | 0.5 | $255.00 |
| Davidson,Garrett M. (US012966979) | 32 | Prepare for FBAR call with David Cozart | 1/21/2016 | $510.00 | 1.3 | $663.00 |
| Davidson,Garrett M. (US012966979) | 32 | WHT issue on settlement of I/C accounts. | 1/22/2016 | $510.00 | 2.2 | $1,122.00 |
| Davidson,Garrett M. (US012966979) | 32 | Review of prior year FBARs and send email to David Cozart regarding process for current year FBARs | 1/26/2016 | $510.00 | 2.0 | $1,020.00 |
| Davidson,Garrett M. (US012966979) | 32 | Review of intercompany balance workbook | 1/26/2016 | $510.00 | 1.5 | $765.00 |
| Davidson,Garrett M. (US012966979) | 32 | Follow-up email to David Cozart regarding specific bank accounts to be reported on FBARs | 1/28/2016 | $510.00 | 1.3 | $663.00 |
| Davidson,Garrett M. (US012966979) | 32 | Email to Jeff Wood regarding certain assumptions made in the withholding tax analysis | 1/28/2016 | $510.00 | 1.5 | $765.00 |
| Davidson,Garrett M. (US012966979) | 32 | Prepare detailed information request list for meeting in Raleigh with Tim Ross and David Cozart - send list to T. Ross and D. Cozart for comments | 1/29/2016 | $510.00 | 4.5 | $2,295.00 |
| | | | | | 16.8 | $8,568.00 |
| De la Rosa,Anabel (US013515339) | 42 | Nortel Deemed IP Liquidation - Finish making updates to memo and sent to Garrett Davidson | 12/14/2015 | $365.00 | 1.5 | $547.50 |
| De la Rosa,Anabel (US013515339) | 42 | Nortel PR VAT call with Jeffrey Wood, Marcel Ramos, and Garrett Davidson | 1/4/2016 | $365.00 | 0.5 | $182.50 |
| | | | | | 2.0 | $730.00 |
| Gouri,Amit (US013615614) | 21 | India tax advice - Determining the status of the service tax refunds and call with client | 1/22/2016 | $600.00 | 1.5 | $900.00 |
| | | | | | 1.5 | $900.00 |
| Moore,Meredith M. (US013230373) | 42 | FBAR call  with Jeff Wood and Garrett Davidson and prep for call | 1/26/2016 | $225.00 | 0.5 | $112.50 |
| | | | | | 0.5 | $112.50 |
| Ramos,Marcel (US013031812) | 42 | Call with the US team (Garret Davidson, Anabel De la Rosa and Jeffrey Wood) to discuss the notice and the next steps | 1/4/2016 | $365.00 | 0.2 | $73.00 |
| Ramos,Marcel (US013031812) | 42 | Call to the PRTD due to a Sales and Use Tax Notice received | 1/5/2016 | $365.00 | 0.2 | $73.00 |
| Ramos,Marcel (US013031812) | 42 | Further calls to the Puerto Rico Treasury Department to obtain more information about the lien notice | 1/7/2016 | $365.00 | 0.5 | $182.50 |
| Ramos,Marcel (US013031812) | 42 | Requesting debt certificates from the Puerto Rico authorities | 1/8/2016 | $365.00 | 0.1 | $36.50 |
| | | | | | 1.0 | $365.00 |
| Tarud,Jessica (US013519963) | 44 | Tax research on FBAR compliance | 1/21/2016 | $225.00 | 1.0 | $225.00 |
| Tarud,Jessica (US013519963) | 44 | Call with David Cozart and EY to discuss CY changes | 1/26/2016 | $225.00 | 0.3 | $67.50 |

**Nortel Networks, Inc.**
**2015 International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Tarud,Jessica (US013519963) | 44 | Creating file with intercompany accounts payable subject to pre-filing withholding | 1/27/2016 | $225.00 | 3.5 | $787.50 |
| Tarud,Jessica (US013519963) | 44 | FBAR: breakdown of changes to accounts and officers since proper year | 1/28/2016 | $225.00 | 0.7 | $157.50 |
| Tarud,Jessica (US013519963) | 44 | Nortel: Creating file with intercompany accounts payable subject to post-filing withholding | 1/28/2016 | $225.00 | 0.5 | $112.50 |
| Tarud,Jessica (US013519963) | 44 | Filing form 114 FINCEN FBAR for 2015 | 1/28/2016 | $225.00 | 2.1 | $472.50 |
| Tarud,Jessica (US013519963) | 44 | Editing the FBAR memo | 1/29/2016 | $225.00 | 2.2 | $495.00 |
| | | | | | 10.3 | $2,317.50 |
| Tufino,Salvatore J. (US012310534) | 13 | Meeting with Garrett Davidson and discuss status of IP issue and intercompany clean up. | 1/21/2016 | $700.00 | 0.5 | $350.00 |
| | | | | | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Garrett Davidson on CALA matters | 1/4/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | 13 | Discussions with David Cozart on I/C positions. | 1/18/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review treaty related matters and draft correspondence with Garrett Davidson on same. | 1/18/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | 13 | Research and prep for call with Garrett Davidson on treaty related matters | 1/19/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Garrett Davidson on LOB provisions | 1/20/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Secure I/C account schedules, analysis of same and transmission to Garrett Davidson in conjunction with treaty review. | 1/21/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review account level detail provided by David Cozart in preparation for meeting with Garrett Davidson | 1/22/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call with Garrett Davidson on I/C workbook provided by client.  Set up follow-up meeting with David Cozart  Includes meeting prep. | 1/25/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | 13 | Meeting with David Cozart and Garrett Davidson on I/C schedules | 1/26/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | 13 | Meeting with David Cozart and Garrett Davidson on FBAR compliance | 1/26/2016 | $700.00 | 1.0 | $700.00 |
| | | | | | 9.7 | $6,790.00 |
| | | | | Totals | 43.8 | 20,470.5 |

Nortel Networks, Inc.
