**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

February 1, 2016 through February 29, 2016

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 51.60 | $40,830.00 |
| Claims Administration and Objections | 43.90 | 24,337.00 |
| Employee Matters | 34.80 | 27,056.00 |
| Fee and Employment Applications | 62.90 | 26,424.50 |
| Litigation | 239.30 | 180,176.00 |
| Real Estate | 11.60 | 8,872.00 |
| Allocation/Claims Litigation | 824.30 | 520,186.00 |
| **TOTAL** | **1,268.40** | **$827,881.50** |

---

[1]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 02/01/16 | Draft Nortel weekly calendar update email. | .20 | 96.00 | 42543919 |
| Livingston, M. | 02/01/16 | Draft daily docket update email. | .10 | 48.00 | 42543921 |
| Livingston, M. | 02/01/16 | Emails with K. Ponder and L. Schweitzer re: November and December invoices. | .10 | 48.00 | 42543970 |
| Lipner, L. A. | 02/01/16 | Correspondence with A. Gray (Torys) and L. Schweitzer re  sale (.3). | .30 | 243.00 | 42609446 |
| Eckenrod, R. D. | 02/01/16 | EMs to client and local advisors re: wind-down entity | .30 | 243.00 | 42514045 |
| Schweitzer, L. | 02/02/16 | Ross e/ms, t/c from outside service about case issue (0.3). | .30 | 372.00 | 42798031 |
| Livingston, M. | 02/02/16 | Call with P. DeSousa, P. Cantwell re: document management objection. | .20 | 96.00 | 42544131 |
| Livingston, M. | 02/02/16 | Draft confirmation email re: call with P. DeSousa re: document management objection. | .20 | 96.00 | 42544139 |
| Livingston, M. | 02/02/16 | Draft email to K. Schultea re: follow up calls to individual document objectors(.2) ; update chart to reflect same (.1) | .30 | 144.00 | 42544189 |
| Livingston, M. | 02/02/16 | Draft Nortel daily docket update (.1); follow-up email to J. Opolsky re: motion (.1) | .20 | 96.00 | 42544230 |
| Hailey, K. A. | 02/02/16 | Emails with R. Eckenrod and local counsel regarding subsidiary winddowns. | .50 | 482.50 | 42773757 |
| Hailey, K. A. | 02/02/16 | Emails and telephone calls with L. Schweitzer and R. Eckenrod regarding case issue. | .50 | 482.50 | 42773778 |
| Hailey, K. A. | 02/02/16 | Emails with M. Livingston regarding entity and review of documents regarding same. | .50 | 482.50 | 42773817 |
| Eckenrod, R. D. | 02/02/16 | EMs to client and local advisors re: wind-down entity (.4); EMs to CGSH team re: case issue (.5) | .90 | 729.00 | 42519912 |
| Cantwell, P. A. | 02/02/16 | E-mail to M. Livington, K. Schultea re document management issues (.2). Prepare for and call P. Sousa (objector) and M. Livingston re document issues (.3). | .50 | 360.00 | 42542407 |
| Schweitzer, L. | 02/03/16 | Revise document management correspondence. Cantwell e/ms re same (0.3).  Livingston e/ms re hearing (0.1). | .40 | 496.00 | 42544228 |

---

[1]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 02/03/16 | Review 2.9.16 draft hearing agenda. | .10 | 48.00 | 42544548 |
| Lipner, L. A. | 02/03/16 | Correspondence with B. Miller re supplemental declaration (.3). | .30 | 243.00 | 42640411 |
| Hailey, K. A. | 02/03/16 | Review of director and office appointments and emails with T. Ross regarding same. | .50 | 482.50 | 42775031 |
| Cantwell, P. A. | 02/03/16 | Draft corr. to M. Etkin (Lowenstein). | .50 | 360.00 | 42544683 |
| Livingston, M. | 02/03/16 | Nortel daily docket update. | .10 | 48.00 | 42544455 |
| Schweitzer, L. | 02/04/16 | Cantwell e/ms re document inquiries (0.1). | .10 | 124.00 | 42798210 |
| Livingston, M. | 02/04/16 | Draft daily docket update email. | .10 | 48.00 | 42567449 |
| Lipner, L. A. | 02/04/16 | Continued work on supplemental Bromley declaration (1.9). Drafted cert of counsel (.4). Correspondence with counsel to EY and A. Remming (MNAT) re same (.5). | 2.80 | 2,268.00 | 42640431 |
| Cantwell, P. A. | 02/04/16 | Corr. to M. Etkin re document objection (.5). | .50 | 360.00 | 42569606 |
| Schweitzer, L. | 02/05/16 | Schultea e/ms re doc request (0.1). | .10 | 124.00 | 42798242 |
| Livingston, M. | 02/05/16 | Call with MNAT re: document management motion,. | .10 | 48.00 | 42567442 |
| Livingston, M. | 02/05/16 | Draft daily docket summary. | .10 | 48.00 | 42567445 |
| Livingston, M. | 02/05/16 | Draft internal calendar update email. | .10 | 48.00 | 42567446 |
| Hailey, K. A. | 02/05/16 | Emails with local counsel and T. Ross regarding subsidiary winddowns. | .50 | 482.50 | 42787435 |
| Bromley, J. L. | 02/08/16 | Email K. Hailey regarding subsidiary materials (.20) | .20 | 250.00 | 42633593 |
| Livingston, M. | 02/08/16 | Draft Nortel daily docket summary. | .20 | 96.00 | 42612315 |
| Livingston, M. | 02/08/16 | Updating internal calendar; sending weekly calendar update email. | .20 | 96.00 | 42612316 |
| Livingston, M. | 02/08/16 | Emails to MNAT and CGSH internal team re: CNO. | .20 | 96.00 | 42612325 |
| Hailey, K. A. | 02/08/16 | Emails with T. Ross, J. Bromley and local counsel regarding subsidiary winddowns. | .50 | 482.50 | 42740982 |
| Eckenrod, R. D. | 02/08/16 | EMs to client re:  wind-down entity (.2) | .20 | 162.00 | 42581202 |
| Cantwell, P. A. | 02/08/16 | E-mail paralegals re document issue (.3). | .30 | 216.00 | 42594234 |
| Schweitzer, L. | 02/09/16 | T. Ross e/ms re  issue (0.2).  Review draft document notice, Cantwell e/ms re same (0.2) | .40 | 496.00 | 42794364 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 02/09/16 | Correspondence with counsel to tax professional re entry of order (.1). | .10 | 81.00 | 42639455 |
| Cantwell, P. A. | 02/09/16 | Call w/ T. Ross re document issue. | .10 | 72.00 | 42597563 |
| Livingston, M. | 02/10/16 | Update Nortel calendar re: claims procedure hearing. | .10 | 48.00 | 42626904 |
| Livingston, M. | 02/10/16 | Draft daily docket update email. | .20 | 96.00 | 42626921 |
| Livingston, M. | 02/11/16 | Review letter from litigatnt re: document  motion (.1); call with P. Cantwell re: same (.1). | .20 | 96.00 | 42626982 |
| Livingston, M. | 02/11/16 | Review update from A. Slavens re: mediation (.1); email to L. Schweitzer, J. Ray re: same (.2) | .30 | 144.00 | 42626988 |
| Livingston, M. | 02/11/16 | Draft nightly docket update email. | .20 | 96.00 | 42626999 |
| Lipner, L. A. | 02/11/16 | Reviewed conflicts check for Bromley declaration (1.3). Correspondence with J. Bromley re same (.2). | 1.50 | 1,215.00 | 42634181 |
| Hailey, K. A. | 02/11/16 | Conference call with T. Ross, R. Eckenrod and R. Reeb (partial attendee) regarding subsidiary winddowns and preparation for the same. | .50 | 482.50 | 42776666 |
| Hailey, K. A. | 02/11/16 | Emails and telephone calls with T. Ross and R. Eckenrod regarding case issues. | .50 | 482.50 | 42776704 |
| Hailey, K. A. | 02/11/16 | Email with J. Bromley regarding entity taxes and review of documents regarding same. | .50 | 482.50 | 42776728 |
| Eckenrod, R. D. | 02/11/16 | Review of amendment to agreement (.6); TC w/ R. Reeb (partial), K. Hailey and client re: wind-down entities (.4); EMs to client re: same (.2) | 1.20 | 972.00 | 42627519 |
| Bromley, J. L. | 02/11/16 | Email K. Hailey regarding entity tax issues (.20) | .20 | 250.00 | 42632346 |
| Livingston, M. | 02/12/16 | Draft email to K. Ponder re: invoice. | .10 | 48.00 | 42627019 |
| Livingston, M. | 02/12/16 | Draft daily docket update email. | .10 | 48.00 | 42627026 |
| Hailey, K. A. | 02/12/16 | Emails with R. Reeb regarding entity taxes. | .30 | 289.50 | 42776959 |
| Cantwell, P. A. | 02/12/16 | Corr. to litigant re litigation issues (.1). | .10 | 72.00 | 42662850 |
| Eckenrod, R. D. | 02/14/16 | EM to client re: wind-down entities | .20 | 162.00 | 42630524 |
| Livingston, M. | 02/16/16 | Emails to MNAT re: objection. | .10 | 48.00 | 42654783 |
| Livingston, M. | 02/16/16 | Draft email to A. Tarlamis re: confirmation of withdrawal/court call. | .10 | 48.00 | 42654789 |
| Livingston, M. | 02/16/16 | Draft nightly docket update email. | .10 | 48.00 | 42654803 |
| Livingston, M. | 02/16/16 | Draft weekly docket update email. | .10 | 48.00 | 42654804 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 02/16/16 | Email correspondence with L. Lipner and R. Eckenrod re: asset abandonment/sales issues. | .40 | 192.00 | 42654807 |
| Lipner, L. A. | 02/16/16 | Correspondence with M. Livingston and T. Ross re de minimis sale procedures (.8). Correspondence with D. Cozart re form 26 (.2). Correspondence with M. Livingston re case calendar update (.2). | 1.20 | 972.00 | 42793011 |
| Hailey, K. A. | 02/16/16 | Emails with local counsel regarding subsidiary winddowns and review of documents regarding same. | .50 | 482.50 | 42739350 |
| Eckenrod, R. D. | 02/16/16 | EMs to client and local advisors re: wind-down entity (.4); EMs to L. Lipner and M. Livingston re: assets (.2) | .60 | 486.00 | 42646308 |
| Cantwell, P. A. | 02/16/16 | Draft objector response letter (1.2).  Comm. to L. Schweitzer re same (.2). | 1.40 | 1,008.00 | 42647812 |
| Schweitzer, L. | 02/17/16 | Cantwell mtg re document management (0.2). E/ms Cantwell re document procedures filings, correspondence (0.3).  Livingston e/ms re invoices (0.2). | .70 | 868.00 | 42682248 |
| Livingston, M. | 02/17/16 | Call with R. Eckenrod re: asset abandonment at RTP site (.1); follow-up email (.1). | .20 | 96.00 | 42675080 |
| Livingston, M. | 02/17/16 | Emails to MNAT re: filing CNO for omnibus procedures motion. | .10 | 48.00 | 42675081 |
| Livingston, M. | 02/17/16 | Review emails from Tim Ross re: Asset Abandonment schedules (.1); follow up call with Allan Lane re: same (.2) | .30 | 144.00 | 42675082 |
| Livingston, M. | 02/17/16 | Draft nightly docket update email. | .10 | 48.00 | 42675095 |
| Livingston, M. | 02/17/16 | Review Epiq's summary of de-duplication issue and relay to client. | .30 | 144.00 | 42675096 |
| Eckenrod, R. D. | 02/17/16 | TC w/ D. Ilan re: IP issue (.2); EMs to client re: same (.4); review of issues re: same (.5); EMs to M. Livingston and L. Lipner re: assets (.3) TC w/ M. Livingston re RTP asset abandonment (0.2) | 1.50 | 1,215.00 | 42667440 |
| Cantwell, P. A. | 02/17/16 | Call w/ J. Abramic (Steptoe), S. Jackson (Crowell) re litigation issues (.4).  Meeting w/ L. Schweitzer re litigation issues (.2) and draft litigation document (1.0) Corr. to J. Abramic and additional review of litigation issues (.5).  Follow up corr. to S. Jackson and L. Schweitzer (.2). | 2.30 | 1,656.00 | 42661753 |
| Livingston, M. | 02/17/16 | Revise draft of asset abandonment schedule | .30 | 144.00 | 42675090 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 02/18/16 | T/c Cantwell re document management submission (0.1).  Review Canadian appeal briefs (0.3). | .40 | 496.00 | 42682292 |
| Livingston, M. | 02/18/16 | Review letter re: objection to document management motion. | .10 | 48.00 | 42675102 |
| Livingston, M. | 02/18/16 | Calls with T. Ross and J. Katchadurian re: de-duplication issue (.2); email to L. Schweitzer re: same (.2). | .40 | 192.00 | 42675104 |
| Livingston, M. | 02/18/16 | Draft nightly docket update email. | .10 | 48.00 | 42675107 |
| Livingston, M. | 02/18/16 | Additional emails to L. Schweitzer, T. Ross, J. Katchadurian re: invoice de-duplication issue. | .30 | 144.00 | 42675110 |
| Hailey, K. A. | 02/18/16 | Emails with T. Ross and R. Eckenrod regarding sale. | .20 | 193.00 | 42673983 |
| Hailey, K. A. | 02/18/16 | Emails with T. Ross and local counsel regarding subsidiary winddowns. | .20 | 193.00 | 42673988 |
| Eckenrod, R. D. | 02/18/16 | EMs to L,. Lipner, M. Livingston, client and K. Hailey re: assets (.5); EM to client re: wind-down entity (.1); review of issues re: same (1.2) | 1.80 | 1,458.00 | 42667434 |
| Cantwell, P. A. | 02/18/16 | Resolve objection and revise letter accordingly (.5); Coordinate letter filing with local counsel (.2) Call w/ L. Schweitzer re documents(0.1). | .80 | 576.00 | 42677779 |
| Schweitzer, L. | 02/19/16 | Review Canadian court filings (0.3). Cantwell e/ms re agenda, hearing (0.1). | .40 | 496.00 | 42682637 |
| Livingston, M. | 02/19/16 | Emails to R. Eckenrod, L. Lipner re: asset abandonment schedule. | .10 | 48.00 | 42675137 |
| Livingston, M. | 02/19/16 | Draft daily docket update email. | .20 | 96.00 | 42675141 |
| Livingston, M. | 02/19/16 | Update internal calendar and send weekly calendar update. | .20 | 96.00 | 42675142 |
| Livingston, M. | 02/19/16 | Follow-up emails with J. Katchadurian and T. Ross re: de-duplication issue call. | .20 | 96.00 | 42675144 |
| Hailey, K. A. | 02/19/16 | Emails with T. Ross and local counsel regarding subsidiary winddowns. | .50 | 482.50 | 42740774 |
| Livingston, M. | 02/20/16 | Review 123rd Canadian Monitor report re: litigation. | .60 | 288.00 | 42732091 |
| Schweitzer, L. | 02/22/16 | Bomhof e/ms re case issue (0.1). | .10 | 124.00 | 42780665 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 02/22/16 | Revise draft of schedule of de minimis asset abandonment to send to Notice Parties (.4); emails to L. Lipner, R. Eckenrod re same (.2); circulate schedule to Notice Parties. (.2) | .80 | 384.00 | 42735385 |
| Livingston, M. | 02/22/16 | Draft email to T. Ross re: duplication issue. | .10 | 48.00 | 42735395 |
| Livingston, M. | 02/22/16 | Email to Epiq re: change of counsel. | .10 | 48.00 | 42735402 |
| Livingston, M. | 02/22/16 | Draft Nortel daily docket. | .10 | 48.00 | 42735408 |
| Lipner, L. A. | 02/22/16 | Correspondence with M. Livingston re de minimis sale (.1). Reviewed draft notice re same (.1). Correspondence with D. Ilan and T. Ross re IP issue (.3). Drafted supplemental declaration (1.2). | 1.70 | 1,377.00 | 42740291 |
| Eckenrod, R. D. | 02/22/16 | EM to local advisor re: wind-down entity (.1); TC w/ client and local advisors re: same (.2); review of issues re: remaining assets (.3); review of agreements re: same (.6) | 1.20 | 972.00 | 42685990 |
| Cantwell, P. A. | 02/22/16 | Respond to interested party inquiries re mailings. | .30 | 216.00 | 42699602 |
| Schweitzer, L. | 02/23/16 | Review A. Slavens e/ms re case issues (0.3). | .30 | 372.00 | 42698931 |
| Livingston, M. | 02/23/16 | Draft nightly docket update email. | .10 | 48.00 | 42732130 |
