# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

March 1, 2016 through March 31, 2016

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 1.8 | $806.50 |
| Creditor Communications and Meetings | 1.1 | 544.00 |
| Fee Applications (MNAT- Filing) | 5.1 | 1,770.00 |
| Fee Applications (Others – Filing) | 14.3 | 5,532.00 |
| Fee Applications (MNAT- Objections) | 1.6 | 638.00 |
| Fee Applications (Others- Objections) | 7.5 | 2,910.50 |
| Other Contested Matters | 17.6 | 10,178.00 |
| Employee Matters | .2 | 55.00 |
| Court Hearings | 25.1 | 11,318.50 |
| Claims Objections and Administration | 14.6 | 6,638.50 |
| Litigation/Adversary Proceedings | 12.9 | 7,424.00 |
| Professional Retention (Others-Filing) | 1.0 | 346.50 |
| Schedules/SOFA/U.S. Trustee Reports | 1.6 | 561.00 |
| Allocation | 84.3 | 44,084.00 |
| **TOTAL** | **188.7** | **$92,806.50** |

Nortel Networks, Inc.  PROFORMA 397866  AS OF 03/31/16  INVOICE# ******
63989-DIP
DATE: 04/11/16 09:36:05

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 3732435 | 684 | Maddox | 03/09/16 | B | B110 | 0.10 | 27.50 | Emails with Epiq re AOS |
| 3733787 | 684 | Maddox | 03/11/16 | B | B110 | 0.20 | 55.00 | Emails with T Minott re M Gianis email re sealed documents |
| 3744624 | 684 | Maddox | 03/31/16 | B | B110 | 0.30 | 82.50 | Draft dist. ct pro hac for M Gianis and D Stein (.2); emails with T Minott re same (.1) |
| 3731602 | 961 | Remming | 03/07/16 | B | B110 | 0.30 | 178.50 | Review emails from L. Schweitzer and M. Livingston re service list information (.2); respond to emails re same (.1) |
| 3731649 | 961 | Remming | 03/07/16 | B | B110 | 0.20 | 119.00 | Review and respond to email from Epiq re service list. |
| 3731789 | 961 | Remming | 03/08/16 | B | B110 | 0.10 | 59.50 | Review email from M. Cilia re contacting notice party |
| 3745065 | 961 | Remming | 03/31/16 | B | B110 | 0.10 | 59.50 | Review email from T. Minott re pro hac motions |
| 3734947 | 971 | Minott | 03/14/16 | B | B110 | 0.10 | 45.00 | Email from M. Livingston re weekly case calendar |
| 3747154 | 985 | Townsend | 03/15/16 | B | B110 | 0.20 | 90.00 | Office conference with A. Remming regarding district court procedure |
| 3747290 | 985 | Townsend | 03/23/16 | B | B110 | 0.20 | 90.00 | Teleconference with A. Remming regarding district court procedure |
| | | | | Total Task: | B110 | 1.80 | 806.50 | |
| | | Creditor Communications and Meetings | | | | | | |
| 3733019 | 684 | Maddox | 03/10/16 | B | B150 | 0.10 | 27.50 | Emails with M Cilia re creditor calls re claims obj |
| 3738587 | 684 | Maddox | 03/21/16 | B | B150 | 0.10 | 27.50 | Emails with A Remming and T Minott re employee caller re claims |
| 3738886 | 684 | Maddox | 03/21/16 | B | B150 | 0.10 | 27.50 | Emails with M Cilia and T Minott re caller re claims obj |
| 3740949 | 961 | Remming | 03/03/16 | B | B150 | 0.40 | 238.00 | Review vmail from counsel to creditor re status (.1); email to L. Lipner and M. Livingston re same (.1); review emails from L. Lipner and M. Livingston re same (.2). |
| 3740971 | 961 | Remming | 03/04/16 | B | B150 | 0.10 | 59.50 | Return call to counsel to creditor re claim status |
| 3740982 | 961 | Remming | 03/09/16 | B | B150 | 0.10 | 59.50 | Review vmail from Nortel caller and email same to M. Maddox |
| 3745078 | 961 | Remming | 03/28/16 | B | B150 | 0.10 | 59.50 | Review email from T. Gaa re claims status |
| 3732067 | 971 | Minott | 03/08/16 | B | B150 | 0.10 | 45.00 | Email from M. Maddox re creditor inquiry |
| | | | | Total Task: | B150 | 1.10 | 544.00 | |
| | | Fee Applications (MNAT - Filing) | | | | | | |
| 3730868 | 684 | Maddox | 03/07/16 | B | B160 | 0.50 | 137.50 | Review MNAT Feb pro forma |

| 3731765 | 684 | Maddox | 03/08/16 | B | B160 | 0.70 | 192.50 | Edit MNAT pro forma |
| 3731791 | 684 | Maddox | 03/08/16 | B | B160 | 0.20 | 55.00 | Draft notice and cos re MNAT Feb fee app |
| 3731827 | 684 | Maddox | 03/08/16 | B | B160 | 0.60 | 165.00 | Draft MNAT Feb fee app |
| 3732365 | 684 | Maddox | 03/09/16 | B | B160 | 0.30 | 82.50 | Revise notice and COS re MNAT fee app (.1); revise MNAT Feb fee app (.2) |
| 3732632 | 684 | Maddox | 03/09/16 | B | B160 | 0.60 | 165.00 | File MNAT fee app (.2); serve same (.4) |
| 3732641 | 684 | Maddox | 03/09/16 | B | B160 | 0.10 | 27.50 | Emails with M Kenney and J Scarbourgh re as filed MNAT Feb fee app |
| 3731433 | 971 | Minott | 03/07/16 | B | B160 | 0.10 | 45.00 | Conference with M. Maddox re Feb. pro forma |
| 3731437 | 971 | Minott | 03/07/16 | B | B160 | 1.40 | 630.00 | Review and revise February pro forma |
| 3732068 | 971 | Minott | 03/08/16 | B | B160 | 0.10 | 45.00 | Conference with M. Maddox re comments re Feb. fee app |
| 3732069 | 971 | Minott | 03/08/16 | B | B160 | 0.30 | 135.00 | Review and revise draft Feb. fee app |
| 3732725 | 971 | Minott | 03/09/16 | B | B160 | 0.10 | 45.00 | Review revised MNAT Feb. fee app |
| 3732727 | 971 | Minott | 03/09/16 | B | B160 | 0.10 | 45.00 | Email from M. Maddox re service of MNAT Feb. fee app |
| | | | Total Task: | B160 | | 5.10 | 1,770.00 | |

Fee Applications (Others - Filing)

| 3726190 | 322 | Abbott | 03/01/16 | B | B165 | 0.10 | 71.00 | Review 8th Cassels fee app |
| 3726677 | 322 | Abbott | 03/01/16 | B | B165 | 0.10 | 71.00 | Review 28th Ashurst quarterly fee app |
| 3726113 | 322 | Abbott | 03/01/16 | B | B165 | 0.10 | 71.00 | Reveiw Akin 28th quarterly fee app |
| 3726119 | 322 | Abbott | 03/01/16 | B | B165 | 0.10 | 71.00 | Review Akin 84th fee app |
| 3727700 | 322 | Abbott | 03/02/16 | B | B165 | 0.40 | 284.00 | Call w/ Bromley, Schweitzer, Kennedy, Ross re: UST info request |
| 3730143 | 322 | Abbott | 03/04/16 | B | B165 | 0.20 | 142.00 | Revise letter to Kenney re: prof fee request |
| 3732104 | 322 | Abbott | 03/08/16 | B | B165 | 0.10 | 71.00 | Review Whiteford 14th fee app |
| 3732145 | 322 | Abbott | 03/08/16 | B | B165 | 0.10 | 71.00 | Review 85th Huron fee app |
| 3744229 | 594 | Conway | 03/30/16 | B | B165 | 0.50 | 137.50 | Review and respond to email from T. Minott re filing and service of Mergis Group report (.1); revise notice (.1); prep for efiling and efile w/the Court (.2); review service requirements and serve (.1) |
| 3744272 | 594 | Conway | 03/30/16 | B | B165 | 0.20 | 55.00 | Emails and discussions w/T. Minott re The Mergis Group Jan. report |
| 3744608 | 594 | Conway | 03/31/16 | B | B165 | 0.10 | 27.50 | Discuss Jan fee report of the Mergis Group w/M. Maddox |
| 3732161 | 605 | Naimoli | 03/08/16 | B | B165 | 0.50 | 77.50 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Eighty-Fifth Interim Application of Huron Consulting Group for the Period February 1, 2016 through February 29, 2016  (.4) |
| 3726292 | 684 | Maddox | 03/01/16 | B | B165 | 0.70 | 192.50 | Draft fee exhibit for fee hearing binder |

| 3726160 | 684 | Maddox | 03/01/16 | B | B165 | 0.50 | 137.50 | Prepare documents for fee hearing binder |
| 3726748 | 684 | Maddox | 03/01/16 | B | B165 | 0.20 | 55.00 | Further revise fee exhibit for fee hearing binders |
| 3727961 | 684 | Maddox | 03/02/16 | B | B165 | 0.10 | 27.50 | Emails with J Hoover and T Minott re Benesch fee app |
| 3728346 | 684 | Maddox | 03/02/16 | B | B165 | 0.30 | 82.50 | Prep fee hearing binder |
| 3729820 | 684 | Maddox | 03/03/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re John Ray Feb. fee app (.2); emails with T Minott re same (.1) |
| 3729858 | 684 | Maddox | 03/03/16 | B | B165 | 0.60 | 165.00 | File John Ray Feb fee app (.2); emails with M Kenney and J Scarbourgh re as filed (.1); revise fee auditor chart (.1); serve John ray fee app (.2) |
| 3729272 | 684 | Maddox | 03/03/16 | B | B165 | 0.10 | 27.50 | Revise fee exhibit index |
| 3729318 | 684 | Maddox | 03/03/16 | B | B165 | 0.10 | 27.50 | Emails with J Scarbourgh and T Minott re fee hearing binders |
| 3738185 | 684 | Maddox | 03/18/16 | B | B165 | 0.50 | 137.50 | File EY Jan fee app (.2); emails fee auditor and UST re as filed (.1); serve fee app (.2) |
| 3738142 | 684 | Maddox | 03/18/16 | B | B165 | 0.30 | 82.50 | Emails with K Northcutt and T Minott re E&Y fee app (.1); prep notice and cos re same (.2) |
| 3743384 | 684 | Maddox | 03/29/16 | B | B165 | 0.50 | 137.50 | File Cleary feb fee app (.2); serve same (.3) |
| 3743271 | 684 | Maddox | 03/29/16 | B | B165 | 0.30 | 82.50 | Draft notice and cos re Cleary's Feb fee app (.2); emails with T Minott re same (.1) |
| 3744925 | 684 | Maddox | 03/31/16 | B | B165 | 0.60 | 165.00 | Draft notice and COS re Mergis Jan report (.2); revise Mergis exhibits (.1); file Monthly Staffing Report for Filing Period January 1, 2016 Through January 31, 2016 of The Mergis Group (.1); serve same (.2) |
| 3744532 | 684 | Maddox | 03/31/16 | B | B165 | 0.10 | 27.50 | Draft NOS re Mergis Report for Feb |
| 3744718 | 684 | Maddox | 03/31/16 | B | B165 | 0.10 | 27.50 | File NOS re Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the period February 1, 2016 to February 29, 2016 |
| 3728841 | 971 | Minott | 03/02/16 | B | B165 | 0.10 | 45.00 | Emails with M. Maddox re Benesch fee apps |
| 3728849 | 971 | Minott | 03/02/16 | B | B165 | 0.50 | 225.00 | Weekly fee application/CNO email to Nortel |
| 3728851 | 971 | Minott | 03/02/16 | B | B165 | 0.10 | 45.00 | Emails from M. Maddox and J. Hoover re Benesch quarterly fee application |
| 3728854 | 971 | Minott | 03/02/16 | B | B165 | 0.20 | 90.00 | Emails from J. Hoover and M. Maddox re Benesch quarterly fee application |
| 3729868 | 971 | Minott | 03/03/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of John Ray fee app |
| 3729828 | 971 | Minott | 03/03/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re John Ray Feb. fee app |
| 3729829 | 971 | Minott | 03/03/16 | B | B165 | 0.20 | 90.00 | Emails with R. Smith re John Ray Feb. fee app (.1); review same (.1) |
| 3729652 | 971 | Minott | 03/03/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re fee binders |
| 3732160 | 971 | Minott | 03/08/16 | B | B165 | 0.10 | 45.00 | Email from T. Naimoli re service of Huron fee app |
| 3732122 | 971 | Minott | 03/08/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Huron Feb. fee app |
| 3732123 | 971 | Minott | 03/08/16 | B | B165 | 0.10 | 45.00 | Emails with T. Naimoli re Notice and COS re Huron fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

Case 09-10138-MFW   Doc 16707-2   Filed 04/11/16   Page 5 of 36
PROFORMA 397860                    AS OF 03/31/16

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3732124 | 971 | Minott | 03/08/16 | B | B165 | 0.20 | 90.00 | Review Huron Feb. fee app (.1); emails with C. Brown re same (.1) |
| 3732699 | 971 | Minott | 03/09/16 | B | B165 | 0.30 | 135.00 | Weekly fee application/CNO email to Nortel |
| 3736305 | 971 | Minott | 03/15/16 | B | B165 | 0.10 | 45.00 | Email to K. Ponder re CDS invoice |
| 3736306 | 971 | Minott | 03/15/16 | B | B165 | 0.10 | 45.00 | Emails with A. Eber re CDS invoice |
| 3737187 | 971 | Minott | 03/16/16 | B | B165 | 0.30 | 135.00 | Weekly fee application/CNO email to Nortel |
| 3738162 | 971 | Minott | 03/18/16 | B | B165 | 0.40 | 180.00 | Review EY January fee app (.2); emails with K. Northcutt re comments re same (.1); review notice and COS re same (.1) |
| 3738360 | 971 | Minott | 03/18/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of EY fee app |
| 3740774 | 971 | Minott | 03/23/16 | B | B165 | 0.10 | 45.00 | Emails with A. Eber and K. Ponder re DTI invoice |
| 3740775 | 971 | Minott | 03/23/16 | B | B165 | 0.10 | 45.00 | Emails with K. Ponder and A. Eber re DTI W-9 |
| 3740776 | 971 | Minott | 03/23/16 | B | B165 | 0.30 | 135.00 | Weekly fee application/CNO email to Nortel |
| 3740835 | 971 | Minott | 03/23/16 | B | B165 | 0.10 | 45.00 | Emails with A. Eber and P. Cantwell re DTI W-9 |
| 3743293 | 971 | Minott | 03/28/16 | B | B165 | 0.10 | 45.00 | Emails with P. Cantwell re Cleary February fee app |
| 3743645 | 971 | Minott | 03/29/16 | B | B165 | 0.20 | 90.00 | Review Cleary Feb. fee app, notice and COS |
| 3743694 | 971 | Minott | 03/29/16 | B | B165 | 0.10 | 45.00 | Emails with P. Cantwell, J. Scarborough, M. Kenney and M. Maddox re Cleary Feb. excel spreadsheet |
| 3743634 | 971 | Minott | 03/29/16 | B | B165 | 0.10 | 45.00 | Emails from M. Maddox re service of Cleary February fee app |
| 3744395 | 971 | Minott | 03/30/16 | B | B165 | 0.70 | 315.00 | Attn to under seal materials re Cleary Feb. fee app (.6); email to U.S. Trustee and Fee Examiner re same (.1) |
| 3744397 | 971 | Minott | 03/30/16 | B | B165 | 0.50 | 225.00 | Emails with A. Eber re Cleary February under seal materials |
| 3744405 | 971 | Minott | 03/30/16 | B | B165 | 0.30 | 135.00 | Review Mergis Feb. compensation report (.1); emails with A. Conway re same (.1); emails with T. Ross re same (.1) |
| 3744415 | 971 | Minott | 03/30/16 | B | B165 | 0.30 | 135.00 | Weekly fee application/CNO email to Nortel |
| 3744399 | 971 | Minott | 03/30/16 | B | B165 | 0.20 | 90.00 | Emails with T. Ross re January mergis group compensation report |
| 3745129 | 971 | Minott | 03/31/16 | B | B165 | 0.20 | 90.00 | Review Mergis Group January staffing and compensation report and notice and COS re same (.1); emails with T. Ross re same (.1) |
| | | | | Total Task: | B165 | 14.30 | 5,532.00 | |

Fee Applications (MNAT - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3729355 | 322 | Abbott | 03/03/16 | B | B170 | 0.10 | 71.00 | Review and revise letter re: UST prof fees request |
| 3726693 | 684 | Maddox | 03/01/16 | B | B170 | 0.10 | 27.50 | File MNAT cno re Jan app |
| 3725962 | 684 | Maddox | 03/01/16 | B | B170 | 0.20 | 55.00 | Draft CNO re MNAT Dec fee app (.1); emails with T Minott re same (.1) |
| 3730844 | 684 | Maddox | 03/07/16 | B | B170 | 0.10 | 27.50 | Emails with T Minott and J Scarbourgh re MNAT fee report |
| 3744719 | 684 | Maddox | 03/31/16 | B | B170 | 0.10 | 27.50 | File CNO re MNAT fee app |

| 3744529 | 684 | Maddox | 03/31/16 | B | B170 | 0.20 | 55.00 | Draft MNAT Feb CNO (.1); emails with T Minott re same (.1) |
| 3731560 | 961 | Remming | 03/07/16 | B | B170 | 0.10 | 59.50 | Review email from T. Minott responding to inquiry from fee examiner |
| 3726790 | 971 | Minott | 03/01/16 | B | B170 | 0.10 | 45.00 | Review MNAT Jan. CNO and emails with M. Maddox re same |
| 3731435 | 971 | Minott | 03/07/16 | B | B170 | 0.60 | 270.00 | Email from M. Maddox re fee examiner report (.1); Review MNAT preliminary fee examiner report and draft response re same (.5) |