2015 SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Danowitz,Steven M (US011409138) | 11 | Various emails with engagement team regarding settlement | 1/11/2016 | $510.00 | 1.0 | $510.00 |
| | | | | | 1.0 | $510.00 |
| | | | | | | |
| Dean,Emily (US013253282) | 42 | NC NEL Memo - Phone call with Matt Gentile to discuss background of memo | 1/19/2016 | $365.00 | 0.3 | $109.50 |
| Dean,Emily (US013253282) | 42 | presentational/grammatical comments and changes | 1/20/2016 | $365.00 | 2.0 | $730.00 |
| Dean,Emily (US013253282) | 42 | presentational/grammatical comments and changes; confirming and | 1/25/2016 | $365.00 | 3.0 | $1,095.00 |
| Dean,Emily (US013253282) | 42 | NC NEL Memo - Making updates per Matt Gentile's review comments and adding more substantive text surrounding applicable NC Supreme Court cases, confirming all cites in memo | 1/28/2016 | $365.00 | 3.5 | $1,277.50 |
| Dean,Emily (US013253282) | 42 | Research as to applicability of offset provisions for refunds/payments in DC, MD, NJ, & VT. | 1/27/2016 | $365.00 | 1.5 | $547.50 |
| | | | | | 10.3 | $3,759.50 |
| Gargus,Vernon Keith (US012006551) | 11 | Review of NC NEL memo, comments to Matt Gentile | 1/26/2016 | $700.00 | 0.5 | $350.00 |
| | | | | | 0.5 | $350.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Review Pennsylvania NTII notice response | 1/4/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Discussions with K. Carroll and A. Shapiro and answering questions regarding state return analysis | 1/4/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Review of state tax return record analysis - request by Felicia E | 1/5/2016 | $600.00 | 0.9 | $540.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Review of the December tax receivable/payable account analysis | 1/6/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Discussion with Jeff Wood on state info needed for NYC meeting and work through info needed | 1/4/2016 | $600.00 | 1.7 | $1,020.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Prep for and meeting with Jim Scott to talk through modeling calculations needed for NYC meeting | 1/5/2016 | $600.00 | 3.8 | $2,280.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Preparation for NYC meeting next week - including reviewing presentation materials | 1/6/2016 | $600.00 | 4.5 | $2,700.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Respond to modeling follow-up questions from A. Shapiro | 1/7/2016 | $600.00 | 1.1 | $660.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Review/research/respond to Jim Scott questions on California | 1/8/2016 | $600.00 | 2.8 | $1,680.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Review Texas notice sent by Kim Ponder | 1/7/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Review Utah research pulled by Ari Shapiro | 1/4/2016 | $600.00 | 1.1 | $660.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Review model state profile and shelter coverage | 1/15/2016 | $600.00 | 2.3 | $1,380.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Respond to Jim Scott's questions on California audit | 1/10/2016 | $600.00 | 1.3 | $780.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Respond to Jim Scott questions on Cleary presentation | 1/11/2016 | $600.00 | 3.7 | $2,220.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Research Jim Scott's questions on California for NYC meeting and follow-up with Jim Scott | 1/12/2016 | $600.00 | 1.7 | $1,020.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Review of UT response | 1/11/2016 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Discussion with Jeff Wood regarding Utah refund request | 1/13/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Submitted Utah summary of refund request | 1/15/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Phone call with Emily Dean to discuss background of NC NEL memo | 1/18/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Conference call with Jim Scott and Jeff Wood regarding NC planning | 1/18/2016 | $600.00 | 1.3 | $780.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Discussions with Jeff Wood on tax claims and submission of findings to RLKS. | 1/18/2016 | $600.00 | 1.0 | $600.00 |

Nortel Networks, Inc.