| Hailey, K. A. | 02/23/16 | Emails with local counsel regarding subsidiary winddowns. | .50 | 482.50 | 42737546 |
| Eckenrod, R. D. | 02/23/16 | EMs to K. Hailey re: wind-down entity | .20 | 162.00 | 42699342 |
| Livingston, M. | 02/24/16 | Email to Akin Gump, P. Cantwell re: litigation issues. | .10 | 48.00 | 42732149 |
| Livingston, M. | 02/24/16 | Email to K. Schultea re: duplication issue. | .10 | 48.00 | 42732154 |
| Livingston, M. | 02/24/16 | Email to J. Katchadurian re: invoice duplication issue update. | .10 | 48.00 | 42732166 |
| Livingston, M. | 02/24/16 | Email to L. Lipner re: sharing settlement proposal with UCC. | .10 | 48.00 | 42735544 |
| Livingston, M. | 02/24/16 | Emails to M.Cilia & M. Fagen re: settlement additional detail on claims. | .20 | 96.00 | 42735553 |
| O'Keefe, P. M. | 02/24/16 | Update chart for client (.10); prepare client materials for records (.20). | .30 | 106.50 | 42706549 |
| Lipner, L. A. | 02/24/16 | T/c with/R. Eckenrod re form 26 (.1). Reviewed draft form 26 (.2). Correspondence re same with R. Reeb (.2). Drafted supplemental declaration (.4). Correspondence with J. Bromley re same (.2). Correspondence with D. Ilan re IP issues (.2). | 1.30 | 1,053.00 | 42740370 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 02/24/16 | Emails with T. Ross and local counsel regarding subsidiary winddowns | .50 | 482.50 | 42737620 |
| Eckenrod, R. D. | 02/24/16 | TC w/ L. Lipner re: Form 26 | .10 | 81.00 | 42711777 |
| Schweitzer, L. | 02/25/16 | Work on case issues (1.5). | 1.50 | 1,860.00 | 42736115 |
| Livingston, M. | 02/25/16 | Draft Nortel daily docket update. | .10 | 48.00 | 42735825 |
| Lipner, L. A. | 02/25/16 | Correspondence with K. Hailey re Form 26 (.2). Correspondence with T. Ross re abandonment procedures (.2). | .40 | 324.00 | 42740468 |
| Hailey, K. A. | 02/25/16 | Conference call with R. Reeb (partial), R. Eckenrod and T. Ross regarding subsidiary winddowns. | .50 | 482.50 | 42738668 |
| Eckenrod, R. D. | 02/25/16 | TC w/ R. Reeb (partial), K. Hailey and client re: wind-down entity update (.5); EMs to local advisors re: same (.4) | .90 | 729.00 | 42725413 |
| Livingston, M. | 02/26/16 | Emails to K. Schultea, J. Katchadurian re: update on duplication issue. | .10 | 48.00 | 42735923 |
| Livingston, M. | 02/26/16 | Review order approving stipulation (.1); circulate to CGSH team and M. Cilia (.1). | .20 | 96.00 | 42735983 |
| Livingston, M. | 02/26/16 | Draft nightly docket update. | .10 | 48.00 | 42735989 |
| Livingston, M. | 02/26/16 | Draft weekly calendar update email. | .10 | 48.00 | 42736012 |
| Hailey, K. A. | 02/26/16 | Meeting with R. Eckenrod regarding entity liquidation. | .50 | 482.50 | 42738796 |
| Eckenrod, R. D. | 02/26/16 | EMs to client and local advisors re: wind-down entities (.2); Meeting w/ K. Hailey re: same (.5) | .70 | 567.00 | 42736301 |
| Cantwell, P. A. | 02/26/16 | Respond to document motion inquiry (.2). | .20 | 144.00 | 42787097 |
| Livingston, M. | 02/29/16 | Draft nightly docket update email. | .10 | 48.00 | 42773535 |
| Livingston, M. | 02/29/16 | Draft external weekly calendar update email. | .10 | 48.00 | 42773547 |
| Livingston, M. | 02/29/16 | EM to K. Schultea re: duplication issue. | .10 | 48.00 | 42773554 |
| O'Keefe, P. M. | 02/29/16 | Prepare client materials for records | .30 | 106.50 | 42742844 |
| Lipner, L. A. | 02/29/16 | Correspondence with M. Livingston re draft MOR (.1). | .10 | 81.00 | 42793071 |
| Eckenrod, R. D. | 02/29/16 | EMs to client re; wind-down entity (.3); EM to K. Hailey re: signatories for wind-down entity (.2) | .50 | 405.00 | 42771711 |
| | | **MATTER TOTALS:** | **51.60** | **40,830.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Livingston, M. | 02/01/16 | Review periodic Nortel new claims update (.2); email to CGSH team re: same (.1). | .30 | 144.00 | 42543911 |
| Livingston, M. | 02/01/16 | Review claim  and respond to  counsel regarding distribution on allowed claim issue. | .30 | 144.00 | 42543933 |
| Livingston, M. | 02/01/16 | Call with L. Lipner re: motion | .10 | 48.00 | 42543842 |
| Livingston, M. | 02/01/16 | Call with Akin Gump re: motion. | .10 | 48.00 | 42543848 |
| Schweitzer, L. | 02/02/16 | Livingston e/ms re claims procedures (0.2). | .20 | 248.00 | 42798013 |
| Livingston, M. | 02/02/16 | Review M. Cilia question re: claims issues | .10 | 48.00 | 42544212 |
| Lipner, L. A. | 02/02/16 | T/c with/ M. Livingston re claims procedures motion (.2).  T/c with/ M. Livingston re claims procedures motion (.2). Correspondence with M. Livingston re same (.2).  Correspondence with M. Livingston and R. Eckenrod re pending claim issue (.4). | 1.00 | 810.00 | 42609498 |
| Eckenrod, R. D. | 02/02/16 | Review of former employee claimant inquiry (.2); | .20 | 162.00 | 42519913 |
| Livingston, M. | 02/02/16 | Final review of motion and proposed order. | .60 | 288.00 | 42544048 |
| Livingston, M. | 02/02/16 | Call with MNAT re: motion edits. | .10 | 48.00 | 42544064 |
| Livingston, M. | 02/02/16 | Revise motion (.7); internal emails with CGSH team re: changes (.3); call with L. Lipner re: changes (.2) | 1.20 | 576.00 | 42544084 |
| Livingston, M. | 02/03/16 | Call claimant counsel re: claim issue (.1); email CGSH team re: call (.1); draft email follow-up to counsel re: claim issue (.3) | .50 | 240.00 | 42544375 |
| Livingston, M. | 02/03/16 | Review claims issues | .40 | 192.00 | 42544445 |
| Lipner, L. A. | 02/03/16 | T/c with/R. Eckenrod and M. Livingston re claims issue (.2). Correspondence re claims issue with M. Livingston (.3). | .50 | 405.00 | 42640407 |
| Eckenrod, R. D. | 02/03/16 | Review of claims issue | .30 | 243.00 | 42542248 |
| Livingston, M. | 02/03/16 | Emails with MNAT, M. Cilia, CGSH team re: docket filing re: request for status update on claim. | .10 | 48.00 | 42544339 |
| Livingston, M. | 02/04/16 | Review objection spreadsheet | .40 | 192.00 | 42567421 |
| Livingston, M. | 02/04/16 | Call with RLKS, R. Eckenrod, L. Lipner re: omnibus objection. | .70 | 336.00 | 42567422 |
| Livingston, M. | 02/04/16 | Draft email to R. Eckenrod, L. Lipner re: summary of outstanding claims issues | .60 | 288.00 | 42567423 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Livingston, M. | 02/04/16 | Review previous omnibus claim objections | .20 | 96.00 | 42567418 |
| Livingston, M. | 02/04/16 | Call with L. Schweitzer re: claims procedures motion. | .10 | 48.00 | 42567420 |
| Livingston, M. | 02/05/16 | Call with L. Lipner/ R Eckenrod re: claim. | .10 | 48.00 | 42567439 |
| Eckenrod, R. D. | 02/05/16 | TC w/ M. Livingston and L. Lipner re: outstanding claim (.1); review of issues re: outstanding claims (.7) | .80 | 648.00 | 42569548 |
| Lipner, L. A. | 02/05/16 | T/c with/M. Livingston and R. Eckenrod re claim negotiation (.1); and preparation for the same (.1). | .20 | 162.00 | 42792987 |
| Livingston, M. | 02/25/16 | Emails to M. Cilia & T. Minott re: status of order approving stipulation (.2); Review certificate of counsel from T. Minott re: stipulation (.1). | .30 | 144.00 | 42735794 |
| Livingston, M. | 02/08/16 | Draft email to L. Lipner/ R Eckenrod re: claim issue. | .30 | 144.00 | 42612307 |
| Lipner, L. A. | 02/08/16 | Correspondence with M. Livingston re claims issue (.3).  T/c with/R. Eckenrod re same (.2). | .50 | 405.00 | 42639243 |
| Eckenrod, R. D. | 02/08/16 | TC w/ L. Lipner re: outstanding claims (.2); EM to L. Lipner and M. Livingston re: same (.1) | .30 | 243.00 | 42581200 |
| Livingston, M. | 02/09/16 | Initial review of objection exhibits. | .50 | 240.00 | 42612333 |
| Schweitzer, L. | 02/10/16 | Livingston e/m re omni objection | .10 | 124.00 | 42794200 |
| Livingston, M. | 02/10/16 | Meet with R. Eckenrod re: omnibus objections. (.4); draft email to L. Schweitzer, R. Eckenrod re: same (.3) | .70 | 336.00 | 42626908 |
| Livingston, M. | 02/10/16 | Email update to RLKS, MNAT re: objection. | .20 | 96.00 | 42626933 |
| Livingston, M. | 02/10/16 | Call with T. Minott at MNAT re:  CNO (.1); emails to CGSH team re: same (.2). | .30 | 144.00 | 42626910 |
| Livingston, M. | 02/11/16 | Drafting  omnibus claims objection. | 1.20 | 576.00 | 42626985 |
| Livingston, M. | 02/11/16 | Draft omnibus claims objections. | 1.20 | 576.00 | 42627006 |
| Livingston, M. | 02/12/16 | Call with A. Tarlamis re: objection (.1); draft follow-up email to A. Tarlamis re: withdrawal of objection (.2). | .30 | 144.00 | 42627017 |
| Livingston, M. | 02/13/16 | Draft  Omnibus Claims objection. | .50 | 240.00 | 42627011 |
| Livingston, M. | 02/15/16 | Draft Debtors' Omnibus Objections to Claims. | 4.50 | 2,160.00 | 42628147 |
| Livingston, M. | 02/15/16 | Draft email to L. Malone re: claims issue. | .20 | 96.00 | 42628318 |
| Schweitzer, L. | 02/16/16 | Review draft omnibus claims objections (0.4). | .40 | 496.00 | 42642887 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 02/16/16 | Draft email to RLKS/MNAT re: omnibus claims objections. | .30 | 144.00 | 42654799 |
| Livingston, M. | 02/16/16 | Revising omnibus claims objections. | 1.60 | 768.00 | 42654801 |
| Livingston, M. | 02/16/16 | Emails to L. Malone re: omnibus claims objections. | .10 | 48.00 | 42654816 |
| Livingston, M. | 02/16/16 | Review revised omnibus claims objection exhibits. | .50 | 240.00 | 42654817 |
| Lipner, L. A. | 02/16/16 | Correspondence with M. Livingston re claims issue (.5). | .50 | 405.00 | 42793017 |
| Schweitzer, L. | 02/17/16 | Livingston e/ms re claims procedures (0.1). | .10 | 124.00 | 42682282 |
| Livingston, M. | 02/17/16 | Review comments for omnibus objections from L. Malone (.1); Incorporate comments into each omnibus claims objection (.4) | .50 | 240.00 | 42675084 |
| Livingston, M. | 02/17/16 | Draft email to J. Ray re: claims objections, including preparing signature pages. | .50 | 240.00 | 42675085 |
| Livingston, M. | 02/17/16 | Draft email to Akin Gump re: omnibus claims objections. | .20 | 96.00 | 42675086 |
| Livingston, M. | 02/17/16 | Draft email response to D. Kantorczyk re: claims issues. | .70 | 336.00 | 42675089 |
| Livingston, M. | 02/17/16 | Review  omnibus claims objection. | .50 | 240.00 | 42675097 |
| Livingston, M. | 02/18/16 | Email to R. Eckenrod, M. Cilia re: claims objections update. | .10 | 48.00 | 42675100 |
| Livingston, M. | 02/18/16 | Review and revise omnibus objections. | 1.20 | 576.00 | 42675109 |
| Livingston, M. | 02/18/16 | Correspond with counsel to claimant re: claim issue. | .10 | 48.00 | 42675112 |
| Schweitzer, L. | 02/19/16 | Review omnibus objections, e/m Livingston re same (0.3). | .30 | 372.00 | 42682646 |
| Livingston, M. | 02/19/16 | Final review of omnibus claims objections. | 1.80 | 864.00 | 42675119 |
| Livingston, M. | 02/19/16 | Incorporate MNAT comments into omnibus claims objections (.3); emails to MNAT re: same (.2). | .50 | 240.00 | 42675136 |
| Livingston, M. | 02/19/16 | Emails to MNAT re: filing omnibus claims objections. | .10 | 48.00 | 42675139 |
| Livingston, M. | 02/19/16 | Call with R. Eckenrod re: claim issue. | .10 | 48.00 | 42675118 |
| Livingston, M. | 02/19/16 | Review order; circulate to team. | .20 | 96.00 | 42675140 |
| Eckenrod, R. D. | 02/19/16 | Final review of draft objections (.8); Call w/ M. Livingston re claim (0.1)EMs to claimant's | 1.10 | 891.00 | 42677322 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel re: stipulation (.2) | | | |
| Livingston, M. | 02/22/16 | Follow-up email correspondence with M. Cilia at RLKS re: procedures. | .40 | 192.00 | 42735416 |
| Livingston, M. | 02/22/16 | Call with L. Lipner re: claims | .10 | 48.00 | 42735419 |
| Livingston, M. | 02/22/16 | Draft stipulation and 9019 motion. | 1.80 | 864.00 | 42735423 |
| Livingston, M. | 02/22/16 | Revise stipulation and 9019 motion to incorporate R. Eckenrod comments. | .60 | 288.00 | 42735426 |
| Livingston, M. | 02/22/16 | Review and incorporate L. Lipner comments into stipulation and 9019 motion. | 1.10 | 528.00 | 42735431 |
| Livingston, M. | 02/22/16 | Draft email to M. Cilia re: stipulation outstanding issues. | .20 | 96.00 | 42735437 |
| Lipner, L. A. | 02/22/16 | Reviewed and revised draft motion and stipulation (1). Correspondence with M. Livingston re same (.2). | 1.20 | 972.00 | 42740308 |
| Livingston, M. | 02/24/16 | Emails to M. Cilia re: stipulation and other claims. | .20 | 96.00 | 42732156 |
| Livingston, M. | 02/24/16 | Draft email to Akin Gump re: stipulation exhibit. | .10 | 48.00 | 42732160 |
| Livingston, M. | 02/25/16 | Review spreadsheet from M. Cilia with additional detail on claims (.2); email to M. Fagen (.1). | .30 | 144.00 | 42735674 |
| Livingston, M. | 02/25/16 | Review comments from claimant's counsel re: claims issues (.2); email to L. Lipner/R. Eckenrod re: same (.1). | .30 | 144.00 | 42735695 |
| Livingston, M. | 02/25/16 | Revise  stipulation (.6); emails to L. Lipner, R. Eckenrod re: same (.3). | .90 | 432.00 | 42735745 |
| Livingston, M. | 02/25/16 | Emails to M. Cilia/claimant's counsel re: updated stipulation | .20 | 96.00 | 42735753 |
| Schweitzer, L. | 02/26/16 | E/ms Livingston, review draft re stipulation (0.2). | .20 | 248.00 | 42736449 |
| Livingston, M. | 02/26/16 | Call with claimant's counsel re: stipulation (.2); follow-up email with CGSH team re: proposed modifications (.2); draft modifications and circulate to claimant's counsel (.3). | .70 | 336.00 | 42735961 |
| Livingston, M. | 02/26/16 | Emails to R. Eckenrod, L. Lipner re: claims issues. | .40 | 192.00 | 42735970 |
| Livingston, M. | 02/29/16 | Revise and circulate stipulation to claimant's counsel (1.2); email correspondence to CGSH team re: same (.6). | 1.80 | 864.00 | 42773388 |
| Livingston, M. | 02/29/16 | Draft email to J. Ray re: claims issue (.4); follow-up call with L. Lipner re: same (.2). | .60 | 288.00 | 42773427 |
| Livingston, M. | 02/29/16 | Review claimant's counsel's suggested edits to stipulation (.2); draft email response to claimant's | .50 | 240.00 | 42773450 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | counsel re: same (.3) | | | |
| Livingston, M. | 02/29/16 | Email MNAT re: filing  stipulation. | .10 | 48.00 | 42773464 |