Total Task:  B170        1.60        638.00

Fee Applications (Other - Objections)

| 3726162 | 322 | Abbott | 03/01/16 | B | B175 | 0.30 | 213.00 | Reveiw corresp from Kennedy re: UST request re: fee chart |
| 3730424 | 684 | Maddox | 03/04/16 | B | B175 | 0.20 | 55.00 | Emails with C Brown re prelim fee report (.1); emails with T Minott re same (.1) |
| 3730432 | 684 | Maddox | 03/04/16 | B | B175 | 0.10 | 27.50 | Emails with J Scarbourgh  and T Minott re Huron prelim report |
| 3732633 | 684 | Maddox | 03/09/16 | B | B175 | 0.10 | 27.50 | File CNO re Huron Jan fee Lapp |
| 3732326 | 684 | Maddox | 03/09/16 | B | B175 | 0.20 | 55.00 | Emails with T Minott and C Brown re Huron cno (.1); draft Huron Jan cno (.1) |
| 3735043 | 684 | Maddox | 03/15/16 | B | B175 | 0.20 | 55.00 | Draft Cleary Jan CNO (.1); emails with Cleary re same (.1) |
| 3736593 | 684 | Maddox | 03/16/16 | B | B175 | 0.10 | 27.50 | File CNO re Cleary Jan fee app |
| 3737250 | 684 | Maddox | 03/17/16 | B | B175 | 0.60 | 165.00 | Draft CNO re Torys Jan fee app (.1); draft CNO re Chilmark Dec fee app (.1); draft CNO re E&Y Fee app (.1); emails with Torys re same (.1); emails with Chilmark re same (.1); emails with E&Y re same (.1) |
| 3737494 | 684 | Maddox | 03/17/16 | B | B175 | 0.20 | 55.00 | File Torys Jan cno (.1); file Chilmark cno (.1) |
| 3737497 | 684 | Maddox | 03/17/16 | B | B175 | 0.10 | 27.50 | File CNO re Forty-Sixth Interim Application Of Ernst & Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors-In-Possession for the period December 1, 2015 to December 31, 2015 |
| 3737846 | 684 | Maddox | 03/18/16 | B | B175 | 0.20 | 55.00 | Draft CNO re RLKS Jan fee app (.1); emails with K Schultea and T Minott re same (.1) |
| 3738141 | 684 | Maddox | 03/18/16 | B | B175 | 0.10 | 27.50 | File CNO re RLKS fee app |
| 3739195 | 684 | Maddox | 03/22/16 | B | B175 | 0.20 | 55.00 | Draft C&M fee cno (.1); emails with T Minott, A Almy, and O Peralas re same (.1) |
| 3739202 | 684 | Maddox | 03/22/16 | B | B175 | 0.10 | 27.50 | Emails with T Minott re draft  C&M CNO |
| 3739651 | 684 | Maddox | 03/22/16 | B | B175 | 0.10 | 27.50 | File C&M Fee CNO |
| 3741211 | 684 | Maddox | 03/24/16 | B | B175 | 0.20 | 55.00 | Emails with R Smith and T Minott re CNO re John's Feb fee app (.1); draft cno (.1) |
| 3741659 | 684 | Maddox | 03/24/16 | B | B175 | 0.10 | 27.50 | File CNO re John Ray feb fee app |
| 3743602 | 684 | Maddox | 03/29/16 | B | B175 | 0.10 | 27.50 | File CNO re Huron fee app |

| 3743270 | 684 | Maddox | 03/29/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Huron Feb fee app (.1); emails with T Minott and C Brown re same (.1) |
| 3728853 | 971 | Minott | 03/02/16 | B | B175 | 0.10 | 45.00 | Emails with C. Samis re Whiteford Taylor CNO |
| 3729926 | 971 | Minott | 03/03/16 | B | B175 | 0.30 | 135.00 | Email from J. Scarborough re John Ray preliminary fee examiner report (.1); review same (.1); email to J. Ray re same (.1) |
| 3730702 | 971 | Minott | 03/04/16 | B | B175 | 0.20 | 90.00 | Emails from M. Maddox and C. Brown re Huron preliminary fee examiner report |
| 3730603 | 971 | Minott | 03/04/16 | B | B175 | 0.30 | 135.00 | Review Huron and MNAT preliminary fee reports (.2); email to M. Maddox re same (.1) |
| 3731430 | 971 | Minott | 03/07/16 | B | B175 | 0.10 | 45.00 | Emails with C. Samis re WTP CNO |
| 3732713 | 971 | Minott | 03/09/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and C. Brown re Huron Jan. CNO |
| 3732714 | 971 | Minott | 03/09/16 | B | B175 | 0.10 | 45.00 | Review Huron Jan. CNO and emails with M. Maddox re same |
| 3736317 | 971 | Minott | 03/15/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Cleary Jan. CNO |
| 3737183 | 971 | Minott | 03/16/16 | B | B175 | 0.20 | 90.00 | Emails from M. Maddox and P. Cantwell re Cleary CNO (.1); review Cleary Jan. CNO (.1) |
| 3737659 | 971 | Minott | 03/17/16 | B | B175 | 0.10 | 45.00 | Email from J. Lee re EY Dec. CNO |
| 3737676 | 971 | Minott | 03/17/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and A. Collins re Torys Jan. CNO; review same |
| 3737677 | 971 | Minott | 03/17/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and K. Northcutt re EY Dec. CNO |
| 3737678 | 971 | Minott | 03/17/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and J. Forini re Chilmark Jan. CNO; review same |
| 3737630 | 971 | Minott | 03/17/16 | B | B175 | 0.10 | 45.00 | Review EY Dec. CNO |
| 3738164 | 971 | Minott | 03/18/16 | B | B175 | 0.10 | 45.00 | Email from K. Schultea re RLKS Jan. CNO; review same |
| 3738171 | 971 | Minott | 03/18/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re RLKS Jan. CNO |
| 3739865 | 971 | Minott | 03/22/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and M. Almy re C&M Nov.-Jan. CNO |
| 3739866 | 971 | Minott | 03/22/16 | B | B175 | 0.20 | 90.00 | Review RLKS preliminary fee report (.1); email to K. Schultea and M. Maddox re same (.1) |
| 3739867 | 971 | Minott | 03/22/16 | B | B175 | 0.10 | 45.00 | Review Crowell Nov.-Jan. CNO and emails with M. Maddox re same |
| 3740773 | 971 | Minott | 03/23/16 | B | B175 | 0.10 | 45.00 | Review Chilmark preliminary fee report and email to M. Kennedy and J. Forini re same |
| 3740780 | 971 | Minott | 03/23/16 | B | B175 | 0.10 | 45.00 | Emails with K. Good re Cassels Brock preliminary fee report |
| 3740799 | 971 | Minott | 03/23/16 | B | B175 | 0.20 | 90.00 | Review Crowell & Moring preliminary fee examiner report (.1); email to M. Almy and O. Perales re same (.1) |
| 3740800 | 971 | Minott | 03/23/16 | B | B175 | 0.10 | 45.00 | Email from M. Almy re C&M preliminary fee report response |
| 3740801 | 971 | Minott | 03/23/16 | B | B175 | 0.10 | 45.00 | Email to J. Scarborough and M. Maddox re response re Crowell preliminary fee report |
| 3741876 | 971 | Minott | 03/24/16 | B | B175 | 0.10 | 45.00 | Review John Ray Feb. CNO and emails with M. Maddox re same |
| 3741877 | 971 | Minott | 03/24/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and R. Smith re John Ray CNO |

| 3743057 | 971 | Minott | 03/28/16 | B | B175 | 0.10 | 45.00 | Emails with K. Schultea re RLKS preliminary fee examiner report |
| 3743632 | 971 | Minott | 03/29/16 | B | B175 | 0.10 | 45.00 | Review Huron Feb. CNO and emails with M. Maddox re same |
| 3743642 | 971 | Minott | 03/29/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and C. Brown re Huron CNO |
| 3743643 | 971 | Minott | 03/29/16 | B | B175 | 0.10 | 45.00 | Email from K. Schultea re response to preliminary fee examiner report |
| 3743693 | 971 | Minott | 03/29/16 | B | B175 | 0.10 | 45.00 | Emails with P. Cantwell re Cleary response to preliminary fee examiner report |
| 3744416 | 971 | Minott | 03/30/16 | B | B175 | 0.10 | 45.00 | Emails with C. Samis re WTP CNO |
| 3745164 | 971 | Minott | 03/31/16 | B | B175 | 0.10 | 45.00 | Review MNAT Feb. CNO and emails with M. Maddox re same |
| | | | Total Task: | B175 | | 7.50 | 2,910.50 | |

**Other Contested Matters**

| 3724753 | 221 | Schwartz | 02/17/16 | B | B190 | 0.30 | 213.00 | Review Joint Administrator's Memorandum in Support of Judgment on the Pleadings (SNMP) |
| 3729619 | 221 | Schwartz | 03/01/16 | B | B190 | 0.10 | 71.00 | Review Joint request for oral argument |
| 3729691 | 322 | Abbott | 03/03/16 | B | B190 | 0.10 | 71.00 | Further revisions to letter to UST |
| 3729521 | 322 | Abbott | 03/03/16 | B | B190 | 0.10 | 71.00 | Corresp w/ Cantwell re: EMEA appeal of SNMP decision argument |
| 3730831 | 322 | Abbott | 03/07/16 | B | B190 | 0.10 | 71.00 | Review corresp from Remming re; SNMP argument on appeal |
| 3731885 | 322 | Abbott | 03/08/16 | B | B190 | 0.10 | 71.00 | Review Quinn 2019 |
| 3734923 | 322 | Abbott | 03/14/16 | B | B190 | 0.10 | 71.00 | Review draft appellate argument status report re: SNMP |
| 3735569 | 322 | Abbott | 03/15/16 | B | B190 | 0.10 | 71.00 | Review revised comments to status report |
| 3735457 | 322 | Abbott | 03/15/16 | B | B190 | 0.50 | 355.00 | Review corresp: draft status report re: SNMP appeal |
| 3735609 | 322 | Abbott | 03/15/16 | B | B190 | 0.10 | 71.00 | Telephone call w/ Remming re: SNMP appeal argument timing |
| 3736405 | 322 | Abbott | 03/16/16 | B | B190 | 0.30 | 213.00 | Mtg w/ Remming re: SNMP appeal |
| 3736666 | 322 | Abbott | 03/16/16 | B | B190 | 0.10 | 71.00 | Telephone call w/ Tinker re: status of appeal |
| 3737818 | 322 | Abbott | 03/18/16 | B | B190 | 0.10 | 71.00 | Review EMEA comments to SNMP status report re: appeal |
| 3737834 | 322 | Abbott | 03/18/16 | B | B190 | 0.10 | 71.00 | Review corresp from Schweitzer re: EMEA status report re: appeal |
| 3739386 | 322 | Abbott | 03/22/16 | B | B190 | 0.50 | 355.00 | Review answering brief on motion for judgment on the pleadings |
| 3726252 | 594 | Conway | 03/01/16 | B | B190 | 0.10 | 27.50 | Discuss appeal documents w/M. Maddox |
| 3741987 | 605 | Naimoli | 03/24/16 | B | B190 | 0.20 | 31.00 | Review and respond to email from A. Remming re filing of response (.1); Prepare & efile U.S. Debtors' Response To The Joint Administrators' Motion For Judgment On The Pleadings (.1) |
| 3742562 | 684 | Maddox | 03/28/16 | B | B190 | 0.20 | 55.00 | Draft NOS re Response to the Joint Administrators' Motion for Judgment on the Pleadings (.1); emails with A Remming re same (.1) |
| 3732174 | 961 | Remming | 03/08/16 | B | B190 | 0.20 | 119.00 | Review email from J. Chapman re EMEA oral argument |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

| 3732176 | 961 | Remming | 03/08/16 | B | B190 | 0.20 | 119.00 | Office conf. w/ T. Minott re EMEA appeal joint status report |
| 3745946 | 961 | Remming | 03/09/16 | B | B190 | 0.10 | 59.50 | Review emails from E. Gallagher and T. Minott re prep for 3/11 hearing |
| 3741001 | 961 | Remming | 03/10/16 | B | B190 | 0.70 | 416.50 | Tele w/ D. Herrington, P. Cantwell and Avaya counsel re prep for 3/10 hearing |
| 3734054 | 961 | Remming | 03/11/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re EMEA appeal oral argument |
| 3734055 | 961 | Remming | 03/11/16 | B | B190 | 0.10 | 59.50 | Email to T. Minott re EMEA oral argument joint status report |
| 3734056 | 961 | Remming | 03/11/16 | B | B190 | 0.20 | 119.00 | Review and respond to email from P. Cantwell re joint status |
| 3741041 | 961 | Remming | 03/14/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from L. Schweitzer re EMEA appeal oral argument (.1); review email from T. Minott and J. Chapman re same (.1) |
| 3741042 | 961 | Remming | 03/14/16 | B | B190 | 0.10 | 59.50 | Add'l email to L. Schweitzer re EMEA status report |
| 3741044 | 961 | Remming | 03/14/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from L. Schweitzer re EMEA oral argument; email to T. Minott re same |
| 3741039 | 961 | Remming | 03/14/16 | B | B190 | 0.10 | 59.50 | Review email from L. Schweitzer re EMEA appeal argument |
| 3746458 | 961 | Remming | 03/15/16 | B | B190 | 0.40 | 238.00 | Emails re EMEA appeal oral argument |
| 3746459 | 961 | Remming | 03/15/16 | B | B190 | 0.10 | 59.50 | Email to EMEA and SNMP re joint status report |
| 3746463 | 961 | Remming | 03/15/16 | B | B190 | 0.10 | 59.50 | Email to P. Cantwell re EMEA joint status report |
| 3746464 | 961 | Remming | 03/15/16 | B | B190 | 0.10 | 59.50 | Add'l email to P. Cantwell re EMEA joint status report |
| 3746465 | 961 | Remming | 03/15/16 | B | B190 | 0.60 | 357.00 | Teles (3x) w/ J. Chapman, E. Townsend and D. Abbott re SNMP joint argument report |
| 3746467 | 961 | Remming | 03/15/16 | B | B190 | 0.10 | 59.50 | Add'l email to P. Cantwell re EMEA joint status report |
| 3746468 | 961 | Remming | 03/15/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re EMEA joint status report |
| 3746469 | 961 | Remming | 03/15/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from E. Townsend re joint status report |
| 3746471 | 961 | Remming | 03/15/16 | B | B190 | 0.10 | 59.50 | Review email from L. Schweitzer re EMEA oral argument status report |
| 3746472 | 961 | Remming | 03/15/16 | B | B190 | 0.10 | 59.50 | Review email from D. Dean re joint status report |
| 3746474 | 961 | Remming | 03/15/16 | B | B190 | 0.10 | 59.50 | Review email from D. Abbott re EMEA joint status report |
| 3746475 | 961 | Remming | 03/15/16 | B | B190 | 0.10 | 59.50 | Review add'l email from D. Dean re EMEA joint status report |
| 3741055 | 961 | Remming | 03/16/16 | B | B190 | 0.80 | 476.00 | Emea letter |
| 3741056 | 961 | Remming | 03/16/16 | B | B190 | 0.10 | 59.50 | Office conf. w/ M. Maddox re EMEA oral argument issue |
| 3741057 | 961 | Remming | 03/16/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re edits to EMEA status report |
| 3741058 | 961 | Remming | 03/16/16 | B | B190 | 0.40 | 238.00 | Review and respond to add'l email from P. Cantwell re EMEA status report letter |
| 3741059 | 961 | Remming | 03/16/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from J. Chapman EMEA joint status report |
| 3746537 | 961 | Remming | 03/17/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from J. Chapman re EMEA status report |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

PRO FORMA  397800                          AS OF 03/31/16                          INVOICE# ******

| 3746542 | 961 | Remming | 03/17/16 | B | B190 | 0.20 | 119.00 | Tele w/ P. Cantwell re EMEA status report |
|---|---|---|---|---|---|---|---|---|
| 3746543 | 961 | Remming | 03/17/16 | B | B190 | 0.50 | 297.50 | Work on EMEA joint status report and email to EMEA and SNMP re same |
| 3746587 | 961 | Remming | 03/18/16 | B | B190 | 0.10 | 59.50 | Email to J. Chapman re joint status report |
| 3746588 | 961 | Remming | 03/18/16 | B | B190 | 0.10 | 59.50 | Email to N. Brannick re stip |
| 3741078 | 961 | Remming | 03/18/16 | B | B190 | 0.20 | 119.00 | Review emails re EMEA joint status report |
| 3741079 | 961 | Remming | 03/18/16 | B | B190 | 0.20 | 119.00 | Review emails re protective order amendment |
| 3741080 | 961 | Remming | 03/18/16 | B | B190 | 0.10 | 59.50 | Review as-filed version of SNMP status report |
| 3741091 | 961 | Remming | 03/21/16 | B | B190 | 1.60 | 952.00 | Review response to EMEA motion for judgment on the pleadings |
| 3741094 | 961 | Remming | 03/21/16 | B | B190 | 0.20 | 119.00 | Review and respond to email from D. Abbott re EMEA oral argument (.1); office conf. w/ T. Minott re motion to compel (.1) |
| 3741095 | 961 | Remming | 03/21/16 | B | B190 | 0.10 | 59.50 | Review motion to compel |
| 3741096 | 961 | Remming | 03/21/16 | B | B190 | 0.10 | 59.50 | Review email from T. Minott re motion to compel and email to D. Abbott re same |
| 3741097 | 961 | Remming | 03/21/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from C. Samis re oral order scheduling hearing in EMEA stay appeal |
| 3739981 | 961 | Remming | 03/22/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from E. Gallagher re response to email motion for judgment on the pleadings |
| 3739982 | 961 | Remming | 03/22/16 | B | B190 | 0.50 | 297.50 | Incorporate comments to response to EMEA motion for judgment on the pleadings and email to E. Gallagher re same |
| 3746816 | 961 | Remming | 03/22/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re response to EMEA motion for judgment on the pleadings |
| 3741988 | 961 | Remming | 03/24/16 | B | B190 | 0.10 | 59.50 | Email to P. Cantwell and E. Gallagher re as-filed copy of brief |
| 3741989 | 961 | Remming | 03/24/16 | B | B190 | 0.10 | 59.50 | Email to J. Bird re dial in for 3/29 courtcall |
| 3741990 | 961 | Remming | 03/24/16 | B | B190 | 0.20 | 119.00 | Review as filed version of brief and email to T. Naimoli re service of same |
| 3741991 | 961 | Remming | 03/24/16 | B | B190 | 0.40 | 238.00 | Arrange for objection to EMEA motion for judgment on the pleadings to be filed |
| 3741993 | 961 | Remming | 03/24/16 | B | B190 | 0.30 | 178.50 | Review revised version of objection to EMEA judgment on the pleadings motion |
| 3741995 | 961 | Remming | 03/24/16 | B | B190 | 0.20 | 119.00 | Emails to T. Minott re EMEA response brief (.1); email to E. Gallagher re same (.1) |
| 3747224 | 961 | Remming | 03/31/16 | B | B190 | 0.10 | 59.50 | Review emails from M. Livingston and T. Minott re Liquidity Solutions motion |
| 3747226 | 961 | Remming | 03/31/16 | B | B190 | 0.10 | 59.50 | Review emails from T. Minott and M. Livingston re LSI motion |
| 3747222 | 961 | Remming | 03/31/16 | B | B190 | 0.20 | 119.00 | Office conf. w/ T. Minott re pending motions (.1); review email from T. Minott re same (.1) |
| 3732038 | 971 | Minott | 03/08/16 | B | B190 | 0.20 | 90.00 | Email to J. Luton Chapman re status report re Ch. 15 oral argument |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