2015 SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | 21 | Review tax claims spreadsheet sent by Mary Cilia of RKLS for differences between claims amounts and amounts on books and potential objections | 1/19/2016 | $600.00 | 2.5 | $1,500.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Prep for and call with Emily Dean to discuss NC NEL memo | 1/19/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Review Puerto Rico sales tax notice sent by Tim Ross and determine next steps | 1/18/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Review Nortel documents to respond to Puerto Rico sales tax notice | 1/20/2016 | $600.00 | 2.5 | $1,500.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Review Nortel documents to support determination on state tax claims | 1/20/2016 | $600.00 | 3.5 | $2,100.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Prep for and call with Emily Dean to discuss NC research | 1/19/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Discussion with Keith Gargus regarding NEL memo | 1/28/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Updating NC NEL Memo for Keith Gargus's comments | 1/29/2016 | $600.00 | 1.2 | $720.00 |
| Gentile,Matthew Donald (US012548056) | 21 | NC alternative apportionment review and next steps | 1/25/2016 | $600.00 | 1.9 | $1,140.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Prep for and call with Jim Scott, Jeff Wood and Kerry Funderburk on NC alternative apportionment renewal | 1/26/2016 | $600.00 | 0.8 | $480.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Review North Carolina NEL memo | 1/26/2016 | $600.00 | 1.4 | $840.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Finalize review of North Carolina memo and send comments to Emily Dean | 1/27/2016 | $600.00 | 2.8 | $1,680.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Follow-up with Jeff Wood on Utah thoughts and next steps | 1/28/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Review research done by Emily Dean for DC, VT, NJ, and other states | 1/28/2016 | $600.00 | 1.5 | $900.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Discussions with Utah state tax commission on February hearing | 1/28/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | 21 | Providing Emily Dean comments on the NEL memo - discussion with her regarding these | 1/26/2016 | $600.00 | 2.1 | $1,260.00 |
| | | | | | 56.1 | $33,660.00 |
| Scott,James E (US011119307) | 11 | Prep for meeting with Cleary including review of liability sales CA, TX, NC; conference calls with Matt Gentile, Jeff Wood; update w/ CA desks | 1/11/2016 | $700.00 | 2.8 | $1,960.00 |
| Scott,James E (US011119307) | 11 | NC state tax analysis regarding NEL | 1/25/2016 | $700.00 | 1.3 | $910.00 |
| Scott,James E (US011119307) | 11 | 2016 - conference call re: NC ruling request Kerry Funderburk | 1/26/2016 | $700.00 | 0.6 | $420.00 |
| | | | | | 4.7 | $3,290.00 |
| Shapiro,Ari J (US013597642) | 44 | State Tax Return Record Analysis - Finalizing including the review of the state return index for RLKS | 1/4/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | 44 | December tax receivable/payable account analysis - schedule updates | 1/6/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | 44 | December tax receivable/payable account analysis - update based on review notes | 1/7/2016 | $225.00 | 0.1 | $22.50 |
| Shapiro,Ari J (US013597642) | 44 | December tax receivable/payable account analysis - finalization | 1/8/2016 | $225.00 | 0.1 | $22.50 |
| Shapiro,Ari J (US013597642) | 44 | TX Notice - AC Technologies - Collecting background information | 1/7/2016 | $225.00 | 0.1 | $22.50 |
| Shapiro,Ari J (US013597642) | 44 | December tax receivable/payable account analysis - Finalization | 1/11/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | 44 | State Tax Return Record Analysis – Updates per review notes | 1/29/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | 44 | Conversation with M. Gentile regarding refund recovery | 1/29/2016 | $225.00 | 0.3 | $67.50 |

**Nortel Networks, Inc.**
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | 44 | TX Notice - AC Technologies - Calling Texas Comptroller | 1/25/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | 44 | TX Notice - AC Technologies - Calling Texas Comptroller - Follow-up #1 | 1/28/2016 | $225.00 | 0.2 | $45.00 |
| | | | | | 3.9 | $877.50 |
| Wood,Jeffrey T (US013081390) | 13 | Incorporate state and withholding revisions to overview materials for pending meetings | 1/4/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | 13 | Model state profile and shelter coverage using prior modeling variables. Incorporate same into Cleary materials | 1/5/2016 | $700.00 | 2.2 | $1,540.00 |
| Wood,Jeffrey T (US013081390) | 13 | Discussions with Matt G. on CA case. | 1/6/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Update PP deck for CA narrative. | 1/6/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Correspondence with CA auditors | 1/13/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | 13 | Research and correspondence with Matt Gentile on agreed tax claims | 1/19/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review of tax claims in response to request from Mary Cilia  Discussions with Matt Gentile on same and submission of findings to RLKS. | 1/20/2016 | $700.00 | 1.6 | $1,120.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review CA add-back calculation; tie same into 09 return schedules and quantify impact on adjustment following revised position on CF pmts. | 1/21/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | 13 | Correspondence and discussions with Matt Gentile on state tax matters | 1/25/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Conference call on NC planning with Matt Gentile | 1/26/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | 13 | Review and sign-off on indirect tax submissions | 1/27/2016 | $700.00 | 0.2 | $140.00 |
| | | | | | 10.8 | $7,560.00 |
| | | | | Total | 87.3 | 50,007.0 |