| Livingston, M. | 02/29/16 | Draft final revisions to  stipulation | .30 | 144.00 | 42773517 |
| Eckenrod, R. D. | 02/29/16 | EMs to claimant's counsel re: claims issue | .30 | 243.00 | 42771731 |
| | | **MATTER TOTALS:** | **43.90** | **24,337.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 02/01/16 | T/c with/M. Livingston re employee claims appeal (.1).  T/c with/M. Livingston re employee claims appeal (.1). | .20 | 162.00 | 42609428 |
| Malone, L. | 02/02/16 | Drafting items related to plan | 1.00 | 810.00 | 42640836 |
| Lipner, L. A. | 02/02/16 | Correspondence with M. Livingston re employee claims appeal (.2). | .20 | 162.00 | 42609506 |
| Livingston, M. | 02/03/16 | Weekly employee claims call with CGSH & RLKS. (.7); follow up call with L. Lipner, R. Eckenrod (.2) | .90 | 432.00 | 42544439 |
| Malone, L. | 02/03/16 | Issues related to plan and Form 5500 (0.5); telephone call with RLKS, R. Eckenrod, M. Livingston, L. Lipner and Huron reagrding claims and preparation for the same (1.0) | 1.50 | 1,215.00 | 42775873 |
| Lipner, L. A. | 02/03/16 | T/c with R. Eckenrod re employee claims issues (.2).  T/c with M. Cilia (RLKS), R. Eckenrod, M. Livingston re same (partial attendance) (.6). Reviewed employee pleading re claim status (.2). Correspondence re same with R. Eckenrod and M. Livingston (.2). | 1.20 | 972.00 | 42640396 |
| Eckenrod, R. D. | 02/03/16 | TC w/ L. Lipner re: claimant inquiries (.2); EMs to M. Livingston re: same (.2); TC w RLKS, M. Livingston, L. Malone, L. Lipner (partial attendance) and Huron re: claims update (.7); TC w/ L. Lipner and M. Livingston re: same and preparation for the same (.4) | 1.50 | 1,215.00 | 42542247 |
| Malone, L. | 02/04/16 | T/c re LTIP issues with K. Schultea and T. Ross (0.2); work related to same (0.8); Ems re employee claims issues (0.5); review of employee claims materials and drafting related to same (1.0) | 2.50 | 2,025.00 | 42640689 |
| Lipner, L. A. | 02/04/16 | T/c with/M. Cilia (RLKS), M. Livingston and R. Eckenrod re omnibus objection (.7). Correspondence with M. Cilia (RLKS) re claim settlement (.2). Correspondence with M. Livingston re employee claims objection (.1); telephone call with R. Eckenrod regarding review of claims (.2). | 1.20 | 972.00 | 42640418 |
| Eckenrod, R. D. | 02/04/16 | Review of select claims (1); TC w/ L. Lipner re: same (.2); EMs to L. Malone re: same (.3); EM to RLKS re: same (.1); TC w/ RLKS, L. Lipner and M. Livingston re: claim review and preparation for the same (.8); review of issues re: same (.4) | 2.80 | 2,268.00 | 42559507 |
| Malone, L. | 02/08/16 | T/c re: employee claims issues and related. | .80 | 648.00 | 42614485 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 02/09/16 | Email to employee claims team re:  weekly call. | .10 | 48.00 | 42612349 |
| Malone, L. | 02/09/16 | Employee claims issues - e-mails and related. | .80 | 648.00 | 42614523 |
| Lipner, L. A. | 02/09/16 | Correspondence with M. Cilia (RLKS) and R. Eckenrod re employee claims issues (.2). | .20 | 162.00 | 42639537 |
| Eckenrod, R. D. | 02/09/16 | EM to CGSH team re: claims update (.1); review and comments re: claim objections (2); EMs to RLKS and CGSH team re: same (.3) | 2.40 | 1,944.00 | 42593882 |
| Lipner, L. A. | 02/10/16 | T/c with/R. Eckenrod re employee claims issue (.2). | .20 | 162.00 | 42639713 |
| Eckenrod, R. D. | 02/10/16 | OM w/ M. Livingston re: claim objections (.3); EMs to M. Livingston re: same (.1) telephone call with L. Lipner regarding employee claims issue (0.2). | .60 | 486.00 | 42604329 |
| Lipner, L. A. | 02/11/16 | T/c with/R. Eckenrod re employee claims objection (.1). | .10 | 81.00 | 42634152 |
| Eckenrod, R. D. | 02/11/16 | TC w/ L. Lipner re: settlement (.1) | .10 | 81.00 | 42627517 |
| Setren, K. | 02/12/16 | Handled Fleming production per L. Lipner | .80 | 212.00 | 42735751 |
| Eckenrod, R. D. | 02/14/16 | EMs to M. Livingston re: objections | .30 | 243.00 | 42630531 |
| Malone, L. | 02/15/16 | Ems re objection file | .50 | 405.00 | 42631990 |
| Malone, L. | 02/16/16 | T/c re: employee issues w/L. Bagarella and M. Cilia (0.5); objection drafting (0.5). | 1.00 | 810.00 | 42725154 |
| Livingston, M. | 02/17/16 | Weekly employee claims call w/ R. Eckenrod, L. Malone. | .20 | 96.00 | 42675092 |
| Livingston, M. | 02/17/16 | Call with L. Lipner re: employee claims call update and R. Eckenrod. | .10 | 48.00 | 42675094 |
| Malone, L. | 02/17/16 | T/c re: plan w/T. Ross, A. Kohn, K. Schultea (0.5); work related to plan(0.5); drafting objection (0.7); employee claims call (0.2) w/ R. Eckenrod, M. Livingston. Prepare for same (0.3). | 2.20 | 1,782.00 | 42725202 |
| Lipner, L. A. | 02/17/16 | T/c with/R. Eckenrod and M. Livingston re employee claims issues (.1). | .10 | 81.00 | 42794255 |
| Eckenrod, R. D. | 02/17/16 | TC w/ M. Livingston. L. Malone, RLKS and Huron re: claims update (.2); Review of objection drafts (2.4); EMs to CGSH team re: same (.3). Call w/ L. Lipner and M. Livingston re claims issue (0.1). | 3.00 | 2,430.00 | 42657368 |
| Eckenrod, R. D. | 02/18/16 | EMs to CGSH team and RLKS re: objections | .50 | 405.00 | 42667443 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 02/22/16 | Email S. Bomhof, L. Schweitzer regarding employee issues(.20) | .20 | 250.00 | 42773506 |
| Lipner, L. A. | 02/22/16 | T/c with/M. Livingston re employee claims issues. | .10 | 81.00 | 42740257 |
| Eckenrod, R. D. | 02/22/16 | Review of EMs re: remaining claims (.3); EM to M. Livingston re: stipulation (.2); review of issues re: same (.6) | 1.10 | 891.00 | 42685991 |
| Eckenrod, R. D. | 02/23/16 | Review of outstanding issues re: settlements | 1.40 | 1,134.00 | 42699356 |
| Lipner, L. A. | 02/24/16 | Correspondence with M. Livingston re potential claim settlement (.2). | .20 | 162.00 | 42740387 |
| Eckenrod, R. D. | 02/24/16 | Review of issues re: settlement of claims | 1.30 | 1,053.00 | 42711849 |
| Lipner, L. A. | 02/25/16 | Reviewed draft claim stipulation (.2). Correspondence re same with M. Livingston and R. Eckenrod (.3). | .50 | 405.00 | 42740449 |
| Eckenrod, R. D. | 02/25/16 | EMs to M. Livingston and L. Lipner re: settlement | .30 | 243.00 | 42725478 |
| Eckenrod, R. D. | 02/26/16 | EMs to M. Livingston re: settlement | .30 | 243.00 | 42736332 |
| Urena, L. | 02/29/16 | Assisted E. Gonzalez in organizing matter materials | .50 | 50.00 | 42786876 |
| Lipner, L. A. | 02/29/16 | Correspondence with M. Livingston re claim settlement (1). Reviewed changes to draft claims settlement stipulation (.5).  T/c with/M. Livingston re same (.2). T/c with/R. Eckenrod re same (.1).` | 1.80 | 1,458.00 | 42793062 |
| Eckenrod, R. D. | 02/29/16 | TC w/ L. Lipner and M. Livingston (partial) re: settlement (.1) | .10 | 81.00 | 42771720 |
| | | **MATTER TOTALS:** | **34.80** | **27,056.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McKay, E. | 02/02/16 | Reviewed diaries per P. O'Keefe (1.0). | 1.00 | 295.00 | 42770368 |
| Lobacheva, A. | 02/02/16 | Met with P. O'Keefe to review fees and expenses for January 2016 fee application. | 1.30 | 344.50 | 42612497 |
| O'Keefe, P. M. | 02/02/16 | Discussion with A. Lobacheva regarding expense disbursements review (.10); prepare for meeting with A. Lobacheva (.10); Meeting with A. Lobacheva regarding expense disbursements review (1.30); review of expense disbursements while drafting the expense disbursements exhibit to the January 2016 fee application (.20) | 1.70 | 603.50 | 42517847 |
| McKay, E. | 02/03/16 | Reviewed diaries per P. O'Keefe (2.0). | 2.00 | 590.00 | 42770386 |
| Lobacheva, A. | 02/03/16 | Met with P. O'Keefe to review fees and expenses for January 2016 fee application | 1.50 | 397.50 | 42612504 |
| Lobacheva, A. | 02/03/16 | Reviewed fees for January 2016 fee application per P. O'Keefe. | 2.50 | 662.50 | 42636749 |
| Gonzalez, E. | 02/03/16 | Assisted A. Lobacheva and E. McKay in editing diaries for fee application per P. Cantwell. | .50 | 132.50 | 42543859 |
| O'Keefe, P. M. | 02/03/16 | Draft checklist pertaining to monthly expense disbursements review. | 1.20 | 426.00 | 42523390 |
| O'Keefe, P. M. | 02/03/16 | Prepare for meeting with A. Lobacheva (.10); meeting with A. Lobacheva to review fees and expenses for January 2016 fee application (1.50); review time details regarding same (.20). | 1.80 | 639.00 | 42537339 |
| Cantwell, P. A. | 02/03/16 | Review open expense question per A. Eber, R. Coleman. | .20 | 144.00 | 42544679 |
| Lobacheva, A. | 02/04/16 | Reviewed fees for fee application per P. O'Keefe. | 1.50 | 397.50 | 42641389 |
| O'Keefe, P. M. | 02/04/16 | Communications with S. Berry (Accounting Dept.) regarding certain expenses (.20); review time details for January 2016 fee statement (.20); email to K. Sheridan regarding same (.10); follow up communications with K. Sheridan and P. Cantwell regarding same (.20) | .70 | 248.50 | 42545254 |
| O'Keefe, P. M. | 02/05/16 | Prepare January 2016 time details for review (.60); email to P. Cantwell regarding same (.10); call with P. Cantwell regarding fee review (.20); Review January 2016 time details for fee application (.70). | 1.60 | 568.00 | 42566851 |
| McKay, E. | 02/08/16 | Met with P. O'Keefe, A. Lobacheva, E. Gonzalez, K. Setren (partial attendance) re diary review (0.5). | .50 | 147.50 | 42770694 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lobacheva, A. | 02/08/16 | Met with P. O'Keefe, E. Gonzalez, E. McKay, and K. Setren (partial participant) to discuss Nortel fee apps. | .50 | 132.50 | 42641277 |
| Lobacheva, A. | 02/08/16 | Prepared fee-apps per P. O'Keefe. | 2.60 | 689.00 | 42641320 |
| Gonzalez, E. | 02/08/16 | Met with P. O'Keefe, E. McKay, L. Lobacheva, and K. Setren (partial attendance) to discuss time details review (0.5); reviewed time details for fee application per P. O'Keefe (2.8). | 3.30 | 874.50 | 42594581 |
| Setren, K. | 02/08/16 | Attended Nortel fee app meeting with P. O'Keefe, A. Lobacheva, E. McKay, E. Gonzalez (.5); Prepared fee apps per P. O'Keefe (.2) | .70 | 185.50 | 42722740 |
| O'Keefe, P. M. | 02/08/16 | Email to E. McKay, A. Lobacheva, E. Gonzalez and K. Setren regarding January 2016 time detail review (.10). | .10 | 35.50 | 42570136 |
| O'Keefe, P. M. | 02/08/16 | Meeting with K. Setren (partial), E. McKay, E. Gonzalez, A. Lobacheva re: January 2016 time detail review (.50). | .50 | 177.50 | 42574943 |
| O'Keefe, P. M. | 02/08/16 | Review expense disbursements for January 2016 fee application (.20); email to M.V. Ryan (Billing Dept.) regarding outstanding expenses (.10); review January time details for matter transfers (1.70); email to P. Cantwell regarding same (.10). | 2.10 | 745.50 | 42578802 |
| McKay, E. | 02/09/16 | Reviewed calls and meetings for consistency per P. O'Keefe (5.0). | 5.00 | 1,475.00 | 42770752 |
| Lobacheva, A. | 02/09/16 | Reviewed fees for January 2016 Fee application per P. O'Keefe. | 1.60 | 424.00 | 42641179 |
| O'Keefe, P. M. | 02/09/16 | Communications with P. Cantwell regarding estimated fees and expenses (.10); Communications with Travel and Accounting Depts. regarding certain expense disbursements (.20); review January 2016 matter transfers (.10) Communications with E. McKay regarding time detail review (.10) | .50 | 177.50 | 42592106 |
| Cantwell, P. A. | 02/09/16 | E-mail fee estimates to K. Ponder (.1). Review matter transfers from P. O'Keefe (.4). | .50 | 360.00 | 42597488 |
| Gonzalez, E. | 02/10/16 | Meeting with P. O'Keefe regarding time details review (.2). | .20 | 53.00 | 42594560 |
| O'Keefe, P. M. | 02/10/16 | Meeting with E. Gonzalez regarding time details review (.20). | .20 | 71.00 | 42594536 |
| O'Keefe, P. M. | 02/10/16 | Email to P. Cantwell regarding status of the fee application review (.10); Review/revise paralegal comments to time details (3.70). | 3.80 | 1,349.00 | 42602592 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 02/10/16 | Review January diary time matching. | .60 | 432.00 | 42614783 |
| Bromley, J. L. | 02/11/16 | Emails L. Lipner regarding Supplemental Declaration (.20) | .20 | 250.00 | 42632334 |
| O'Keefe, P. M. | 02/11/16 | Email to P. Cantwell regarding January 2016 time detail review (.10); Email to A. Eber regarding expenses (.10). | .20 | 71.00 | 42604421 |
| O'Keefe, P. M. | 02/11/16 | Incorporate latest comments to January 2016 time details per P. Cantwell (.40). | .40 | 142.00 | 42605779 |
| Graham, A. | 02/15/16 | Review December diaries for fee application and match with Accounting, including communications P. Cantwell, M.V. Ryan, re same | 2.60 | 988.00 | 42674875 |
| Graham, A. | 02/16/16 | Review and redaction of January diaries for fee application | .20 | 76.00 | 42687740 |
| Graham, A. | 02/17/16 | Review January diaries for fee application and match with Accounting, including communications P. Cantwell, M.V. Ryan re same | 3.50 | 1,330.00 | 42687747 |
| Bromley, J. L. | 02/17/16 | Email P. Cantwell regarding CGSH December Fee Application (.20) | .20 | 250.00 | 42679994 |
| Lobacheva, A. | 02/17/16 | Meeting with P. O'Keefe to finalize January 2016 expense disbursements exhibit draft. | .90 | 238.50 | 42646795 |
| O'Keefe, P. M. | 02/17/16 | Meeting with A. Lobacheva to finalize January 2016 expense disbursements exhibit draft (.90) email to P. Cantwell and A. Eber regarding expense disbursements for January 2016 (.70); organized related case materials (.10); email to M.V. Ryan (Billing Dept.) regarding expense disbursement totals (.10); email to A. Eber regarding expense disbursements exhibit (.10). | 1.90 | 674.50 | 42654156 |
| Cantwell, P. A. | 02/17/16 | Review December redactions. | .10 | 72.00 | 42661760 |
| O'Keefe, P. M. | 02/18/16 | Communications with A. Lobacheva regarding January 2016 fee application | .20 | 71.00 | 42666689 |
| O'Keefe, P. M. | 02/18/16 | Updated professional summary chart in draft fee application motion as per A. Eber. | .50 | 177.50 | 42667457 |
| O'Keefe, P. M. | 02/18/16 | Attention to and response to email from P. Cantwell regarding hourly billing rates (.20); follow up work related to same (.20); call with P. Cantwell related to same (.10). | .50 | 177.50 | 42667733 |