PRO FORMA 397800          AS OF 03/31/16          INVOICE# ******

| 3732042 | 971 | Minott | 03/08/16 | B | B190 | 0.30 | 135.00 | Call with J. Chapman re EMEA appeal oral argument (.2); conf. with A. Remming re same (.1) |
| 3733946 | 971 | Minott | 03/11/16 | B | B190 | 0.20 | 90.00 | Emails with A. Remming, P. Cantwell and J. Chapman re joint status report re EMEA appeal |
| 3734899 | 971 | Minott | 03/14/16 | B | B190 | 0.20 | 90.00 | Emails with J. Chapman, A. Remming and L. Schweitzer re joint status report re EMEA ch. 15 oral argument |
| 3734876 | 971 | Minott | 03/14/16 | B | B190 | 0.10 | 45.00 | Emails with A. Remming and J. Chapman re joint status report re EMEA appeal |
| 3734913 | 971 | Minott | 03/14/16 | B | B190 | 0.20 | 90.00 | Email from C. Parker-Beaudrias re Ch. 15 appeal joint status report (.1); review same (.1) |
| 3736314 | 971 | Minott | 03/15/16 | B | B190 | 0.10 | 45.00 | Emails from D. Dean and A. Remming re joint status report re EMEA appeal |
| 3737645 | 971 | Minott | 03/17/16 | B | B190 | 0.10 | 45.00 | Email from A. Remming re revised Ch. 15 appeal joint status report |
| 3738175 | 971 | Minott | 03/18/16 | B | B190 | 0.10 | 45.00 | Email from L. Schweitzer re ch. 15 appeal joint status report |
| 3738180 | 971 | Minott | 03/18/16 | B | B190 | 0.10 | 45.00 | Conference with A. Remming re joint status report |
| 3738182 | 971 | Minott | 03/18/16 | B | B190 | 0.20 | 90.00 | Emails from C. Parker-Beaudrias and D. Dean re revised joint status report re chapter 15 appeal |
| 3738129 | 971 | Minott | 03/18/16 | B | B190 | 0.10 | 45.00 | Email from E. Gallagher re draft response re motion for judgment on the pleadings |
| 3739869 | 971 | Minott | 03/22/16 | B | B190 | 0.10 | 45.00 | Review A. Remming comments re response re EMEA motion for judgment on the pleadings |
| 3739850 | 971 | Minott | 03/22/16 | B | B190 | 0.10 | 45.00 | Email from A. Remming re oral argument re EMEA ch. 15 appeal |
| 3739793 | 971 | Minott | 03/22/16 | B | B190 | 0.10 | 45.00 | Emails from E. Gallagher and A. Remming re response re motion for judgment on the pleadings |
| 3740870 | 971 | Minott | 03/23/16 | B | B190 | 0.10 | 45.00 | Emails with E. Gallagher re response brief re EMEA motion for judgment on the pleadings |
| 3742034 | 971 | Minott | 03/24/16 | B | B190 | 0.30 | 135.00 | Emails from A. Remming re response re motion for judgment on the pleadings and service of same (.1); emails from E. Gallagher and T. Naimoli re same (.2) |
| 3741855 | 971 | Minott | 03/24/16 | B | B190 | 0.10 | 45.00 | Conference with A. Remming re U.S. Debtors' response re motion for judgment on the pleadings |
| 3741857 | 971 | Minott | 03/24/16 | B | B190 | 0.10 | 45.00 | Emails with A. Remming re response re motion for judgment on the pleadings |
| 3745150 | 971 | Minott | 03/31/16 | B | B190 | 0.10 | 45.00 | Review NOS re response re motion for judgment on the pleadings |
| | | | | Total Task: | B190 | 17.60 | 10,178.00 | |

Employee Matters

| 3732059 | 684 | Maddox | 03/08/16 | B | B220 | 0.20 | 55.00 | Emails with M Cilia re employee call (.1); emails with A Remming re VM re same (.1) |
| | | | | Total Task: | B220 | 0.20 | 55.00 | |

Court Hearings

| 3738064 | 221 | Schwartz | 03/18/16 | B | B300 | 0.10 | 71.00 | Review Notice of Agenda of Matters Scheduled for Hearing 3/22/2016 |
| 3737787 | 322 | Abbott | 03/18/16 | B | B300 | 0.20 | 142.00 | Review 3/22 agenda |
| 3739268 | 322 | Abbott | 03/22/16 | B | B300 | 1.70 | 1,207.00 | Attend Omni hearing |
| 3739451 | 322 | Abbott | 03/22/16 | B | B300 | 0.10 | 71.00 | Call to Schlerf re: telephonic participation at the hearing |
| 3702068 | 684 | Maddox | 01/20/16 | B | B300 | 0.50 | 137.50 | Call with A Remming re Dist. Ct. hearing binder; prepare index for index; prepare hearing binder |
| 3702171 | 684 | Maddox | 01/20/16 | B | B300 | 0.20 | 55.00 | Revise binder |
| 3726411 | 684 | Maddox | 03/01/16 | B | B300 | 0.30 | 82.50 | Draft 3.4 agenda for SNMP (.2); conf. with A Remming re same (.1) |
| 3727409 | 684 | Maddox | 03/02/16 | B | B300 | 0.10 | 27.50 | Conf. with A Remming re notice of rescheduled telephonic hearing |
| 3727426 | 684 | Maddox | 03/02/16 | B | B300 | 0.20 | 55.00 | Draft notice of telephonic hearing (SNMP) for 3.11.16 (.1); emails with A Remming re same (.1) |
| 3727450 | 684 | Maddox | 03/02/16 | B | B300 | 0.20 | 55.00 | Revise Notice of Rescheduled Telephonic Hearing (.1); file same (.1) |
| 3729540 | 684 | Maddox | 03/03/16 | B | B300 | 0.20 | 55.00 | Revise 3.8 agenda (.1); emails with T Minott re same (.1) |
| 3729557 | 684 | Maddox | 03/03/16 | B | B300 | 0.30 | 82.50 | File and serve 3.8 agenda |
| 3729312 | 684 | Maddox | 03/03/16 | B | B300 | 0.40 | 110.00 | Prep fee hearing binder |
| 3729332 | 684 | Maddox | 03/03/16 | B | B300 | 0.20 | 55.00 | Emails with S Scaruzzi and T Minott re March 8th hearing (.1); emails with M Livingston and T Minott re same (.1) |
| 3730848 | 684 | Maddox | 03/07/16 | B | B300 | 0.10 | 27.50 | File AOS re Notice of Agenda of Matters Scheduled for Hearing |
| 3732462 | 684 | Maddox | 03/09/16 | B | B300 | 0.40 | 110.00 | File 3.11 agenda (.1); prepare hearing binder (.2); coordinate binder to chambers (.1) |
| 3732325 | 684 | Maddox | 03/09/16 | B | B300 | 0.20 | 55.00 | Draft 3.11 agenda (.1); emails with T Minott and A Remming re same (.1) |
| 3732399 | 684 | Maddox | 03/09/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott and Cleary team re agenda |
| 3732560 | 684 | Maddox | 03/09/16 | B | B300 | 0.30 | 82.50 | Serve 3.11 SNMP agenda (.1); draft NOS re same (.2) |
| 3732565 | 684 | Maddox | 03/09/16 | B | B300 | 0.10 | 27.50 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Telephonic Hearing on March 11, 2016 at 11:00 a.m. |
| 3733022 | 684 | Maddox | 03/10/16 | B | B300 | 0.20 | 55.00 | Draft amended agenda for 3.11 (.1); emails with T Minott re same (.1) |
| 3733068 | 684 | Maddox | 03/10/16 | B | B300 | 0.30 | 82.50 | Further emails with P Cantwell and T Minott re amended agenda (.1); revise amended agenda (.1); prep documents for Judge's binder (.1) |
| 3733069 | 684 | Maddox | 03/10/16 | B | B300 | 0.40 | 110.00 | File amended agenda (.1); coordinate copy to chambers (.1); serve amended agenda (.1); draft NOS re same (.1) |
| 3733094 | 684 | Maddox | 03/10/16 | B | B300 | 0.10 | 27.50 | File Notice of Service Re: Notice of Amended Agenda of Matters Scheduled for Telephonic Hearing on March 11, 2016 at 11:00 a.m. |
| 3733599 | 684 | Maddox | 03/11/16 | B | B300 | 0.40 | 110.00 | Draft 3.22 agenda (.3); review docket re motions and objections for agenda (.1) |
| 3735988 | 684 | Maddox | 03/15/16 | B | B300 | 0.30 | 82.50 | Prep. documents for 3.22 hearing binder |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3736902 | 684 | Maddox | 03/16/16 | B | B300 | 0.30 | 82.50 | Emails with T Minott and R Eckenrod re agenda comments (.1); revise agenda (.2) |
| 3736367 | 684 | Maddox | 03/16/16 | B | B300 | 0.20 | 55.00 | Revise agenda |
| 3736586 | 684 | Maddox | 03/16/16 | B | B300 | 0.30 | 82.50 | Revise 3.22 agenda (.2); emails with T Minott re same (.1) |
| 3737474 | 684 | Maddox | 03/17/16 | B | B300 | 0.30 | 82.50 | Revise agenda  (.2); emails with T Minott re same (.1) |
| 3737772 | 684 | Maddox | 03/18/16 | B | B300 | 0.20 | 55.00 | File agenda for 3.22 (.1); emails with T Minott re same (.1) |
| 3737781 | 684 | Maddox | 03/18/16 | B | B300 | 1.00 | 275.00 | Serve agenda (.1); prepare hearing binders (.9) |
| 3739545 | 684 | Maddox | 03/22/16 | B | B300 | 0.10 | 27.50 | Draft notice of cancellation of omnibus hearing |
| 3739605 | 684 | Maddox | 03/22/16 | B | B300 | 0.20 | 55.00 | File and serve Notice of Cancelled Omnibus Hearing on April 5, 2016 at 10:00 a.m. (ET) |
| 3739437 | 684 | Maddox | 03/22/16 | B | B300 | 0.10 | 27.50 | Emails with S Scaruzzi and T Minott re 4/5 hearing |
| 3739164 | 684 | Maddox | 03/22/16 | B | B300 | 0.50 | 137.50 | Emails with A Remming and T Minott re docs for hearing (.1); prep documents for hearing (.4) |
| 3739188 | 684 | Maddox | 03/22/16 | B | B300 | 0.10 | 27.50 | Emails with A Remming and T Minott re claimant dial in for hearing |
| 3742705 | 684 | Maddox | 03/28/16 | B | B300 | 0.10 | 27.50 | File AOS re March 22 agenda |
| 3744625 | 684 | Maddox | 03/31/16 | B | B300 | 0.10 | 27.50 | Conf with A Remming re lounge request and technology for hearing |
| 3744778 | 684 | Maddox | 03/31/16 | B | B300 | 0.20 | 55.00 | Conf with T Minott re dist ct hearing (.1); call with R Sinclair re same (.1) |
| 3727098 | 961 | Remming | 03/01/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ M. Maddox re 3/4 discovery conf and agenda re same |
| 3745119 | 961 | Remming | 03/11/16 | B | B300 | 0.10 | 59.50 | Emails to D. Abbott re 3/11 SNMP hearing |
| 3734052 | 961 | Remming | 03/11/16 | B | B300 | 0.40 | 238.00 | Prep for 3/11 hearing |
| 3741093 | 961 | Remming | 03/21/16 | B | B300 | 0.50 | 297.50 | Prep for 3.22 hearing |
| 3741099 | 961 | Remming | 03/21/16 | B | B300 | 0.10 | 59.50 | Email to D. Abbott re 3/22 hearing |
| 3746747 | 961 | Remming | 03/21/16 | B | B300 | 0.10 | 59.50 | Email to D. Abbott re 3/22 hearing |
| 3746772 | 961 | Remming | 03/21/16 | B | B300 | 0.10 | 59.50 | Review email from S. Pohl re telephonic attendance at 4/5 hearing |
| 3739789 | 961 | Remming | 03/22/16 | B | B300 | 0.10 | 59.50 | Tele w/ J. Bird re courtcall for 4/5 oral argument |
| 3739790 | 961 | Remming | 03/22/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from D. Stein re courtcall for 4/5 oral argument |
| 3739797 | 961 | Remming | 03/22/16 | B | B300 | 0.10 | 59.50 | Add'l email to J. Schlerf re courtcall for 4/5 hearing |
| 3739798 | 961 | Remming | 03/22/16 | B | B300 | 0.10 | 59.50 | Review and respond to add'l email from D. Stein re courtcall for 4/5 hearing |
| 3739799 | 961 | Remming | 03/22/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ D. Abbott re courtcall for 4/5 oral argument |
| 3739800 | 961 | Remming | 03/22/16 | B | B300 | 0.10 | 59.50 | Vmail to D. Stein re courtcall for 4/5 hearing |
| 3739801 | 961 | Remming | 03/22/16 | B | B300 | 0.10 | 59.50 | Emails w/ D. Stein re tele w/ J. Bird re courtcall for 4/5 oral argument |
| 3739810 | 961 | Remming | 03/22/16 | B | B300 | 0.10 | 59.50 | Add'l tele w/ J. Bird re courtcall for 4/5 oral argument |

| 3739978 | 961 | Remming | 03/22/16 | B | B300 | 1.40 | 833.00 | Prepare for 3/22 hearing, including pre-hearing meeting with P. Cantwell and M. Cilia |
| 3739979 | 961 | Remming | 03/22/16 | B | B300 | 0.20 | 119.00 | Review emails from T. Minott and M. Maddox re prep for 3/22 hearing |
| 3741998 | 961 | Remming | 03/24/16 | B | B300 | 0.20 | 119.00 | Review vmail from J. Bird re call w/ Court re telephonic participation in hearing |
| 3747458 | 961 | Remming | 03/25/16 | B | B300 | 0.10 | 59.50 | Review email from J. Bird re telephonic attendance at 4/5 hearing |
| 3745071 | 961 | Remming | 03/28/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from J. Schlerf re courtcall for 4/5 hearing |
| 3745074 | 961 | Remming | 03/28/16 | B | B300 | 0.10 | 59.50 | Tele w/ C. Deardoff re telephonic attendance at 4.5 hearing |
| 3745093 | 961 | Remming | 03/29/16 | B | B300 | 0.50 | 297.50 | Participate in 3/29 call w/ J. Stark re 4/5 hearing |
| 3743880 | 961 | Remming | 03/29/16 | B | B300 | 0.70 | 416.50 | Multiple Emails with T Minott, E Townsend, D Stein, and D Abbott re prep for 4/5 hearing. |
| 3744590 | 961 | Remming | 03/30/16 | B | B300 | 0.30 | 178.50 | Email memo to M. Gianis re prep for 4/5 hearing |
| 3747373 | 961 | Remming | 03/31/16 | B | B300 | 0.80 | 476.00 | Prepare for 4/5 hearing |
| 3745061 | 961 | Remming | 03/31/16 | B | B300 | 0.10 | 59.50 | Review emails from T. Minott re prep for 4/5 hearing |
| 3745002 | 961 | Remming | 03/31/16 | B | B300 | 0.10 | 59.50 | Review email from T. Minott re prep for 4/5 hearing |
| 3745006 | 961 | Remming | 03/31/16 | B | B300 | 0.10 | 59.50 | Office conf w/ T. Minott re prep for 4/5 hearing |
| 3745023 | 961 | Remming | 03/31/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from C. Hare re prep for 4/5 hearing |
| 3745043 | 961 | Remming | 03/31/16 | B | B300 | 0.10 | 59.50 | Review email from S. Pohl re courtcall reservations for 4/5 hearing |
| 3745047 | 961 | Remming | 03/31/16 | B | B300 | 0.20 | 119.00 | Review and respond to email from M. Gianis re prep for 4/5 hearing (.1); review email from M. Gianis re same (.1) |
| 3744922 | 961 | Remming | 03/31/16 | B | B300 | 0.10 | 59.50 | Review emails re courtcall reservation for 3/31 hearing |
| 3744924 | 961 | Remming | 03/31/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from T. Minott re wireless access for 4/5 hearing |
| 3701709 | 971 | Minott | 01/19/16 | B | B300 | 0.20 | 90.00 | Conference with A. Remming re Wilcox transcript re 1/22 hearing |
| 3728855 | 971 | Minott | 03/02/16 | B | B300 | 0.10 | 45.00 | Conference with M. Maddox re 3/8 hearing |
| 3729655 | 971 | Minott | 03/03/16 | B | B300 | 0.20 | 90.00 | Emails with M. Maddox re 3/8 hearing |
| 3729647 | 971 | Minott | 03/03/16 | B | B300 | 0.20 | 90.00 | Review 3/8 draft agenda and emails with M. Maddox re same |
| 3729674 | 971 | Minott | 03/03/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston re 3/8 hearing |
| 3729641 | 971 | Minott | 03/03/16 | B | B300 | 0.10 | 45.00 | Email from S. Scaruzzi re 3/8 hearing |
| 3729670 | 971 | Minott | 03/03/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re service of 3/8 agenda |
| 3731436 | 971 | Minott | 03/07/16 | B | B300 | 0.10 | 45.00 | Review AOS re 3/8 agenda and emails with M. Maddox re same |
| 3732166 | 971 | Minott | 03/08/16 | B | B300 | 0.10 | 45.00 | Conference with A. Remming re 3/11 hearing |
| 3732729 | 971 | Minott | 03/09/16 | B | B300 | 0.20 | 90.00 | Review draft agenda (.1); emails with M. Livingston, P. Cantwell E. Gallagher, A. Remming and M. Maddox re same (.1) |