| Cantwell, P. A. | 02/18/16 | Review January diaries for redaction (1.6); Review fee application motion and expense summary (.3). Call w/ P. O'Keefe re billing rates (0.2). | 2.10 | 1,512.00 | 42677793 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 02/19/16 | Begin review of January Fee App (.50). | .50 | 625.00 | 42778767 |
| Brod, C. B. | 02/20/16 | Review January motion, disbursements and diaries (2.30). | 2.30 | 2,875.00 | 42779140 |
| Brod, C. B. | 02/22/16 | Conference and e-mail P. Cantwell (.30). | .30 | 375.00 | 42780560 |
| Graham, A. | 02/22/16 | Redaction of January diaries | .40 | 152.00 | 42734553 |
| O'Keefe, P. M. | 02/22/16 | Attention to email from A. Eber regarding fee estimate (.20); communications with paralegals and response to A. Eber re: same (.30) | .50 | 177.50 | 42682065 |
| Cantwell, P. A. | 02/22/16 | Review edits to January fee application (.1) and coordinate filing of January fee application (.5). | .60 | 432.00 | 42699588 |
| O'Keefe, P. M. | 02/23/16 | Communications with M.V. Ryan (Billing Dept.) regarding quarterly totals (.30); prepared quarterly expense totals spreadsheet (.50); follow up communications with M.V. Ryan (Billing Dept.), P. Cantwell and A. Eber regarding same (.20) | 1.00 | 355.00 | 42696995 |
| Brod, C. B. | 02/24/16 | Review quarterly fee app; conference P. Cantwell (.50). | .50 | 625.00 | 42786114 |
| O'Keefe, P. M. | 02/24/16 | Email to E. McKay, A. Lobacheva, K. Setren and E. Gonzalez regarding tasks related to monthly and quarterly fee application filings | .10 | 35.50 | 42700566 |
| O'Keefe, P. M. | 02/24/16 | Call with A. Eber regarding quarterly fee application and related tasks (.10); Update professional summary chart to Nortel quarterly fee application (.60) Prepare Excel spreadsheet of January 2016 fee application for fee examiner's review (.60); Email to WordProcessing Dept. regarding same (.10) | 1.40 | 497.00 | 42709281 |
| Cantwell, P. A. | 02/24/16 | Review quarterly fee applciation information and circulate to C. Brod for review. | .50 | 360.00 | 42725483 |
| Schweitzer, L. | 02/24/16 | Review fee app (0.2). | .20 | 248.00 | 42780593 |
| Cantwell, P. A. | 02/25/16 | Finalize quarterly fee application and finalize with local counsel. | .50 | 360.00 | 42726276 |
| Bromley, J. L. | 02/29/16 | Emails with Cantwell, J. Ray, L. Schweitzer, M. Kennedy on request for information from UST (.20); review materials regarding same (.20) | .40 | 500.00 | 42776722 |
| | | **MATTER TOTALS:** | **62.90** | **26,424.50** | |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 02/01/16 | Conf J. Rosenthal, D. Queen, D. Skin re brief (0.2).  Final revisions to brief, P. Cantwell e/ms re same re filing (0.4). T/c P. Cantwell re same (0.2). Mtg P. Cantwell re same (0.3). Review ruling, client e/ms re same (0.3) | 1.40 | 1,736.00 | 42797973 |
| McKay, E. | 02/01/16 | Assisted with litigation document per E. Gallagher (0.5) | .50 | 147.50 | 42686380 |
| Livingston, M. | 02/01/16 | Finalize letter with L. Schweitzer and send to MNAT for filing. | .30 | 144.00 | 42543954 |
| Gallagher, E. C | 02/01/16 | Edited Brief (2.6) Reviewed draft of Brief (1) T/c w/P. Cantwell re: brief (0.1) Reviewed opinion (0.2) Reviewed documents for hyperlinking  (0.7) Coordinated filing of hyperlinked brief (0.3). | 4.90 | 2,352.00 | 42514523 |
| Lobacheva, A. | 02/01/16 | Prepared a table of contents and table of authorities for brief per E. Gallagher. | .70 | 185.50 | 42510068 |
| Lobacheva, A. | 02/01/16 | Updated docket and notebook per E. Gallagher. | 2.10 | 556.50 | 42510445 |
| Palmer, J. M. | 02/01/16 | Review litigation document (1.3); review protective order briefing (.6); draft document coordinating various workstreams and status and research re same (2.6); review litigation document (1); review decision (1); email with K. Sheridan re retained professionals (.1) | 6.60 | 5,346.00 | 42509109 |
| Cantwell, P. A. | 02/01/16 | Extensive review and revision of brief (3.4); Attention to filing issues (1.0);  T/c with L. Schweitzer re brief (0.2); meeting with L. Schweitzer regarding same (.3). | 4.90 | 3,528.00 | 42514472 |
| Schweitzer, L. | 02/02/16 | Review brief (0.3). Outline lit. issues (0.4).  E/ms, t/c M. Gianis re same (0.2). | .90 | 1,116.00 | 42798018 |
| McKay, E. | 02/02/16 | Cross-referenced hyperlinked brief per E. Gallagher (2.0). | 2.00 | 590.00 | 42770367 |
| Gallagher, E. C | 02/02/16 | Reviewed and coordinated documents for filing of hyperlinked brief (2.3) T/cs with P. Cantwell re: hyperlinked brief (0.4) T/cs with A. Remming re: hyperlinked brief (0.1) Drafted emails re: hyperlinked brief (0.5). | 3.30 | 1,584.00 | 42520726 |
| Sheridan, K. M. | 02/02/16 | Prepare materials regarding retained professionals for litigation; emails. | 4.00 | 3,040.00 | 42519414 |
| Palmer, J. M. | 02/02/16 | Email with K. Sheridan re retained professionals | .20 | 162.00 | 42536693 |
| Cantwell, P. A. | 02/02/16 | Corr. to D. Dean re litigation reqeust (.2).  T/C w/ B. Stern (Holland & Knight) re litigation issue | 2.50 | 1,800.00 | 42542428 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1). Multiple e-mails to S. Teebi, A. McCoomb re litigation issue (.8). Corr. to E. Gallagher, A. Remming re hyperlinked brief (.6). Review litigation document (.8). | | | |
| Schweitzer, L. | 02/03/16 | Review appeal draft and outline (0.80). Mtg M. Gianis re appeal brief (1.0). T/c J. Rosenthal re same (0.1). F/up work on draft (1.2). T/c P. Cantwell re confidentiality issues (0.2). | 3.30 | 4,092.00 | 42544200 |
| McKay, E. | 02/03/16 | Coordinated docket report and listserv addition for J. Palmer per K. Sheridan (0.5) | .50 | 147.50 | 42770382 |
| Sheridan, K. M. | 02/03/16 | Prepare materials regarding retained professionals for litigation (1.3); emails (.2); meeting with J. Palmer regarding retained professionals (0.5). | 2.00 | 1,520.00 | 42543116 |
| Palmer, J. M. | 02/03/16 | Email with K Sheridan re retained professionals (.5); review/revise K. Sheridan memo and draft email re retained professionals (1.5); review deposition summary (1.5); mtg with K. Sheridan re retained professionals (.5); draft case document (1.3); draft team meeting agenda (.8) | 6.10 | 4,941.00 | 42536728 |
| Cantwell, P. A. | 02/03/16 | Corr. to D. Herrington, L. Schweitzer, K. Sheridan re litigation issues (.8). Comm. to K. Sheridan re litigation proceeding (.2). t/c with L. Schweitzer regarding litigation issues (0.2). | 1.20 | 864.00 | 42544671 |
| Graham, A. | 02/04/16 | Implementation of workflow and communications re: same | .10 | 38.00 | 42569238 |
| Schweitzer, L. | 02/04/16 | Review litigation memo (0.5). Revise draft appeal brief (1.7). | 2.20 | 2,728.00 | 42798056 |
| Livingston, M. | 02/04/16 | Review memo from retained professional. | .70 | 336.00 | 42567427 |
| Palmer, J. M. | 02/04/16 | Email with P. Cantwell, K. Sheridan re retained professional issues | .20 | 162.00 | 42559103 |
| Cantwell, P. A. | 02/04/16 | Extensive revision of litigation document (4.7). | 4.70 | 3,384.00 | 42569589 |
| Graham, A. | 02/05/16 | Pulling of documents from incoming production | .20 | 76.00 | 42569271 |
| Schweitzer, L. | 02/05/16 | D. Herrington e/ms re lit. issues (0.3). Continued work on draft reply (5.2). Review drafts (0.7). | 6.20 | 7,688.00 | 42798229 |
| Gallagher, E. C | 02/05/16 | Prepared for meet and confer call (1.0) Meet and confer t/c w/litigant's counsel (0.4) Discussions re: meet and confer t/c (0.2) Researched litigation issue (2.3). | 3.90 | 1,872.00 | 42572211 |
| Herrington, D. | 02/05/16 | Participation in meet and confer call with litigant (0.4); and prep in advance (0.40); follow-up emails after call (.20). | 1.00 | 1,040.00 | 42594182 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Palmer, J. M. | 02/05/16 | Review memo on litigation issues, related research (1.0); review documents (.3); review P. Cantwell, D. Herrington summary of meet and confer (.2); review deposition summary (1.1) | 2.60 | 2,106.00 | 42559482 |
| Cantwell, P. A. | 02/05/16 | Prepare for meet and confer w/ D. Dean (Cole Schotz), A. Jackson (EM), D. Herrington, E. Gallagher (.3).  Meet and confer (.4) and related follow up (.2).  Summary e-mail to team (.5) and comm. to A. Remming re same (.2). | 1.60 | 1,152.00 | 42569658 |
| Schweitzer, L. | 02/07/16 | Corr. to D. Stein and e/ms re appeal briefs (0.3). | .30 | 372.00 | 42798269 |
| Schweitzer, L. | 02/08/16 | Further revise appeal brief draft (.3).  T/c D. Queen re same (0.5). S. Bomhof e/ms re Canadian filings (0.1).  Review Canadian litigation documents (0.4).  Review ruling (0.3) T/c and e/ms D. Herrington re same (0.2) call with M. Livingston and retained professionals regarding claims against Canadian debtors (0.9); follow-up with M. Livingston reagrding same (0.1). | 2.80 | 3,472.00 | 42798285 |
| Livingston, M. | 02/08/16 | Call with L. Schweitzer, retained professional re: litigation issues. (.9); follow up conversation with L. Schweitzer (.1) | 1.00 | 480.00 | 42612303 |
| Setren, K. | 02/08/16 | Reviewed documents for litigation issues per P. Cantwell | 2.10 | 556.50 | 42722757 |
| Herrington, D. | 02/08/16 | Review of  decision (1.5); and calls and emails with L. Schweitzer re same (.2); preparation of summary of decision and recommendation for next steps (0.8). | 2.50 | 2,600.00 | 42594259 |
| Palmer, J. M. | 02/08/16 | Review D. Dean email re retained professionals (.1); draft team meeting agenda and related research (.9); review summary re litigation issues (.1); review litigation documents (.7); review case law summaries (.3); review decision and P. Cantwell email (.6); review case document (.5) | 3.20 | 2,592.00 | 42578189 |
| Cantwell, P. A. | 02/08/16 | Review litigation issue and corr. to D. Herrington, E. Gallagher re same (.8). Corr. to B. Stern (Holland & Knight) re litigation issue (.3).  Draft litigation document  (2.2). | 3.30 | 2,376.00 | 42594228 |
| Bromley, J. L. | 02/09/16 | Communications and emails with team members, J. Ray, Chilmark (.20); emails D. Herrington, L. Schweitzer regarding ruling (.20) | .40 | 500.00 | 42633759 |
| Redway, R. S. | 02/09/16 | Review opinion (1.1); Review documents for litigation issues (1.1); Draft email to P. Cantwell re: same (.6) | 2.80 | 1,344.00 | 42607774 |
| Herrington, D. | 02/09/16 | Call with counsel for Nortel Canada/Monitor, P. Cantwell, and preparation in advance (1.10); call | 1.90 | 1,976.00 | 42594322 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with purchaser's counsel, P. Cantwell re litigation issues and preparation in advance (0.50); emails re litigation issues (.3). | | | |
| Palmer, J. M. | 02/09/16 | Review D. Herrington, P. Cantwell emails re opinion and next steps (.5); review B. Stern, D. Dean emails re litigation issues (.2); email with D. Herrington re team meeting (.1) | .80 | 648.00 | 42594033 |
| Cantwell, P. A. | 02/09/16 | T/C w/ D. Herrington, B. Stern re litigation issue and follow up from call (.5).  Call w/ D. Herrington, A. Merskey, C. Armstrong re litigation issues (1.0).  Draft e-mail to internal team summarizing call (1.7) and attention to litigation research per D. Herrington (.9). | 4.10 | 2,952.00 | 42597550 |
| Gallagher, E. C | 02/10/16 | Reviewed various emails re:  decision and next steps (.3); Reviewed  decision and summary (.5). | .80 | 384.00 | 42605953 |
| Sheridan, K. M. | 02/10/16 | Call with retained professional, D. Herrington and J. Palmer (1.2); emails with team (0.6). | 1.80 | 1,368.00 | 42607783 |
| Setren, K. | 02/10/16 | Prepared production per L. Lipner (1.6); telephone call with L. Lipner regarding the same (0.2) | 1.80 | 477.00 | 42722948 |
| Herrington, D. | 02/10/16 | Meeting with K. Sheridan, J. Palmer and call with retained professionals re litigation issues and preparation in advance. | 1.30 | 1,352.00 | 42616014 |
| Lipner, L. A. | 02/10/16 | T/c with/counsel (.2). Preparation re same (.1). Correspondence with K. Setren re response to same (.2).  T/c with/K. Setren re same (.2). Correspondence with D. Parker re same (.1). | .80 | 648.00 | 42639708 |
| Palmer, J. M. | 02/10/16 | Review opinion (.3); drafting notes on ruling (1); review memo (.5); review memo  and annotate same (.8); call with retained professional re litigation issues (.5); meeting with K. Sheridan, D. Herrington re litigation issues (.7); follow-up email with retained professional re litigation issues (.4) | 4.20 | 3,402.00 | 42602680 |
| Cantwell, P. A. | 02/10/16 | Draft litigation document  (.5).  Corr. to J. Palmer re litigation document (.3).  Corr. to A. Graham, R. Perubhatla re document access (.2). | 1.00 | 720.00 | 42614733 |
| Schweitzer, L. | 02/11/16 | T/c R. Johnson re litigation issues (0.1). revisions to draft appeal brief (5.2).  Review additional brief drafts (1.2).  Correspondence J. Rosenthal, D. Stein re same (0.4). | 6.90 | 8,556.00 | 42780994 |
| McKay, E. | 02/11/16 | Email to K. Sheridan re document project (0.1). | .10 | 29.50 | 42770966 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Redway, R. S. | 02/11/16 | Team meeting w/ J. Palmer, K. Sheridan, E. Gallagher, P. Cantwell (partial attendee) re: status update (1.8) (partial attendee) | 1.80 | 864.00 | 42661705 |
| Gallagher, E. C | 02/11/16 | Prepared for team meeting (0.5) Team meeting with J. Palmer, K. Sheridan, R. Redway, (partial attendee), and P. Cantwell (partial attendee) (1.9). | 2.40 | 1,152.00 | 42618002 |
| Sheridan, K. M. | 02/11/16 | Meeting with J. Palmer, P. Cantwell (partial), E. Gallagher, and R. Redway (partial) (1.9); related follow-up (0.6). | 2.50 | 1,900.00 | 42699429 |
| Lipner, L. A. | 02/11/16 | T/c with/counsel re subpoena (.2). | .20 | 162.00 | 42634230 |
| Palmer, J. M. | 02/11/16 | Draft agenda for team meeting and related email (.4); team meeting with K. Sheridan, R. Redway (partial attendee), E. Gallagher, P. Cantwell (partial attendee) re litigation issues (1.9) | 2.30 | 1,863.00 | 42611231 |