| 3732730 | 971 | Minott | 03/09/16 | B | B300 | 0.20 | 90.00 | Emails with P. Cantwell re 3/11 agenda (.1); conf. with M. Maddox re same (.1) |
| 3732731 | 971 | Minott | 03/09/16 | B | B300 | 0.10 | 45.00 | Emails with P. Cantwell re CourtCall re 3/11 hearing |
| 3732700 | 971 | Minott | 03/09/16 | B | B300 | 0.10 | 45.00 | Review NOS re 3/11 agenda and emails with M. Maddox re same |
| 3732705 | 971 | Minott | 03/09/16 | B | B300 | 0.10 | 45.00 | Attn to 3/11 teleconference logistics |
| 3733475 | 971 | Minott | 03/10/16 | B | B300 | 0.10 | 45.00 | Further emails with P. Cantwell re comment re 3/11 amended agenda |
| 3733477 | 971 | Minott | 03/10/16 | B | B300 | 0.10 | 45.00 | Review NOS re 3/11 amended agenda and emails with M. Maddox re same |
| 3733479 | 971 | Minott | 03/10/16 | B | B300 | 0.20 | 90.00 | Review 3/11 amended agenda (.1); email to P. Cantwell, E. Gallagher, A. Remming and M. Maddox re same (.1) |
| 3733482 | 971 | Minott | 03/10/16 | B | B300 | 0.10 | 45.00 | Email from P. Cantwell re comment re 3/11 amended agenda and conf. with M. Maddox re same |
| 3733485 | 971 | Minott | 03/10/16 | B | B300 | 0.10 | 45.00 | Email to M. Maddox re 3/11 amended agenda |
| 3737184 | 971 | Minott | 03/16/16 | B | B300 | 0.10 | 45.00 | Emails with M. Maddox re 3/22 agenda |
| 3737185 | 971 | Minott | 03/16/16 | B | B300 | 0.20 | 90.00 | Review and revise 3/22 agenda (.1); email to Cleary re same (.1) |
| 3737192 | 971 | Minott | 03/16/16 | B | B300 | 0.20 | 90.00 | Review and revise draft 3/22 agenda per R. Eckenrod comments |
| 3737629 | 971 | Minott | 03/17/16 | B | B300 | 0.20 | 90.00 | Review revised 3/22 agenda (.1); email to P. Cantwell, M. Livingston, R. Eckenrod, L. Lipner, A. Remming and M. Maddox re same (.1) |
| 3737631 | 971 | Minott | 03/17/16 | B | B300 | 0.30 | 135.00 | Emails with R. Eckenrod re comments re agenda (.1); revise same (.2) |
| 3738177 | 971 | Minott | 03/18/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re service of 3/22 agenda |
| 3738179 | 971 | Minott | 03/18/16 | B | B300 | 0.30 | 135.00 | Review revised agenda and emails with M. Maddox re same |
| 3739056 | 971 | Minott | 03/21/16 | B | B300 | 0.10 | 45.00 | Email from S. Pohl re 4/5 hearing |
| 3739049 | 971 | Minott | 03/21/16 | B | B300 | 0.10 | 45.00 | Emails with P. Cantwell re 3/22 hearing prep |
| 3739796 | 971 | Minott | 03/22/16 | B | B300 | 0.10 | 45.00 | Emails with L. Schweitzer and M. Maddox re 4/5 omnibus hearing |
| 3739855 | 971 | Minott | 03/22/16 | B | B300 | 0.60 | 270.00 | Attn to 3/22 hearing prep (.5); email to P. Cantwell re same (.1) |
| 3739872 | 971 | Minott | 03/22/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re 4/5 hearing |
| 3739842 | 971 | Minott | 03/22/16 | B | B300 | 0.10 | 45.00 | Email from S. Scaruzzi re 4/5 hearing |
| 3739819 | 971 | Minott | 03/22/16 | B | B300 | 0.10 | 45.00 | Email to J. Schlerf re dial-in for 4/5 oral argument |
| 3739820 | 971 | Minott | 03/22/16 | B | B300 | 0.10 | 45.00 | Email from J. Schlerf re 4/5 oral argument |
| 3739849 | 971 | Minott | 03/22/16 | B | B300 | 0.10 | 45.00 | Review notice of cancelled hearing and emails with M. Maddox re same |
| 3740802 | 971 | Minott | 03/23/16 | B | B300 | 0.10 | 45.00 | Review letter from J. Bird re 4/5 oral argument |
| 3745166 | 971 | Minott | 03/31/16 | B | B300 | 0.20 | 90.00 | Emails with C. Hare and S. Bomhof re court call re 4/5 hearing |
| 3745153 | 971 | Minott | 03/31/16 | B | B300 | 0.10 | 45.00 | Emails with C. Hare re 4/5 hearing logistics |
| 3745154 | 971 | Minott | 03/31/16 | B | B300 | 0.10 | 45.00 | Email from A. Remming re 4/5 hearing logistics |

| 3745147 | 971 | Minott | 03/31/16 | B | B300 | 0.50 | 225.00 | Attn to 4/5 hearing logistics |
| | | | | Total Task: | B300 | 25.10 | 11,318.50 | |

### Claims Objections and Administration

| 3729611 | 221 | Schwartz | 03/01/16 | B | B310 | 0.10 | 71.00 | Review Certification of Counsel Regarding Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Various Solus Entities |
| 3729612 | 221 | Schwartz | 03/01/16 | B | B310 | 0.30 | 213.00 | Review Motion to Approve Compromise under Rule 9019 Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Various Solus Entities |
| 3729613 | 221 | Schwartz | 03/01/16 | B | B310 | 0.10 | 71.00 | Review Order Approving the Stipulation Resolving Claims with Various Solus Entities |
| 3732594 | 322 | Abbott | 03/09/16 | B | B310 | 0.10 | 71.00 | Review Thompson response to 41st Omni objection |
| 3726419 | 684 | Maddox | 03/01/16 | B | B310 | 0.10 | 27.50 | Emails with M Livingston and Epiq re service of Hain 9019 |
| 3726384 | 684 | Maddox | 03/01/16 | B | B310 | 0.30 | 82.50 | Draft notice of Hain 9019 motion (.1); emails with T Minott re same (.1); prep Hain 9019 for filing (.1) |
| 3726405 | 684 | Maddox | 03/01/16 | B | B310 | 0.40 | 110.00 | File Hain 9019 motion (.2); emails with T Minott and Cleary re as filed (.1); serve motion (.1) |
| 3729242 | 684 | Maddox | 03/03/16 | B | B310 | 0.10 | 27.50 | File AOS re Order Approving the Stipulation Resolving Claims with Various Solus Entities |
| 3731301 | 684 | Maddox | 03/07/16 | B | B310 | 0.20 | 55.00 | File AOS re Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Various Hain Entities (.1); emails Epiq re same (.1) |
| 3736381 | 684 | Maddox | 03/16/16 | B | B310 | 0.20 | 55.00 | Draft CNO re Hain 9019 (.1); emails with T Minott re same (.1) |
| 3736968 | 684 | Maddox | 03/16/16 | B | B310 | 0.10 | 27.50 | File CNO re Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Various Hain Entities |
| 3736970 | 684 | Maddox | 03/16/16 | B | B310 | 0.10 | 27.50 | File CNO re 39th omnibus claims obj |
| 3736893 | 684 | Maddox | 03/16/16 | B | B310 | 0.20 | 55.00 | Draft CNO re 39th omnibus claims obj (.1); emails with T Minott re same (.1) |
| 3737475 | 684 | Maddox | 03/17/16 | B | B310 | 0.50 | 137.50 | Serve reply (.4); draft NOS re same (.1) |
| 3737468 | 684 | Maddox | 03/17/16 | B | B310 | 0.30 | 82.50 | Prep (.1) and file Omnibus Reply to Responses to Debtors' Fortieth and Forty-First Omnibus Objections (Substantive) to Certain Claims (.2) |
| 3737453 | 684 | Maddox | 03/17/16 | B | B310 | 0.20 | 55.00 | Emails with T Minott and Cleary re reply |
| 3737526 | 684 | Maddox | 03/17/16 | B | B310 | 0.10 | 27.50 | File NOS re Omnibus Reply to Responses to Debtors' Fortieth and Forty-First Omnibus Objections (Substantive) to Certain Claims |
| 3738073 | 684 | Maddox | 03/18/16 | B | B310 | 0.20 | 55.00 | Serve Hain order (.1); serve 39th omnibus claims obj order (.1) |
| 3739439 | 684 | Maddox | 03/22/16 | B | B310 | 0.10 | 27.50 | Emails with Epiq re service of 40th and 41 omnibus claims obj orders |

PRO FORMA 397800                      AS OF 03/31/16                  INVOICE# ******

| 3739260 | 684 | Maddox | 03/22/16 | B | B310 | 0.20 | 55.00 | File Affidavit/Declaration of Service Re: Notice of Filing of Transfer of Claim (.1); emails with T Conklin re same (.1) |
| 3742706 | 684 | Maddox | 03/28/16 | B | B310 | 0.10 | 27.50 | File AOS re omnibus claims obj order |
| 3727095 | 961 | Remming | 03/01/16 | B | B310 | 0.20 | 119.00 | Review emails from T. Minott and M. Livingston re Hain 9019 motion |
| 3729144 | 961 | Remming | 03/02/16 | B | B310 | 0.50 | 297.50 | Review Hain settlement motion |
| 3733545 | 961 | Remming | 03/10/16 | B | B310 | 0.10 | 59.50 | Review email from T. Minott and R. Eckenrod re omnibus claim objection |
| 3741027 | 961 | Remming | 03/14/16 | B | B310 | 0.20 | 119.00 | Review and respond to email from M. Livingston re reply in support of omnibus claim objection |
| 3741029 | 961 | Remming | 03/14/16 | B | B310 | 0.10 | 59.50 | Review and respond to email from M. Livingston re omnibus reply to claim objection responses |
| 3741030 | 961 | Remming | 03/14/16 | B | B310 | 0.10 | 59.50 | Review and respond to email from L. Lipner re omnibus claim objection responses |
| 3737289 | 961 | Remming | 03/16/16 | B | B310 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re reply in support of omnibus claim objection |
| 3737357 | 961 | Remming | 03/16/16 | B | B310 | 0.10 | 59.50 | Review email from M. Livingston re reply in support of omnibus objection |
| 3741068 | 961 | Remming | 03/17/16 | B | B310 | 1.00 | 595.00 | Analyze and edit reply in support of omnibus claim objection |
| 3741092 | 961 | Remming | 03/21/16 | B | B310 | 0.20 | 119.00 | Review emails from P. Cantwell and M. Cilia re omnibus claim objections |
| 3741087 | 961 | Remming | 03/21/16 | B | B310 | 0.10 | 59.50 | Review vmail from former employee and email to T. Minott and M. Maddox re same |
| 3741088 | 961 | Remming | 03/21/16 | B | B310 | 0.10 | 59.50 | Add'l email to T. Minott re call from former employee |
| 3741089 | 961 | Remming | 03/21/16 | B | B310 | 0.10 | 59.50 | Office conf. w/ T. Minott re call from former employee |
| 3741090 | 961 | Remming | 03/21/16 | B | B310 | 0.10 | 59.50 | Review vmail from former employee and email to T. Minott re same |
| 3741101 | 961 | Remming | 03/21/16 | B | B310 | 0.10 | 59.50 | Review vmail from counsel to creditor re status of claim allowance process |
| 3738601 | 961 | Remming | 03/21/16 | B | B310 | 0.10 | 59.50 | Review email from T. Minott re calls from former employees re claim objection |
| 3739980 | 961 | Remming | 03/22/16 | B | B310 | 0.10 | 59.50 | Email to M. Cilia re contact info for former employee |
| 3740894 | 961 | Remming | 03/23/16 | B | B310 | 0.20 | 119.00 | Vmail to M. Livington re claim allowance process (.1); office conf. w/ D. Abbott re motion for sur-reply (.1) |
| 3727570 | 971 | Minott | 03/01/16 | B | B310 | 0.20 | 90.00 | Emails from M. Livingston and M. Maddox re Hain Capital 9019 motion |
| 3726783 | 971 | Minott | 03/01/16 | B | B310 | 0.10 | 45.00 | Email from M. Livingston re revised Hain 9019 motion |
| 3726784 | 971 | Minott | 03/01/16 | B | B310 | 0.40 | 180.00 | Emails with M. Livingston re Hain 9019 motion (.1); review same (.2); email to M. Maddox re same (.1) |
| 3726785 | 971 | Minott | 03/01/16 | B | B310 | 0.20 | 90.00 | Emails with M. Maddox and M. Livingston re service of Hain 9019 motion |
| 3726789 | 971 | Minott | 03/01/16 | B | B310 | 0.10 | 45.00 | Emails from Epiq and M. Livingston re service of Hain 9019 Motion |
| 3729065 | 971 | Minott | 03/02/16 | B | B310 | 0.10 | 45.00 | Review AOS re Solus order and emails with M. Maddox and Epiq re same |
| 3729925 | 971 | Minott | 03/03/16 | B | B310 | 0.10 | 45.00 | Further email from A. Remming re claim inquiry |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

PRO FORMA - 599800     AS OF 03/31/16     INVOICE# ******

| 3729671 | 971 | Minott | 03/03/16 | B | B310 | 0.10 | 45.00 | Emails from A. Remming and L. Lipner re claims procedures |
| 3729831 | 971 | Minott | 03/03/16 | B | B310 | 0.10 | 45.00 | Email from L. Lipner re claim inquiry |
| 3729832 | 971 | Minott | 03/03/16 | B | B310 | 0.10 | 45.00 | Email from M. Livingston re claim inquiry |
| 3731434 | 971 | Minott | 03/07/16 | B | B310 | 0.10 | 45.00 | Review AOS re Hain Capital motion |
| 3732033 | 971 | Minott | 03/08/16 | B | B310 | 0.10 | 45.00 | Email from A. Remming re former employee inquiry |
| 3732708 | 971 | Minott | 03/09/16 | B | B310 | 0.10 | 45.00 | Email from A. Remming re creditor inquiry |
| 3732694 | 971 | Minott | 03/09/16 | B | B310 | 0.10 | 45.00 | Review response re 41st Omni and email to M. Livingston and R. Eckenrod re same |
| 3732726 | 971 | Minott | 03/09/16 | B | B310 | 0.10 | 45.00 | Email from R. Eckenrod re response re 41st omnibus objection |
| 3733480 | 971 | Minott | 03/10/16 | B | B310 | 0.10 | 45.00 | Email from M. Maddox re claimant inquiry |
| 3733481 | 971 | Minott | 03/10/16 | B | B310 | 0.20 | 90.00 | Emails from R. Eckenrod re response re 40th Omni and 3/22 hearing |
| 3733488 | 971 | Minott | 03/10/16 | B | B310 | 0.20 | 90.00 | Review response re 40th omnibus objection (.1); email to R. Eckenrod and M. Livingston re same (.1) |
| 3734863 | 971 | Minott | 03/14/16 | B | B310 | 0.10 | 45.00 | Emails from M. Livingston and L. Lipner re omnibus reply re omnibus objection responses |
| 3734869 | 971 | Minott | 03/14/16 | B | B310 | 0.10 | 45.00 | Email from A. Remming re omnibus reply re responses to omnibus claims objections |
| 3737204 | 971 | Minott | 03/16/16 | B | B310 | 0.10 | 45.00 | Review omnibus reply re 40th and 41st omnibus claims objections |
| 3737181 | 971 | Minott | 03/16/16 | B | B310 | 0.10 | 45.00 | Review CNO re Hain 9019 motion and email to M. Livingston re same |
| 3737186 | 971 | Minott | 03/16/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston and M. Maddox re Hain CNO |
| 3737679 | 971 | Minott | 03/17/16 | B | B310 | 0.20 | 90.00 | Email from A. Remming re comments re draft reply re omnibus claims objections |
| 3737632 | 971 | Minott | 03/17/16 | B | B310 | 0.20 | 90.00 | Email from P. Cantwell re revised omnibus claims objection reply (.1); finalize same (.1) |
| 3737633 | 971 | Minott | 03/17/16 | B | B310 | 0.10 | 45.00 | Call with R. Eckenrod re omnibus reply re claims objections |
| 3737634 | 971 | Minott | 03/17/16 | B | B310 | 0.10 | 45.00 | Emails with P. Cantwell re revised reply |
| 3737647 | 971 | Minott | 03/17/16 | B | B310 | 0.30 | 135.00 | Conference with M. Maddox re Cilia Declaration re Omnibus reply re 40th and 41st claims objections |
| 3737653 | 971 | Minott | 03/17/16 | B | B310 | 0.20 | 90.00 | Emails with M. Livingston re omnibus reply (.1); email to M. Maddox re same (.1) |
| 3737656 | 971 | Minott | 03/17/16 | B | B310 | 0.10 | 45.00 | Emails with P. Cantwell re reply |
| 3738131 | 971 | Minott | 03/18/16 | B | B310 | 0.20 | 90.00 | Emails from M. Maddox and epiq re service of orders re Hain 9019 motion and 39th omnibus objection |
| 3739051 | 971 | Minott | 03/21/16 | B | B310 | 0.10 | 45.00 | Emails from M. Cilia and P. Cantwell re omnibus objections and 3/22 hearing |
| 3739042 | 971 | Minott | 03/21/16 | B | B310 | 0.80 | 360.00 | Review Liquidity Solutions motion to compel (.7); email to R. Eckenrod, L. Lipner, P. Cantwell, M. Livingston and A. Remming re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

PRO FORMA - 397800       AS OF 03/31/16       INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3739063 | 971 | Minott | 03/21/16 | B | B310 | 0.20 | 90.00 | Emails with A. Remming and M. Maddox re claim inquiries |
| 3739064 | 971 | Minott | 03/21/16 | B | B310 | 0.30 | 135.00 | Call with former employee re claim inquiry (.2); email to M. Cilia re same (.1) |
| 3739874 | 971 | Minott | 03/22/16 | B | B310 | 0.10 | 45.00 | Email from M. Maddox re service of orders re 40th and 41st omnibus objections |
| 3739823 | 971 | Minott | 03/22/16 | B | B310 | 0.20 | 90.00 | Emails with P. Cantwell re response re 41st omnibus objection |
| 3743048 | 971 | Minott | 03/28/16 | B | B310 | 0.10 | 45.00 | Review AOS re agenda and omnibus objection orders and emails with M. Maddox re same |
| 3743639 | 971 | Minott | 03/29/16 | B | B310 | 0.10 | 45.00 | Emails with P. Cantwell re Tessy claim |
| 3744394 | 971 | Minott | 03/30/16 | B | B310 | 0.40 | 180.00 | Email to M. Livingston, L. Lipner and A. Remming re claimant inquiries |
| 3745142 | 971 | Minott | 03/31/16 | B | B310 | 0.20 | 90.00 | Email to M. Livingston and A. Remming re Liquidity Solutions motion |
| 3745143 | 971 | Minott | 03/31/16 | B | B310 | 0.10 | 45.00 | Call with A. Remming re motion for distribution or to convert |
| 3745713 | 971 | Minott | 03/31/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston re LSI motion |
| | | | Total Task: | B310 | | 14.60 | 6,638.50 | |