| Cantwell, P. A. | 02/11/16 | Draft litigation document (3.1). Prepare for meeting w/ J. Palmer, K. Sheridan, R. Redway, E. Gallagher (.3). Attend same meeting (1.3) (partial attendee) and follow up corr. to D. Herrington, A. McCoomb per J. Palmer (.4). | 5.10 | 3,672.00 | 42617381 |
| Schweitzer, L. | 02/12/16 | E/ms Herrington re litigation issues (0.2). | .20 | 248.00 | 42780842 |
| Redway, R. S. | 02/12/16 | Call w/ K. Sheridan re: litigation issues (.3); Research re: same (1.7) | 2.00 | 960.00 | 42661930 |
| Sheridan, K. M. | 02/12/16 | Research regarding litigation issues (2.2) call w/ R. Redway re litigation issues (0.3). | 2.50 | 1,900.00 | 42699474 |
| Herrington, D. | 02/12/16 | Calls with litigant's counsel re litigation issue and several emails re same (1.20). | 1.20 | 1,248.00 | 42657916 |
| Lipner, L. A. | 02/12/16 | Drafted letter to counsel re subpoena and coordinated sending of same (.3).  Correspondence with counsel re same (.2).  T/c with/counsel re same (.2). | .70 | 567.00 | 42634255 |
| Palmer, J. M. | 02/12/16 | Email with K. Sheridan, D. Herrington re litigation issues and related research | .20 | 162.00 | 42626441 |
| Cantwell, P. A. | 02/12/16 | Revise litigation document (.4). Draft corr. to D. Herrington, B. Stern (Holland & Knight) re same (.3). | .70 | 504.00 | 42662862 |
| Palmer, J. M. | 02/13/16 | Review D. Herrington email re litigation issues | .10 | 81.00 | 42626433 |
| Schweitzer, L. | 02/15/16 | E/ms D. Herrington re litigation issues (0.2). | .20 | 248.00 | 42633104 |
| Graham, A. | 02/16/16 | Discussion with J. Erickson re: documents | .20 | 76.00 | 42687738 |
| Schweitzer, L. | 02/16/16 | Review litigation documents, including team e/ms re same (0.4).  A. Slavens e/m re appeal (0.1). D. | 1.00 | 1,240.00 | 42642898 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Herrington, J. Ray e/ms re litigation issues (0.2). Review correspondence re same (0.2). T/c P. Cantwell re same (0.1). | | | |
| Sheridan, K. M. | 02/16/16 | Review documents (0.1); call regarding same with J. Palmer (0.2). | .30 | 228.00 | 42699503 |
| Herrington, D. | 02/16/16 | Several calls and emails re litigation issues (0.80); work on letter (1.10); call with litigant and P. Cantwell re litigation issues (0.70). | 2.60 | 2,704.00 | 42657931 |
| Palmer, J. M. | 02/16/16 | Review draft litigation document, related email with P. Cantwell (.6); email with D. Herrington re case issue (.1); call with K. Sheridan re research issues and related research (.2) | .90 | 729.00 | 42632027 |
| Cantwell, P. A. | 02/16/16 | Circulate e-mail to team re objection (.1). T/C B. Stern (HK Law) (.1) and follow up corr. to D. Herrington re litigation issues (.5).  Call w/ D. Herrington, Canadian Debtors re litigation issues (.7). Summarize call and e-mail to D. Herrington, L. Schweitzer re same (.6). Call w/ L. Scweitzer re same (.1). | 2.10 | 1,512.00 | 42647797 |
| Schweitzer, L. | 02/17/16 | T/c and e/ms D. Herrington re litigation issues (0.4).  Review litigation document (0.4). | .80 | 992.00 | 42682245 |
| Gallagher, E. C | 02/17/16 | Reviewed various emails and documents re: litigation issues (0.3) T/c w/J. Palmer re: litigation issue (0.1) T/c w/A. Remming re: schedule, drafted email re: same (0.3) | .70 | 336.00 | 42660303 |
| Sheridan, K. M. | 02/17/16 | Review documents re litigation issues (1.4) call w/ J. Palmer re litigation issues (0.1). | 1.50 | 1,140.00 | 42699525 |
| Herrington, D. | 02/17/16 | Calls and emails re litigation issues (0.40); Calls and emails re claims issue w/ L. Schweitzer (0.4) emails re litigation issues (0.40); emails re case issue (0.30). | 1.50 | 1,560.00 | 42657943 |
| Palmer, J. M. | 02/17/16 | Research case issue, related email with D. Herrington (2.1); call with P. Cantwell re litigation issues (.4); call with K. Sheridan re litigation issue (.1); review litigation document (.3); review litigation document (.1) Call w/ E. Gallagher re same (0.1). | 3.10 | 2,511.00 | 42654720 |
| Cantwell, P. A. | 02/17/16 | Review filing (1.1) and draft corr. to D. Herrington, L. Schweitzer re litigation issues (.4). Review scheduling and litigation issues (.4).  T/C to A. McCoomb (Norton Rose) (.2) and summary e-mail to team (.4).  Review litigation precedent per J. Palmer (0.6) Call w/ J. Palmer re litigation issues (0.4). | 3.50 | 2,520.00 | 42661714 |

MATTER: 17650-021  LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Graham, A. | 02/18/16 | Search of bates ranges from past productions of selected documents | .20 | 76.00 | 42687762 |
| Schweitzer, L. | 02/18/16 | T/c D. Adler, P. Cantwell re briefing (0.1). F/up t/c P. Cantwell re same (0.1). Review appeal briefs (2.2). E/ms & T/c with J. Palmer re claims issues (0.3). E/ms D. Stein re appeal filing and related issues (0.3). T/c with E. Gallagher re motion (0.1). | 3.10 | 3,844.00 | 42682290 |
| Gallagher, E. C | 02/18/16 | Summarized and analyzed litigation documents (4.6) T/c w/L. Schweitzer re: motion (0.1) Researched litigation issue (0.8) Revised summary and analysis of litigation documents (1.2). | 6.70 | 3,216.00 | 42672247 |
| Herrington, D. | 02/18/16 | Emails re litigation logistics (0.20); emails re litigation issues (0.20) | .40 | 416.00 | 42670920 |
| Palmer, J. M. | 02/18/16 | Email, call with L. Schweitzer re case issue (.2); call with P. Cantwell re same and litigation issue (.2); related research and email with P. Cantwell (.5); email with P. Cantwell re litigation issues (.2); review E. Gallagher summary and analysis, related email with E. Gallagher (.9); | 2.00 | 1,620.00 | 42662985 |
| Cantwell, P. A. | 02/18/16 | Comm. to L. Schweitzer re scheduling order (.1); t/c L. Schweitzer, D. Adler (Hughes Hubbard) re scheduling order (.2); research scheduling issues (.2) | .50 | 360.00 | 42677776 |
| Cantwell, P. A. | 02/18/16 | Research litigation issue per J. Palmer (.6); Revise litigation document (1.5) Call w/ J. Palmer re case issue (0.2). | 2.30 | 1,656.00 | 42677782 |
| Schweitzer, L. | 02/19/16 | D. Herrington, etc. e/ms re litigation issues (0.2). Palmer e/ms re litigation issues (0.2). Work on opposition brief (0.3). | .70 | 868.00 | 42682629 |
| Gallagher, E. C | 02/19/16 | Reviewed deposition transcript (0.5) Researched litigation issue (3.9). | 4.40 | 2,112.00 | 42681583 |
| Palmer, J. M. | 02/19/16 | Review E. Gallagher research and related email (.4); email with L. Schweitzer, D. Herrington re case issue and related research (1.3); email with .D Herrington re litigation issue (.8) | 2.50 | 2,025.00 | 42669416 |
| Cantwell, P. A. | 02/19/16 | T/c w/ D. Dean (.2) re scheduling order and follow up corr. to team, litigant, purchaser re same (.8); Corr. to local counsel re litigation scheduling order (.1) and comm. to E. Gallagher re same (.1). | 1.20 | 864.00 | 42681667 |
| Graham, A. | 02/21/16 | Communications regarding sealed documents, searches re: same. | .20 | 76.00 | 42687782 |
| Cantwell, P. A. | 02/21/16 | Review litigation document (.5). | .50 | 360.00 | 42681683 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 02/22/16 | Gathering of litigation documents to be placed under seal. | .50 | 190.00 | 42734587 |
| Redway, R. S. | 02/22/16 | Meeting w/ D. Herrington, J. Palmer, P. Cantwell re: status. | 1.50 | 720.00 | 42696725 |
| Gallagher, E. C | 02/22/16 | Mtgs. w/K. Sheridan re: litigation issues (0.4) Researched litigation issue (1.2) Researched litigation issue and drafted email re: same (1) Revised chart (0.8) Revised chart and drafted email re: same (0.2) Call w/ J. Palmer re litigation documents (0.1). | 3.70 | 1,776.00 | 42692378 |
| Sheridan, K. M. | 02/22/16 | Review litigation documents (1.1) Meetings w/ E. Gallagher re same (0.4). | 1.50 | 1,140.00 | 42699718 |
| Lobacheva, A. | 02/22/16 | Filed documents per E. Gallagher. | .20 | 53.00 | 42766867 |
| Herrington, D. | 02/22/16 | Meeting with team to discuss status and next steps and emails re same (1.10) (partial). | 1.10 | 1,144.00 | 42730711 |
| Palmer, J. M. | 02/22/16 | Meeting with P. Cantwell, D. Herrington, R. Redway re litigation issues (1.5); call with E. Gallagher re summary and analysis (.1); review E. Gallagher research (.5); review report (.5); email with P. Cantwell re information requests (.1); review K. Sheridan email re litigation issues (.1) | 2.80 | 2,268.00 | 42685584 |
| Cantwell, P. A. | 02/22/16 | Prepare for meeting on litigation document (.7); Mtg. w/ D. Herrington (partial), R. Redway, J. Palmer re litigation document (1.5). | 2.20 | 1,584.00 | 42699593 |
| Schweitzer, L. | 02/23/16 | D. Herrington, P. Cantwell e/m re various litigation issues and motions (0.4). | .40 | 496.00 | 42698925 |
| Gallagher, E. C | 02/23/16 | Reviewed recent filings (1.8) Drafted response to motion (3.7) Revised letter re: litigation issues (0.5). | 6.00 | 2,880.00 | 42703031 |
| Palmer, J. M. | 02/23/16 | Review P. Cantwell email re motion (.1) | .10 | 81.00 | 42702750 |
| Cantwell, P. A. | 02/23/16 | Review filings (.3); Corr. re telephonic notice w/ local cousel (.2); Review scheduling stipulation and related corr. to litigant, purchaser (.2); Review litigation issue and follow up EM to J. Palmer, D. Herrington re same (.6); Draft and revise litigation document (1.5) and corr. to D. Herrington (.1); Corr. to J. Opolsky (Torys) re issues re litigation sisue (.3); | 3.20 | 2,304.00 | 42725324 |
| Schweitzer, L. | 02/24/16 | T/c P. Cantwell re appeals (0.3). T/c J. Palmer re litigation issues (0.2). Work on appeal (0.9). | 1.40 | 1,736.00 | 42738426 |
| Gallagher, E. C | 02/24/16 | Researched for response to motion (2.3). | 2.30 | 1,104.00 | 42713046 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 02/24/16 | Emails and calls re litigation issues | .30 | 312.00 | 42730264 |
| Palmer, J. M. | 02/24/16 | Review documents and K. Sheridan email re same (.2); call with L. Schweitzer re documents (.2); email with retained professional re litigation issue (.1) | .50 | 405.00 | 42709371 |
| Cantwell, P. A. | 02/24/16 | Corr. to D. Adler re litigation issue (.1); Review litigation research request per J. Palmer (.7). | .80 | 576.00 | 42725418 |
| Graham, A. | 02/25/16 | Communications with practice support and paralegals regarding collection of documents from incoming production | .20 | 76.00 | 42735047 |
| Gallagher, E. C | 02/25/16 | Researched for response to motion (2) Drafted response motion (1.2). | 3.20 | 1,536.00 | 42726926 |
| Kotoric, A. | 02/25/16 | Organized documents per A. Graham. | 1.00 | 295.00 | 42766792 |
| Sheridan, K. M. | 02/25/16 | Emails with team re: litigation issues. | .50 | 380.00 | 42748229 |
| Palmer, J. M. | 02/25/16 | Review P. Cantwell emails re document requests and respond to same (.5); review K. Sheridan email re documents and respond to same (.3) | .80 | 648.00 | 42720702 |
| Cantwell, P. A. | 02/25/16 | Extensive drafting of and revisions to litigation document (4.8); Corr. to A. Graham re litigation issue (.4). | 5.20 | 3,744.00 | 42726284 |
| Schweitzer, L. | 02/26/16 | P. Cantwell e/ms re filings (0.1). T/c J. Bromley re appeal issues (0.1). D. Herrington e/ms re litigant correspondence (0.3).  Work on litigation issues (0.5). | 1.10 | 1,364.00 | 42736399 |
| Herrington, D. | 02/26/16 | Work on litigation issues (1.10); call with litigant's counsel re litigation issues (0.30) | 1.40 | 1,456.00 | 42782271 |
| Palmer, J. M. | 02/26/16 | Review L. Schweitzer, P. Cantwell emails re litigation issues | .10 | 81.00 | 42739500 |
| Cantwell, P. A. | 02/26/16 | Revise litigation document (1) and corr. to R. Redway re related assignment (.2); Brief mtg. w/ R. Redway re same (.2); Corr. to D. Herrington, L. Schweitzer, J. Palmer re litigation issue  (.5); Corr. to MNAT re scheduling ch. 15 oral argument (.5). | 2.40 | 1,728.00 | 42787109 |
| Schweitzer, L. | 02/28/16 | Review case correspondence. D. Herrington e/m re same (0.2) | .20 | 248.00 | 42737491 |
| Redway, R. S. | 02/29/16 | Edits re: litigation document draft | 1.00 | 480.00 | 42821751 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gallagher, E. C | 02/29/16 | Reviewed re retained professionals (0.5) Mtg. w/D. Herrington & P. Cantwell re: litigation issue (0.5) Drafted response to motion (4.1) Corresponded re: litigation issue (0.2) Reviewed litigation document and researched litigation issues (0.3). | 5.60 | 2,688.00 | 42772833 |
| Herrington, D. | 02/29/16 | Work on litigation issues (1.0); meeting with P. Cantwell and E. Gallagher regarding same (0.4). | 1.40 | 1,456.00 | 42783150 |
| Palmer, J. M. | 02/29/16 | Review P. Cantwell, K. Sheridan emails re litigation issues (.5); review report (.5); review briefing and research (1.8); update chart (.2) | 3.00 | 2,430.00 | 42749766 |
| Cantwell, P. A. | 02/29/16 | EM to L. Schweitzer, D. Herrington, M. Cilia re litigation issue (.3); Review re retained professionals (.5); Prepare for (.5) and mtg. w/ D. Herrington, E. Gallagher re litigation issue (.5); Draft litigation document per D. Herrington (1.6), t/c w/ B. Stern (HK) (.2) and A. Remming (MNAT) (.2) re litigation isues. | 3.80 | 2,736.00 | 42775942 |
| Rosenthal, J. A | 02/29/16 | Emails with L. Schweitzer regarding hearing. | .20 | 250.00 | 42778235 |
| | | **MATTER TOTALS:** | **239.30** | **180,176.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. G. | 02/01/16 | E-mail correspondence re letter to landlord | .10 | 81.00 | 42518102 |
| Marette, P. G. | 02/08/16 | Review of letter to client from landlord (.1); related review of same leases and e-mail messages to S. Horowitz and C. Chang (.3) | .40 | 324.00 | 42592303 |
| Livingston, M. | 02/08/16 | Review Kramer Levin/CGSH letters exchanged re: lease. | .20 | 96.00 | 42612326 |
| Marette, P. G. | 02/09/16 | Review of letter from landlord and other preparation in advance of tel. conf. w/ C. Chang and S. Horowitz re same (.5); participate in tel. conf. (.4); prepare message to L. Schweitzer summarizing same tel. conf. and related messages (.5) | 1.40 | 1,134.00 | 42602902 |
| Schweitzer, L. | 02/09/16 | E/ms P. Marette re RTP lease expiration (0.1); call with M. Livingston regarding the same (0.2) | .30 | 372.00 | 42794403 |