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3731393 | 322 | Abbott | 03/07/16 | B | B330 | 0.10 | 71.00 | Review draft discovery dispute letter |
| 3731776 | 322 | Abbott | 03/08/16 | B | B330 | 0.10 | 71.00 | Review further revised SNMP disco dispute letter |
| 3731744 | 322 | Abbott | 03/08/16 | B | B330 | 0.20 | 142.00 | Review revised SNMP disco dispute letter |
| 3732461 | 322 | Abbott | 03/09/16 | B | B330 | 0.10 | 71.00 | Review agenda re: SNMP teleconference |
| 3733770 | 322 | Abbott | 03/11/16 | B | B330 | 1.00 | 710.00 | Teleconf with court re: SNMP expert |
| 3735572 | 322 | Abbott | 03/15/16 | B | B330 | 0.10 | 71.00 | Review order re: expert engagement |
| 3737524 | 322 | Abbott | 03/17/16 | B | B330 | 0.10 | 71.00 | Review corresp from Cantwell re: clarification of protective order in SNMP litigation |
| 3737780 | 322 | Abbott | 03/18/16 | B | B330 | 0.10 | 71.00 | Review corresp re:  Nortel/SNMP protective order clarification from Dean, Cantwell, Stern |
| 3731808 | 684 | Maddox | 03/08/16 | B | B330 | 0.20 | 55.00 | File Letter to The Honorable Kevin Gross Regarding Objection to SNMP Research Proposed Experts (.1); coordinate copy of same to chambers (.1) |
| 3744824 | 684 | Maddox | 03/31/16 | B | B330 | 0.10 | 27.50 | File Notice of Service Re: U.S. Debtors' Response To The Joint Administrators' Motion For Judgment On The Pleadings |
| 3727096 | 961 | Remming | 03/01/16 | B | B330 | 0.20 | 119.00 | Emails and tele w/ B. Sullivan and N. Brannick re SNMP discovery conf |
| 3727093 | 961 | Remming | 03/01/16 | B | B330 | 0.10 | 59.50 | Tele w/ P. Cantwell re SNMP discovery dispute |
| 3727094 | 961 | Remming | 03/01/16 | B | B330 | 0.30 | 178.50 | Review email and vmail from P. Cantwell re SNMP discovery call (.1); email to B. Sullivan and N. Branick re same (.1); email to P. Cantwell re same (.1) |
| 3727107 | 961 | Remming | 03/01/16 | B | B330 | 0.10 | 59.50 | Tele w/ P. Cantwell re SNMP discovery conference |
| 3727105 | 961 | Remming | 03/01/16 | B | B330 | 0.20 | 119.00 | Calls re SNMP scheduling issue re discovery dispute call |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

PRO FORMA 397800    AS OF 03/31/16    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3727473 | 961 | Remming | 03/02/16 | B | B330 | 0.10 | 59.50 | Review as-filed version of SNMP rescheduled hearing notice |
| 3729152 | 961 | Remming | 03/02/16 | B | B330 | 0.40 | 238.00 | Teles w/ counsel to SNMP, Avaya and Chambers re rescheduled |
| 3729153 | 961 | Remming | 03/02/16 | B | B330 | 0.20 | 119.00 | Review and edit notice or rescheduled telephonic hearing |
| 3729154 | 961 | Remming | 03/02/16 | B | B330 | 0.20 | 119.00 | Review and respond to email from P. Cantwell re SNMP telephonic hearing (.1); email to Avaya and SNMP re same (.1) |
| 3745619 | 961 | Remming | 03/02/16 | B | B330 | 0.50 | 297.50 | Email to N. Brannick and B. Hazeltine re call to Court re SNMP (.1); email to D. Herrington re rescheduled SNMP hearing (.1); add'l emails (2x) w/ N. Brannick and B. Haseltine re call to court re rescheduled SNMP hearing (.2); add'l email to D. Herrington re rescheduled SNMP hearing (.1) |
| 3740972 | 961 | Remming | 03/04/16 | B | B330 | 0.10 | 59.50 | Review email from B. Stern re SNMP discovery dispute letter |
| 3740978 | 961 | Remming | 03/04/16 | B | B330 | 0.20 | 119.00 | Review email from P. Cantwell re revised objection to SNMP discovery request and review revised objection |
| 3740970 | 961 | Remming | 03/04/16 | B | B330 | 0.40 | 238.00 | Review emails from P. Cantwell and B. Stern re objections to SNMP proposed witnesses and review draft objections re same |
| 3731650 | 961 | Remming | 03/07/16 | B | B330 | 0.30 | 178.50 | Emails with E Gallagher re SNMP discovery dispute letter and review email from D Herrington re same. |
| 3731603 | 961 | Remming | 03/07/16 | B | B330 | 0.10 | 59.50 | Review and respond to email from E. Gallegher re SNMP discovery dispute letter |
| 3731604 | 961 | Remming | 03/07/16 | B | B330 | 0.10 | 59.50 | Review email from B. Stern re SNMP discovery dispute letter |
| 3731574 | 961 | Remming | 03/07/16 | B | B330 | 0.20 | 119.00 | Review emails from P. Cantwell re status of SNMP discovery dispute |
| 3731568 | 961 | Remming | 03/07/16 | B | B330 | 0.10 | 59.50 | Email to P. Cantwell re SNMP discovery dispute letter |
| 3731561 | 961 | Remming | 03/07/16 | B | B330 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re letter to Judge Gross re SNMP discovery dispute |
| 3731562 | 961 | Remming | 03/07/16 | B | B330 | 0.60 | 357.00 | Review draft letter re SNMP discovery dispute |
| 3731558 | 961 | Remming | 03/07/16 | B | B330 | 0.10 | 59.50 | Review email from J. Chapman re SNMP appeal and email to P. Cantwell re same |
| 3731566 | 961 | Remming | 03/07/16 | B | B330 | 0.10 | 59.50 | Review and respond to email from D. Abbott re SNMP discovery dispute letter |
| 3745838 | 961 | Remming | 03/07/16 | B | B330 | 0.10 | 59.50 | Respond to email from J. Chapman re joint status report |
| 3745850 | 961 | Remming | 03/07/16 | B | B330 | 0.10 | 59.50 | Email to D. Abbott re SNMP discovery dispute letter |
| 3732169 | 961 | Remming | 03/08/16 | B | B330 | 0.20 | 119.00 | Prep SNMP discovery letter for filing and service |
| 3732170 | 961 | Remming | 03/08/16 | B | B330 | 0.10 | 59.50 | Emails to D. Abbott re SNMP discovery dispute letter |
| 3732171 | 961 | Remming | 03/08/16 | B | B330 | 0.50 | 297.50 | Review revised version of SNMP discovery dispute letter and emails w/ D. Abbott re same |
| 3732172 | 961 | Remming | 03/08/16 | B | B330 | 0.20 | 119.00 | Emails w/ E. Gallagher and B. Springart re SNMP discovery dispute letter |
| 3732175 | 961 | Remming | 03/08/16 | B | B330 | 0.20 | 119.00 | Emails w/ T. Minott and E. Gallagher re service of SNMP discovery letter |
| 3740983 | 961 | Remming | 03/09/16 | B | B330 | 0.20 | 119.00 | Review draft agenda for SNMP discovery hearing and review emails from T. Minott and P. Cantwell re same |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3740998 | 961 | Remming | 03/10/16 | B | B330 | 0.10 | 59.50 | Email to P. Cantwell re SNMP discovery dispute call |
| 3732975 | 961 | Remming | 03/10/16 | B | B330 | 0.10 | 59.50 | Email to T. Minott re SNMP discovery letter |
| 3733011 | 961 | Remming | 03/10/16 | B | B330 | 0.20 | 119.00 | Review email from T. Minott re SNMP letter (.1); review email from T. Minott re response to claim objection (.1) |
| 3734051 | 961 | Remming | 03/11/16 | B | B330 | 0.10 | 59.50 | Tele w/ D. Abbott re SNMP discovery call |
| 3741020 | 961 | Remming | 03/11/16 | B | B330 | 1.40 | 833.00 | Participate in 3/11 SNMP discovery conference |
| 3746460 | 961 | Remming | 03/15/16 | B | B330 | 0.10 | 59.50 | Review SNMP order re discovery issues and email to T. Minott re same |
| 3726887 | 971 | Minott | 03/01/16 | B | B330 | 0.10 | 45.00 | Conference with A. Remming re SNMP telephonic hearing |
| 3728840 | 971 | Minott | 03/02/16 | B | B330 | 0.20 | 90.00 | Email from A. Remming re SNMP notice of rescheduled hearing (.1); conference with A. Remming re 3/11 hearing (.1) |
| 3731419 | 971 | Minott | 03/07/16 | B | B330 | 0.10 | 45.00 | Email to P. Cantwell and A. Remming re 3/11 teleconference |
| 3731771 | 971 | Minott | 03/07/16 | B | B330 | 0.50 | 225.00 | Multiple emails from E. Gallagher and A. Remming re letter re SNMP discovery dispute |
| 3731768 | 971 | Minott | 03/08/16 | B | B330 | 0.10 | 45.00 | Conference with D. Abbott re 3/11 teleconference |
| 3731769 | 971 | Minott | 03/08/16 | B | B330 | 0.20 | 90.00 | Email from A. Remming re letter re SNMP dispute (.1); email from E. Gallagher re same (.1) |
| 3732041 | 971 | Minott | 03/08/16 | B | B330 | 0.20 | 90.00 | Email to D. Dean, B. Stern, J. Wood, D. Herrington, D. Abbott, A. Remming, P. Cantwell and E. Gallagher re SNMP discovery dispute letter |
| 3732039 | 971 | Minott | 03/08/16 | B | B330 | 0.20 | 90.00 | Emails from E. Gallagher and A. Remming re further revised letter re SNMP discovery dispute |
| 3732692 | 971 | Minott | 03/09/16 | B | B330 | 0.10 | 45.00 | Emails with E. Gallagher re 3/11 teleconference |
| 3733486 | 971 | Minott | 03/10/16 | B | B330 | 0.20 | 90.00 | Review SNMP letter response re expert dispute |
| 3733487 | 971 | Minott | 03/10/16 | B | B330 | 0.10 | 45.00 | Email to P. Cantwell, E. Gallagher, A. Remming and M. Maddox re SNMP letter re expert dispute |
| 3733919 | 971 | Minott | 03/11/16 | B | B330 | 0.10 | 45.00 | Conference with A. Remming re 3/11 status conference |
| 3733922 | 971 | Minott | 03/11/16 | B | B330 | 0.10 | 45.00 | Conference with A. Remming re SNMP teleconference |
| 3736312 | 971 | Minott | 03/15/16 | B | B330 | 0.20 | 90.00 | Review order re objections to SNMP expert witnesses (.1); email to Cleary and A. Remming re same (.1) |
| 3740784 | 971 | Minott | 03/23/16 | B | B330 | 0.10 | 45.00 | Review Demel motion to expedite motion for appointment of pro bono counsel |
| | | | | Total Task: | B330 | 12.90 | 7,424.00 | |

Professional Retention (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3734936 | 605 | Naimoli | 03/14/16 | B | B360 | 0.40 | 62.00 | Review and respond to email from T. Minott re filing and service of declaration (.1); Prepare & efile Twenty-Fourth Supplemental Declaration of James L. Bromley in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen & Hamilton LLP as Counsel for Debtors and Debtors in Possession (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

PRO FORMA 397800                        AS OF 03/31/16                              INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3746451 | 961 | Remming | 03/14/16 | B | B360 | 0.10 | 59.50 | Review email from L. Lipner re supplemental Bromley declaration |
| 3734893 | 971 | Minott | 03/14/16 | B | B360 | 0.10 | 45.00 | Emails with L. Lipner re supplemental Bromley declaration and email to T. Naimoli re same |
| 3734912 | 971 | Minott | 03/14/16 | B | B360 | 0.10 | 45.00 | Review COS re Bromley declaration in support of Clear retention application and emails with T. Naimoli re same |
| 3734897 | 971 | Minott | 03/14/16 | B | B360 | 0.30 | 135.00 | Call with L. Lipner re supplemental declaration in support of retention (.1); review same (.2) |
| | | | | | Total Task: B360 | 1.00 | 346.50 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3737168 | 605 | Naimoli | 03/15/16 | B | B420 | 0.40 | 62.00 | Review and respond to email from T. Minott re filing and service of report (.1); Prepare & efile Monthly Operating Report for the Period January 1, 2016 through January 31, 2016 (.3) |
| 3744828 | 684 | Maddox | 03/31/16 | B | B420 | 0.20 | 55.00 | Draft COS re MOR (.1); file Monthly Operating Report for Filing Period February 2016 (.1) |
| 3744829 | 684 | Maddox | 03/31/16 | B | B420 | 0.20 | 55.00 | Serve MOR |
| 3746478 | 961 | Remming | 03/15/16 | B | B420 | 0.10 | 59.50 | Review emails from M. Livingston and T. Minott re MOR |
| 3744927 | 961 | Remming | 03/31/16 | B | B420 | 0.10 | 59.50 | Review email from L. Lipner re MOR |
| 3736307 | 971 | Minott | 03/15/16 | B | B420 | 0.20 | 90.00 | Emails with M. Livingston re January MOR (.1); review same (.1) |
| 3736303 | 971 | Minott | 03/15/16 | B | B420 | 0.10 | 45.00 | Review COS re January MOR and emails with T. Naimoli re same |
| 3745149 | 971 | Minott | 03/31/16 | B | B420 | 0.20 | 90.00 | Review February MOR (.1); emails with L. Lipner re same (.1) |
| 3745151 | 971 | Minott | 03/31/16 | B | B420 | 0.10 | 45.00 | Review COS re February MOR |
| | | | | | Total Task: B420 | 1.60 | 561.00 | |

Allocation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3739411 | 176 | Grimm | 03/22/16 | B | B500 | 0.20 | 160.00 | Telephone call D Abbott re: motion to strike order to file a sur reply brief |
| 3736877 | 221 | Schwartz | 03/14/16 | B | B500 | 0.10 | 71.00 | Review letter to Judge Stark re: Allocation briefing |
| 3736922 | 221 | Schwartz | 03/15/16 | B | B500 | 0.50 | 355.00 | Review Allocation briefing |
| 3738071 | 221 | Schwartz | 03/16/16 | B | B500 | 0.10 | 71.00 | Review Reply Brief of Appellant Pension Benefit Guaranty Corporation in Support of Appeal from the Allocation Opinion |
| 3738076 | 221 | Schwartz | 03/16/16 | B | B500 | 0.50 | 355.00 | Review Reply Brief of Appellant the Trade Claims Consortium in Further Support of Appeal from the Allocation Opinion |
| 3738078 | 221 | Schwartz | 03/16/16 | B | B500 | 0.70 | 497.00 | Review Reply and Cross-Appeal Response Brief of Appellant Stephen Taylor |
| 3738079 | 221 | Schwartz | 03/16/16 | B | B500 | 0.20 | 142.00 | Review Opposition and Reply Brief of Law Debenture Trust Company of New York, as Indenture Trustee |
| 3738080 | 221 | Schwartz | 03/16/16 | B | B500 | 0.20 | 142.00 | Review Cross-Appeal Opposition Brief of the UK Pension Claimants |
| 3736576 | 221 | Schwartz | 03/16/16 | B | B500 | 0.20 | 142.00 | Teleconf. w\ A. Remming re: Allocation briefing |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

PRO FORMA 397800          AS OF 03/31/16          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3738259 | 221 | Schwartz | 03/18/16 | B | B500 | 0.10 | 71.00 | Review D. Laskin email w\ attachment re: status report |
| 3726942 | 322 | Abbott | 03/01/16 | B | B500 | 2.00 | 1,420.00 | Review briefs re: allocation appeal |
| 3728010 | 322 | Abbott | 03/02/16 | B | B500 | 0.40 | 284.00 | Review corresp from Kennedy and attachments re: professional fee info request from UST(.2); telephone call w/ Kennedy re: same (.2) |
| 3728529 | 322 | Abbott | 03/02/16 | B | B500 | 1.20 | 852.00 | Draft letter response to UST re:  fees paid info request |
| 3727818 | 322 | Abbott | 03/02/16 | B | B500 | 0.10 | 71.00 | Mtg w/ Remming re: allocation appeal issues |
| 3727867 | 322 | Abbott | 03/02/16 | B | B500 | 0.20 | 142.00 | Mtg w/ Remming re: allocation arguments |
| 3727883 | 322 | Abbott | 03/02/16 | B | B500 | 0.10 | 71.00 | Review corresp from Stein re: allocation appeal argument |
| 3727571 | 322 | Abbott | 03/02/16 | B | B500 | 0.60 | 426.00 | Review allocation appeal briefs |
| 3727579 | 322 | Abbott | 03/02/16 | B | B500 | 0.10 | 71.00 | Review corresp from Stein re: oral argument allocation in allocation appeal |
| 3729311 | 322 | Abbott | 03/03/16 | B | B500 | 0.10 | 71.00 | Review corresp from Stein re: coordinating appellate argument among parties |
| 3731286 | 322 | Abbott | 03/07/16 | B | B500 | 0.10 | 71.00 | Review email from Cantwell re: appellate docs |
| 3731443 | 322 | Abbott | 03/07/16 | B | B500 | 0.10 | 71.00 | Review corresp from Stein re: appeal doc gathering |
| 3731884 | 322 | Abbott | 03/08/16 | B | B500 | 0.10 | 71.00 | Review corresp from Murphy re: corrected opening brief of CDN debtors |
| 3733388 | 322 | Abbott | 03/10/16 | B | B500 | 0.10 | 71.00 | Mtg w/ Remming re: brief filing |
| 3734826 | 322 | Abbott | 03/14/16 | B | B500 | 0.10 | 71.00 | Review BONY Mellon joinder |
| 3734477 | 322 | Abbott | 03/14/16 | B | B500 | 0.80 | 568.00 | Review CDN debtor reply brief |
| 3737467 | 322 | Abbott | 03/17/16 | B | B500 | 0.80 | 568.00 | Review reply briefs re: allocation |
| 3739695 | 322 | Abbott | 03/22/16 | B | B500 | 0.10 | 71.00 | Mtg w/ Remming re: telephonic attendance at appellate arguments |
| 3739421 | 322 | Abbott | 03/22/16 | B | B500 | 1.00 | 710.00 | Review motion for leave to file surreply |
| 3741256 | 322 | Abbott | 03/24/16 | B | B500 | 0.10 | 71.00 | Mtg w/ Remming re: surreply issues re: allocation |
| 3743250 | 322 | Abbott | 03/28/16 | B | B500 | 0.30 | 213.00 | Corresp and call with Rosenthal, Stein re: appellate argument allocation status report |
| 3743572 | 322 | Abbott | 03/29/16 | B | B500 | 0.50 | 355.00 | Teleconf w/ DCT re: appellate argument |
| 3731400 | 411 | Amores | 03/03/16 | B | B500 | 0.40 | 126.00 | Create ShareFile repository and upload links for Nortel Allocation Briefs |
| 3736112 | 411 | Amores | 03/10/16 | B | B500 | 1.30 | 409.50 | Extract documents from encrypted drive, upload to Sharefile site. Download briefs from site, upload to Sharefile. |
| 3735551 | 415 | Poland | 03/14/16 | B | B500 | 0.70 | 192.50 | Download briefs to network for renaming/organization. copy briefs to usb drive for court. |
| 3734079 | 605 | Naimoli | 03/11/16 | B | B500 | 0.30 | 46.50 | Review and respond to email from T. Minott re filing of brief (.1); Prepare & efile Opening Brief of Debtors-Appellants Nortel Networks Inc. in Support of Appeal from the Allocation Opinion (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