| Livingston, M. | 02/09/16 | Call with L. Schweitzer re: Nortel lease letter issues. | .20 | 96.00 | 42612361 |
| Marette, P. G. | 02/10/16 | Preparation in advance of tel. conf. w/ client re response to letter rec'd from landlord (.5); participate in same tel. conf. w/ C. Chang and M. Livingston (.7); conf. w/ M. Livingston immediately following same tel. conf. (.1); e-mail messages re related issues to M. Livingston and C. Chang (.3) | 1.60 | 1,296.00 | 42612566 |
| Livingston, M. | 02/10/16 | Call with P. Marette re: lease and preparation for the same. | .80 | 384.00 | 42626897 |
| Livingston, M. | 02/10/16 | Draft summary of lease call notes and follow-up issues for response letter (0.8); Follow up meeting with P. Marette (0.1). | .90 | 432.00 | 42626945 |
| Marette, P. G. | 02/11/16 | E-mail inquiry to client re maintenance (.1); e-mail correspondence re preparation of letter to landlord and review of related materials (.2) | .30 | 243.00 | 42641403 |
| Schweitzer, L. | 02/11/16 | E/ms M. Livingston re letters (0.1). | .10 | 124.00 | 42781040 |
| Marette, P. G. | 02/12/16 | Prepare summary for S. Horowitz of provisions of master lease (.6); e-mail messages to A. Lane re same (.3); prepare draft and revised draft of letter to counsel for landlord (1.9); e-mail correspondence re related issues (.3) | 3.10 | 2,511.00 | 42641467 |
| Livingston, M. | 02/12/16 | Review draft response letter re: lease. | .40 | 192.00 | 42627040 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. G. | 02/15/16 | Prepare revised draft of letter to landlord's counsel re client's requests for information and send same to client | .60 | 486.00 | 42794645 |
| Schweitzer, L. | 02/15/16 | Revise draft letter re lease. Horowitz e/ms re same (0.2). | .20 | 248.00 | 42630306 |
| Marette, P. G. | 02/22/16 | E-mail correspondence re A. Lane message relating to leased premises and review of related lease provisions (.2); e-mail correspondence re letter to counsel to landlord of same property (.1) | .30 | 243.00 | 42697124 |
| Schweitzer, L. | 02/22/16 | P. Marette e/ms re maintenance issues (0.1). | .10 | 124.00 | 42780655 |
| Marette, P. G. | 02/24/16 | Tel. conf. w/ S. Horowitz (0.3) and e-mail messages to S. Horowitz, S. Lee and C. Chang re letter to landlord's counsel re client's requests for information (0.3). | .60 | 486.00 | 42722991 |
| | | **MATTER TOTALS:** | **11.60** | **8,872.00** | |

**MATTER: 17650-025  REAL ESTATE**

**MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 01/27/16 | Emails regarding litigation issue. | .50 | 625.00 | 42720635 |
| Zelbo, H. S. | 01/28/16 | Calls and emails regarding appellate issues. | .50 | 625.00 | 42720722 |
| Graham, A. | 02/01/16 | Research re litigation issues in litigation documents | 1.50 | 570.00 | 42542659 |
| Rosenthal, J. A | 02/01/16 | T/c and confs w/ D. Stein, L. Schweitzer and D. Queen re reply brief (0.2); preparation for the same (0.3). | .50 | 625.00 | 42521454 |
| Rosenthal, J. A | 02/01/16 | Continued work on reply brief. | 6.00 | 7,500.00 | 42521458 |
| McKay, E. | 02/01/16 | Collected transcripts per L. Hakkenberg (0.7). Searched for litpath per M. Parthum (0.1) Collected and sent sources to vendor per M. Gianis (1.2). | 2.00 | 590.00 | 42686378 |
| Hakkenberg, L. | 02/01/16 | Legal research and draft editing for D. Queen and D. Stein (4.0); & T/c with D. Queen and D. Stein regarding the same (0.2). | 4.20 | 2,016.00 | 42513834 |
| Parthum, M. J. | 02/01/16 | Reviewing edits to brief and revising to incorporate same and reviewing internal emails re: same. | 2.00 | 1,520.00 | 42512304 |
| Stein, D. G. | 02/01/16 | Drafting re: appeal (4.1); & T/c with D. Queen and L. Hakkenberg regarding same (0.2); meeting with J. Rosenthal, L. Schweitzer, D. Queen regarding same (0.2) | 4.50 | 3,420.00 | 42559849 |
| Queen, D. D. | 02/01/16 | Extensive revisions to appellate brief, incl. incorporating J. Rosenthal edits and related research (8.2); calls w/ L. Hakkenberg, D. Stein re: same (0.2); mtg. w/ J. Rosenthal, L. Schweitzer on brief (.2). | 8.60 | 6,794.00 | 42513744 |
| Gianis, M. A. | 02/01/16 | Addressing comments on reply brief. | 1.80 | 1,170.00 | 42777156 |
| Gianis, M. A. | 02/01/16 | Resolving research items. | 1.00 | 650.00 | 42777356 |
| Graham, A. | 02/02/16 | Research re litigation issues in litigation documents (.20); pulling of sources for ebrief (.10) | .30 | 114.00 | 42569182 |
| Rosenthal, J. A | 02/02/16 | Continued work on reply brief. | 4.50 | 5,625.00 | 42537331 |
| Rosenthal, J. A | 02/02/16 | T/c's and confs w/ D. Stein and L. Schweitzer re reply brief. | 1.00 | 1,250.00 | 42537337 |
| Hakkenberg, L. | 02/02/16 | Legal research for D. Stein. | .60 | 288.00 | 42516840 |
| Lobacheva, A. | 02/02/16 | Pulled Reconsideration Decision per M. Parthum. | .10 | 26.50 | 42646995 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 02/02/16 | Revising reply brief per J. Rosenthal edits. | 2.10 | 1,596.00 | 42559588 |
| Stein, D. G. | 02/02/16 | Drafting re: appeal (5.5); meeting with J. Rosenthal regarding the same (1.0). | 6.50 | 4,940.00 | 42559937 |
| Queen, D. D. | 02/02/16 | Revisions to Nortel appellate brief, including cites/related research, and corr. w/ D. Stein, M. Gianis re: same (2.7). | 2.70 | 2,133.00 | 42519686 |
| Gianis, M. A. | 02/02/16 | Conforming defined terms and citation format in reply brief. | 3.50 | 2,275.00 | 42777714 |
| Gianis, M. A. | 02/02/16 | Drafting  section of brief and reviewing current draft of brief | 7.30 | 4,745.00 | 42777730 |
| Graham, A. | 02/03/16 | Collection of sources for ebrief (1.50); checking of hyperlinks and citations in ebrief (2.50) | 4.00 | 1,520.00 | 42569189 |
| Rosenthal, J. A | 02/03/16 | Continued work on reply brief. | 7.00 | 8,750.00 | 42566037 |
| Rosenthal, J. A | 02/03/16 | Confs w/ D. Stein and T/c w/ L. Schweitzer re reply brief. | .50 | 625.00 | 42566039 |
| McKay, E. | 02/03/16 | Assisted with collecting sources for hyperlinking per A. Graham (0.5) | .50 | 147.50 | 42770379 |
| Parthum, M. J. | 02/03/16 | Reviewing and addressing comments on reply brief. | .20 | 152.00 | 42567580 |
| Stein, D. G. | 02/03/16 | Drafting re: litigation (12.3); conference with J. Rosenthal and telephone call with L. Schweitzer regarding same (0.5). | 12.80 | 9,728.00 | 42559974 |
| Queen, D. D. | 02/03/16 | Call w/ D. Stein on revisions to brief (.1); revisions to brief (1.0); mtg. w/ M. Gianis on revisions (.2); various research on outstanding cites (.8). | 2.10 | 1,659.00 | 42542504 |
| Gianis, M. A. | 02/03/16 | Revising  section outline. | 1.60 | 1,040.00 | 42574089 |
| Gianis, M. A. | 02/03/16 | Meeting with L. Schweitzer re: section. | 1.00 | 650.00 | 42574094 |
| Gianis, M. A. | 02/03/16 | Revising brief and resolving outstanding research items in draft. | 7.30 | 4,745.00 | 42574105 |
| Graham, A. | 02/04/16 | Checking hyperlinks and citations in ebrief; search for additional sources | 2.80 | 1,064.00 | 42569223 |
| Bromley, J. L. | 02/04/16 | Emails with J. Rosenthal regarding status/brief (.20); Communications and emails Milbank, Akin, team members regarding draft appellate reply brief (.30). | .50 | 625.00 | 42570635 |
| Rosenthal, J. A | 02/04/16 | Continued work on reply brief. | 4.50 | 5,625.00 | 42566609 |
| Rosenthal, J. A | 02/04/16 | Reviewed litigation doc. | .40 | 500.00 | 42566624 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 02/04/16 | Tc's and confs w/ D. Stein and M. Gianis re reply brief. | 1.00 | 1,250.00 | 42566633 |
| McKay, E. | 02/04/16 | Pulled sources for, bluebooked, and cite-checked appeal reply per M. Gianis (9.0). | 9.00 | 2,655.00 | 42770399 |
| Hakkenberg, L. | 02/04/16 | Legal research for Darryl Stein. | .20 | 96.00 | 42571743 |
| Lobacheva, A. | 02/04/16 | Coordinated with library and outside counsel to obtain sources for hyperlinking allocation opinion per A. Graham. | .70 | 185.50 | 42641369 |
| Lobacheva, A. | 02/04/16 | Bluebooked and cite-checked Nortel appeal brief per M. Gianis. | 6.10 | 1,616.50 | 42641391 |
| Gonzalez, E. | 02/04/16 | Bluebooked and cite-checked Nortel Allocation Reply and Cross Appeal Response Brief per M. Gianis. | 7.80 | 2,067.00 | 42566284 |
| Setren, K. | 02/04/16 | Pulled pleadings and other authorities for the Appeal Brief | 2.50 | 662.50 | 42567550 |
| Stein, D. G. | 02/04/16 | Calls with R. Weber (Skadden); V. Murrell; S. Pohl (Brown Rudnick) re litigation (appeal replies). | .70 | 532.00 | 42559996 |
| Stein, D. G. | 02/04/16 | Drafting re: litigation (10.5); telephone call and meeting with J. Rosenthal, M. Gianis regarding the same (1.0). | 11.50 | 8,740.00 | 42560041 |
| Queen, D. D. | 02/04/16 | Revisions to Nortel appellate brief, related research, and corr. w/ M. Gianis, D. Stein re: same (4.4). | 4.40 | 3,476.00 | 42569524 |
| Gianis, M. A. | 02/04/16 | Drafting e-mail to paralegals re: cite checking of reply brief, coordinating with paralegals re: same. | .60 | 390.00 | 42574145 |
| Gianis, M. A. | 02/04/16 | Researching citations for reply brief. | .30 | 195.00 | 42574147 |
| Gianis, M. A. | 02/04/16 | Reviewing  draft brief. | .60 | 390.00 | 42574148 |
| Gianis, M. A. | 02/04/16 | Extensive review of and editing reply brief (11.1); telephone call and meeting with J. Rosenthal, D. Stein regarding the same (1.0). | 12.10 | 7,865.00 | 42574153 |
| Graham, A. | 02/05/16 | Checking of citations and hyperlinks in ebrief, communications with vendor re: same (1.9); Research re litigation issues in litigation documents (1) | 2.90 | 1,102.00 | 42569262 |
| Bromley, J. L. | 02/05/16 | Emails with team members on appeal briefing (.50) | .50 | 625.00 | 42572981 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 02/05/16 | Continued work on reply brief, including editing and t/cs and confs with M. Gianis, D. Stein, D. Queen re same. | 6.50 | 8,125.00 | 42581306 |
| Rosenthal, J. A | 02/05/16 | Continued reviewing draft and emails re same | .50 | 625.00 | 42581329 |
| Rosenthal, J. A | 02/05/16 | Reviewed draft brief | .50 | 625.00 | 42581356 |
| McKay, E. | 02/05/16 | Bluebooked and cite-checked appeal reply per M. Gianis (6.2). Collected transcript cites per M. Gianis (0.2). | 6.40 | 1,888.00 | 42770406 |
| Hakkenberg, L. | 02/05/16 | Legal research for M. Gianis. | 1.20 | 576.00 | 42571801 |
| Lobacheva, A. | 02/05/16 | Coordinated with library to obtain sources for hyperlinking per A. Graham. | .20 | 53.00 | 42641330 |
| Lobacheva, A. | 02/05/16 | Bluebooked and cite-checked allocation appeal brief per M. Gianis. | 3.20 | 848.00 | 42641348 |
| Stein, D. G. | 02/05/16 | Review re: reply (9.2); meeting with J. Rosenthal, M. Gianis, D. Queen regarding the same (.3). | 9.50 | 7,220.00 | 42594265 |
| Queen, D. D. | 02/05/16 | Mtg. w/ J. Rosenthal, M. Gianis, D. Stein on revisions to brief and follow-up to same (.3); extensive revisions to brief and corr. w/ M. Gianis, D. Stein on same, and related research (6.7). | 7.00 | 5,530.00 | 42569621 |
| Gianis, M. A. | 02/05/16 | Researching citations and editing reply brief. | 7.40 | 4,810.00 | 42640320 |
| Gianis, M. A. | 02/05/16 | Meeting with J. Rosenthal, D. Stein, D. Queen re: edits to brief. | .30 | 195.00 | 42640350 |
| Bromley, J. L. | 02/06/16 | Emails on appellate briefing with J. Rosenthal, D. Stein (.20) | .20 | 250.00 | 42573045 |
| Rosenthal, J. A | 02/06/16 | Work on reply brief | 2.50 | 3,125.00 | 42581429 |
| Hakkenberg, L. | 02/06/16 | Revised draft for D. Stein. | 1.50 | 720.00 | 42571828 |
| Parthum, M. J. | 02/06/16 | Reviewing and suggesting revisions to section of reply brief. | .90 | 684.00 | 42567569 |
| Stein, D. G. | 02/06/16 | Review re: reply. | 5.50 | 4,180.00 | 42594282 |
| Queen, D. D. | 02/06/16 | Revisions to/review of Nortel brief and corr. w/ M. Gianis, D. Stein, M. Parthum re: same. | 1.60 | 1,264.00 | 42569602 |
| Gianis, M. A. | 02/06/16 | Revising brief. | 2.30 | 1,495.00 | 42640304 |
| Zelbo, H. S. | 02/07/16 | Review and edit draft reply appeal brief. | 1.00 | 1,250.00 | 42737519 |
| Bromley, J. L. | 02/07/16 | Review and revise draft brief (5.50); emails regarding same with J. Rosenthal and H. Zelbo (.30). | 5.80 | 7,250.00 | 42581342 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 02/07/16 | Work on reply brief | 1.50 | 1,875.00 | 42581449 |
| Stein, D. G. | 02/07/16 | Review re: reply | 2.50 | 1,900.00 | 42594296 |
| Gianis, M. A. | 02/07/16 | Revising brief. | 3.20 | 2,080.00 | 42640289 |
| Graham, A. | 02/08/16 | Research re litigation issue for litigation document (reply brief) | .20 | 76.00 | 42630123 |
| Zelbo, H. S. | 02/08/16 | Review draft appeal brief (3.5) ; telephone call with J. Rosenthal regarding the same (0.3). | 3.80 | 4,750.00 | 42738485 |
| Bromley, J. L. | 02/08/16 | Communications and emails with team members, J. Ray, Chilmark regarding litigation issues (.50); review re same (.30); review litigation document (.30); emails J. Carfagnini (.20); Telephone call J. Rosenthal regarding appeal brief (.30); review appeal briefs in opposition and work on appeal brief (1.50) | 3.10 | 3,875.00 | 42633576 |
| Rosenthal, J. A | 02/08/16 | T/c's w/ H. Zelbo and J. Bromley re reply brief. | .50 | 625.00 | 42597910 |
| Rosenthal, J. A | 02/08/16 | Meet w/ M. Gianis, D. Stein, L. Hakkenberg re comments on reply brief. | .70 | 875.00 | 42597914 |
| Rosenthal, J. A | 02/08/16 | Continued work on appeal brief. | 4.00 | 5,000.00 | 42597917 |
| McKay, E. | 02/08/16 | Assisted with collecting sources for hyperlinking per A. Graham (0.2). Bluebooked and cite-checked appeal reply per L. Hakkenberg (1.1) | 1.30 | 383.50 | 42770680 |
| Hakkenberg, L. | 02/08/16 | Legal research for D. Stein (3.1); Met with J. Rosenthal, M. Gianis, D. Stein regarding brief (0.7). | 3.80 | 1,824.00 | 42581442 |
| Hakkenberg, L. | 02/08/16 | Work on drafting appeal brief for M. Gianis. | .70 | 336.00 | 42581452 |
| Parthum, M. J. | 02/08/16 | Reviewing case law cited in reply brief. | 1.10 | 836.00 | 42614314 |
| Stein, D. G. | 02/08/16 | Review re: reply. | 6.50 | 4,940.00 | 42594307 |