PRO FORMA - 397800                                    AS OF 03/31/16                          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3734080 | 605 | Naimoli | 03/11/16 | B | B500 | 0.30 | 46.50 | Review and respond to email from T. Minott re filing of brief (.1); Prepare & efile Reply Brief of Debtors-Appellants Nortel Networks Inc. in Support of Appeal from the Allocation Opinion and in Opposition to Contingent Cross-Appeals (.2) |
| 3740880 | 605 | Naimoli | 03/23/16 | B | B500 | 0.30 | 46.50 | Review and respond to email from A. Remming re filing of motion (.1); Prepare & efile Motion Of Debtors-Appellants Nortel Networks Inc. For Leave To File Sur-Reply Brief In Opposition To Appellees The Monitor And Canadian Debtors' Cross-Appeal Or In The Alternative To Strike Cross-Appeal Reply Brief (.2) |
| 3729745 | 684 | Maddox | 03/03/16 | B | B500 | 0.50 | 137.50 | Revise Letter to Judge Stark Encl USB Flash Drive re Hyperlinked Allocation Briefs (.4); emails with T Minott re same (.1) |
| 3733034 | 684 | Maddox | 03/10/16 | B | B500 | 0.10 | 27.50 | Emails with T Minott and A Remming re index for briefs |
| 3733643 | 684 | Maddox | 03/11/16 | B | B500 | 0.40 | 110.00 | Draft dec. of service re opening brief |
| 3733660 | 684 | Maddox | 03/11/16 | B | B500 | 0.30 | 82.50 | Draft dec of service of reply brief (.2); emails with A Remming and T Minott re same (.1) |
| 3734506 | 684 | Maddox | 03/14/16 | B | B500 | 0.50 | 137.50 | Prep briefs for Judge Stark (.4); emails with T Minott re same (.1) |
| 3734514 | 684 | Maddox | 03/14/16 | B | B500 | 0.30 | 82.50 | Revise index of briefs (.1); emails with T Minott re same (.1); emails with T Minott and P Keane re briefs (.1) |
| 3734525 | 684 | Maddox | 03/14/16 | B | B500 | 0.70 | 192.50 | Draft Judge Farnan letter re briefs (.1); emails with T Minott re same (.1); prepare binder for Judge and A Remming (.5) |
| 3734538 | 684 | Maddox | 03/14/16 | B | B500 | 0.10 | 27.50 | Meeting with A Remming re briefs |
| 3734652 | 684 | Maddox | 03/14/16 | B | B500 | 0.40 | 110.00 | Further meeting with A Remming re briefs (.3); file Judge Stark letter re briefs (.1) |
| 3740922 | 684 | Maddox | 03/24/16 | B | B500 | 0.10 | 27.50 | Meeting with A Remming re dec of service re motion to file sur reply |
| 3741258 | 684 | Maddox | 03/24/16 | B | B500 | 0.30 | 82.50 | File Letter to The Honorable Leonard P. Stark from Derek C. Abbott regarding Regarding Motion of Debtors-Appellants Nortel Networks Inc. for Leave to File Sur-Reply Brief in Opposition to Appellees the Monitor and Canadian Debtors' Cross-Appeal or in the Alternative to Strike Cross-Appeal Reply Brief (.1); coordinate copy to chambers (.1); conf. with A Remming re same (.1) |
| 3741333 | 684 | Maddox | 03/24/16 | B | B500 | 0.20 | 55.00 | File Declaration of Service of Motion of Debtors-Appellants Nortel Networks Inc. for Leave to File Sur-Reply Brief in Opposition to Appellees the Monitor and Canadian Debtors' Cross-Appeal or in the Alternative to Strike Cross-Appeal Reply Brief (.1); emails with A Remming re same (.1) |
| 3741165 | 684 | Maddox | 03/24/16 | B | B500 | 1.40 | 385.00 | Revise service list for declaration |
| 3742775 | 684 | Maddox | 03/28/16 | B | B500 | 0.20 | 55.00 | File Letter to The Honorable Leonard P. Stark from Derek C. Abbott regarding April 5, 2016 (.1); coordinate copy to chambers (.1) |
| 3727106 | 961 | Remming | 03/01/16 | B | B500 | 0.30 | 178.50 | Tele w/ C. Samis re allocation oral argument |
| 3727112 | 961 | Remming | 03/01/16 | B | B500 | 0.20 | 119.00 | Office conf with D Abbott re allocation oral argument and SNMP discovery issues. |
| 3727097 | 961 | Remming | 03/01/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from J. Chapman re hyperlinked briefs |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

PRO FORMA - 397800    AS OF 03/31/16    INVOICE# ******

| 3729155 | 961 | Remming | 03/02/16 | B | B500 | 0.10 | 59.50 | Review email from D. Stein re oral argument for allocation appeal |
| 3729156 | 961 | Remming | 03/02/16 | B | B500 | 0.10 | 59.50 | Review emails from L. Hall and D. Adler re allocation oral argument |
| 3729157 | 961 | Remming | 03/02/16 | B | B500 | 0.10 | 59.50 | Review emails from S. Melnick, B. O'Conner and D. Stein re allocation appeal oral argument |
| 3729158 | 961 | Remming | 03/02/16 | B | B500 | 0.20 | 119.00 | Office conf. w/ D. Abbott re allocation oral argument (.1); email to D. Stein re same (.1) |
| 3729159 | 961 | Remming | 03/02/16 | B | B500 | 0.50 | 297.50 | Review allocation rely briefs |
| 3729918 | 961 | Remming | 03/03/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re record on appeal |
| 3740945 | 961 | Remming | 03/03/16 | B | B500 | 0.50 | 297.50 | Emails re Nortel allocation appeal logistics |
| 3740946 | 961 | Remming | 03/03/16 | B | B500 | 0.40 | 238.00 | Review email from P. Cantwell re EMEA appeal oral argument and research re same (.3); review and respond to email from D. Abbott re same (.1) |
| 3740947 | 961 | Remming | 03/03/16 | B | B500 | 0.10 | 59.50 | Review email re CCC e-briefs and email same to IT lit support |
| 3740948 | 961 | Remming | 03/03/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ T. Minott re allocation appeal e-briefs |
| 3740950 | 961 | Remming | 03/03/16 | B | B500 | 0.40 | 238.00 | Tele w/ IT Lit support re allocation briefs (.2); office conf. w/ T. Minott re same (.2) |
| 3740951 | 961 | Remming | 03/03/16 | B | B500 | 0.10 | 59.50 | Email to counsel to BNY re e-briefs |
| 3745726 | 961 | Remming | 03/03/16 | B | B500 | 0.10 | 59.50 | Emails w/ D. Stitik re D. Del. calendar |
| 3740973 | 961 | Remming | 03/04/16 | B | B500 | 0.10 | 59.50 | Review email from PBGC re allocation appeal briefing |
| 3740974 | 961 | Remming | 03/04/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ T. Minott re allocation appeal e-briefing issues |
| 3731570 | 961 | Remming | 03/07/16 | B | B500 | 0.10 | 59.50 | Email to T. Minott re collection of allocation e-birefs |
| 3731571 | 961 | Remming | 03/07/16 | B | B500 | 0.40 | 238.00 | Review emails (including attachments) from M. Gianis and T. Minott re allocation appeal record on appeal |
| 3731572 | 961 | Remming | 03/07/16 | B | B500 | 0.20 | 119.00 | Review and respond to email from T. Minott re e-briefs (.1); email to D. Stein re same (.1) |
| 3731573 | 961 | Remming | 03/07/16 | B | B500 | 0.20 | 119.00 | Review emails from D. Stein and T. Minott re allocation e-briefs |
| 3731601 | 961 | Remming | 03/07/16 | B | B500 | 0.10 | 59.50 | Review emails from A. Graham and T. Minott re allocation appeal brief |
| 3731567 | 961 | Remming | 03/07/16 | B | B500 | 0.10 | 59.50 | Review emails from T. Minott and B. Poland re collection of allocation appeal documents |
| 3731559 | 961 | Remming | 03/07/16 | B | B500 | 0.50 | 297.50 | Tele w/ P. Cantwell and D. Stein re oral argument issues |
| 3731563 | 961 | Remming | 03/07/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from J. Bird re allocation appeal docs |
| 3731564 | 961 | Remming | 03/07/16 | B | B500 | 0.10 | 59.50 | Email to R. Amores re collection of allocation e-briefs |
| 3731565 | 961 | Remming | 03/07/16 | B | B500 | 0.20 | 119.00 | Office conf. w/ T. Minott re allocation appeal oral argument and record on appeal |
| 3745866 | 961 | Remming | 03/07/16 | B | B500 | 0.10 | 59.50 | Email to T. Minott re collection of e-briefs |
| 3732173 | 961 | Remming | 03/08/16 | B | B500 | 0.20 | 119.00 | Office conf. w/ T. Minott re EMEA appeal and allocation e-briefs |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

PRO FORMA - 397800                 AS OF 03/31/16                INVOICE# ******

| 3732474 | 961 | Remming | 03/09/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ T. Minott re allocation e-brief issues |
| 3732483 | 961 | Remming | 03/09/16 | B | B500 | 0.10 | 59.50 | Add'l office conf. w/ T. Minott re allocation briefs |
| 3740984 | 961 | Remming | 03/09/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re record re allocation appeal |
| 3740985 | 961 | Remming | 03/09/16 | B | B500 | 0.20 | 119.00 | Email to counsel to BofNY re Nortel e-briefs (.1); tele w/ T. Minott re same (.1) |
| 3740986 | 961 | Remming | 03/09/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ T. Minott re allocation record on appeal |
| 3745945 | 961 | Remming | 03/09/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re deliver of courtesy copies of appeal briefs |
| 3746031 | 961 | Remming | 03/10/16 | B | B500 | 0.10 | 59.50 | Review email from M. Lastowski re BNY brief |
| 3740992 | 961 | Remming | 03/10/16 | B | B500 | 0.20 | 119.00 | Review emails from D. Stein re record on appeal |
| 3740993 | 961 | Remming | 03/10/16 | B | B500 | 0.20 | 119.00 | Emails to D. Stein re record on appeal (.1); office conf. w/ T. Minott re same (.1) |
| 3740994 | 961 | Remming | 03/10/16 | B | B500 | 0.20 | 119.00 | Review email from T. Minott re e-brief index |
| 3740995 | 961 | Remming | 03/10/16 | B | B500 | 0.40 | 238.00 | Research re allocation brief issue |
| 3740996 | 961 | Remming | 03/10/16 | B | B500 | 0.10 | 59.50 | Contact D. Stein re allocation briefs |
| 3740997 | 961 | Remming | 03/10/16 | B | B500 | 0.30 | 178.50 | Tele w/ C. Samis re allocation briefing issues |
| 3741002 | 961 | Remming | 03/10/16 | B | B500 | 0.20 | 119.00 | Tele w/ D. Stein re allocation appeal oral argument |
| 3741003 | 961 | Remming | 03/10/16 | B | B500 | 0.10 | 59.50 | Tele w/ C. Samis re Nortel allocation briefing |
| 3741004 | 961 | Remming | 03/10/16 | B | B500 | 0.30 | 178.50 | Office conf. w/ T. Minott re filing of allocation briefs (.1); email memo to D. Stein re filing of allocation briefs (.2) |
| 3741005 | 961 | Remming | 03/10/16 | B | B500 | 0.10 | 59.50 | Office conf w/ T. Minott re logistics re allocation briefing |
| 3741006 | 961 | Remming | 03/10/16 | B | B500 | 0.20 | 119.00 | Review email from T. Minott re allocation briefs (.1); tele w/ T. Minott re same and email to M. Gianis re same (.1) |
| 3741007 | 961 | Remming | 03/10/16 | B | B500 | 0.20 | 119.00 | Review emails from T. Minott and M. Gianis re allocation briefs (.1); review email from D. Stein re filing of allocation briefs (.1) |
| 3740999 | 961 | Remming | 03/10/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ D. Abbott re allocation appeal briefing |
| 3741000 | 961 | Remming | 03/10/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ T. Minott re allocation briefing filing |
| 3733546 | 961 | Remming | 03/10/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re record on appeal |
| 3733548 | 961 | Remming | 03/10/16 | B | B500 | 0.10 | 59.50 | Review emails from D. Stein re record on appeal |
| 3734044 | 961 | Remming | 03/11/16 | B | B500 | 0.10 | 59.50 | Review email from J. Alberto core parties list |
| 3734045 | 961 | Remming | 03/11/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from J. Farnan re allocation briefs |
| 3734046 | 961 | Remming | 03/11/16 | B | B500 | 0.10 | 59.50 | Email to J. Alberto re allocation appeal briefs |
| 3734047 | 961 | Remming | 03/11/16 | B | B500 | 0.20 | 119.00 | Review email from T. Minott re filing of allocation briefs (.1); office conf. w/ T. Minott re call w/ trade claims counsel (.1) |
| 3734050 | 961 | Remming | 03/11/16 | B | B500 | 0.10 | 59.50 | Review draft index for allocation appeal briefs |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3734057 | 961 | Remming | 03/11/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ T. Minott re delivery of allocation briefs |
| 3734058 | 961 | Remming | 03/11/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ T. Minott and M. Maddox re filing of allocation briefs |
| 3734059 | 961 | Remming | 03/11/16 | B | B500 | 0.30 | 178.50 | Review letter to J. Stark re transmission of allocation briefs (.2); office conf. w/ T. Minott re same (.1) |
| 3734065 | 961 | Remming | 03/11/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from J. Alberto re briefing |
| 3734066 | 961 | Remming | 03/11/16 | B | B500 | 0.20 | 119.00 | Email to J. Farnan re allocation briefing |
| 3734115 | 961 | Remming | 03/11/16 | B | B500 | 0.10 | 59.50 | Email to T. Minott re as-filed copies of allocation briefs |
| 3734053 | 961 | Remming | 03/11/16 | B | B500 | 0.10 | 59.50 | Review email from R. Johnson re email to core parties list re oral argument |
| 3745137 | 961 | Remming | 03/11/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from S. Melnick re mediator |
| 3746425 | 961 | Remming | 03/11/16 | B | B500 | 0.10 | 59.50 | Review email from V. Murrell re allocation briefs |
| 3746426 | 961 | Remming | 03/11/16 | B | B500 | 0.10 | 59.50 | Review email from D. Stein re allocation appeal oral argument |
| 3746430 | 961 | Remming | 03/13/16 | B | B500 | 0.10 | 59.50 | Review email from K. Murphy re allocation brief |
| 3746431 | 961 | Remming | 03/13/16 | B | B500 | 0.10 | 59.50 | Review add'l email from K. Murphy re allocation briefs |
| 3746452 | 961 | Remming | 03/14/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re sur reply |
| 3746453 | 961 | Remming | 03/14/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re Bromley declaration |
| 3741025 | 961 | Remming | 03/14/16 | B | B500 | 0.60 | 357.00 | Attention to transmittal of appeal briefs |
| 3741026 | 961 | Remming | 03/14/16 | B | B500 | 0.20 | 119.00 | Emails re transmittal of allocation briefs |
| 3741028 | 961 | Remming | 03/14/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ T. Minott re allocation e-briefs |
| 3741031 | 961 | Remming | 03/14/16 | B | B500 | 1.50 | 892.50 | Prepare allocation briefs for delivery to J. Stark chambers |
| 3741032 | 961 | Remming | 03/14/16 | B | B500 | 0.10 | 59.50 | Review email from D. Stein re allocation oral argument |
| 3741033 | 961 | Remming | 03/14/16 | B | B500 | 0.10 | 59.50 | Review email from D. Abbott re pro hac motions for allocation appeal |
| 3741034 | 961 | Remming | 03/14/16 | B | B500 | 0.10 | 59.50 | Review emails from P. Keane and T. Minott re delivery of allocation briefs to J. Stark chambers |
| 3741035 | 961 | Remming | 03/14/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from MNAT IT lit support re drive for allocation e-briefs |
| 3741036 | 961 | Remming | 03/14/16 | B | B500 | 0.20 | 119.00 | Review email from M. Beebe re edits to letter re allocation appeal (.1); office conf. w/ T. Minott same (.1) |
| 3741037 | 961 | Remming | 03/14/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re edit to index of allocation briefs |
| 3741038 | 961 | Remming | 03/14/16 | B | B500 | 0.10 | 59.50 | Tele w/ M. Lastowski re allocation briefs |
| 3741040 | 961 | Remming | 03/14/16 | B | B500 | 0.30 | 178.50 | Tele w/ D. Del. re allocation briefs (.2); tele w/ T. Minott re same (.1) |
| 3741045 | 961 | Remming | 03/14/16 | B | B500 | 0.70 | 416.50 | Review emails re EMEA appeal status report (.3); review and edit draft (.4) |
| 3746457 | 961 | Remming | 03/15/16 | B | B500 | 0.10 | 59.50 | Email to M. Maddox and T. Minott re delivery of allocation briefs to Judge Farnan |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