| Stein, D. G. | 02/08/16 | Review re: reply (2.8); meeting with J. Rosenthal, M. Gianis, L. Hakkenberg regarding the same (0.7). | 3.50 | 2,660.00 | 42594343 |
| Queen, D. D. | 02/08/16 | Call w/ L. Schweitzer on brief edits and preparation for the same (.6); mtg. w/ M. Gianis on brief (.4); incorporation of L. Schweitzer and other brief edits (1.7); corr. w/ team on Nortel brief (.1). | 2.80 | 2,212.00 | 42586255 |
| Gianis, M. A. | 02/08/16 | Cleaning up research items. | 1.00 | 650.00 | 42590648 |
| Gianis, M. A. | 02/08/16 | Meeting with J. Rosenthal, D. Stein and L. Hakkenberg re: draft. | .70 | 455.00 | 42590661 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Gianis, M. A. | 02/08/16 | Revising brief (6.2); meeting with D. Queen regarding the same (0.4). | 6.60 | 4,290.00 | 42590673 |
| Graham, A. | 02/09/16 | Review of litigation document for cites to trial record | 1.00 | 380.00 | 42630154 |
| Bromley, J. L. | 02/09/16 | Review and revision of appeal brief (2.50) | 2.50 | 3,125.00 | 42633770 |
| Rosenthal, J. A | 02/09/16 | T/c's w/ H. Zelbo and L. Schweitzer re reply brief. | .50 | 625.00 | 42623158 |
| Rosenthal, J. A | 02/09/16 | Work on reply brief. | 4.50 | 5,625.00 | 42623240 |
| McKay, E. | 02/09/16 | Bluebooked and cite-checked appeal reply per L. Hakkenberg (2.5). Created case binder per L. Hakkenberg (1.5). | 4.00 | 1,180.00 | 42770735 |
| Hakkenberg, L. | 02/09/16 | Legal research for M. Gianis and D. Stein. | 3.20 | 1,536.00 | 42594155 |
| Lobacheva, A. | 02/09/16 | Bluebooked and citechecked Nortel appeal brief per M. Gianis. | 7.90 | 2,093.50 | 42641184 |
| Gonzalez, E. | 02/09/16 | Bluebooked and cite-checked Nortel Allocation Reply and Cross Appeal Response brief per M. Gianis (9.0); pulled missing sources cited in the same (1.0); crosschecked case shared drive with sources against record on appeal (1.3). | 11.30 | 2,994.50 | 42596421 |
| Stein, D. G. | 02/09/16 | Review and revision of reply brief. | 8.50 | 6,460.00 | 42594350 |
| Queen, D. D. | 02/09/16 | Mtg. w/ M. Gianis on litigation issues (.1); corr. w/ D. Stein, M. Gianis on litigation issue (.2). | .30 | 237.00 | 42596508 |
| Gianis, M. A. | 02/09/16 | Reviewing latest draft of brief, revising and researching follow up items (6.9) meeting with D. Queen on litigation issues (0.1). | 7.00 | 4,550.00 | 42777848 |
| Zelbo, H. S. | 02/10/16 | Review and edit reply brief. | 1.00 | 1,250.00 | 42739108 |
| Bromley, J. L. | 02/10/16 | Work on and revise appeal brief (4.00); emails J. Rosenthal, H. Zelbo, L. Schweitzer, D.Stein regarding same (.50); telephone call J. Carfagnini (.50); call with Milbank (A. Pisa, D. Dunne, A. Leblanc) regarding brief (.50); emails Milbank, Cleary team regarding draft appellate reply brief (.20); communications and emails J. Rosenthal, L. Schweitzer regarding pre-argument meeting with Akin and Milbank (.50) . | 6.20 | 7,750.00 | 42632176 |
| Rosenthal, J. A | 02/10/16 | Continued work on reply brief. | 6.00 | 7,500.00 | 42623248 |
| Rosenthal, J. A | 02/10/16 | Meeting with D. Stein, M. Gianis, L. Haklenberg and conf call w/ Akin re reply briefs and reviewed updated brief (1.2); preparation for the same (0.3). | 1.50 | 1,875.00 | 42623315 |
| Schweitzer, L. | 02/10/16 | Work on appeal matters | 1.70 | 2,108.00 | 42794104 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| McKay, E. | 02/10/16 | Bluebooked and cite-checked appeal reply per L. Hakkenberg (4.5) | 4.50 | 1,327.50 | 42770895 |
| Hakkenberg, L. | 02/10/16 | Legal research for M. Gianis and D. Stein (3.6); meeting with J. Rosenthal, M. Gianis, D. Stein regarding reply brief (1.2). | 4.80 | 2,304.00 | 42605052 |
| Lobacheva, A. | 02/10/16 | Updated case binder for J. Rosenthal per L. Hakkenberg. | .40 | 106.00 | 42640756 |
| Lobacheva, A. | 02/10/16 | Bluebooked/cite checked updated version of appeal brief per M. Gianis. | 2.00 | 530.00 | 42640833 |
| Gonzalez, E. | 02/10/16 | Reviewed bluebooking and cite-checking edits to Nortel Allocation Reply and Cross Appeal Response Brief per M. Gianis. | 11.30 | 2,994.50 | 42611128 |
| Parthum, M. J. | 02/10/16 | Reviewing case law cited in reply brief. | 2.00 | 1,520.00 | 42614178 |
| Parthum, M. J. | 02/10/16 | Emails with team re: reply brief. | .10 | 76.00 | 42614221 |
| Stein, D. G. | 02/10/16 | Call with A. Qureshi re: litigation (appeal reply). | .50 | 380.00 | 42632191 |
| Stein, D. G. | 02/10/16 | Review re: litigation (appeal reply). | 1.50 | 1,140.00 | 42632219 |
| Stein, D. G. | 02/10/16 | Review re: litigation (appeal reply) (4.3); meeting with J. Rosenthal, M. Gianis, L. Hakkenberg regarding reply brief (1.2). | 5.50 | 4,180.00 | 42632320 |
| Stein, D. G. | 02/10/16 | Review re: litigation (appeal reply). | .80 | 608.00 | 42632545 |
| Queen, D. D. | 02/10/16 | Revisions to appeals brief and corr. w /M. Gianis, D. Stein re: same. | 4.10 | 3,239.00 | 42604657 |
| Gianis, M. A. | 02/10/16 | Reviewing reply briefs. | .70 | 455.00 | 42640223 |
| Gianis, M. A. | 02/10/16 | Meeting with J. Rosenthal, D. Stein, and L. Hakkenberg re: edits to brief and phone call with Akin re: their reply brief. | 1.20 | 780.00 | 42640231 |
| Gianis, M. A. | 02/10/16 | Incorporating edits and follow up research. | 9.10 | 5,915.00 | 42640245 |
| Graham, A. | 02/11/16 | Research re litigation issues for litigation document (reply brief) | 1.30 | 494.00 | 42630185 |
| Zelbo, H. S. | 02/11/16 | Emails on Nortel appeal brief. | .30 | 375.00 | 42739291 |
| Bromley, J. L. | 02/11/16 | Emails with team members, J. Ray, Chilmark regarding appeal brief (1.00); review and revise same (2.00); meeting with J. Rosenthal, L. Hakkenberg, D. Soltman, D. Stein, M. Gianis and D. Queen regarding same (.40); emails L. Schweitzer, J. Rosenthal, D. Stein, S. Pohl regarding reply briefing (.50); emails Akin, Cleary team regarding Draft appellate reply brief (.50) | 4.40 | 5,500.00 | 42632312 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 02/11/16 | Reviewed trade consortium draft reply and emails and t/c w/ S. Pohl re same. | 1.00 | 1,250.00 | 42673365 |
| Rosenthal, J. A | 02/11/16 | Reviewed draft brief. | .70 | 875.00 | 42673574 |
| Rosenthal, J. A | 02/11/16 | T/c w/ Milbank re reply brief. | .20 | 250.00 | 42673597 |
| Rosenthal, J. A | 02/11/16 | Extensive drafting of and work on reply brief (10.6); meeting with D. Stein, M. Gianis, D. Queen, and J. Bromley regarding the same (0.4). | 11.00 | 13,750.00 | 42673600 |
| McKay, E. | 02/11/16 | Bluebooked and cite-checked appeal reply per L. Hakkenberg (6.9). Assisted with finalization of appeal reply per M. Gianis (2.0). | 8.90 | 2,625.50 | 42770960 |
| Hakkenberg, L. | 02/11/16 | Legal research and work on drafting appeals brief for D. Stein and M. Gianis. | 12.30 | 5,904.00 | 42631858 |
| Kotoric, A. | 02/11/16 | Ran blackline of new brief (0.1). Cite checked and bluebooked Nortel Reply Brief per L. Hakkenberg (2.0). | 2.10 | 619.50 | 42662139 |
| Lobacheva, A. | 02/11/16 | Cross-check per L. Hakkenberg. | .20 | 53.00 | 42640502 |
| Lobacheva, A. | 02/11/16 | Bluebooked and citechecked latest version of brief per L. Hakkenberg. | 4.10 | 1,086.50 | 42640632 |
| Gonzalez, E. | 02/11/16 | Reviewed bluebooking and cite-checking edits to Nortel Allocation Reply and Cross Appeal Response Brief per M. Gianis (3.0). | 3.00 | 795.00 | 42615111 |
| Parthum, M. J. | 02/11/16 | Drafting email to team re: reply brief. | .30 | 228.00 | 42613804 |
| Stein, D. G. | 02/11/16 | Drafting re: litigation (appeal reply) (16.10); meeting with J. Rosenthal, J. Bromley, D. Queen, M. Gianis regarding the same (0.4). | 16.50 | 12,540.00 | 42632573 |
| Queen, D. D. | 02/11/16 | Cont'd review of brief, cite-checking, review of litigation issues, (5.2); related mtg. w/ J. Rosenthal, D. Stein, M. Gianis, J. Bromley (0.4). | 5.60 | 4,424.00 | 42623860 |
| Gianis, M. A. | 02/11/16 | Extensive proofing and editing of reply brief (14.70); meeting with J. Rosenthal, D. Queen, J. Bromley regarding the same (0.4). | 15.10 | 9,815.00 | 42617488 |
| Bromley, J. L. | 02/12/16 | Review corr. from F. Hodara regarding brief (.30); communications and emails with J. Rosenthal, L. Schweitzer, J. Ray, regarding same (.50); review of draft brief (.70); emails J. Rosenthal, L. Schweitzer, H. Zelbo, D. Stein regarding finalization of same (.70) | 2.20 | 2,750.00 | 42632543 |
| Rosenthal, J. A | 02/12/16 | Finalized reply brief. | 9.00 | 11,250.00 | 42673958 |
| Rosenthal, J. A | 02/12/16 | T/c w/ Skadden re draft brief. | .50 | 625.00 | 42673960 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 02/12/16 | Reviewed briefs. | .50 | 625.00 | 42673966 |
| Schweitzer, L. | 02/12/16 | Further revisions to reply brief draft (2.3). Confs M. Gianis, etc. re same (0.3). | 2.60 | 3,224.00 | 42921642 |
| McKay, E. | 02/12/16 | Bluebooked, cite-checked, and finalized appeal reply per M. Gianis (5.8). Compiled and coordinated minibooks per D. Stein (1.2). | 7.00 | 2,065.00 | 42771138 |
| Hakkenberg, L. | 02/12/16 | Drafted appeal brief for M. Gianis and D. Stein. | 10.40 | 4,992.00 | 42632247 |
| Lobacheva, A. | 02/12/16 | Prepared table of contents and table of authorities to Appeal Reply brief per M. Gianis. | .80 | 212.00 | 42637632 |
| Lobacheva, A. | 02/12/16 | Cite-checked and bluebooked latest version of appeal reply brief per M. Gianis. | 2.30 | 609.50 | 42638344 |
| Gonzalez, E. | 02/12/16 | Reviewed bluebooking and cite-checking edits to Nortel Allocation Reply and Cross Appeal Response Brief per M. Gianis. | 1.00 | 265.00 | 42623327 |
| Stein, D. G. | 02/12/16 | Drafting re: litigation (appeal reply). | 10.50 | 7,980.00 | 42632586 |
| Stein, D. G. | 02/12/16 | Review and correspondence re: litigation (appeal replies). | 1.50 | 1,140.00 | 42632606 |
| Queen, D. D. | 02/12/16 | Finalizing and revising/entering revisions on appeal brief (9.7). | 9.70 | 7,663.00 | 42623849 |
| Gianis, M. A. | 02/12/16 | Preparing brief for filing (8.0) confs w/ L. Schweitzer re same (0.3). | 8.30 | 5,395.00 | 42640209 |
| Bromley, J. L. | 02/13/16 | Emails on briefs filed on Friday and preliminary review of same (.80) | .80 | 1,000.00 | 42632615 |
| Stein, D. G. | 02/13/16 | Review and correspondence re: litigation (appeal replies). | 1.50 | 1,140.00 | 42632673 |
| Graham, A. | 02/16/16 | Call with M. Gianis re: appellate record (.2); Meeting with M. Gianis, K. Setren, E. McKay regarding preparation of appellate record (.7); Continued meeting w/ M. Gianis re same (0.2) Organization of appellate record workflow and communications re: same (1) | 2.10 | 798.00 | 42687735 |
| Schweitzer, L. | 02/16/16 | Review appeal opposition briefs filed (2.3) | 2.30 | 2,852.00 | 42921849 |
| McKay, E. | 02/16/16 | Meeting with M. Gianis, A. Graham, and K. Setren re designation collection (0.7). Collected pleadings for Record on Appeal per M. Gianis (2.5). Coordinated sending sources to e-vendor (0.8). Checked accuracy of and coordinated delivery of minibook per D. Stein (1.0). | 5.00 | 1,475.00 | 42777025 |
| Hakkenberg, L. | 02/16/16 | Coordinated with local counsel on brief. | .60 | 288.00 | 42643371 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Setren, K. | 02/16/16 | Attended meeting with M. Gianis, A. Graham, and E. McKay re record collection (.7); Collected records on appeal per M. Gianis (2) | 2.70 | 715.50 | 42775300 |
| Stein, D. G. | 02/16/16 | Internal correspondence re litigation (Appeal). | .80 | 608.00 | 42681622 |
| Gianis, M. A. | 02/16/16 | Phone call with A. Graham re: collection of the record on appeal | .20 | 130.00 | 42739509 |
| Gianis, M. A. | 02/16/16 | Drafting emails re: collection of record and travel to DE for oral argument | .20 | 130.00 | 42739584 |
| Gianis, M. A. | 02/16/16 | Meeting with A. Graham, E. McKay and K. Setren re: collection of record on appeal (0.7); continuing meeting with A. Graham re: same (0.2). | .90 | 585.00 | 42739727 |
| Gianis, M. A. | 02/16/16 | Drafting follow-up email re: collection of documents | .50 | 325.00 | 42739762 |
| Gianis, M. A. | 02/16/16 | Drafting email to paralegal team re: collection of the record | .60 | 390.00 | 42739925 |
| Bromley, J. L. | 02/17/16 | Emails with team members regarding preparation for Record on Appeal (.20) | .20 | 250.00 | 42679977 |
| Rosenthal, J. A | 02/17/16 | Emails regarding appeal issues. | .10 | 125.00 | 42685469 |
| McKay, E. | 02/17/16 | Collected Record on Appeal per M. Gianis (7.5). | 7.50 | 2,212.50 | 42777474 |
| Hakkenberg, L. | 02/17/16 | Call with local counsel to discuss next steps in appeal. | .70 | 336.00 | 42657369 |
| Kotoric, A. | 02/17/16 | Prepared record on appeal per M. Gianis. | 11.00 | 3,245.00 | 42763886 |
| Lobacheva, A. | 02/17/16 | Prepared record on appeal per M. Gianis. | 6.50 | 1,722.50 | 42766754 |
| Setren, K. | 02/17/16 | Collected filings for record on appeal per M. Gianis | 2.00 | 530.00 | 42733218 |
| Stein, D. G. | 02/17/16 | Call with D. Abbott and A. Remming re: litigation (Appeal). | .30 | 228.00 | 42681674 |
| Gianis, M. A. | 02/17/16 | Drafting email on record collection | 1.10 | 715.00 | 42740035 |
| Graham, A. | 02/18/16 | Gathering of documents for appellate record, communications with M. Gianis re: same | 1.10 | 418.00 | 42687757 |
| Bromley, J. L. | 02/18/16 | Emails F. Hodara regarding litigation issues (.20); emails with team members regarding appellate record (.30); review appeal briefs (.50). | 1.00 | 1,250.00 | 42680534 |
| Rosenthal, J. A | 02/18/16 | Emails regarding appeal brief issues. | .20 | 250.00 | 42685519 |
| McKay, E. | 02/18/16 | Collected Record on Appeal per M. Gianis (3.0). | 3.00 | 885.00 | 42777552 |
| Kotoric, A. | 02/18/16 | Prepared record on appeal per M. Gianis. | 3.30 | 973.50 | 42763930 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Metz, A. | 02/18/16 | Prepared joint record on appeal per M. Gianis. | 3.50 | 1,032.50 | 42703302 |
| Lobacheva, A. | 02/18/16 | Collected missing sources for appeal reply brief for hyperlinking per M. Gianis. | 1.00 | 265.00 | 42766738 |
| Lobacheva, A. | 02/18/16 | Prepared updated versions of appeal reply minibooks per M. Gianis. | .60 | 159.00 | 42766741 |