| 3746473 | 961 | Remming | 03/15/16 | B | B500 | 0.10 | 59.50 | Review email for J. Rosenthal re EMEA joint status report |
| 3741100 | 961 | Remming | 03/21/16 | B | B500 | 0.50 | 297.50 | Review draft of allocation sur-reply |
| 3741098 | 961 | Remming | 03/21/16 | B | B500 | 0.80 | 476.00 | Review CA debtors rely brief |
| 3739788 | 961 | Remming | 03/22/16 | B | B500 | 0.10 | 59.50 | Review and respond re email from J. Schlerf re courtcall for allocation oral argument |
| 3739983 | 961 | Remming | 03/22/16 | B | B500 | 0.20 | 119.00 | Office conf. w/ D. Abbott re motion for sur-reply (.1); tele w/ D. Abbott and T. Grimm re same (.1) |
| 3739984 | 961 | Remming | 03/22/16 | B | B500 | 0.20 | 119.00 | Email to D. Stein and M. Gianis re allocation appeal oral argument |
| 3739985 | 961 | Remming | 03/22/16 | B | B500 | 0.10 | 59.50 | Tele w/ M. Gianis re motion for leave to file a sur reply |
| 3739986 | 961 | Remming | 03/22/16 | B | B500 | 0.70 | 416.50 | Review and provide comments to draft sur reply |
| 3739987 | 961 | Remming | 03/22/16 | B | B500 | 0.10 | 59.50 | Email to D. Abbott re edits to motion for leave to file a sur reply |
| 3739988 | 961 | Remming | 03/22/16 | B | B500 | 2.60 | 1,547.00 | Review motion for leave to file a sur reply |
| 3739997 | 961 | Remming | 03/22/16 | B | B500 | 0.20 | 119.00 | Research re motion for leave to file a sur-reply |
| 3739998 | 961 | Remming | 03/22/16 | B | B500 | 0.20 | 119.00 | Emails to D. Abbott (.1) and M. Gianis (.1) re motion for leave to file a sur reply |
| 3746824 | 961 | Remming | 03/22/16 | B | B500 | 0.10 | 59.50 | Email to D. Stein re telephonic attendance at 4/5 hearing |
| 3740897 | 961 | Remming | 03/23/16 | B | B500 | 0.60 | 357.00 | Review and edit proposed order re motion for leave and research re same |
| 3740898 | 961 | Remming | 03/23/16 | B | B500 | 0.20 | 119.00 | Tele w/ J. Bird re telephonic attendance at 4/5 oral argument |
| 3740899 | 961 | Remming | 03/23/16 | B | B500 | 0.10 | 59.50 | Email to D. Stein re update on telephonic attendance at 4/5 oral argument |
| 3740883 | 961 | Remming | 03/23/16 | B | B500 | 1.30 | 773.50 | Review revised motion for leave to file a sur reply (1.0)and sur-reply and prepare same for filing and service (.3) |
| 3740884 | 961 | Remming | 03/23/16 | B | B500 | 0.30 | 178.50 | prepare motion for leave to file a sur-reply for filing and service |
| 3740885 | 961 | Remming | 03/23/16 | B | B500 | 0.40 | 238.00 | Tele w/ M. Gianis re sur-reply motion (.2); tele w/ E. Townsend re same (.1); email to D. Abbott re same (.1) |
| 3740889 | 961 | Remming | 03/23/16 | B | B500 | 0.10 | 59.50 | Review letter from NTCC re telephonic attendance in 4/5 oral argument |
| 3740892 | 961 | Remming | 03/23/16 | B | B500 | 0.80 | 476.00 | Review cross appeal reply briefs |
| 3740893 | 961 | Remming | 03/23/16 | B | B500 | 0.10 | 59.50 | Review email from D. Stein re oral argument for allocation appeal |
| 3740859 | 961 | Remming | 03/23/16 | B | B500 | 1.70 | 1,011.50 | Multiple emails and teles w/ M. Gianis re motion for leave to file a sur-reply (.4); teles w/ E. Townsend re same (.3); emails to D. Abbott re same (.2); draft letter to court re sur reply (.3); research re local rules on sur-reply motion (.3); email to M. Gianis re same (.1); prepare for filing motion for leave to file a sur-reply and sur reply (.1) |
| 3741997 | 961 | Remming | 03/24/16 | B | B500 | 0.30 | 178.50 | Emails w/ M. Gianis re letter in support of telephonic attendance at 4/5 hearing (.1); draft same (.2) |
| 3742000 | 961 | Remming | 03/24/16 | B | B500 | 0.20 | 119.00 | Review oral order re telep |
| 3742004 | 961 | Remming | 03/24/16 | B | B500 | 0.20 | 119.00 | Attention to letter to J. Stark re sur reply motion |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

PRO FORMA  397800                    AS OF 03/31/16         INVOICE#  ******

| 3742005 | 961 | Remming | 03/24/16 | B | B500 | 0.20 | 119.00 | Review and respond to email from M. Gianis re letter to J. Stark re sur-reply (.1); prepare same for delivery to chambers (.1) |
| 3742006 | 961 | Remming | 03/24/16 | B | B500 | 0.10 | 59.50 | Review revised version of declaration of service for sur-reply motion |
| 3742007 | 961 | Remming | 03/24/16 | B | B500 | 0.10 | 59.50 | Tele w/ M. Maddox re filing of declaration of service re sur-reply motion |
| 3740923 | 961 | Remming | 03/24/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ M. Maddox re service list for sur-reply motion |
| 3741019 | 961 | Remming | 03/24/16 | B | B500 | 0.20 | 119.00 | Review and respond to email from M. Gianis re letter to Judge Stark re motion for sur-reply (.1); email to B. Springart re same (.1) |
| 3741126 | 961 | Remming | 03/24/16 | B | B500 | 0.20 | 119.00 | Email to M. Gianis re letter to J. Stark re sur-reply motion (.1); review email from D. Abbott re same (.1) |
| 3741994 | 961 | Remming | 03/24/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from M. Gianis re telephonic attendance at 4/5 hearing |
| 3747184 | 961 | Remming | 03/24/16 | B | B500 | 0.10 | 59.50 | Email to M. Maddox re service of motion for leave |
| 3745070 | 961 | Remming | 03/28/16 | B | B500 | 0.10 | 59.50 | Review email from D. Stein re status report |
| 3745072 | 961 | Remming | 03/28/16 | B | B500 | 0.10 | 59.50 | Tele w/ J. Schlerf re joint status report and call w/ J. Stark re telephonic attendance |
| 3745073 | 961 | Remming | 03/28/16 | B | B500 | 0.10 | 59.50 | Email w/ T. Minott re status report |
| 3745075 | 961 | Remming | 03/28/16 | B | B500 | 0.10 | 59.50 | Review email from D. Stein re joint status report re oral argument |
| 3745076 | 961 | Remming | 03/28/16 | B | B500 | 0.10 | 59.50 | Tele w/ C. Deardorf re telephonic participation in allocation oral argument |
| 3745077 | 961 | Remming | 03/28/16 | B | B500 | 0.40 | 238.00 | Review draft joint status report (.2); office conf. w/ T. Minott re same and re prep for 4/5 hearing (.2) |
| 3745048 | 961 | Remming | 03/31/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re reply in support of motion for sur-reply |
| 3747216 | 961 | Remming | 03/31/16 | B | B500 | 0.20 | 119.00 | Office conf. w/ T. Minott re reply in support of sur-reply motion |
| 3747217 | 961 | Remming | 03/31/16 | B | B500 | 0.20 | 119.00 | Review request for atty lounge at D. Del. and local rules re same and office conf. w/ M. Maddox re same |
| 3747218 | 961 | Remming | 03/31/16 | B | B500 | 0.30 | 178.50 | Conf w/ M. Maddox re technology for 4/5 hearing (.1); review email from M. Gianis re same (.1); email to T. Minott re pro hac motions (.1) |
| 3747220 | 961 | Remming | 03/31/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re sur reply |
| 3747221 | 961 | Remming | 03/31/16 | B | B500 | 0.20 | 119.00 | Review email from E. Block re reply brief (.1); email to T. Minott re same (.1) |
| 3747223 | 961 | Remming | 03/31/16 | B | B500 | 0.50 | 297.50 | Review CA debtors objection to sur-reply motion and draft reply to same |
| 3745223 | 961 | Remming | 03/31/16 | B | B500 | 0.20 | 119.00 | Review draft reply in support of sur reply and email to D Abbot re same |
| 3712169 | 971 | Minott | 02/03/16 | B | B500 | 0.20 | 90.00 | Emails with B. Poland re hyperlinked brief |
| 3726786 | 971 | Minott | 03/01/16 | B | B500 | 0.30 | 135.00 | Emails with H. Ehrenberg and M. Gianis re hyperlinked allocation briefs |
| 3726787 | 971 | Minott | 03/01/16 | B | B500 | 0.20 | 90.00 | Emails from J. Luton Chapman and A. Remming re EMEA hyperlinked allocation briefs |
| 3728839 | 971 | Minott | 03/02/16 | B | B500 | 0.10 | 45.00 | Email from D. Stein re proposed allocation and EMEA appeal oral argument timing |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

PRO FORMA - 597800                    AS OF 03/31/16                    INVOICE# ******

| 3728850 | 971 | Minott | 03/02/16 | B | B500 | 0.10 | 45.00 | Email from L. Hall re allocation appeal oral argument |
| 3728847 | 971 | Minott | 03/02/16 | B | B500 | 0.30 | 135.00 | Emails from D. Adler, B. O'Connor and S. Melnik re allocation appeal oral argument and joint status report |
| 3728857 | 971 | Minott | 03/02/16 | B | B500 | 0.10 | 45.00 | Email from D. Critchlow re oral argument |
| 3729830 | 971 | Minott | 03/03/16 | B | B500 | 0.10 | 45.00 | Review draft letter to J. Stark re hyperlinked briefs |
| 3729873 | 971 | Minott | 03/03/16 | B | B500 | 0.10 | 45.00 | Emails with K. Murphy re corrected version of Monitor's brief |
| 3729894 | 971 | Minott | 03/03/16 | B | B500 | 0.10 | 45.00 | Further email from K. Murphy re corrected allocation briefs |
| 3729663 | 971 | Minott | 03/03/16 | B | B500 | 0.10 | 45.00 | Email from M. Gianis re record on appeal |
| 3729664 | 971 | Minott | 03/03/16 | B | B500 | 0.10 | 45.00 | Email from D. Stein re oral argument timing |
| 3729665 | 971 | Minott | 03/03/16 | B | B500 | 0.10 | 45.00 | Email from A. Remming re hyperlinked briefs |
| 3729666 | 971 | Minott | 03/03/16 | B | B500 | 0.10 | 45.00 | Email from S. Melnik re CCC's hyperlinked allocation briefs |
| 3729667 | 971 | Minott | 03/03/16 | B | B500 | 0.10 | 45.00 | Email from K. Murphy re monitor's hyperlinked allocation briefs |
| 3729669 | 971 | Minott | 03/03/16 | B | B500 | 0.10 | 45.00 | Email from P. Keane re bondholders' hyperlinked briefs |
| 3729645 | 971 | Minott | 03/03/16 | B | B500 | 0.10 | 45.00 | Conference with A. Remming re hyperlinked allocation briefs |
| 3729646 | 971 | Minott | 03/03/16 | B | B500 | 0.10 | 45.00 | Email from A. Remming re hard drive re hyperlinked briefs |
| 3729672 | 971 | Minott | 03/03/16 | B | B500 | 0.60 | 270.00 | Conference with A. Remming re allocation briefs and shared site (.2); emails from R. Amores re same (.1); draft letter to J. Stark re hyperlinked briefs (.2); conf. with M. Maddox re same (.1) |
| 3729673 | 971 | Minott | 03/03/16 | B | B500 | 0.20 | 90.00 | Emails with K. Murphy re record on appeal (.1); email to M. Gianis, D. Stein and A. Remming re same (.1) |
| 3729650 | 971 | Minott | 03/03/16 | B | B500 | 0.10 | 45.00 | Emails from S. Miller and J. Alberto re hyperlinked briefs |
| 3730604 | 971 | Minott | 03/04/16 | B | B500 | 0.30 | 135.00 | Conference with A. Remming re allocation appeal briefs (.2); conf. with M. Maddox re same (.1) |
| 3730701 | 971 | Minott | 03/04/16 | B | B500 | 0.10 | 45.00 | Email from V. Murrell re PBGC allocation briefs |
| 3731438 | 971 | Minott | 03/07/16 | B | B500 | 0.10 | 45.00 | Emails with J. Bird re Nortel Trade Consortium's opening brief |
| 3731420 | 971 | Minott | 03/07/16 | B | B500 | 0.30 | 135.00 | Draft email to DE counsel to core parties re submission of e-briefs |
| 3731421 | 971 | Minott | 03/07/16 | B | B500 | 0.10 | 45.00 | Call with A. Remming re allocation record |
| 3731422 | 971 | Minott | 03/07/16 | B | B500 | 0.30 | 135.00 | Emails with A. Remming re allocation e-briefs |
| 3731423 | 971 | Minott | 03/07/16 | B | B500 | 0.10 | 45.00 | Email to K. Murphy re monitor's reports |
| 3731424 | 971 | Minott | 03/07/16 | B | B500 | 0.10 | 45.00 | Emails with A. Remming and R. Amores re allocation briefs |
| 3731425 | 971 | Minott | 03/07/16 | B | B500 | 0.20 | 90.00 | Conference with A. Remming re allocation record and oral argument |
| 3731426 | 971 | Minott | 03/07/16 | B | B500 | 0.20 | 90.00 | Emails with M. Gianis re missing items from the record on appeal |
| 3731427 | 971 | Minott | 03/07/16 | B | B500 | 0.10 | 45.00 | Email from D. Stein re allocation record on appeal |

PRO FORMA 397800                    AS OF 03/31/16                    INVOICE# ******

| 3731451 | 971 | Minott | 03/07/16 | B | B500 | 0.30 | 135.00 | Emails from A. Remming and D. Stein re hyperlinked allocation briefs (.1); emails to core parties re e-briefs (.1); email to D. Stein, M. Gianis, A. Graham and A. Remming re same (.1) |
| 3731772 | 971 | Minott | 03/07/16 | B | B500 | 0.10 | 45.00 | Emails with A. Graham re U.S. Debtors' hyperlinked brief |
| 3732030 | 971 | Minott | 03/08/16 | B | B500 | 0.10 | 45.00 | Email to Epiq re public posting of corrected brief |
| 3732032 | 971 | Minott | 03/08/16 | B | B500 | 0.10 | 45.00 | Emails with K. Murphy re corrected opening brief |
| 3731770 | 971 | Minott | 03/08/16 | B | B500 | 0.20 | 90.00 | Vm from B. Guiney re hyperlinked brief |
| 3732040 | 971 | Minott | 03/08/16 | B | B500 | 0.20 | 90.00 | Call with Clerk's office re under seal items for record on appeal |
| 3732035 | 971 | Minott | 03/08/16 | B | B500 | 0.20 | 90.00 | Review U.S. Debtors' hyperlinked brief |
| 3732036 | 971 | Minott | 03/08/16 | B | B500 | 0.10 | 45.00 | Call with B. Guiney re Law Debenture hyperlinked brief |
| 3732037 | 971 | Minott | 03/08/16 | B | B500 | 0.50 | 225.00 | Conference with A. Remming re allocation briefs and oral argument, EMEA appeal oral argument and status report, allocation record on appeal |
| 3732043 | 971 | Minott | 03/08/16 | B | B500 | 0.40 | 180.00 | Email to T. Cochran re under seal items for record on appeal |
| 3732045 | 971 | Minott | 03/08/16 | B | B500 | 0.30 | 135.00 | Emails with D. Stein and Clerk's Office re under seal documents for record on appeal |
| 3732046 | 971 | Minott | 03/08/16 | B | B500 | 0.10 | 45.00 | Email from K. Murphy re corrected version of Canadian Debtors' opening brief |
| 3732695 | 971 | Minott | 03/09/16 | B | B500 | 0.40 | 180.00 | Calls with M. Gianis re record on appeal (.3); conf. with A. Remming re same (.1) |
| 3732697 | 971 | Minott | 03/09/16 | B | B500 | 0.30 | 135.00 | Email to M. Maddox and A. Remming re U.S. Debtors' opening and reply briefs |
| 3732698 | 971 | Minott | 03/09/16 | B | B500 | 0.10 | 45.00 | Call with A. Remming re e-briefs and email from A. Remming re same |
| 3732693 | 971 | Minott | 03/09/16 | B | B500 | 0.50 | 225.00 | Research re record on appeal |
| 3732704 | 971 | Minott | 03/09/16 | B | B500 | 0.10 | 45.00 | Conference with A. Remming re PBGC briefs |
| 3732711 | 971 | Minott | 03/09/16 | B | B500 | 0.20 | 90.00 | Emails with M. Beebe re NNSA hyperlinked brief (.1); conf. with A. Remming re same (.1) |
| 3732712 | 971 | Minott | 03/09/16 | B | B500 | 0.10 | 45.00 | Email from M. Maddox re record on appeal |
| 3732707 | 971 | Minott | 03/09/16 | B | B500 | 0.30 | 135.00 | Emails with M. Maddox and Epiq re record on appeal (.1); review documents re record on appeal (.1); email to Cleary re same (.1) |
| 3733457 | 971 | Minott | 03/10/16 | B | B500 | 0.10 | 45.00 | Emails with J. Bird re Trade Claims Consortium hyperlinked brief |
| 3733459 | 971 | Minott | 03/10/16 | B | B500 | 0.10 | 45.00 | Review Trade Claim Consortium e-brief |
| 3733460 | 971 | Minott | 03/10/16 | B | B500 | 0.20 | 90.00 | Emails with J. Bird re briefs (.1); email to R. Amores re NNSA hyperlinked brief (.1) |
| 3733461 | 971 | Minott | 03/10/16 | B | B500 | 0.10 | 45.00 | Emails with M. Beebe and R. Amores re NNSA USB re hyperlinked brief |
| 3733462 | 971 | Minott | 03/10/16 | B | B500 | 0.70 | 315.00 | Call with K. Murphy re Monitor's hyperlinked brief; attn. to same |
| 3733463 | 971 | Minott | 03/10/16 | B | B500 | 0.20 | 90.00 | Further emails with M. Beebe and K. Murphy re hyperlinked briefs |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