| Lobacheva, A. | 02/18/16 | Prepared record on appeal per M. Gianis. | 7.50 | 1,987.50 | 42766811 |
| Caraffa, A. | 02/18/16 | Assisted in collecting Record on Appeal per M. Gianis. | 3.50 | 927.50 | 42749837 |
| Setren, K. | 02/18/16 | Collected record on appeal documents per M. Gianis | .30 | 79.50 | 42777040 |
| Stein, D. G. | 02/18/16 | Correspondence re litigation issues. | .50 | 380.00 | 42682541 |
| Gianis, M. A. | 02/18/16 | Overseeing collection of the record on appeal | .70 | 455.00 | 42740114 |
| Gianis, M. A. | 02/18/16 | Email correspondence re: correction to reply brief and review of documents to find replacement cite | 1.00 | 650.00 | 42740251 |
| Gianis, M. A. | 02/18/16 | Reviewing collection of record | 2.40 | 1,560.00 | 42740272 |
| Gianis, M. A. | 02/18/16 | Reviewing brief and citations to confirm there are no confidentiality issues with a public posting | 2.00 | 1,300.00 | 42740292 |
| Bromley, J. L. | 02/19/16 | Telephone call F. Hodara, D. Botter regarding litigation issues (.80); emails with J. Ray, M. Kennedy regarding meeting (.20); review appeal briefs (.80) | 1.80 | 2,250.00 | 42680912 |
| McKay, E. | 02/19/16 | Collected Record on Appeal per M. Gianis (1.0). | 1.00 | 295.00 | 42777630 |
| Kotoric, A. | 02/19/16 | Prepared record on appeal per M. Gianis. | 5.10 | 1,504.50 | 42766628 |
| Metz, A. | 02/19/16 | Prepared joint record on appeal per M. Gianis (2.6) Meeting w/ A. Lobacheva and M. Gianis re same (0.4). | 3.00 | 885.00 | 42703441 |
| Lobacheva, A. | 02/19/16 | Communication with M. Gianis re record on appeal (0.5) Meeting with M. Gianis and A. Metz re same (0.4) T/C w/ M. Gianis re same (0.1). | 1.00 | 265.00 | 42766826 |
| Lobacheva, A. | 02/19/16 | Prepared record on appeal per M. Gianis. | 5.00 | 1,325.00 | 42766842 |
| Caraffa, A. | 02/19/16 | Assisted in collecting Record on Appeal per M. Gianis. | 3.50 | 927.50 | 42749856 |
| Setren, K. | 02/19/16 | Compiled record on appeal documents per M. Gianis | 2.30 | 609.50 | 42779089 |
| Stein, D. G. | 02/19/16 | Call with A. Remming (MNAT) and representatives of UCC and NNSA regarding hyperlinked briefs. | .30 | 228.00 | 42683314 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 02/19/16 | Drafting emails to MNAT re: public filing and correction to reply brief | .80 | 520.00 | 42740328 |
| Gianis, M. A. | 02/19/16 | Reviewing collection of record | 1.70 | 1,105.00 | 42740356 |
| Gianis, M. A. | 02/19/16 | Meeting with A. Lobocheva and A. Metz re: record collection process | .40 | 260.00 | 42740396 |
| Gianis, M. A. | 02/19/16 | Reviewing recently filed monitors reports and drafting summary email re: same | 1.00 | 650.00 | 42740418 |
| Gianis, M. A. | 02/19/16 | Phone call with A. Lobechev re: record collection | .10 | 65.00 | 42740448 |
| Graham, A. | 02/20/16 | QC of hyperlinked litigation document and comments re: same | 2.90 | 1,102.00 | 42674877 |
| McKay, E. | 02/20/16 | Collected record on appeal designations per M. Gianis (0.5). | .50 | 147.50 | 42686341 |
| Kotoric, A. | 02/20/16 | Prepared record on appeal per M. Gianis. | 2.00 | 590.00 | 42766668 |
| Bromley, J. L. | 02/21/16 | Emails with team members, J. Ray, Chilmark about status call this week (.30). | .30 | 375.00 | 42681418 |
| McKay, E. | 02/21/16 | Updated record on appeal designations filings per M. Gianis (0.5) | .50 | 147.50 | 42686337 |
| Lobacheva, A. | 02/21/16 | Prepared record on appeal per M. Gianis. | 2.00 | 530.00 | 42766844 |
| Setren, K. | 02/21/16 | Pulled record on appeal documents per M. Gianis. | 2.00 | 530.00 | 42801431 |
| Graham, A. | 02/22/16 | QC of appellate record for submission to the courts | 1.80 | 684.00 | 42734548 |
| Bromley, J. L. | 02/22/16 | Conference call with L. Schweitzer, J. Rosenthal, J. Ray, M. Kennedy regarding catch-up (1.00); Communications and emails with L. Schweitzer, J. Rosenthal, J. Ray, M. Kennedy regarding same (1.00) | 2.00 | 2,500.00 | 42773485 |
| Rosenthal, J. A | 02/22/16 | Client conference call regarding strategy w/ J. Bromley, J. Rosenthal, L. Schweitzer, M. Kennedy, and J. Ray. | 1.00 | 1,250.00 | 42712521 |
| Rosenthal, J. A | 02/22/16 | Emails regarding oral argument. | .50 | 625.00 | 42712548 |
| Hakkenberg, L. | 02/22/16 | Began preparation for oral arguments. | .20 | 96.00 | 42688239 |
| Kotoric, A. | 02/22/16 | Prepared record on appeal per M. Gianis. | 1.90 | 560.50 | 42766716 |
| Lobacheva, A. | 02/22/16 | Prepared record on appeal per M. Gianis. | 1.30 | 344.50 | 42766864 |
| Gonzalez, E. | 02/22/16 | Cross-checked documents for record on appeal and edited spreadsheet of the same per M. Gianis. | 6.50 | 1,722.50 | 42736207 |
| Setren, K. | 02/22/16 | Compiled record on appeal filings per M. Gianis | 1.80 | 477.00 | 42733245 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 02/22/16 | Reviewing collection of record on appeal. | 5.40 | 3,510.00 | 42714918 |
| Schweitzer, L. | 02/22/16 | T/c Ray, Kennedy, Bromley, Rosenthal re allocation issues (1.0).  Review appeal briefs (0.9). | 1.90 | 2,356.00 | 42780646 |
| Graham, A. | 02/23/16 | QC of appellate record, to be sent to the courts | 2.00 | 760.00 | 42734731 |
| Bromley, J. L. | 02/23/16 | Telephone call, email A. Pisa (.60); communications and emails with L. Schweitzer, J. Ray, M. Kennedy, S. Pohl, Silverpoint, Fortgang, regarding litigation issues (.80); email J. Ray regarding call tomorrow (.10); email K. Lloyd; Telephone call A. Olli regarding litigation issues (1.00) | 2.50 | 3,125.00 | 42773853 |
| McKay, E. | 02/23/16 | Assisted with compiling record on appeal per M. Gianis (2.3). | 2.30 | 678.50 | 42777710 |
| Hakkenberg, L. | 02/23/16 | Worked on record on appeal. | 7.20 | 3,456.00 | 42711167 |
| Kotoric, A. | 02/23/16 | Prepared record on appeal per M. Gianis. | 6.30 | 1,858.50 | 42766727 |
| Lobacheva, A. | 02/23/16 | Prepared record on appeal per M. Gianis. | 1.50 | 397.50 | 42766916 |
| Lobacheva, A. | 02/23/16 | Checked record on appeal per M. Gianis. | 3.20 | 848.00 | 42766923 |
| Gonzalez, E. | 02/23/16 | Cross-checked documents for record on appeal and edited spreadsheet of the same per M. Gianis. | 7.00 | 1,855.00 | 42735852 |
| Setren, K. | 02/23/16 | Compiled record on appeal documents per M. Gianis | .50 | 132.50 | 42782159 |
| Stein, D. G. | 02/23/16 | Correspondence with M. Gianis re: litigation (record). | .20 | 152.00 | 42729076 |
| Gianis, M. A. | 02/23/16 | Correspondence re: collecting record on appeal. | .90 | 585.00 | 42720223 |
| Gianis, M. A. | 02/23/16 | Reviewing documents collected for record on appeal. | 4.50 | 2,925.00 | 42720572 |
| Graham, A. | 02/24/16 | Checking of hyperlinked e-brief | .30 | 114.00 | 42734959 |
| Bromley, J. L. | 02/24/16 | Emails with team members, J. Ray, M. Kennedy regarding call (.50); email Judge Farnan regarding update (.20); Telephone call L. Schweitzer, J. Rosenthal, regarding catch-up (.50); Telephone call J. Ray regarding same (.70). | 1.90 | 2,375.00 | 42774482 |
| Rosenthal, J. A | 02/24/16 | Telephone calls with J. Bromley and L. Schweitzer regarding oral argument prep. | .50 | 625.00 | 42727187 |
| Schweitzer, L. | 02/24/16 | Work on appeal argument preparation (1.3); T/C Bromely and Rosenthal re catch up (0.5). | 1.80 | 2,232.00 | 42922949 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McKay, E. | 02/24/16 | Assisted with compiling record on appeal per M. Gianis (7.2). Checked accuracy of hyperlinked brief per A. Graham (0.3). | 7.50 | 2,212.50 | 42777850 |
| Hakkenberg, L. | 02/24/16 | Worked on Nortel record on appeal and prepared for oral arguments. | .20 | 96.00 | 42711755 |
| Kotoric, A. | 02/24/16 | Checked reply brief hyperlinks per A. Graham (2.5). Prepared sealed record on appeal documents per M. Gianis (3.9). | 6.40 | 1,888.00 | 42766750 |
| Lobacheva, A. | 02/24/16 | Updated record on appeal per L. Hakkenberg. | 3.80 | 1,007.00 | 42766940 |
| Gonzalez, E. | 02/24/16 | Cross-checked documents for record on appeal and edited spreadsheet of the same per M. Gianis. | 2.00 | 530.00 | 42735898 |
| Stein, D. G. | 02/24/16 | Internal correspondence re: litigation (appeal logistics, planning). | 1.20 | 912.00 | 42729341 |
| Gianis, M. A. | 02/24/16 | Reviewing work on collection of the record. | 3.00 | 1,950.00 | 42720597 |
| Bromley, J. L. | 02/25/16 | Call with J. Ray, M. Kennedy about allocation issues (1.00); emails J.Ray, M. Kennedy, J. Rosenthal, L. Schweitzer regarding case issue (.50); communications and emails with L. Schweitzer, J. Rosenthal, J. Ray, M. Kennedy regarding Mediation (.50); emails Akin, J. Farnan, S. Pohl regarding same (.20); Telephone call L. Schweitzer regarding same (.30); emails D. Stein, team regarding Nortel oral argument (.20); review briefs for oral argument prep (.30). | 3.00 | 3,750.00 | 42774988 |
| Rosenthal, J. A | 02/25/16 | Emails regarding litigation issues. | .10 | 125.00 | 42727542 |
| Rosenthal, J. A | 02/25/16 | Emails regarding oral argument issues. | .20 | 250.00 | 42727548 |
| McKay, E. | 02/25/16 | Assisted with compiling record on appeal per M. Gianis (3.5). | 3.50 | 1,032.50 | 42777918 |
| Hakkenberg, L. | 02/25/16 | Preparation for oral argument. | .20 | 96.00 | 42726674 |
| Hakkenberg, L. | 02/25/16 | Worked on record on appeal with M. Gianis. | .30 | 144.00 | 42726693 |
| Lobacheva, A. | 02/25/16 | Revised record on appeal per M. Gianis, call w/ T. Minott and Gianis re same. | 6.20 | 1,643.00 | 42766975 |
| Gonzalez, E. | 02/25/16 | Cross-checked documents for record on appeal and edited spreadsheet of the same per M. Gianis. | 2.00 | 530.00 | 42735908 |
| Stein, D. G. | 02/25/16 | Correspondence re: litigation (Appeal). | .30 | 228.00 | 42742767 |
| Stein, D. G. | 02/25/16 | Correspondence re: litigation (Appeal). | .50 | 380.00 | 42742898 |
| Gianis, M. A. | 02/25/16 | Emailing MNAT re: record collection. | .20 | 130.00 | 42730911 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 02/25/16 | Reviewing collection of missing items from MNAT, phone call with T. Minott and A. Lobachev re: same. | 2.90 | 1,885.00 | 42730919 |
| Schweitzer, L. | 02/25/16 | E/ms J. Ray re allocation matters (0.1).  T/c M Kennedy re same (0.3). | .40 | 496.00 | 42736104 |
| McKay, E. | 02/26/16 | Assisted with compiling record on appeal per M. Gianis (2.5). | 2.50 | 737.50 | 42778428 |
| Hakkenberg, L. | 02/26/16 | Begin preparation for oral argument. | 1.70 | 816.00 | 42735752 |
| Lobacheva, A. | 02/26/16 | Revised record on appeal per M. Gianis. | 4.70 | 1,245.50 | 42766988 |
| Urena, L. | 02/26/16 | Assisted E. Gonzalez in organizing matter materials | 4.00 | 400.00 | 42748024 |
| Gianis, M. A. | 02/26/16 | Reviewing corrections to record on appeal, emailing MNAT re: same | 1.60 | 1,040.00 | 42800145 |
| Hakkenberg, L. | 02/28/16 | Worked on record on appeal. | .70 | 336.00 | 42735933 |
| Bromley, J. L. | 02/29/16 | Meeting with J. Rosenthal, M. Gianis, L. Schweitzer, D. Stein, L. Hakkenberg, M. Parthum (partial) D. Soltman, L. Hakkenberg on oral argument preparation for the same (1.80); review materials regarding same (.60). | 2.40 | 3,000.00 | 42776699 |
| Rosenthal, J. A | 02/29/16 | Team meeting with J. Bromley, L. Schweitzer, D. Stein M. Gianis, M. Parthum (partial) L. Hakkenberg regarding oral argument prep. | 1.50 | 1,875.00 | 42778188 |
| McKay, E. | 02/29/16 | Meeting with L. Hakkenberg and L. Urena re oral argument prep (0.3). Updated briefing binders per L. Hakkenberg (1.6). Created decisions binder per L. Hakkenberg (0.6) | 2.50 | 737.50 | 42788996 |
| Hakkenberg, L. | 02/29/16 | Met with D. Stein about legal research (0.1), met with J. Rosenthal, J. Bromley, L. Schweitzer, D. Stein, M. Gianis, M. Parthum (partial) about oral arguments (1.5). Bindered documents for oral arguments (4.8). | 6.40 | 3,072.00 | 42771306 |
| Hakkenberg, L. | 02/29/16 | Prepared documents for oral argument (0.8); meeting with E. McKay and L. Viena to discuss oral arguement prep (0.3). | 1.10 | 528.00 | 42771325 |
| Lobacheva, A. | 02/29/16 | Prepared record on appeal per M. Gianis. | 3.50 | 927.50 | 42788844 |
| Urena, L. | 02/29/16 | Meeting with L. Hakkenberg and E. McKay to discuss oral argument prep (.3); Prepared binders per J. Rosenthal (4.7) | 4.50 | 450.00 | 42786833 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 02/29/16 | Meeting with J. Rosenthal, J. Bromley, L. Schweitzer, D. Stein, M. Gianis, L. Hakkenberg, and others re: oral argument preparation (partial attendee). | 1.00 | 760.00 | 42763908 |
| Stein, D. G. | 02/29/16 | Team meeting with J. Bromley, J. Rosenthal, L. Schweitzer, M. Gianis, M. Parthum (partial) L. Hakkenberg re: litigation (oral argument). | 1.50 | 1,140.00 | 42772557 |
| Stein, D. G. | 02/29/16 | Correspondence with UCC/Bonderholder Group re: litigation (oral argument) (0.7); met with L. Hakkenberg regarding legal research (0.1). | .80 | 608.00 | 42772778 |
| Gianis, M. A. | 02/29/16 | Drafting emails re: oral argument workstreams and record on appeal | 2.00 | 1,300.00 | 42777376 |
| Gianis, M. A. | 02/29/16 | Reviewing list of sealed docs for record on appeal and resolving all final notes | .70 | 455.00 | 42778537 |
| Gianis, M. A. | 02/29/16 | Meeting re: preparation for oral argument wtih J. Rosenthal, L. Schweitzer, J. Bromley, D. Stein, L. Hakkenburg and M. Parthum (partial) | 1.50 | 975.00 | 42778566 |
| Gianis, M. A. | 02/29/16 | Sending emails re: resolving mediation expenses | .20 | 130.00 | 42778585 |
| Schweitzer, L. | 02/29/16 | A. Slavens, D. Abbott, M. Kennedy e/ms re case issue (0.3).  Review new court filings, applications (0.3) with J. Bromley, J. Rosenthal, D. Stein, M. Gianis, M. Parthum (partial), L. Hakkenberg. | .60 | 744.00 | 42780527 |
| Schweitzer, L. | 02/29/16 | Team mtg re allocation argument prep (1.5). Review appeal submissions and materials for same (0.7). T/c M. Kennedy, A. Gray re claims analysis (0.5).  T/c M. Kennedy re various allocation related workstreams (0.5).  Review court orders, e/ms Stein re appeal scheduling (0.3). | 3.50 | 4,340.00 | 42780337 |
| | | **MATTER TOTALS:** | **824.30** | **520,186.00** | |