PRO FORMA 397800        AS OF 03/31/16        INVOICE# ******

| 3733464 | 971 | Minott | 03/10/16 | B | B500 | 0.10 | 45.00 | Emails with J. Luton Chapman and A. Remming re allocation appeal briefing |
| 3733467 | 971 | Minott | 03/10/16 | B | B500 | 0.10 | 45.00 | Email from D. Stein re mediation order |
| 3733468 | 971 | Minott | 03/10/16 | B | B500 | 0.20 | 90.00 | Email from B. Guiney re law debenture hyperlinked brief (.1); email to R. Amores re same (.1) |
| 3733469 | 971 | Minott | 03/10/16 | B | B500 | 0.30 | 135.00 | Emails with B. Guiney and R. Amores re Law Debenture hyperlinked brief |
| 3733471 | 971 | Minott | 03/10/16 | B | B500 | 0.10 | 45.00 | Emails with M. Beebe re NNSA hyperlinked brief |
| 3733472 | 971 | Minott | 03/10/16 | B | B500 | 0.10 | 45.00 | Email from K. Murphy re record on appeal and email to A. Remming re same |
| 3733473 | 971 | Minott | 03/10/16 | B | B500 | 0.10 | 45.00 | Review revised 3/11 amended agenda and email to P. Cantwell re same |
| 3733489 | 971 | Minott | 03/10/16 | B | B500 | 0.10 | 45.00 | Conf. with M. Maddox re BNYM allocation joinder |
| 3733490 | 971 | Minott | 03/10/16 | B | B500 | 0.10 | 45.00 | Email from M. Lastowski re BNYM e-briefs |
| 3733505 | 971 | Minott | 03/10/16 | B | B500 | 0.20 | 90.00 | Conference with A. Remming re U.S. Debtors briefs |
| 3733506 | 971 | Minott | 03/10/16 | B | B500 | 0.10 | 45.00 | Email to M. Gianis re U.S. Debtors' briefs |
| 3733515 | 971 | Minott | 03/10/16 | B | B500 | 0.10 | 45.00 | Email from A. Remming re U.S. Debtors' opening and reply briefs |
| 3733528 | 971 | Minott | 03/10/16 | B | B500 | 0.40 | 180.00 | Conference with A. Remming re allocation briefing (.1); revise hyperlinked brief index re A. Remming comments (.2); emails with M. Gianis re U.S. Debtors' briefs (.1) |
| 3733484 | 971 | Minott | 03/10/16 | B | B500 | 0.20 | 90.00 | Conference with A. Remming re record on appeal drive (.1); emails from A. Remming re same (.1) |
| 3733478 | 971 | Minott | 03/10/16 | B | B500 | 0.40 | 180.00 | Draft index re allocation briefs (.3); email to A. Remming and M. Maddox re same (.1) |
| 3733476 | 971 | Minott | 03/10/16 | B | B500 | 0.20 | 90.00 | Email from D. Stein re record on appeal (.1); email to K. Murphy re same (.1) |
| 3733915 | 971 | Minott | 03/11/16 | B | B500 | 0.80 | 360.00 | Research re record on appeal |
| 3733916 | 971 | Minott | 03/11/16 | B | B500 | 0.50 | 225.00 | Attn to BNYM hyperlinked joinder (.1); emails with M. Gianis re record on appeal (.2); attn. to hyperlinked briefs (.2). |
| 3733917 | 971 | Minott | 03/11/16 | B | B500 | 0.10 | 45.00 | Emails with H. Ehrenberg re hyperlinked CCC opening brief |
| 3733918 | 971 | Minott | 03/11/16 | B | B500 | 0.30 | 135.00 | Attn to CCC opening brief (.2); email to H. Ehrenberg re same (.1) |
| 3733924 | 971 | Minott | 03/11/16 | B | B500 | 0.10 | 45.00 | Conference with M. Maddox re COS re allocation briefs |
| 3733926 | 971 | Minott | 03/11/16 | B | B500 | 0.20 | 90.00 | Email to A. Remming re hyperlinked brief index (.1); revise same per A. Remming comments (.1) |
| 3733931 | 971 | Minott | 03/11/16 | B | B500 | 0.10 | 45.00 | Call with K. Murphy re Monitor's reply brief |
| 3733932 | 971 | Minott | 03/11/16 | B | B500 | 0.10 | 45.00 | Revise draft declarations re allocation opening and reply briefs |
| 3733933 | 971 | Minott | 03/11/16 | B | B500 | 0.20 | 90.00 | Email to D. Stein, M. Gianis and A. Remming re letter to Judge Stark and index re hyperlinked briefs |
| 3733935 | 971 | Minott | 03/11/16 | B | B500 | 0.10 | 45.00 | Email from K. Murphy re Monitor's reply brief |
| 3733936 | 971 | Minott | 03/11/16 | B | B500 | 0.10 | 45.00 | Revise draft letter to Judge Stark re allocation briefing |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3733937 | 971 | Minott | 03/11/16 | B | B500 | 0.20 | 90.00 | Conf. with A. Remming re comments re letter to Judge Stark (.1); email to J. Bird re Trade Claims Consortium allocation briefs (.1) |
| 3733938 | 971 | Minott | 03/11/16 | B | B500 | 0.20 | 90.00 | Email from C. Floyd re corrected version of Trade Consortium's allocation briefs |
| 3733939 | 971 | Minott | 03/11/16 | B | B500 | 0.20 | 90.00 | Emails with S. Melnik re CCC allocation briefs |
| 3733940 | 971 | Minott | 03/11/16 | B | B500 | 0.10 | 45.00 | Attn to UKPC hyperlinked briefs |
| 3733941 | 971 | Minott | 03/11/16 | B | B500 | 0.20 | 90.00 | Draft letter to Judge Stark re allocation briefs and USB drive |
| 3733943 | 971 | Minott | 03/11/16 | B | B500 | 0.10 | 45.00 | Further email from C. Samis re hyperlinked briefs |
| 3733944 | 971 | Minott | 03/11/16 | B | B500 | 0.20 | 90.00 | Email to M. Gianis re record on appeal |
| 3733945 | 971 | Minott | 03/11/16 | B | B500 | 0.10 | 45.00 | Emails with C. Samis re UCC hyperlinked briefs |
| 3734090 | 971 | Minott | 03/11/16 | B | B500 | 0.10 | 45.00 | Email to D. Stein and M. Gianis re as-filed briefs |
| 3734091 | 971 | Minott | 03/11/16 | B | B500 | 0.10 | 45.00 | Emails with J. Alberto re UKPC hyperlinked briefs |
| 3734092 | 971 | Minott | 03/11/16 | B | B500 | 0.20 | 90.00 | Call with J. Bird re allocation briefing |
| 3734093 | 971 | Minott | 03/11/16 | B | B500 | 0.20 | 90.00 | Emails to T. Naimoli re filing U.S. Debtors' allocation opening and reply briefs |
| 3734242 | 971 | Minott | 03/13/16 | B | B500 | 0.10 | 45.00 | Email from K. Murphy re amended reply brief |
| 3734243 | 971 | Minott | 03/13/16 | B | B500 | 0.10 | 45.00 | Emails with K. Murphy re monitors' hyperlinked allocation briefs |
| 3734245 | 971 | Minott | 03/13/16 | B | B500 | 0.10 | 45.00 | Emails with C. Parker-Beaudrias re EMEA hyperlinked briefs |
| 3734855 | 971 | Minott | 03/14/16 | B | B500 | 0.10 | 45.00 | Emails from A. Remming, R. Amores and B. Poland re USB drives re allocation e-briefs |
| 3734856 | 971 | Minott | 03/14/16 | B | B500 | 0.10 | 45.00 | Emails with J. Alberto re index re allocation briefing |
| 3734857 | 971 | Minott | 03/14/16 | B | B500 | 0.10 | 45.00 | Conference with A. Remming re allocation briefing |
| 3734858 | 971 | Minott | 03/14/16 | B | B500 | 0.10 | 45.00 | Email from D. Stein re index re hyperlinked briefs |
| 3734860 | 971 | Minott | 03/14/16 | B | B500 | 0.20 | 90.00 | Conference with A. Remming re index and letter re hyperlinked briefs (.1); email to core parties re same (.1) |
| 3734861 | 971 | Minott | 03/14/16 | B | B500 | 0.20 | 90.00 | Emails with K. Murphy re monitor's amended reply brief (.1); conf. with M. Maddox re briefs and J. Farnan binder (.1) |
| 3734870 | 971 | Minott | 03/14/16 | B | B500 | 0.10 | 45.00 | Call with J. Stark Chambers re allocation appeal briefing |
| 3734872 | 971 | Minott | 03/14/16 | B | B500 | 0.10 | 45.00 | Email from J. Chapman re index re allocation briefing |
| 3734873 | 971 | Minott | 03/14/16 | B | B500 | 1.20 | 540.00 | Attn to USB drive materials re allocation briefing and review and revise index re same per core parties' comments |
| 3734874 | 971 | Minott | 03/14/16 | B | B500 | 0.10 | 45.00 | Emails with J. Alberto re allocation briefing |
| 3734877 | 971 | Minott | 03/14/16 | B | B500 | 0.10 | 45.00 | Call with A. Remming re allocation briefs and District Court Clerk's office |
| 3734879 | 971 | Minott | 03/14/16 | B | B500 | 0.30 | 135.00 | Attn to allocation briefing logistics |
| 3734880 | 971 | Minott | 03/14/16 | B | B500 | 0.10 | 45.00 | Email from A. Remming re BNYM joinder |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

PRO FORMA 397800                          AS OF 03/31/16          INVOICE# ******

| 3734881 | 971 | Minott | 03/14/16 | B | B500 | 0.10 | 45.00 | Email from S. Melnik re allocation briefing |
| 3734890 | 971 | Minott | 03/14/16 | B | B500 | 0.10 | 45.00 | Email from L. Hakkenberg re sur-reply |
| 3734898 | 971 | Minott | 03/14/16 | B | B500 | 0.30 | 135.00 | Research re sur-reply issue (.2); emails with L. Hakkenberg re same (.1) |
| 3734895 | 971 | Minott | 03/14/16 | B | B500 | 0.10 | 45.00 | Emails from P. Keane and A. Remming re bondholder group briefs |
| 3734868 | 971 | Minott | 03/14/16 | B | B500 | 0.10 | 45.00 | Emails from D. Stein and A. Remming re comments re letter to Judge Stark re allocation briefing |
| 3737668 | 971 | Minott | 03/17/16 | B | B500 | 0.10 | 45.00 | Conference with A. Remming re allocation appeal |
| 3739848 | 971 | Minott | 03/22/16 | B | B500 | 0.10 | 45.00 | Email from J. Schlerf re appeal oral argument |
| 3740795 | 971 | Minott | 03/23/16 | B | B500 | 0.10 | 45.00 | Emails with L. Hakkenberg re motion for leave to file a sur-reply |
| 3740798 | 971 | Minott | 03/23/16 | B | B500 | 0.20 | 90.00 | Conference with A. Remming re motion to file sur-reply |
| 3740834 | 971 | Minott | 03/23/16 | B | B500 | 0.10 | 45.00 | Email from E. Gallagher re motion for leave to file sur-reply |
| 3740869 | 971 | Minott | 03/23/16 | B | B500 | 0.10 | 45.00 | Emails with A. Remming re core parties list |
| 3741885 | 971 | Minott | 03/24/16 | B | B500 | 0.20 | 90.00 | Email from A. Remming re letter re sur-reply (.1); email to core parties re same (.1) |
| 3741860 | 971 | Minott | 03/24/16 | B | B500 | 0.20 | 90.00 | Review order re 3/29 teleconference (.1); emails from A. Remming and D. Abbott re same (.1) |
| 3741854 | 971 | Minott | 03/24/16 | B | B500 | 0.20 | 90.00 | Emails from M. Gianis and A. Remming re telephonic appearances and 4/5 oral argument |
| 3742033 | 971 | Minott | 03/25/16 | B | B500 | 0.10 | 45.00 | Email from J. Bird re 3/29 teleconference |
| 3743060 | 971 | Minott | 03/28/16 | B | B500 | 0.20 | 90.00 | Conference with A. Remming re revised joint status report |
| 3743063 | 971 | Minott | 03/28/16 | B | B500 | 0.10 | 45.00 | Further conference with A. Remming re joint status report |
| 3743064 | 971 | Minott | 03/28/16 | B | B500 | 0.10 | 45.00 | Email from A. Sheehan re R. Weber correspondence re oral argument |
| 3743068 | 971 | Minott | 03/28/16 | B | B500 | 0.10 | 45.00 | Email to D. Stein, A. Remming, M. Gianis, E. Block and L. Hakkenberg re draft joint status report |
| 3743069 | 971 | Minott | 03/28/16 | B | B500 | 0.10 | 45.00 | Conference with A. Remming re joint status report |
| 3743071 | 971 | Minott | 03/28/16 | B | B500 | 0.20 | 90.00 | Review draft letter re oral argument (.1); conf. with M. Maddox re same (.1) |
| 3743074 | 971 | Minott | 03/28/16 | B | B500 | 0.10 | 45.00 | Emails with D. Abbott re letter re telephonic appearance at 4/5 oral argument |
| 3743078 | 971 | Minott | 03/28/16 | B | B500 | 0.10 | 45.00 | Emails from D. Stein and J. Rosenthal re letter re telephonic connection to oral argument |
| 3743054 | 971 | Minott | 03/28/16 | B | B500 | 0.10 | 45.00 | Email from M. Gianis re letter re telephonic attendance |
| 3743055 | 971 | Minott | 03/28/16 | B | B500 | 0.10 | 45.00 | Review UCC letter re telephonic appearance at oral argument |
| 3743056 | 971 | Minott | 03/28/16 | B | B500 | 2.10 | 945.00 | Email from D. Stein re joint draft proposal for oral argument (.1); draft joint proposal (2.0) |
| 3743633 | 971 | Minott | 03/29/16 | B | B500 | 0.20 | 90.00 | Email to J. Bird re 3/29 teleconference (.1); emails with D. Abbott and A. Remming re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

PRO FORMA 397800                                    AS OF 03/31/16                    INVOICE# ******

| 3743635 | 971 | Minott | 03/29/16 | B | B500 | 0.10 | 45.00 | Email to M. Gianis re 3/29 teleconference |
| 3743636 | 971 | Minott | 03/29/16 | B | B500 | 0.20 | 90.00 | Emails with J. Schlerf, J. Bird, D. Abbott and A. Remming re 3/29 teleconference |
| 3743637 | 971 | Minott | 03/29/16 | B | B500 | 0.10 | 45.00 | Emails with A. Remming re 3/24 oral order |
| 3743638 | 971 | Minott | 03/29/16 | B | B500 | 0.10 | 45.00 | Review letter from Reorg Research re 4/5 oral argument access |
| 3743819 | 971 | Minott | 03/29/16 | B | B500 | 0.20 | 90.00 | Emails with E. Block re standing order re use of electronic devices |
| 3743691 | 971 | Minott | 03/29/16 | B | B500 | 0.30 | 135.00 | Conference with A. Remming re teleconference, 4/5 oral argument and claim issues |
| 3743621 | 971 | Minott | 03/29/16 | B | B500 | 0.10 | 45.00 | Emails with M. Gianis re 3/29 teleconference |
| 3743622 | 971 | Minott | 03/29/16 | B | B500 | 0.10 | 45.00 | Further email to J. Schlerf, J. Bird, D. Abbott and A. Remming re 3/29 teleconference |
| 3743623 | 971 | Minott | 03/29/16 | B | B500 | 0.10 | 45.00 | Email from S. Pohl re 3/29 teleconference with Judge Stark |
| 3743624 | 971 | Minott | 03/29/16 | B | B500 | 0.10 | 45.00 | Email from J. Schlerf re teleconference with Judge Stark |
| 3743625 | 971 | Minott | 03/29/16 | B | B500 | 0.10 | 45.00 | Email from D. Lowenthal re 3/29 teleconference |
| 3743630 | 971 | Minott | 03/29/16 | B | B500 | 0.20 | 90.00 | Review joint status report re appeal oral argument (.1); emails with A. Remming re 3/29 teleconference (.1) |
| 3743631 | 971 | Minott | 03/29/16 | B | B500 | 0.10 | 45.00 | Emails with D. Abbott and A. Remming re Stark conference call |
| 3744708 | 971 | Minott | 03/30/16 | B | B500 | 0.20 | 90.00 | Emails from M. Gianis and A. Remming re oral argument logistics |
| 3744392 | 971 | Minott | 03/30/16 | B | B500 | 0.10 | 45.00 | Emails with J. Schlerf re oral argument |
| 3744398 | 971 | Minott | 03/30/16 | B | B500 | 0.10 | 45.00 | Email to J. Bird re 4/5 oral argument logistics |
| 3744400 | 971 | Minott | 03/30/16 | B | B500 | 0.10 | 45.00 | Further email from K. Murphy re appeal oral argument |
| 3744402 | 971 | Minott | 03/30/16 | B | B500 | 0.10 | 45.00 | Emails with K. Murphy re EMEA appeal oral argument |
| 3745144 | 971 | Minott | 03/31/16 | B | B500 | 0.20 | 90.00 | Review and revise draft Gianis and Stein pro hacs (.1); email to D. Stein, M. Gianis and A. Remming re same (.1) |
| 3745146 | 971 | Minott | 03/31/16 | B | B500 | 0.10 | 45.00 | Email from M. Gianis re professional fee letter |
| 3745156 | 971 | Minott | 03/31/16 | B | B500 | 0.60 | 270.00 | Conferences with A. Remming, M. Maddox and C. Hare re oral argument logistics |
| 3745160 | 971 | Minott | 03/31/16 | B | B500 | 0.50 | 225.00 | Emails with L. Hakkenburg re reply re sur-reply and research re same |
| 3745132 | 971 | Minott | 03/31/16 | B | B500 | 0.20 | 90.00 | Conference with A. Remming re letter re professional fees (.1); email to M. Gianis and A. Remming re same (.1) |
| 3745133 | 971 | Minott | 03/31/16 | B | B500 | 0.10 | 45.00 | Email from M. Maddox re attorney lounge request re oral argument |
| 3745141 | 971 | Minott | 03/31/16 | B | B500 | 0.30 | 135.00 | Review reply in further support of motion for leave to file sur-reply (.2); conference with A. Remming re comment re same (.1) |

Total Task:  B500          84.30          44,084.00

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/16 09:36:05

PRO FORMA - 397800                          AS OF 03/31/16    INVOICE#  ******

FEE SUBTOTAL                188.70          92,806.50