# EXHIBIT A

```
************************************************************************************************Page 1 of (30)
                                          WHITEFORD, TAYLOR & PRESTON    THRU 03/31/16
 BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS       DETAILED  BILLING REPORT    AS OF 4/13/2016 3:35:08 PM
                                          PROFORMA NUMBER: 476033       LAST DATE BILLED 04/08/16
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF    ADDRESS: OFFICIAL COMMITTEE OF UNSECURED
                       NORTEL NETWORKS, INC.                                    CREDITORS OF NORTEL NETWORKS, INC.
MATTER 00001           NORTEL                                                   C/O FRED S. HODARA, ESQ.
CASE ID                                                                         AKIN GUMP STRAUSS HAUER & FELD, LLP
                                                                                ONE BRYANT PARK
                                                                                BANK OF AMERICA TOWER
                                                                                NEW YORK, NY 10036-6745

INVOICE NUMBER _____  INVOICE DATE ____/____/____

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769982 | 03/01/16 | | UPDATE CRITICAL DATES AND OUTLOOK CALENDARS WITH FEE APPLICATION RELATED DEADLINES | S1 | | .40 | 01806 | SL | 98.00 | 98.00 |
| 12769986 | 03/01/16 | | EMAILS FROM K. GOOD RE RELATED PLEADINGS TO ASHURST MONTHLY AND INTERIM FEE APPLICATIONS | S20 | | .20 | 01806 | SL | 49.00 | 147.00 |
| 12769987 | 03/01/16 | | DRAFT CERTIFICATE OF SERVICE RE ASHURST'S TWENTY-EIGHTH INTERIM FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 196.00 |
| 12769988 | 03/01/16 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE ASHURST'S EIGHTY-FOURTH MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 269.50 |
| 12769989 | 03/01/16 | | CONFERENCES WITH K. GOOD RE REVIEW AND APPROVAL TO FILE MONTHLY AND INTERIM FEE APPLICATIONS OF ASHURST | S20 | | .20 | 01806 | SL | 49.00 | 318.50 |
| 12769997 | 03/01/16 | | REVISE CRITICAL DATES CALENDAR | S1 | | .50 | 01806 | SL | 122.50 | 441.00 |
| 12769999 | 03/01/16 | | EMAIL PDFS OF ASHURST'S MONTHLY AND INTERIM FEE APPLICATIONS TO K. GOOD FOR CLEARANCE TO FILE SAME | S20 | | .20 | 01806 | SL | 49.00 | 490.00 |
| 12770000 | 03/01/16 | | PREPARE AND FILE ASHURST'S EIGHTY-FOURTH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 539.00 |
| 12770001 | 03/01/16 | | PREPARE AND FILE ASHURST'S TWENTY-EIGHTH INTERIM FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 588.00 |
| 12770002 | 03/01/16 | | EMAILS WITH DLS RE SERVICE OF ASHURST'S MONTHLY AND INTERIM FEE APPLICATIONS | S20 | | .10 | 01806 | SL | 24.50 | 612.50 |
| 12770005 | 03/01/16 | | DRAFT CNO RE CASSELS BROCK TWENTY-FIRST MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 661.50 |
| 12770023 | 03/01/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 735.00 |
| 12774858 | 03/01/16 | | EMAIL FROM D. CT. COURT REPORTER RE: TRANSCRIPT | S1 | | .10 | 01797 | CDM | 33.00 | 768.00 |

```
********************************************************************************Page 2 of (30)
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON      THRU 03/31/16
                                                     DETAILED  BILLING REPORT        AS OF 4/13/2016 3:35:08 PM
                                                     PROFORMA NUMBER: 476033         LAST DATE BILLED 04/08/16
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

CLIENT 091281      OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                   NORTEL NETWORKS, INC.
MATTER 00001       NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12774859 | 03/01/16 | | EMAIL TO C. SAMIS AND K. GOOD RE: TRANSCRIPT | S1 | | .10 | 01797 | CDM | 33.00 | 801.00 |
| 12809539 | 03/01/16 | | EMAIL X2 TO M. FAGEN RE: ASHURST JANUARY AND INTERIM APPLICATIONS (.2); EMAIL X2 TO S. LISKO RE: PREPARATION OF SAME FOR FILING (.2); REVIEW SAME (.4); EMAIL TO S. LISKO RE: FILING SAME (.1) | S20 | | .90 | 01761 | LKG | 450.00 | 1,251.00 |
| 12809541 | 03/01/16 | | REVIEW CNO FOR WTP 13TH MONTHLY FEE APPLICATION (.1); MEETING WITH S. LISKO RE: FILING SAME ON 3/2 (.1) | S19 | | .20 | 01761 | LKG | 100.00 | 1,351.00 |
| 12809547 | 03/01/16 | | REVIEW MOTION TO APPROVE SETTLEMENT WITH HAIN CAPITAL ENTITIES | S9 | | .40 | 01761 | LKG | 200.00 | 1,551.00 |
| 12809551 | 03/01/16 | | RESEARCH RE: ORAL ARGUMENT STRATEGIES FOR 4/5 ORAL ARGUMENT | S16 | | 1.10 | 01761 | LKG | 550.00 | 2,101.00 |
| 12813474 | 03/01/16 | | REVIEW HAIN 9019 MOTION. | S9 | | 1.00 | 01762 | CMS | 530.00 | 2,631.00 |
| 12813475 | 03/01/16 | | CALL TO A. REMMING RE: ORAL ORDER FROM JUDGE STARK ON ORAL ARGUMENT IN ALLOCATION AND SNMP APPEALS. | S16 | | .30 | 01762 | CMS | 159.00 | 2,790.00 |
| 12813477 | 03/01/16 | | REVIEW SOLUS 9019 MOTION. | S9 | | .80 | 01762 | CMS | 424.00 | 3,214.00 |
| 12813482 | 03/01/16 | | E-MAILS TO M. FAGEN RE: HAIN 9019 MOTION (.1 X 2). | S9 | | .20 | 01762 | CMS | 106.00 | 3,320.00 |
| 12813485 | 03/01/16 | | COMPLETE REVIEW OF DISTRICT COURT ORAL ARGUMENT TRANSCRIPTS FOR ALLOCATION ORAL ARGUMENT STRATEGY. | S16 | | .80 | 01762 | CMS | 424.00 | 3,744.00 |
| 12813486 | 03/01/16 | | E-MAIL TO A. EVANS RE: DISTRICT COURT ORAL ARGUMENT TRANSCRIPTS FOR ALLOCATION ORAL ARGUMENT STRATEGY. | S16 | | .10 | 01762 | CMS | 53.00 | 3,797.00 |
| 12813495 | 03/01/16 | | REVIEW 28TH QUARTERLY E&Y APPLICATION. | S20 | | .20 | 01762 | CMS | 106.00 | 3,903.00 |
| 12813496 | 03/01/16 | | REVIEW 68TH QUARTERLY CROWELL & MORING INTERIM FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 106.00 | 4,009.00 |

```
**********************************************************************************Page 3 of (30)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 03/31/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS     DETAILED  BILLING REPORT      AS OF 4/13/2016 3:35:08 PM
                                        PROFORMA NUMBER: 476033        LAST DATE BILLED 04/08/16
```

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12813497 | 03/01/16 | | REVIEW 23RD RLKS FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 106.00 | 4,115.00 |
| 12813498 | 03/01/16 | | REVIEW 21ST TORYS INTERIM FEE APPLICATION | S20 | | .20 | 01762 | CMS | 106.00 | 4,221.00 |
| 12813499 | 03/01/16 | | REVIEW 24TH CHILLMARK INTERIM FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 106.00 | 4,327.00 |
| 12771670 | 03/02/16 | | EMAILS WITH C. SAMIS RE RESCHEDULING COURT CALL APPEARANCE RE SNMP TELEPHONIC HEARING RESCHEDULED | S16 | | .10 | 01806 | SL | 24.50 | 4,351.50 |
| 12771672 | 03/02/16 | | FOLLOW UP EMAIL TO ACCOUNTING REGARDING FEBRUARY PROFORMA FOR REVIEW | S19 | | .10 | 01806 | SL | 24.50 | 4,376.00 |
| 12771675 | 03/02/16 | | UPDATE CRITICAL DATES CALENDARS | S1 | | .10 | 01806 | SL | 24.50 | 4,400.50 |
| 12771683 | 03/02/16 | | EMAIL TO K. GOOD RE CLEARANCE TO FILE CNO RE WTP'S THIRTEENTH MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 4,425.00 |
| 12771684 | 03/02/16 | | RESCHEDULE COURTCALL APPEARANCE FOR C. SAMIS RE SNMP TELEPHONIC HEARING REGARDING DISCOVERY DISPUTE | S16 | | .20 | 01806 | SL | 49.00 | 4,474.00 |
| 12771685 | 03/02/16 | | PREPARE AND FILE CNO RE WTP'S THIRTEENTH MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 4,523.00 |
| 12771694 | 03/02/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .10 | 01806 | SL | 24.50 | 4,547.50 |
| 12809628 | 03/02/16 | | REVIEW CNO FOR WTP 13TH MONTHLY FEE APPLICATION (.1); EMAIL TO S. LISKO RE: FILING SAME (.1) | S20 | | .20 | 01761 | LKG | 100.00 | 4,647.50 |
| 12809630 | 03/02/16 | | REVIEW MINUTES FROM 2/25 COMMITTEE CALL (.1); REVIEW AGENDA FOR 3/3 COMMITTEE CALL (.1) | S3 | | .20 | 01761 | LKG | 100.00 | 4,747.50 |
| 12809631 | 03/02/16 | | REVIEW MOTION RECORD FOR SNMP'S MOTION TO SEAL INFORMATION IN CANADIAN PROCEEDING | S16 | | .80 | 01761 | LKG | 400.00 | 5,147.50 |
| 12809632 | 03/02/16 | | REVIEW CORRESPONDENCE TO/FROM D.J. MILLER RE: CANADIAN PROCEEDINGS | S20 | | .40 | 01761 | LKG | 200.00 | 5,347.50 |
| 12809634 | 03/02/16 | | REVIEW NOTICE OF RESCHEDULED TELEPHONIC HEARING RE: SNMP PROCEEDING | S10 | | .10 | 01761 | LKG | 50.00 | 5,397.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          WHITEFORD, TAYLOR & PRESTON      THRU 03/31/16
                                                       DETAILED  BILLING REPORT        AS OF 4/13/2016 3:35:08 PM
                                                       PROFORMA NUMBER: 476033         LAST DATE BILLED 04/08/16
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12813506 | 03/02/16 | | CALLS TO/FROM J. CHAPMAN RE: DIVIDING TIME FOR ORAL ARGUMENT. | S16 | | .40 | 01762 | CMS | 212.00 | 5,609.50 |
| 12813507 | 03/02/16 | | CALL TO R. JOHNSON RE: DIVIDING TIME FOR ORAL ARGUMENT. | S16 | | .20 | 01762 | CMS | 106.00 | 5,715.50 |
| 12813508 | 03/02/16 | | CALLS TO/FROM J. ALBERTO RE: DIVIDING TIME FOR ORAL ARGUMENT (.2 X 3). | S16 | | .60 | 01762 | CMS | 318.00 | 6,033.50 |
| 12813530 | 03/02/16 | | REVIEW/REVISE CNO FOR 13TH WTP FEE APPLICATION. | S19 | | .20 | 01762 | CMS | 106.00 | 6,139.50 |
| 12813531 | 03/02/16 | | E-MAIL TO R. JOHNSON RE: PREPARATION FOR 3/3/16 COMMITTEE CALL. | S3 | | .10 | 01762 | CMS | 53.00 | 6,192.50 |
| 12772240 | 03/03/16 | | REVIEW AND REVISE FEBRUARY PROFORMA IN CONNECTION WITH MONTHLY FEE APPLICATION PREPARATION | S19 | | .90 | 01806 | SL | 220.50 | 6,413.00 |
| 12772261 | 03/03/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 6,462.00 |
| 12809941 | 03/03/16 | | REVIEW MARCH 8 HEARING AGENDA | S10 | | .10 | 01761 | LKG | 50.00 | 6,512.00 |
| 12809942 | 03/03/16 | | REVIEW 54TH MONTHLY APPLICATION OF JOHN RAY | S20 | | .20 | 01761 | LKG | 100.00 | 6,612.00 |
| 12813537 | 03/03/16 | | PREPARE FOR 3/3/16 COMMITTEE CALL. | S3 | | 1.00 | 01762 | CMS | 530.00 | 7,142.00 |
| 12813538 | 03/03/16 | | PARTICIPATE IN 3/3/16 COMMITTEE CALL. | S3 | | .40 | 01762 | CMS | 212.00 | 7,354.00 |
| 12813540 | 03/03/16 | | E-MAIL TO B. KAHN RE: FEE AND EXPENSE ESTIMATES FOR FEBRUARY 2016. | S19 | | .10 | 01762 | CMS | 53.00 | 7,407.00 |
| 12813543 | 03/03/16 | | CALLS TO/FROM V. MURRELL RE: LOGISTICS OF SUBMISSION OF APPELLATE ALLOCATION BRIEFING (.2 X 3). | S16 | | .60 | 01762 | CMS | 318.00 | 7,725.00 |
| 12813544 | 03/03/16 | | CALLS TO/FROM R. JOHNSON RE: LOGISTICS OF SUBMISSION OF APPELLATE ALLOCATION BRIEFING (.2 X 2). | S16 | | .40 | 01762 | CMS | 212.00 | 7,937.00 |
| 12813545 | 03/03/16 | | CALLS TO/FROM J. ALBERTO RE: LOGISTICS OF SUBMISSION OF APPELLATE ALLOCATION BRIEFING (.2 X | S16 | | .40 | 01762 | CMS | 212.00 | 8,149.00 |

```
                                              WHITEFORD, TAYLOR & PRESTON     THRU 03/31/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT       AS OF 4/13/2016 3:35:08 PM
                                              PROFORMA NUMBER: 476033         LAST DATE BILLED 04/08/16
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2). | | | | | | | |
| 12813551 | 03/03/16 | | E-MAIL TO G. WILSON RE: LOGISTICS OF SUBMISSION OF APPELLATE ALLOCATION BRIEFING. | S16 | | .10 | 01762 | CMS | 53.00 | 8,202.00 |
| 12813552 | 03/03/16 | | REVIEW CORRESPONDENCE FROM CORE PARTIES RE: LOGISTICS OF SUBMISSION OF APPELLATE ALLOCATION BRIEFING. | S16 | | .30 | 01762 | CMS | 159.00 | 8,361.00 |
| 12813582 | 03/03/16 | | RETURN CALLS TO CREDITORS RE: CALLS FROM CLAIMS TRADERS (.3 X 3). | S2 | | .90 | 01762 | CMS | 477.00 | 8,838.00 |
| 12774525 | 03/04/16 | | CONFERENCE AND EMAILS WITH K. GOOD RE CASSELS CNO RE TWENTY-FIRST MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 8,887.00 |
| 12774526 | 03/04/16 | | EMAILS WITH K. GOOD RE PDF COMPONENTS OF CASSELS CNO RE TWENTY-FIRST MONTHY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 8,936.00 |
| 12774527 | 03/04/16 | | PREPARE AND FILE CNO RE CASSELS TWENTY-FIRST MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 8,985.00 |
| 12774541 | 03/04/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .10 | 01806 | SL | 24.50 | 9,009.50 |
| 12774551 | 03/04/16 | | REVISE CRITICAL DATES CALENDAR WITH C. MCCLAMB COMMENTS | S1 | | .10 | 01806 | SL | 24.50 | 9,034.00 |
| 12774552 | 03/04/16 | | BEGIN DRAFT OF FOURTEENTH MONTHLY FEE APPLICATION OF WTP | S19 | | .40 | 01806 | SL | 98.00 | 9,132.00 |
| 12774942 | 03/04/16 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .20 | 01797 | CDM | 66.00 | 9,198.00 |
| 12811457 | 03/04/16 | | EMAIL TO M. WUNDER RE: CNO FOR CASSELS BROCK NOVEMBER FEE APPLICATION (.1); REVIEW SAME (.1); EMAIL TO S. LISKO RE: FILING SAME (.1) | S20 | | .30 | 01761 | LKG | 150.00 | 9,348.00 |
| 12813580 | 03/04/16 | | REVIEW APPLICABLE RULES TO DETERMINE PREFERENCE FOR FULL PAGE OR CONDENSED TRANSCRIPTS IN APPELLATE BRIEFING. | S16 | | .30 | 01762 | CMS | 159.00 | 9,507.00 |
| 12813584 | 03/04/16 | | CALL TO CHAMBERS RE: PREFERENCE FOR FULL PAGE OR | S16 | | .20 | 01762 | CMS | 106.00 | 9,613.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 476033 | | | THRU 03/31/16<br>AS OF 4/13/2016 3:35:08 PM<br>LAST DATE BILLED 04/08/16 | | | |

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONDENSED TRANSCRIPTS IN APPELLATE BRIEFING. | | | | | | | |
| 12813585 | 03/04/16 | | E-MAIL TO R. JOHNSON RE: PREFERENCE FOR FULL PAGE OR CONDENSED TRANSCRIPTS IN APPELLATE BRIEFING. | S16 | | .10 | 01762 | CMS | 53.00 | 9,666.00 |
| 12775882 | 03/07/16 | | CONFERENCES AND EMAIL WITH K. GOOD RE REVISIONS AND FILING WTP'S FOURTEENTH MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 9,690.50 |
| 12775902 | 03/07/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 9,739.50 |
| 12811469 | 03/07/16 | | RESEARCH RE: ISSUES REGARDING REFERRALS TO MAGISTRATE JUDGES (1.1); EMAIL TO C. SAMIS RE: SAME (.2) | S16 | | 1.30 | 01761 | LKG | 650.00 | 10,389.50 |
| 12811478 | 03/07/16 | | REVIEW CORRESPONDENCE RE: PROCEDURES FOR CITATIONS AND HYPERLINKS TO RECORD ON APPEAL | S16 | | .10 | 01761 | LKG | 50.00 | 10,439.50 |
| 12811480 | 03/07/16 | | REVIEW WTP 14TH MONTHLY FEE APPLICATION (.8); MEETING WITH C. SAMIS RE: SAME (.1); EMAIL X2 TO S. LISKO RE: SAME (.2); REVIEW INTERIM COMPENSATION PROCEDURES (.2) | S19 | | 1.30 | 01761 | LKG | 650.00 | 11,089.50 |
| 12811738 | 03/07/16 | | REVIEW/REVISE CRITICAL DATES CALENDAR | S1 | | .10 | 01761 | LKG | 50.00 | 11,139.50 |
| 12813597 | 03/07/16 | | RESEARCH DISTRICT COURT AUTHORITY UNDER 28 U.S.C. SEC. 636(B). | S16 | | .80 | 01762 | CMS | 424.00 | 11,563.50 |
| 12813598 | 03/07/16 | | E-MAIL TO F. HODARA RE: DISTRICT COURT AUTHORITY UNDER 28 U.S.C. SEC. 636(B). | S16 | | .20 | 01762 | CMS | 106.00 | 11,669.50 |
| 12813600 | 03/07/16 | | CALL FROM F. HODARA RE: DISTRICT COURT AUTHORITY UNDER 28 U.S.C. SEC. 636(B). | S16 | | .20 | 01762 | CMS | 106.00 | 11,775.50 |
| 12813611 | 03/07/16 | | E-MAIL TO T. MINOTT RE: PAYMENT OF WTP FEES ON 13TH WTP FEE APPLICATION. | S19 | | .10 | 01762 | CMS | 53.00 | 11,828.50 |
| 12777360 | 03/08/16 | | REVISIONS TO WTP'S FOURTEENTH MONTHLY FEE APPLICATION | S19 | | .30 | 01806 | SL | 73.50 | 11,902.00 |

```
                                        WHITEFORD, TAYLOR & PRESTON    THRU 03/31/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 4/13/2016 3:35:08 PM
                                        PROFORMA NUMBER: 476033    LAST DATE BILLED 04/08/16
```

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12777363 | 03/08/16 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE WTP'S FOURTEENTH MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 11,951.00 |
| 12777369 | 03/08/16 | | PREPARE AND FILE WTP FOURTEENTH MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 12,000.00 |
| 12777370 | 03/08/16 | | EMAILS WITH DLS RE SERVICE OF WTP FOURTEENTH MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 12,024.50 |
| 12777371 | 03/08/16 | | CONFERENCE WITH C. SAMIS AND C. MCCLAMB RE BRIEFING PROJECT | S16 | | .20 | 01806 | SL | 49.00 | 12,073.50 |
| 12777379 | 03/08/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 12,122.50 |
| 12777383 | 03/08/16 | | CONFERENCE WITH K. GOOD RE APPROVAL TO FILE WTP FOURTEENTH MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 12,147.00 |
| 12792460 | 03/08/16 | | CONFERENCE WITH C. SAMIS AND S. LISKO RE: SUBMISSION OF BRIEFS | S1 | | .20 | 01797 | CDM | 66.00 | 12,213.00 |
| 12811481 | 03/08/16 | | REVIEW 2019 STATEMENT OF QUINN EMANUEL | S1 | | .20 | 01761 | LKG | 100.00 | 12,313.00 |
| 12811482 | 03/08/16 | | REVIEW CORRECTED OPENING BRIEF OF MONITOR AND CANADIAN DEBTORS | S16 | | .50 | 01761 | LKG | 250.00 | 12,563.00 |
| 12811486 | 03/08/16 | | REVIEW DEBTORS' LETTER RE: EXPERT WITNESS DISPUTE IN SNMP PROCEEDING | S16 | | .30 | 01761 | LKG | 150.00 | 12,713.00 |
| 12811487 | 03/08/16 | | REVIEW HURON FEBRUARY MONTHLY FEE APPLICATION | S20 | | .20 | 01761 | LKG | 100.00 | 12,813.00 |
| 12811488 | 03/08/16 | | REVIEW/FINALIZE WTP FEBRUARY MONTHLY FEE APPLICATION (.2); EMAIL TO S. LISKO RE: FILING AND SERVICE OF SAME (.1) | S19 | | .30 | 01761 | LKG | 150.00 | 12,963.00 |
| 12811489 | 03/08/16 | | ATTENTION TO PROCEDURES FOR SUBMISSION OF EBRIEFS | S16 | | .10 | 01761 | LKG | 50.00 | 13,013.00 |
| 12813624 | 03/08/16 | | REVIEW SUPPLEMENTAL QUINN/SOLUS 2019. | S1 | | .20 | 01762 | CMS | 106.00 | 13,119.00 |
| 12813629 | 03/08/16 | | REVIEW CORRESPONDENCE FROM DEBTORS ON PROCESS FOR UPLOADING APPELLATE ALLOCATION BRIEFS FOR | S16 | | .30 | 01762 | CMS | 159.00 | 13,278.00 |

```
********************************************************************************************Page 8 of (30)
                                      WHITEFORD, TAYLOR & PRESTON      THRU 03/31/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      DETAILED  BILLING REPORT       AS OF 4/13/2016 3:35:08 PM
                                      PROFORMA NUMBER: 476033         LAST DATE BILLED 04/08/16
```

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | DRIVE/USB AND SUBMISSION OF PAPER COPIES. | | | | | | | |
| 12813630 | 03/08/16 | | REVIEW DEBTORS' LETTER ON SNMP EXPERT WITNESSES. | S16 | | .30 | 01762 | CMS | 159.00 | 13,437.00 |
| 12813631 | 03/08/16 | | E-MAIL TO K. GOOD RE: DEBTORS' LETTER ON SNMP EXPERT WITNESSES. | S16 | | .10 | 01762 | CMS | 53.00 | 13,490.00 |
| 12813637 | 03/08/16 | | MEET W/ S. LISKO RE: FILING AND SERVICE OF ALLOCATION BRIEFING. | S16 | | .30 | 01762 | CMS | 159.00 | 13,649.00 |
| 12813638 | 03/08/16 | | E-MAILS TO S. MILLER, M. FAGEN AND K. MURPHY RE: ALLOCATION BRIEFING QUESTIONS (.1 X 3). | S16 | | .30 | 01762 | CMS | 159.00 | 13,808.00 |
| 12813640 | 03/08/16 | | E-MAILS TO S. LISKO RE: FILING AND SERVICE OF ALLOCATION BRIEFING (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 13,914.00 |
| 12813642 | 03/08/16 | | MEET W/ S. LISKO AND C. MCCLAMB RE: FILING AND SERVICE OF ALLOCATION BRIEFING AND RELATED PROCESSES. | S16 | | .50 | 01762 | CMS | 265.00 | 14,179.00 |
| 12813643 | 03/08/16 | | CALL TO M. FAGEN RE: FILING AND SERVICE OF ALLOCATION BRIEFING FILING AND SERVICE OF ALLOCATION BRIEFING AND RELATED PROCESSES. | S16 | | .30 | 01762 | CMS | 159.00 | 14,338.00 |
| 12813644 | 03/08/16 | | CALL W/ V. MURRELL RE: FILING AND SERVICE OF ALLOCATION BRIEFING AND RELATED PROCESSES. | S16 | | .30 | 01762 | CMS | 159.00 | 14,497.00 |
| 12813645 | 03/08/16 | | MEET W/ K. GOOD RE: ASSIGN RESEARCH ON JUDGE STARK INTERACTION WITH PBGC. | S16 | | .20 | 01762 | CMS | 106.00 | 14,603.00 |
| 12813646 | 03/08/16 | | E-MAIL TO M. FAGEN RE: FTP FOR UPLOADING HYPERLINKED BRIEFS. | S16 | | .10 | 01762 | CMS | 53.00 | 14,656.00 |
| 12813647 | 03/08/16 | | E-MAIL TO S. LISKO RE: COMMITTEE APPELLATE BRIEFS FOR BINDING. | S16 | | .10 | 01762 | CMS | 53.00 | 14,709.00 |
| 12813649 | 03/08/16 | | MEET W/ K. GOOD RE: OUTCOME OF RESEARCH ON JUDGE STARK INTERACTION WITH PBGC. | S16 | | .20 | 01762 | CMS | 106.00 | 14,815.00 |
| 12813651 | 03/08/16 | | E-MAIL TO V. MURRELL RE: OUTCOME OF RESEARCH ON | S16 | | .10 | 01762 | CMS | 53.00 | 14,868.00 |

```
                                            WHITEFORD, TAYLOR & PRESTON      THRU 03/31/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS  DETAILED  BILLING REPORT      AS OF 4/13/2016 3:35:08 PM
                                            PROFORMA NUMBER: 476033          LAST DATE BILLED 04/08/16
```

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| | | | JUDGE STARK INTERACTION WITH PBGC. | | | | | | | |
| 12778577 | 03/09/16 | | EMAILS WITH C. MCCLAMB RE ALLOCATION APPEAL BRIEFING PROJECT | S16 | | .20 | 01806 | SL | 49.00 | 14,917.00 |
| 12778578 | 03/09/16 | | EMAIL TO DLS RE BINDING OF ALLOCATION APPEAL BRIEFING | S16 | | .10 | 01806 | SL | 24.50 | 14,941.50 |
| 12778585 | 03/09/16 | | EMAIL TO C. SAMIS RE NOTICE OF TELEPHONIC HEARING AGENDA RE SNMP DISCOVERY DISPUTE | S16 | | .10 | 01806 | SL | 24.50 | 14,966.00 |
| 12778609 | 03/09/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .10 | 01806 | SL | 24.50 | 14,990.50 |
| 12792467 | 03/09/16 | | EMAIL WITH S. LISKO RE: BINDING PROCEDURES | S1 | | .10 | 01797 | CDM | 33.00 | 15,023.50 |
| 12813263 | 03/09/16 | | REVIEW AGENDA FOR 3/11 TELEPHONIC HEARING | S10 | | .10 | 01761 | LKG | 50.00 | 15,073.50 |
| 12813264 | 03/09/16 | | REVIEW RESPONSE OF GREG THOMPSON TO 41ST OMNIBUS OBJECTION | S9 | | .10 | 01761 | LKG | 50.00 | 15,123.50 |
| 12813265 | 03/09/16 | | REVIEW MNAT'S 86TH MONTHLY FEE APPLICATION | S20 | | .20 | 01761 | LKG | 100.00 | 15,223.50 |
| 12813268 | 03/09/16 | | REVIEW AGENDA FOR 3/10 COMMITTEE CALL | S3 | | .10 | 01761 | LKG | 50.00 | 15,273.50 |
| 12813269 | 03/09/16 | | REVIEW COMPARISON CHART RE: QUINN REPRESENTATIONS OF NNCC NOTEHOLDER GROUP | S16 | | .20 | 01761 | LKG | 100.00 | 15,373.50 |
| 12813662 | 03/09/16 | | REVIEW 54TH MONTHLY JOHN RAY FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 106.00 | 15,479.50 |
| 12813663 | 03/09/16 | | REVIEW APPELLATE BRIEFS FOR FILING AND SERVICE AND CORRESPOND WITH DLS REGARDING PREPARATION OF COURTESY COPIES OF SAME. | S16 | | .80 | 01762 | CMS | 424.00 | 15,903.50 |
| 12813666 | 03/09/16 | | REVIEW G. THOMPSON RESPONSE TO 41ST OMNIBUS OBJECTION TO CLAIMS. | S9 | | .30 | 01762 | CMS | 159.00 | 16,062.50 |
| 12781658 | 03/10/16 | | REVIEW OF BINDING OF BRIEFS RE ALLOCATION APPEAL | S16 | | .30 | 01806 | SL | 73.50 | 16,136.00 |
| 12781662 | 03/10/16 | | CONFERENCES WITH C. MCCLAMB RE BINDING OF BRIEFS RE ALLOCATION APPEAL | S1 | | .20 | 01806 | SL | 49.00 | 16,185.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 476033 | | | | THRU 03/31/16<br>AS OF 4/13/2016 3:35:08 PM<br>LAST DATE BILLED 04/08/16 | | |

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.

MATTER 00001        NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12781663 | 03/10/16 | | EMAILS WITH DLS RE CORRECTION TO BINDING OF BRIEFS RE ALLOCATION APPEAL | S1 | | .10 | 01806 | SL | 24.50 | 16,209.50 |
| 12781667 | 03/10/16 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .20 | 01806 | SL | 49.00 | 16,258.50 |
| 12781678 | 03/10/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 16,307.50 |
| 12781680 | 03/10/16 | | EMAILS WITH C. SAMIS RE COURT CALL APPEARANCE FOR AKIN RE SNMP DISCOVERY DISPUTE TELEPHONIC HEARING | S16 | | .10 | 01806 | SL | 24.50 | 16,332.00 |
| 12781681 | 03/10/16 | | SET UP COURT CALL APPEARANCE FOR AKIN RE SNMP DISCOVERY DISPUTE | S16 | | .20 | 01806 | SL | 49.00 | 16,381.00 |
| 12792493 | 03/10/16 | | REVIEW BOUND BRIEFS (X2) | S16 | | .20 | 01797 | CDM | 66.00 | 16,447.00 |
| 12813419 | 03/10/16 | | REVIEW LETTER FROM N. PERNICK RE: EXPERT WITNESSES FOR SNMP PROCEEDING | S16 | | .20 | 01761 | LKG | 100.00 | 16,547.00 |
| 12813420 | 03/10/16 | | REVIEW SMITH OBJECTION TO 40TH OMNIBUS CLAIM OBJECTION (.1); REVIEW PBGC JOINDER TO DEBTORS' 39TH, 40TH AND 41ST OMNIBUS OBJECTIONS (.2) | S9 | | .30 | 01761 | LKG | 150.00 | 16,697.00 |
| 12813421 | 03/10/16 | | REVIEW AMENDED AGENDA FOR 3/11 HEARING | S10 | | .10 | 01761 | LKG | 50.00 | 16,747.00 |
| 12813670 | 03/10/16 | | PARTICIPATE IN WEEKLY COMMITTEE CALL. | S3 | | .40 | 01762 | CMS | 212.00 | 16,959.00 |
| 12813671 | 03/10/16 | | PREPARE FOR WEEKLY COMMITTEE CALL. | S3 | | .30 | 01762 | CMS | 159.00 | 17,118.00 |
| 12813673 | 03/10/16 | | REVIEW R. SMITH RESPONSE TO 40TH OMNIBUS OBJECTION. | S9 | | .20 | 01762 | CMS | 106.00 | 17,224.00 |
| 12813674 | 03/10/16 | | REVIEW SNMP RESPONSE TO DEBTOR'S LETTER ON EXPERT WITNESS. | S16 | | .30 | 01762 | CMS | 159.00 | 17,383.00 |
| 12813678 | 03/10/16 | | CALL TO J. BIRD RE: RECORD ON APPEAL. | S16 | | .20 | 01762 | CMS | 106.00 | 17,489.00 |
| 12813681 | 03/10/16 | | MEET W/ C. MCCLAMB RE: COORDINATION OF BINDING AND DELIVERY OF COMMITTEE BRIEFS. | S16 | | .30 | 01762 | CMS | 159.00 | 17,648.00 |
| 12813683 | 03/10/16 | | CALL TO A. REMMING RE: FILING OF ALLOCATION | S16 | | .10 | 01762 | CMS | 53.00 | 17,701.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      WHITEFORD, TAYLOR & PRESTON     THRU 03/31/16
                                             DETAILED  BILLING REPORT         AS OF 4/13/2016 3:35:08 PM
                                         PROFORMA NUMBER: 476033         LAST DATE BILLED 04/08/16

CLIENT 091281             OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                           NORTEL NETWORKS, INC.
MATTER 00001              NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | APPELLATE BRIEFING. | | | | | | | |
| 12813685 | 03/10/16 | | REVIEW RECORDS FOR INFORMATION ON JUDGE STARK POSITION ON TECHNOLOGY IN COURTROOM PRESENTATIONS. | S16 | | .60 | 01762 | CMS | 318.00 | 18,019.00 |
| 12813686 | 03/10/16 | | E-MAILS TO R. JOHNSON RE: INFORMATION ON JUDGE STARK POSITION ON TECHNOLOGY IN COURTROOM PRESENTATIONS (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 18,125.00 |
| 12813687 | 03/10/16 | | REVIEW PBGC JOINDER TO OMNIBUS OBJECTIONS. | S16 | | .30 | 01762 | CMS | 159.00 | 18,284.00 |
| 12813688 | 03/10/16 | | REVIEW CORRESPONDENCE FROM TRADE CONSORTIUM RE: ISSUE WITH ELECTRONIC RECORD. | S16 | | .20 | 01762 | CMS | 106.00 | 18,390.00 |
| 12813689 | 03/10/16 | | E-MAIL TO R. JOHNSON RE: ISSUE WITH ELECTRONIC RECORD. | S16 | | .10 | 01762 | CMS | 53.00 | 18,443.00 |
| 12813690 | 03/10/16 | | CALL FROM A. REMMING RE: DIVISION OF ORAL ARGUMENT TIME AND APPELLATE BRIEFING. | S16 | | .30 | 01762 | CMS | 159.00 | 18,602.00 |
| 12813699 | 03/10/16 | | E-MAILS TO S. LISKO RE: LOGISTICS OF 3/11/16 HEARING (.1 X 2). | S10 | | .10 | 01762 | CMS | 53.00 | 18,655.00 |
| 12813700 | 03/10/16 | | E-MAIL TO A. LORING RE: LOGISITCS OF 3/11/16 HEARING. | S10 | | .10 | 01762 | CMS | 53.00 | 18,708.00 |
| 12792519 | 03/11/16 | | PHONE CALL TO VENDOR RE: HYPERLINKED BRIEFS | S16 | | .30 | 01797 | CDM | 99.00 | 18,807.00 |
| 12792520 | 03/11/16 | | CONFERENCE WITH S. LISKO RE: UPLOADING HYPER LINKED BRIEFS | S16 | | .10 | 01797 | CDM | 33.00 | 18,840.00 |
| 12792524 | 03/11/16 | | CONFERENCE WITH C. SAMIS AND S. LISKO RE: FILING BRIEFS | S16 | | .10 | 01797 | CDM | 33.00 | 18,873.00 |
| 12792526 | 03/11/16 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .10 | 01797 | CDM | 33.00 | 18,906.00 |
| 12811496 | 03/11/16 | | MEETING WITH C. SAMIS RE: 3/11 HEARING SUMMARY | S10 | | .20 | 01761 | LKG | 100.00 | 19,006.00 |
| 12811498 | 03/11/16 | | REVIEW MONITOR'S REPLY BRIEF | S16 | | 1.20 | 01761 | LKG | 600.00 | 19,606.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | | WHITEFORD, TAYLOR & PRESTON | | | THRU 03/31/16 | | | |
| | | | | DETAILED  BILLING REPORT | | | AS OF 4/13/2016 3:35:08 PM | | | |
| | | | | PROFORMA NUMBER: 476033 | | | LAST DATE BILLED 04/08/16 | | | |

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12813704 | 03/11/16 | | PREPARE FOR 3/11/16 HEARING. | S10 | | .40 | 01762 | CMS | 212.00 | 19,818.00 |
| 12813705 | 03/11/16 | | ATTEND 3/11/16 HEARING. | S10 | | 1.10 | 01762 | CMS | 583.00 | 20,401.00 |
| 12813707 | 03/11/16 | | ATTENTION FINALIZING AND TRANSMITTING HYPERLINKED ALLOCATION APPEAL BRIEFS AND COURTESY COPIES OF SAME. | S16 | | 2.90 | 01762 | CMS | 1,537.00 | 21,938.00 |
| 12813710 | 03/11/16 | | DRAFT INITIAL E-MAIL AND RESPONSES TO R. JOHNSON AND A. QURESHI RE: ALLOCATION APPEAL ARGUMENT TIMING NEGOTIATIONS UPDATE. | S16 | | .30 | 01762 | CMS | 159.00 | 22,097.00 |
| 12813711 | 03/11/16 | | CALL TO R. JOHNSON RE: FINALIZING AND TRANSMITTING HYPERLINKED ALLOCATION APPEAL BRIEFS AND COURTESY COPIES OF SAME. | S16 | | .30 | 01762 | CMS | 159.00 | 22,256.00 |
| 12813712 | 03/11/16 | | CALLS TO M. FAGEN RE: FINALIZING AND TRANSMITTING HYPERLINKED ALLOCATION APPEAL BRIEFS AND COURTESY COPIES OF SAME (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 22,362.00 |
| 12813713 | 03/11/16 | | E-MAIL TO D. BOTTER, F. HODARA AND OTHERS RE: COURTCALL FOR BONDHOLDERS AT ALLOCATION APPEAL ORAL ARGUMENT. | S16 | | .10 | 01762 | CMS | 53.00 | 22,415.00 |
| 12813714 | 03/11/16 | | CALL FROM J. ALBERTO RE: FINALIZING AND TRANSMITTING HYPERLINKED ALLOCATION APPEAL BRIEFS AND COURTESY COPIES OF SAME. | S16 | | .20 | 01762 | CMS | 106.00 | 22,521.00 |
| 12813715 | 03/11/16 | | E-MAILS TO J. ALBERTO RE: FINALIZING AND TRANSMITTING HYPERLINKED ALLOCATION APPEAL BRIEFS AND COURTESY COPIES OF SAME (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 22,627.00 |
| 12813716 | 03/11/16 | | E-MAILS TO R. JOHNSON, M. FAGEN AND B. GIFFORD RE: FINALIZING AND TRANSMITTING HYPERLINKED ALLOCATION APPEAL BRIEFS AND COURTESY COPIES OF SAME (.1 X 7). | S16 | | .70 | 01762 | CMS | 371.00 | 22,998.00 |
| 12813722 | 03/11/16 | | E-MAILS TO C. MCCLAMB AND S. LISKO RE: UPLOADING HYPERLINKED APPELLATE BRIEFS (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 23,104.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762 CHRISTOPHER M. SAMIS | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 476033 | | | | THRU 03/31/16<br>AS OF 4/13/2016 3:35:08 PM<br>LAST DATE BILLED 04/08/16 | | |

CLIENT 091281       OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                        NORTEL NETWORKS, INC.

MATTER 00001       NORTEL

CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12813726 | 03/11/16 | | E-MAILS TO T. MINOTT RE: RECEIPT OF HYPERLINKED<br>APPELLATE BRIEFS (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 23,210.00 |
| 12813728 | 03/11/16 | | SUBSEQUENT CALL TO R. JOHNSON RE: FILING OF<br>APPELLATE ALLOCATION BRIEFS. | S16 | | .20 | 01762 | CMS | 106.00 | 23,316.00 |
| 12813729 | 03/11/16 | | E-MAIL TO PBGC RE: UPLOADING OF HYPERLINKED<br>BRIEFS. | S16 | | .10 | 01762 | CMS | 53.00 | 23,369.00 |
| 12813731 | 03/11/16 | | CALL FROM M. BEEBE RE: TRANSMITTING HYPERLINKED<br>ALLOCATION APPEAL BRIEFS AND COURTESY COPIES OF<br>SAME. | S16 | | .20 | 01762 | CMS | 106.00 | 23,475.00 |
| 12813732 | 03/11/16 | | CALL FROM V. MURRELL RE: TRANSMITTING HYPERLINKED<br>ALLOCATION APPEAL BRIEFS AND COURTESY COPIES OF<br>SAME. | S16 | | .20 | 01762 | CMS | 106.00 | 23,581.00 |
| 12813733 | 03/11/16 | | CALL TO J. CHAPMAN RE: TRANSMITTING HYPERLINKED<br>ALLOCATION APPEAL BRIEFS AND COURTESY COPIES OF<br>SAME. | S16 | | .20 | 01762 | CMS | 106.00 | 23,687.00 |
| 12819663 | 03/11/16 | | CONFERENCE WITH C. SAMIS AND C. MCCLAMB RE TASKS<br>FOR BRIEFING RE ALLOCATION APPEAL | S16 | | .20 | 01806 | SL | 49.00 | 23,736.00 |
| 12819664 | 03/11/16 | | PREPARE AND UPLOAD HYPER LINKED BRIEFS FOR BNY<br>MELLON, COMMITTEE AND PBGC TO FTP FILE SHARE SITE | S16 | | .40 | 01806 | SL | 98.00 | 23,834.00 |
| 12819665 | 03/11/16 | | EMAIL FROM C. MCCLAMB RE APPROVAL TO FILE BRIEFS<br>AND SEND TO MORRIS NICHOLS | S16 | | .10 | 01806 | SL | 24.50 | 23,858.50 |
| 12819666 | 03/11/16 | | CONFERENCE WITH C. SAMIS RE HOLD ON FILING BRIEFS<br>AND APPROVAL TO UPLOAD TO FTP FILE SHARE SITE AND<br>TO HAND DELIVER SAME TO MORRIS NICHOLS | S16 | | .10 | 01806 | SL | 24.50 | 23,883.00 |
| 12819667 | 03/11/16 | | PREPARE HAND DELIVERY OF COMMITTEE AND LAW<br>DEBENTURE BRIEFS | S16 | | .30 | 01806 | SL | 73.50 | 23,956.50 |
| 12819701 | 03/11/16 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .20 | 01806 | SL | 49.00 | 24,005.50 |
| 12811581 | 03/13/16 | | REVIEW AMENDED REPLY BRIEF OF THE MONITOR AND | S16 | | .20 | 01761 | LKG | 100.00 | 24,105.50 |

| | | | | | | WHITEFORD, TAYLOR & PRESTON | THRU 03/31/16 |
|---|---|---|---|---|---|---|---|
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS     DETAILED  BILLING REPORT     AS OF 4/13/2016 3:35:08 PM
    PROFORMA NUMBER: 476033     LAST DATE BILLED 04/08/16

CLIENT 091281     OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
    NORTEL NETWORKS, INC.
MATTER 00001     NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CANADIAN DEBTORS | | | | | | | |
| 12811586 | 03/14/16 | | REVIEW SUPPLEMENTAL DECLARATION OF J. BROMLY RE: CLEARY RETENTION APPLICATION | S18 | | .10 | 01761 | LKG | 50.00 | 24,155.50 |
| 12811588 | 03/14/16 | | REVIEW AND ANALYZE CCC REPLY BRIEF | S16 | | .50 | 01761 | LKG | 250.00 | 24,405.50 |
| 12811589 | 03/14/16 | | REVIEW AND ANALYZE JOINT ADMINISTRATOR'S REPLY BRIEF | S16 | | 1.70 | 01761 | LKG | 850.00 | 25,255.50 |
| 12811590 | 03/14/16 | | REVIEW AND ANALYZE CORRECTIONS TO TRADE CONSORTIUM BRIEFS | S16 | | .50 | 01761 | LKG | 250.00 | 25,505.50 |
| 12811591 | 03/14/16 | | REVIEW TRANSMITTAL LETTER RE: ALLOCATION APPEAL BRIEFING TO CHAMBERS | S16 | | .10 | 01761 | LKG | 50.00 | 25,555.50 |
| 12811592 | 03/14/16 | | REVIEW KIM RESPONSE TO OMNIBUS CLAIM OBJECTION (.1); REVIEW TISSY RESPONSE TO OMNIBUS CLAIM OBJECTION (.1) | S9 | | .20 | 01761 | LKG | 100.00 | 25,655.50 |
| 12811737 | 03/14/16 | | REVIEW/REVISE CRITICAL DATES CALENDAR | S1 | | .10 | 01761 | LKG | 50.00 | 25,705.50 |
| 12814129 | 03/14/16 | | REVIEW CCC REPLY BRIEF IN ALLOCATION APPEAL. | S16 | | 1.60 | 01762 | CMS | 848.00 | 26,553.50 |
| 12814130 | 03/14/16 | | REVIEW EMEA REPLY BRIEF IN ALLOCATION APPEAL. | S16 | | 1.40 | 01762 | CMS | 742.00 | 27,295.50 |
| 12814131 | 03/14/16 | | REVIEW MONITOR'S REPLY BRIEF IN ALLOCATION APPEAL. | S16 | | .40 | 01762 | CMS | 212.00 | 27,507.50 |
| 12814132 | 03/14/16 | | DRAFT AND COMPILE NOTES ON REPLY BRIEFS IN ALLOCATION APPEAL. | S16 | | .70 | 01762 | CMS | 371.00 | 27,878.50 |
| 12814134 | 03/14/16 | | E-MAILS TO A. REMMING RE: RECEIPT OF COMMITTEE AND RELATED MATERIALS IN ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 27,984.50 |
| 12814138 | 03/14/16 | | REVIEW COVER LETTER AND INDEX FOR APPELLATE BRIEFING. | S16 | | .20 | 01762 | CMS | 106.00 | 28,090.50 |
| 12814139 | 03/14/16 | | E-MAIL TO R. JOHNSON RE: COVER LETTER AND INDEX | S16 | | .10 | 01762 | CMS | 53.00 | 28,143.50 |

```
***************************************************************************************Page 15 of (30)
```

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 476033

THRU 03/31/16
AS OF 4/13/2016 3:35:08 PM
LAST DATE BILLED 04/08/16

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR APPELLATE BRIEFING. | | | | | | | |
| 12814142 | 03/14/16 | | REVIEW/UPDATE CRITICAL DATES. | S1 | | .20 | 01762 | CMS | 106.00 | 28,249.50 |
| 12814151 | 03/14/16 | | REVIEW E. KIM RESPONSE TO OMNIBUS OBJECTION. | S9 | | .20 | 01762 | CMS | 106.00 | 28,355.50 |
| 12819770 | 03/14/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 28,404.50 |
| 12811595 | 03/15/16 | | MEETING WITH C. SAMIS RE: 3/11 TELEPHONIC HEARING IN SNMP PROCEEDING | S10 | | .30 | 01761 | LKG | 150.00 | 28,554.50 |
| 12811600 | 03/15/16 | | REVIEW ORDER RE: EXPERT TESTIMONY IN SNMP APPEAL (.1); MEETING WITH C. SAMIS RE: SAME (.1) | S16 | | .20 | 01761 | LKG | 100.00 | 28,654.50 |
| 12814168 | 03/15/16 | | REVIEW TISSY RESPONSE TO OMNIBUS OBJECTION. | S9 | | .20 | 01762 | CMS | 106.00 | 28,760.50 |
| 12814169 | 03/15/16 | | REVIEW ORDER SUSTAINING OBJECTION TO PROPOSED SNMP EXPERTS. | S16 | | .20 | 01762 | CMS | 106.00 | 28,866.50 |
| 12814170 | 03/15/16 | | ADDRESS CALLS FROM CLAIMANTS AND CLAIMS TRADERS INQUIRING ABOUT EFFECT OF FILING OF APPELLATE BRIEFING WITH DISTRICT COURT (.3 X 4). | S16 | | 1.20 | 01762 | CMS | 636.00 | 29,502.50 |
| 12814173 | 03/15/16 | | REVIEW 24TH SUPPLEMENTAL BROMLEY DECLARATION IN SUPPORT OF RETENTION IN NORTEL. | S18 | | .20 | 01762 | CMS | 106.00 | 29,608.50 |
| 12814181 | 03/15/16 | | MEET W/ K. GOOD RE: OUTCOME OF 3/11/16 HEARING. | S10 | | .10 | 01762 | CMS | 53.00 | 29,661.50 |
| 12821098 | 03/15/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 29,710.50 |
| 12811624 | 03/16/16 | | REVIEW JANUARY MOR | S12 | | .30 | 01761 | LKG | 150.00 | 29,860.50 |
| 12811629 | 03/16/16 | | REVIEW LETTER FROM TFG RE: FEES OF BONDHOLDER GROUP IN CANADIAN PROCEEDING | S20 | | .20 | 01761 | LKG | 100.00 | 29,960.50 |
| 12811633 | 03/16/16 | | REVIEW AGENDA FOR 3/17 COMMITTEE CALL | S3 | | .10 | 01761 | LKG | 50.00 | 30,010.50 |
| 12811634 | 03/16/16 | | REVIEW LETTER RE: APPELLATE PANEL FOR CANADIAN ALLOCATION APPEAL (.1); RESEARCH RE: CANADIAN JUDGES (.3) | S16 | | .40 | 01761 | LKG | 200.00 | 30,210.50 |

| | | | | | | | WHITEFORD, TAYLOR & PRESTON | | THRU 03/31/16 | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | | | | | DETAILED  BILLING REPORT | | AS OF 4/13/2016 3:35:08 PM | |
| | | | | | | | PROFORMA NUMBER: 476033 | | LAST DATE BILLED 04/08/16 | |

CLIENT 091281      OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                         NORTEL NETWORKS, INC.
MATTER 00001      NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12811635 | 03/16/16 | | REVIEW CANADIAN MOTION RECORD RE: STAY EXTENSION AND OTHER MATTERS | S16 | | 2.10 | 01761 | LKG | 1,050.00 | 31,260.50 |
| 12811636 | 03/16/16 | | REVIEW MONITOR RESPONSE RE: PAYMENT OF BONDHOLDER'S FEES IN CANADIAN PROCEEDING | S20 | | .20 | 01761 | LKG | 100.00 | 31,360.50 |
| 12811637 | 03/16/16 | | REVIEW CANADIAN ORDER RE: SNMP ISSUES | S16 | | .40 | 01761 | LKG | 200.00 | 31,560.50 |
| 12814184 | 03/16/16 | | REVIEW JANUARY 2016 MOR. | S12 | | .30 | 01762 | CMS | 159.00 | 31,719.50 |
| 12814197 | 03/16/16 | | REVIEW UKPC LETTER RE: DORMANT SUBSIDIARIES. | S16 | | .20 | 01762 | CMS | 106.00 | 31,825.50 |
| 12814198 | 03/16/16 | | REVIEW MOTION FOR EXTENSION OF STAY IN CANADIAN PROCEEDINGS AND RELATED DOCUMENTS. | S16 | | 1.10 | 01762 | CMS | 583.00 | 32,408.50 |
| 12814298 | 03/16/16 | | REVIEW AGENDA AND MATERIALS FOR 3/17/16 COMMITTEE CALL. | S3 | | .60 | 01762 | CMS | 318.00 | 32,726.50 |
| 12820134 | 03/16/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 32,775.50 |
| 12811638 | 03/17/16 | | ATTEND NORTEL COMMITTEE CALL | S3 | | .90 | 01761 | LKG | 450.00 | 33,225.50 |
| 12811824 | 03/17/16 | | REVIEW OMNIBUS REPLY TO RESPONSES TO 40TH AND 41ST OMNIBUS CLAIM OBJECTION (.4) | S9 | | .40 | 01761 | LKG | 200.00 | 33,425.50 |
| 12814214 | 03/17/16 | | PARTICIPATE IN 3/17/16 COMMITTEE CALL. | S3 | | 1.00 | 01762 | CMS | 530.00 | 33,955.50 |
| 12814215 | 03/17/16 | | PREPARE FOR 3/17/16 COMMITTEE CALL. | S3 | | .30 | 01762 | CMS | 159.00 | 34,114.50 |
| 12814220 | 03/17/16 | | REVIEW OMNIBUS REPLY TO RESPONSES TO DEBTORS' FORTIETH AND FORTY-FIRST OMNIBUS OBJECTIONS (SUBSTANTIVE) TO CERTAIN CLAIMS. | S9 | | .50 | 01762 | CMS | 265.00 | 34,379.50 |
| 12820129 | 03/17/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 34,428.50 |
| 12792603 | 03/18/16 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .20 | 01797 | CDM | 66.00 | 34,494.50 |
| 12811954 | 03/18/16 | | REVIEW SUMMARY OF 3/18 CANADIAN HEARINGS | S10 | | .10 | 01761 | LKG | 50.00 | 34,544.50 |
| 12811956 | 03/18/16 | | REVIEW 3/22 HEARING AGENDA | S10 | | .10 | 01761 | LKG | 50.00 | 34,594.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 476033

THRU 03/31/16
AS OF 4/13/2016 3:35:08 PM
LAST DATE BILLED 04/08/16

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12811957 | 03/18/16 | | REVIEW 47TH MONTHLY FEE APPLICATION OF E&Y | S20 | | .20 | 01761 | LKG | 100.00 | 34,694.50 |
| 12811958 | 03/18/16 | | REVIEW COC RE: PROTECTIVE ORDER IN SNMP PROCEEDING | S16 | | .20 | 01761 | LKG | 100.00 | 34,794.50 |
| 12811959 | 03/18/16 | | REVIEW STATUS REPORT IN SNMP APPEAL | S16 | | .20 | 01761 | LKG | 100.00 | 34,894.50 |
| 12814240 | 03/18/16 | | MEET W/ S. LISKO RE: PREPARATION FOR 3/22/16 HEARING. | S10 | | .20 | 01762 | CMS | 106.00 | 35,000.50 |
| 12814241 | 03/18/16 | | E-MAILS TO M. FAGEN AND A. LORING RE: PREPARATION FOR 3/22/16 HEARING. | S10 | | .30 | 01762 | CMS | 159.00 | 35,159.50 |
| 12814243 | 03/18/16 | | REVIEW AMENDMENT TO AGREEMENT GOVERNING PRODUCTION, EXCHANGE AND FILING OF CONFIDENTIAL INFORMATION IN SNMP LITIGATION. | S16 | | .20 | 01762 | CMS | 106.00 | 35,265.50 |
| 12814249 | 03/18/16 | | REVIEW JOINT STATUS REPORT IN SNMP ADVERSARY. | S16 | | .30 | 01762 | CMS | 159.00 | 35,424.50 |
| 12814250 | 03/18/16 | | REVIEW ADDITIONAL DEPOSITION DESIGNATION FROM NNSA AND CORRESPONDENCE REGARDING SAME. | S16 | | .20 | 01762 | CMS | 106.00 | 35,530.50 |
| 12814261 | 03/18/16 | | CALLS FROM GENERAL UNSECURED CREDITORS RE: DISTRICT COURT APPEAL (.2 X 2). | S16 | | .40 | 01762 | CMS | 212.00 | 35,742.50 |
| 12820125 | 03/18/16 | | EMAIL NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING ON MARCH 22ND TO TEAM RE MATERIALS FOR HEARING | S10 | | .10 | 01806 | SL | 24.50 | 35,767.00 |
| 12820154 | 03/18/16 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .20 | 01806 | SL | 49.00 | 35,816.00 |
| 12820155 | 03/18/16 | | CONFERENCE WITH C. SAMIS RE MATERIALS FOR HEARING AND COURT CALL APPEARANCE FOR M. FAGEN | S10 | | .10 | 01806 | SL | 24.50 | 35,840.50 |
| 12820156 | 03/18/16 | | SET UP COURT CALL TELEPHONIC APPEARANCE FOR M. FAGEN AT AKIN GUMP RE MARCH 22, 2016 HEARING | S10 | | .20 | 01806 | SL | 49.00 | 35,889.50 |
| 12820934 | 03/18/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 35,963.00 |
| 12793909 | 03/21/16 | | REVISE CRITICAL DATES CALENDAR WITH C. MCCLAMB | S1 | | .10 | 01806 | SL | 24.50 | 35,987.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON    THRU 03/31/16
                                                     DETAILED  BILLING REPORT      AS OF 4/13/2016 3:35:08 PM
                                                     PROFORMA NUMBER: 476033       LAST DATE BILLED 04/08/16
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|-----------------------------|------|-----|-------------|---------|-----------|------------------------|---------------|
| | | | COMMENTS | | | | | | | |
| 12793913 | 03/21/16 | | EMAILS WITH C. SAMIS RE TELEPHONIC APPEARANCE FOR AKIN SET UP CONFIRMED | S10 | | .10 | 01806 | SL | 24.50 | 36,012.00 |
| 12793917 | 03/21/16 | | PREPARE MATERIALS FOR NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING ON MARCH 22, 2016 AT 10:00 A.M. (INCLUDING ENCRYPTION OF FLASH DRIVE) | S10 | | 2.80 | 01806 | SL | 686.00 | 36,698.00 |
| 12793918 | 03/21/16 | | CALLS WITH DLS RE MATERIALS FOR HEARING ON CLAIM OBJECTIONS | S10 | | .20 | 01806 | SL | 49.00 | 36,747.00 |
| 12793919 | 03/21/16 | | DRAFT CNO RE CASSELS TWENTY-SECOND MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 36,796.00 |
| 12793920 | 03/21/16 | | DRAFT CNO RE BRG 8TH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 36,845.00 |
| 12793921 | 03/21/16 | | CONFERENCE AND EMAILS WITH K. GOOD RE REVIEW AND APPROVAL TO FILE CASSELS AND BRG CNOS REGARDING MONTHLY FEE APPLICATIONS | S20 | | .20 | 01806 | SL | 49.00 | 36,894.00 |
| 12793922 | 03/21/16 | | PREPARE AND FILE CNO FOR CASSELS BROCK TWENTY-SECOND MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 36,943.00 |
| 12793923 | 03/21/16 | | PREPARE AND FILE CNO FOR BRG EIGHTH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 36,992.00 |
| 12793937 | 03/21/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 37,041.00 |
| 12811987 | 03/21/16 | | REVIEW LSI MOTION TO COMPEL INTERIM DISTRIBUTIONS OR CONVERT CASES | S9 | | .80 | 01761 | LKG | 400.00 | 37,441.00 |
| 12812162 | 03/21/16 | | EMAIL TO J. BOROW, J. HYLAND RE: CNO FOR BRG 8TH MONTHLY FEE APPLICATION (.1); REVIEW SAME (.1); EMAIL TO M. WUNDER RE: CNO FOR CASSELS DECEMBER FEE APPLICATION (.1); REVIEW DRAFT OF SAME (.1); EMAIL TO S. LISKO RE: FILING SAME (.1) | S20 | | .50 | 01761 | LKG | 250.00 | 37,691.00 |
| 12812458 | 03/21/16 | | REVIEW/REVISE CRITICAL DATES CALENDAR | S1 | | .20 | 01761 | LKG | 100.00 | 37,791.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762 CHRISTOPHER M. SAMIS | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED BILLING REPORT<br>PROFORMA NUMBER: 476033 | | | | THRU 03/31/16<br>AS OF 4/13/2016 3:35:08 PM<br>LAST DATE BILLED 04/08/16 | | |

CLIENT 091281       OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.

MATTER 00001      NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12814383 | 03/21/16 | | PREPARE FOR 3/22/16 HEARING. | S10 | | 1.10 | 01762 | CMS | 583.00 | 38,374.00 |
| 12814386 | 03/21/16 | | E-MAILS TO M. FAGEN RE: PREPARATION FOR 3/22/16 HEARING. | S10 | | .20 | 01762 | CMS | 106.00 | 38,480.00 |
| 12814387 | 03/21/16 | | E-MAILS TO S. LISKO RE: PREPARATION FOR 3/22/16 HEARING. | S10 | | .20 | 01762 | CMS | 106.00 | 38,586.00 |
| 12814392 | 03/21/16 | | E-MAIL TO J. SCARBOROUGH RE: FEE EXAMINER REPORT ON 5TH WTP INTERIM FEE APPLICATION. | S19 | | .10 | 01762 | CMS | 53.00 | 38,639.00 |
| 12814403 | 03/21/16 | | REVIEW LIQUIDITY SOLUTIONS MOTION TO COMPEL INTERIM DISTRIBUTION OR CONVERSION. | S1 | | 1.10 | 01762 | CMS | 583.00 | 39,222.00 |
| 12814404 | 03/21/16 | | E-MAILS TO R. JOHNSON RE: TIME FOR SNMP APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 39,328.00 |
| 12814407 | 03/21/16 | | E-MAIL TO A. REMMING RE: ERROR IN ORDER SETTING APPEAL TIMING. | S16 | | .10 | 01762 | CMS | 53.00 | 39,381.00 |
| 12814409 | 03/21/16 | | REVIEW FEE AUDITOR'S REPORT ON 5TH WTP INTERIM FEE APPLICATION. | S19 | | .20 | 01762 | CMS | 106.00 | 39,487.00 |
| 12796048 | 03/22/16 | | LOGISTICS FOR D. BOTTER TELEPHONIC APPEARANCE FOR 3/22 HEARING. | S10 | | 1.00 | 01769 | CMM | 240.00 | 39,727.00 |
| 12796628 | 03/22/16 | | DRAFT CNO RE CASSELS BROCK TWENTY-THIRD MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 39,776.00 |
| 12796629 | 03/22/16 | | DRAFT CNO RE EIGHTY-FOURTH MONTHLY FEE APPLICATION OF AKIN GUMP | S20 | | .20 | 01806 | SL | 49.00 | 39,825.00 |
| 12796630 | 03/22/16 | | DRAFT CNO RE EIGHTY-FOURTH MONTHLY FEE APPLICATION OF ASHURST | S20 | | .20 | 01806 | SL | 49.00 | 39,874.00 |
| 12796631 | 03/22/16 | | CONFERENCE WITH C. SAMIS RE HEARING MATERIALS FROM MARCH 22ND HEARING | S10 | | .10 | 01806 | SL | 24.50 | 39,898.50 |
| 12796632 | 03/22/16 | | EMAILS WITH DLS RE LOGISTICAL ISSUES REGARDING HEARING MATERIALS | S10 | | .10 | 01806 | SL | 24.50 | 39,923.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON      THRU 03/31/16
                                                     DETAILED  BILLING REPORT        AS OF 4/13/2016 3:35:08 PM
                                                     PROFORMA NUMBER: 476033         LAST DATE BILLED 04/08/16
```

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.

MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12796641 | 03/22/16 | | CONFERENCE WITH K. GOOD RE REVIEW OF CNO RE EIGHTY-FOURTH MONTHLY FEE APPLICATION OF ASHURST | S20 | | .10 | 01806 | SL | 24.50 | 39,947.50 |
| 12796642 | 03/22/16 | | CONFERENCE WITH K. GOOD RE REVIEW OF CNO RE EIGHTY-FOURTH MONTHLY FEE APPLICATION OF AKIN GUMP | S20 | | .10 | 01806 | SL | 24.50 | 39,972.00 |
| 12796643 | 03/22/16 | | CONFERENCE WITH K. GOOD RE CNO RE CASSELS BROCK TWENTY-THIRD MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 39,996.50 |
| 12796656 | 03/22/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 40,045.50 |
| 12812462 | 03/22/16 | | MEETING WITH C. MCALLISTER RE: 3/22 HEARING LOGISTICS (.1); MEETING WITH C. SAMIS RE: SUMMARY OF 3/22 HEARING (.1) | S10 | | .20 | 01761 | LKG | 100.00 | 40,145.50 |
| 12812465 | 03/22/16 | | REVIEW AKIN SUMMARY AND STRATEGY RE: LSI MOTION TO COMPEL INTERIM DISTRIBUTIONS (.2) | S9 | | .20 | 01761 | LKG | 100.00 | 40,245.50 |
| 12812466 | 03/22/16 | | MEETING X2 WITH C. SAMIS RE: LOGISTICS FOR 4/5 DISTRICT COURT ORAL ARGUMENT (.2) | S10 | | .20 | 01761 | LKG | 100.00 | 40,345.50 |
| 12812467 | 03/22/16 | | REVIEW NOTICE OF CANCELED 4/5 OMNIBUS HEARING | S10 | | .10 | 01761 | LKG | 50.00 | 40,395.50 |
| 12812468 | 03/22/16 | | REVIEW DRAFT OF DEBTORS' SUR-REPLY AND MOTION FOR LEAVE TO FILE SAME | S16 | | 1.20 | 01761 | LKG | 600.00 | 40,995.50 |
| 12814415 | 03/22/16 | | COMPLETE PREPARATIONS FOR 3/22/16 HEARING. | S10 | | 1.10 | 01762 | CMS | 583.00 | 41,578.50 |
| 12814416 | 03/22/16 | | ATTEND 3/22/16 HEARING. | S10 | | 1.30 | 01762 | CMS | 689.00 | 42,267.50 |
| 12814418 | 03/22/16 | | E-MAILS TO F. HODARA, D. BOTTER AND OTHERS RE: LIQUIDITY SOLUTIONS DISTRIBUTION/CONVERSION MOTION (.1 X 3). | S1 | | .30 | 01762 | CMS | 159.00 | 42,426.50 |
| 12814419 | 03/22/16 | | E-MAIL TO R. JOHNSON RE: ALLOCATION APPEAL SCHEDULING. | S16 | | .10 | 01762 | CMS | 53.00 | 42,479.50 |
| 12814420 | 03/22/16 | | E-MAIL TO M. FAGEN RE: PREPARATIONS FOR 3/22/16 HEARING. | S10 | | .10 | 01762 | CMS | 53.00 | 42,532.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 476033 | | | | THRU 03/31/16<br>AS OF 4/13/2016 3:35:08 PM<br>LAST DATE BILLED 04/08/16 | | |

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                         NORTEL NETWORKS, INC.

MATTER 00001        NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12814421 | 03/22/16 | | E-MAILS TO M. KENNEY RE: LIQUIDITY SOLUTIONS DISTRIBUTION/CONVERSION MOTION (.1 X 3). | S1 | | .10 | 01762 | CMS | 53.00 | 42,585.50 |
| 12814422 | 03/22/16 | | CALL FROM F. HODARA RE: ALLOCATION APPEAL STRATEGY. | S16 | | .30 | 01762 | CMS | 159.00 | 42,744.50 |
| 12814423 | 03/22/16 | | E-MAIL TO F. HODARA RE: ALLOCATION APPEAL SCHEDULING. | S16 | | .10 | 01762 | CMS | 53.00 | 42,797.50 |
| 12814431 | 03/22/16 | | REVIEW DEBTORS ALLOCATION SUR-REPLY BRIEF AND MOTION FOR LEAVE TO FILE SAME. | S16 | | 1.70 | 01762 | CMS | 901.00 | 43,698.50 |
| 12798373 | 03/23/16 | | CONFERENCES AND EMAILS WITH K. GOOD RE CNOS FOR VARIOUS MONTHLY FEE APPLICATIONS | S20 | | .20 | 01806 | SL | 49.00 | 43,747.50 |
| 12798374 | 03/23/16 | | EMAIL TO K. GOOD RE APPROVAL AND CLEARANCE TO FILE CNO FOR AKIN EIGHTY-FOURTH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 43,772.00 |
| 12798375 | 03/23/16 | | PREPARE AND FILE CNO FOR AKIN EIGHTY-FOURTH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 43,821.00 |
| 12798385 | 03/23/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .10 | 01806 | SL | 24.50 | 43,845.50 |
| 12812895 | 03/23/16 | | EMAIL TO M. WUNDER RE: CNO FOR CASSELS BROCK JANUARY FEE APPLICATION (.1); EMAIL TO M. FAGEN, A. LORING RE: CNO FOR AKIN GUMP JANUARY FEE APPLICATION (.1); MEETING WITH S. LISKO RE: FILING SAME (.1); EMAIL TO K. TRUEMAN, L. ROBERTS RE: CNO FOR ASHURST JANUARY FEE APPLICATION (.1); REVIEW FEE EXAMINER'S PRELIMINARY REPORT RE: CASSELS BROCK INTERIM APPLICATION (.2); EMAIL TO T. MINNOT RE: SAME (.1) | S20 | | .70 | 01761 | LKG | 350.00 | 44,195.50 |
| 12812896 | 03/23/16 | | REVIEW DEBTORS' FILED MOTION FOR LEAVE TO FILE SUR-REPLY | S16 | | .80 | 01761 | LKG | 400.00 | 44,595.50 |
| 12812898 | 03/23/16 | | REVIEW AGENDA FOR 3/24 COMMITTEE CALL | S3 | | .10 | 01761 | LKG | 50.00 | 44,645.50 |
| 12812941 | 03/23/16 | | REVIEW LETTER FROM TRADE CONSORTIUM RE: | S16 | | .10 | 01761 | LKG | 50.00 | 44,695.50 |

| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 476033 | THRU 03/31/16<br>AS OF 4/13/2016 3:35:08 PM<br>LAST DATE BILLED 04/08/16 |
|---|---|---|

CLIENT 091281      OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                   NORTEL NETWORKS, INC.
MATTER 00001       NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | TELEPHONIC APPEARANCES | | | | | | | |
| 12814448 | 03/23/16 | | REVIEW TRADE CONSORTIUM LETTER REQUESTING TELEPHONIC APPEARANCES. | S16 | | .10 | 01762 | CMS | 53.00 | 44,748.50 |
| 12814451 | 03/23/16 | | REVIEW/REVISE DEBTORS REVISED ALLOCATION SUR-REPLY. | S16 | | 1.20 | 01762 | CMS | 636.00 | 45,384.50 |
| 12814463 | 03/23/16 | | REVIEW CASE LAW ON PRE-PLAN INTERIM DISTRIBUTIONS IN DELAWARE. | S1 | | 1.90 | 01762 | CMS | 1,007.00 | 46,391.50 |
| 12802181 | 03/24/16 | | REVIEW MEDIATION PROCEDURES AND DEADLINES | S1 | | .70 | 01797 | CDM | 231.00 | 46,622.50 |
| 12808479 | 03/24/16 | | ATTEND 3/24 COMMITTEE CALL | S3 | | 1.00 | 01761 | LKG | 500.00 | 47,122.50 |
| 12808481 | 03/24/16 | | EMAIL TO L. ROBERTS, J. POWELL RE: CNO FOR ASHURST JANUARY FEE APPLICATION (.1); REVIEW AND APPROVE FINAL VERSION FOR FILING AND EMAIL TO S. LISKO RE: SAME (.1) | S20 | | .20 | 01761 | LKG | 100.00 | 47,222.50 |
| 12808482 | 03/24/16 | | REVIEW LETTER FROM D. ABBOTT RE: BRIEFING ON MOTION FOR LEAVE TO FILE A SUR-REPLY (.1); REVIEW EMAIL FROM M. FAGEN RE: SAME (.1) | S16 | | .20 | 01761 | LKG | 100.00 | 47,322.50 |
| 12813010 | 03/24/16 | | EMAIL TO M. WUNDER FOLLOWING UP ON AUTHORITY TO FILE CNO FOR FEE APPLICATION | S20 | | .10 | 01761 | LKG | 50.00 | 47,372.50 |
| 12813043 | 03/24/16 | | REVIEW ORAL ORDER FROM DISTRICT COURT RE: TELEPHONIC APPEARANCES | S16 | | .10 | 01761 | LKG | 50.00 | 47,422.50 |
| 12814453 | 03/24/16 | | PREPARE FOR 3/24/16 COMMITTEE CALL. | S3 | | .80 | 01762 | CMS | 424.00 | 47,846.50 |
| 12814454 | 03/24/16 | | PARTICIPATE IN 3/24/16 COMMITTEE CALL. | S3 | | 1.00 | 01762 | CMS | 530.00 | 48,376.50 |
| 12814468 | 03/24/16 | | E-MAILS TO R. JOHNSON RE: LOGISTICS OF ALLOCATION APPEAL ORAL ARGUMENT (.1 X 3). | S16 | | .30 | 01762 | CMS | 159.00 | 48,535.50 |
| 12814474 | 03/24/16 | | E-MAIL TO F. HODARA AND OTHERS RE: LOGISTICS OF ALLOCATION APPEAL ORAL ARGUMENT | S16 | | .10 | 01762 | CMS | 53.00 | 48,588.50 |

```
***********************************************************************************Page 23 of (30)
                                         WHITEFORD, TAYLOR & PRESTON      THRU 03/31/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 4/13/2016 3:35:08 PM
                                         PROFORMA NUMBER: 476033           LAST DATE BILLED 04/08/16
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12814475 | 03/24/16 | | ATTENTION TO PLANNING LOGISITICS OF ALLOCATION APPEAL ORAL ARGUMENT. | S16 | | 1.10 | 01762 | CMS | 583.00 | 49,171.50 |
| 12814476 | 03/24/16 | | E-MAIL TO S. LISKO RE: HEARING ON TELEPHONIC APPEARANCES AT ALLOCATION APPEAL ORAL ARGUMENT. | S16 | | .10 | 01762 | CMS | 53.00 | 49,224.50 |
| 12814484 | 03/24/16 | | RETURN CALLS TO CREDITORS INQUIRING ABOUT APPELLATE PROCESS AND TIMING OF DISTRIBUTIONS (.2 X 2). | S16 | | .40 | 01762 | CMS | 212.00 | 49,436.50 |
| 12817294 | 03/24/16 | | EMAILS WITH C. MCCLAMB RE DISTRIBUTION OF APPEALS RELATED PLEADINGS | S1 | | .10 | 01806 | SL | 24.50 | 49,461.00 |
| 12817295 | 03/24/16 | | EMAIL FROM LINDSEY AT ASHURST RE APPROVAL TO FILE CNO RE NO INFORMAL COMMENTS RECEIVED RE JANUARY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 49,485.50 |
| 12817300 | 03/24/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION RE ALLOCATION APPEAL AND AUTOMATIC STAY APPEAL | S16 | | .30 | 01806 | SL | 73.50 | 49,559.00 |
| 12817301 | 03/24/16 | | REVISE CNO FOR ASHURST EIGHTY-FOURTH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 49,583.50 |
| 12817302 | 03/24/16 | | EMAIL TO K. GOOD RE REVISED CNO FOR ASHURST EIGHTY-FOURTH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 49,608.00 |
| 12817315 | 03/24/16 | | PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING EIGHTY-FOURTH MONTHLY FEE APPLICATION OF ASHURST LLP | S20 | | .20 | 01806 | SL | 49.00 | 49,657.00 |
| 12817316 | 03/24/16 | | EMAILS WITH K. GOOD RE REVISED CNOS TO REFLECT PROPER LANGUAGE PERTAINING TO DOCUMENT TITLE | S20 | | .20 | 01806 | SL | 49.00 | 49,706.00 |
| 12817328 | 03/24/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 49,755.00 |
| 12817338 | 03/24/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .40 | 01806 | SL | 98.00 | 49,853.00 |
| 12802199 | 03/25/16 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .30 | 01797 | CDM | 99.00 | 49,952.00 |
| 12808425 | 03/25/16 | | REVIEW AND ANALYZE DISTRICT COURT ORAL ARGUMENT | S16 | | .40 | 01761 | LKG | 200.00 | 50,152.00 |

```
********************************************************************************Page 24 of (30)
                                   WHITEFORD, TAYLOR & PRESTON    THRU 03/31/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 4/13/2016 3:35:08 PM
                                   PROFORMA NUMBER: 476033        LAST DATE BILLED 04/08/16
```

CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | OUTLINE | | | | | | | |
| 12808426 | 03/25/16 | | EMAIL TO S. LISKO RE: FILING CNO FOR CASSELS BROCK 23RD MONTHLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 50.00 | 50,202.00 |
| 12808430 | 03/25/16 | | ATTENTION TO EMAIL FROM L. BIRD RE: TELEPHONIC STATUS CONFERENCE ON 3/29 RE: ALLOCATION APPEAL AND PREPARATION FOR SAME | S16 | | .10 | 01761 | LKG | 50.00 | 50,252.00 |
| 12814494 | 03/25/16 | | REVIEW COMMITTEE LETTER IN SUPPORT OF TELEPHONIC APPEARANCES. | S16 | | .10 | 01762 | CMS | 53.00 | 50,305.00 |
| 12814501 | 03/25/16 | | REVIEW DEBTORS RESPONSE TO JOINT ADMINISTRATOR'S MOTION FOR JUDGMENT ON PLEADINGS IN SNMP ADVERSARY. | S16 | | .80 | 01762 | CMS | 424.00 | 50,729.00 |
| 12814510 | 03/25/16 | | REVIEW APPELLATE ORAL ARGUMENT OUTLINE IN ALLOCATION APPEAL. | S16 | | 1.80 | 01762 | CMS | 954.00 | 51,683.00 |
| 12814601 | 03/25/16 | | E-MAIL TO K. GOOD AND C. MCCLAMB RE: ALLOCATION APPEAL ORAL ARGUMENT OUTLINE. | S16 | | .10 | 01762 | CMS | 53.00 | 51,736.00 |
| 12818991 | 03/25/16 | | PREPARE AND FILE CNO FOR CASSELS BROCK TWENTY-THIRD MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 51,785.00 |
| 12818995 | 03/25/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 51,834.00 |
| 12819004 | 03/25/16 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .20 | 01806 | SL | 49.00 | 51,883.00 |
| 12802206 | 03/26/16 | | READ DRAFT ORAL ARGUMENT OUTLINE | S16 | | .40 | 01797 | CDM | 132.00 | 52,015.00 |
| 12801907 | 03/27/16 | | REVIEW NCC LETTER IN RESPONSE TO REQUEST FOR TELEPHONIC PARTICIPATION IN 4/5 HEARING (.1) | S16 | | .10 | 01761 | LKG | 50.00 | 52,065.00 |
| 12814742 | 03/27/16 | | REVIEW REVISED ORAL ARGUMENT OUTLINE FOR ALLOCATION APPEAL. | S16 | | 1.10 | 01762 | CMS | 583.00 | 52,648.00 |
| 12814743 | 03/27/16 | | REVIEW E-MAIL CORRESPONDENCE REGARDING REVISED ORAL ARGUMENT OUTLINE FOR ALLOCATION APPEAL. | S16 | | .30 | 01762 | CMS | 159.00 | 52,807.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON      THRU 03/31/16
                                                     DETAILED  BILLING REPORT        AS OF 4/13/2016 3:35:08 PM
                                                     PROFORMA NUMBER: 476033         LAST DATE BILLED 04/08/16
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12803625 | 03/28/16 | | CONFERENCE WITH C. SAMIS RE LETTER TO JUDGE STARK RE TELEPHONIC CONNECTIVITY FOR ORAL ARGUMENT | S16 | | .10 | 01806 | SL | 24.50 | 52,831.50 |
| 12803626 | 03/28/16 | | PREPARE AND FILE LETTER DIRECTED TO JUDGE STARK RE POSITION RELATED TO TELEPHONIC CONNECTIVITY FOR APRIL 5TH ORAL ARGUMENT | S16 | | .20 | 01806 | SL | 49.00 | 52,880.50 |
| 12803627 | 03/28/16 | | DRAFT AFFIDAVIT OF SERVICE RE LETTER DIRECTED TO JUDGE STARK REGARDING TELEPHONIC CONNECTIVITY FOR APRIL 5TH ORAL ARGUMENT | S16 | | .20 | 01806 | SL | 49.00 | 52,929.50 |
| 12803628 | 03/28/16 | | DRAFT CNO FOR WTP FOURTEENTH [FEB] MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 52,978.50 |
| 12803633 | 03/28/16 | | REVISE CRITICAL DATES CALENDAR | S1 | | .20 | 01806 | SL | 49.00 | 53,027.50 |
| 12803640 | 03/28/16 | | REVISE AFFIDAVIT OF SERVICE RE LETTER TO JUDGE STARK RE TELEPHONIC ATTENDANCE | S16 | | .10 | 01806 | SL | 24.50 | 53,052.00 |
| 12803641 | 03/28/16 | | PREPARE AND FILE AFFIDAVIT OF SERVICE RE LETTER TO JUDGE REGARDING TELEPHONIC ATTENDANCE OF PARTIES DURING APRIL 5, 2016 ORAL ARGUMENT | S16 | | .20 | 01806 | SL | 49.00 | 53,101.00 |
| 12803647 | 03/28/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .10 | 01806 | SL | 24.50 | 53,125.50 |
| 12808275 | 03/28/16 | | REVIEW LETTER RE: TELEPHONIC ATTENDANCE AT 4/5 HEARING (.1); MEETING WITH C. SAMIS RE: SAME (.1) | S16 | | .20 | 01761 | LKG | 100.00 | 53,225.50 |
| 12808276 | 03/28/16 | | REVIEW DEBTORS' LETTER RE: TELEPHONIC PARTICIPATION IN 4/5 ALLOCATION HEARING | S16 | | .10 | 01761 | LKG | 50.00 | 53,275.50 |
| 12808277 | 03/28/16 | | REVIEW LETTER FROM CONFLICTS ADMINISTRATOR RE: TELEPHONIC APPEARANCES AT 4/5 HEARING | S16 | | .10 | 01761 | LKG | 50.00 | 53,325.50 |
| 12808280 | 03/28/16 | | REVIEW CNO FOR WTP 14TH MONTHLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 50.00 | 53,375.50 |
| 12808282 | 03/28/16 | | REVIEW LETTER FROM WSJ RE: TELEPHONIC ACCESS FOR 4/5 HEARING | S16 | | .10 | 01761 | LKG | 50.00 | 53,425.50 |
| 12808362 | 03/28/16 | | REVIEW CORRESPONDENCE RE: CONTINUING NORTEL | S16 | | .10 | 01761 | LKG | 50.00 | 53,475.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 476033 | | | | | THRU 03/31/16<br>AS OF 4/13/2016 3:35:08 PM<br>LAST DATE BILLED 04/08/16 | | |

CLIENT 091281         OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                             NORTEL NETWORKS, INC.
MATTER 00001          NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS<br>WORKED | TKPR<br>NO | TKPR<br>INIT. | TIME VALUE<br>THIS PERIOD | RUNNING<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEDIATION AND MEETING WITH C. SAMIS RE: SAME (.1) | | | | | | | |
| 12808418 | 03/28/16 | | REVIEW AND ANALYZE DRAFT ORAL ARGUMENT OUTLINE | S16 | | .30 | 01761 | LKG | 150.00 | 53,625.50 |
| 12813388 | 03/28/16 | | REVIEW/REVISE CRITICAL DATES CALENDAR | S1 | | .10 | 01761 | LKG | 50.00 | 53,675.50 |
| 12814747 | 03/28/16 | | CALL FROM J. SCHLERF RE: TELEPHONIC CONNECTION AT<br>APPELLATE ORAL ARGUMENT. | S16 | | .20 | 01762 | CMS | 106.00 | 53,781.50 |
| 12814748 | 03/28/16 | | E-MAIL TO J. SCHLERF RE: TELEPHONIC CONNECTION AT<br>APELLATE ORAL ARGUMENT. | S16 | | .10 | 01762 | CMS | 53.00 | 53,834.50 |
| 12814750 | 03/28/16 | | REVIEW F. HODARA COMMENTS TO ALLOCATION APPEAL<br>ORAL ARUGMENT OUTLINE. | S16 | | .30 | 01762 | CMS | 159.00 | 53,993.50 |
| 12814754 | 03/28/16 | | E-MAIL TO S. LISKO RE: LETTER ON TELEPHONIC<br>CONNECTION AT APPELLATE ORAL ARGUMENT. | S16 | | .10 | 01762 | CMS | 53.00 | 54,046.50 |
| 12814755 | 03/28/16 | | E-MAIL TO R. JOHNSON RE: LETTER ON TELEPHONIC<br>CONNECTION AT APPELLATE ORAL ARGUMENT. | S16 | | .10 | 01762 | CMS | 53.00 | 54,099.50 |
| 12814756 | 03/28/16 | | E-MAIL TO COUNSEL WORKGROUP RE: LETTER ON<br>TELEPHONIC CONNECTION AT APPELLATE ORAL ARGUMENT. | S16 | | .10 | 01762 | CMS | 53.00 | 54,152.50 |
| 12814765 | 03/28/16 | | REVIEW CORRESPONDENCE FROM OTHER CORE PARTIES ON<br>TELEPHONIC CONNECTION AT APPELLATE ORAL ARGUMENT. | S16 | | .30 | 01762 | CMS | 159.00 | 54,311.50 |
| 12814767 | 03/28/16 | | CALL FROM J. ALBERTO RE: COORDINATION OF ORAL<br>ARGUMENT IN ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 106.00 | 54,417.50 |
| 12814768 | 03/28/16 | | REVIEW FURTHER REVISED APPELLATE ORAL ARGUMENT<br>OUTLINE. | S16 | | .40 | 01762 | CMS | 212.00 | 54,629.50 |
| 12814770 | 03/28/16 | | E-MAIL TO R. JOHNSON RE: DEADLINE TO FILE JOINT<br>APPELLATE SUBMISSION. | S16 | | .10 | 01762 | CMS | 53.00 | 54,682.50 |
| 12814779 | 03/28/16 | | REVIEW JOINT APPELLATE STATUS REPORT. | S16 | | .20 | 01762 | CMS | 106.00 | 54,788.50 |
| 12817075 | 03/28/16 | | READ DEBTORS' LETTER RE: TELEPHONIC ATTENDANCE AT<br>ORAL ARGUMENT | S16 | | .10 | 01797 | CDM | 33.00 | 54,821.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          WHITEFORD, TAYLOR & PRESTON      THRU 03/31/16
                                                       DETAILED  BILLING REPORT        AS OF 4/13/2016 3:35:08 PM
                                                       PROFORMA NUMBER: 476033         LAST DATE BILLED 04/08/16
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12817076 | 03/28/16 | | READ COMMITTEE'S LETTER RE: TELEPHONIC ATTENDANCE AT ORAL ARGUMENT | S16 | | .10 | 01797 | CDM | 33.00 | 54,854.50 |
| 12817077 | 03/28/16 | | READ CCC'S LETTER RE: TELEPHONIC ATTENDANCE AT ORAL ARGUMENT | S16 | | .10 | 01797 | CDM | 33.00 | 54,887.50 |
| 12808237 | 03/29/16 | | REVIEW LETTER FROM K. COLLIER RE: TELEPHONIC ACCESS TO 4/5 ALLOCATION APPEAL HEARING | S16 | | .10 | 01761 | LKG | 50.00 | 54,937.50 |
| 12808238 | 03/29/16 | | REVIEW LETTER FROM S. CHURCH RE: TELEPHONIC APPEARANCES AT 4/5 ALLOCATION APPEAL HEARING | S16 | | .10 | 01761 | LKG | 50.00 | 54,987.50 |
| 12808239 | 03/29/16 | | ATTEND 3/29 TELEPHONIC HEARING WITH THE COURT RE: PROCEDURES FOR 4/5 ALLOCATION APPEAL ARGUMENT | S10 | | .60 | 01761 | LKG | 300.00 | 55,287.50 |
| 12808246 | 03/29/16 | | REVIEW BRIEF IN OPPOSITION TO DEBTORS' REQUEST FOR SUR-REPLY | S16 | | .20 | 01761 | LKG | 100.00 | 55,387.50 |
| 12808272 | 03/29/16 | | REVIEW CLEARY GOTTLIEB 86TH MONTHLY FEE APPLICATION (.2) | S20 | | .20 | 01761 | LKG | 100.00 | 55,487.50 |
| 12808273 | 03/29/16 | | REVIEW AD HOC BONDHOLDER GROUP RE: TELEPHONIC APPEARANCES AT 4/5 HEARING | S16 | | .10 | 01761 | LKG | 50.00 | 55,537.50 |
| 12814789 | 03/29/16 | | PARTICIPATE IN TELECONFERENCE W/ DISTRICT COURT RE: ORAL ARGUMENT TIMING AND TELEPHONIC PARTICIPATION. | S10 | | .60 | 01762 | CMS | 318.00 | 55,855.50 |
| 12814796 | 03/29/16 | | E-MAIL TO J. SCHLERF RE: PARTICIPATION OF PRESS IN TELECONFERENCE WITH JUDGE STARK. | S10 | | .10 | 01762 | CMS | 53.00 | 55,908.50 |
| 12814804 | 03/29/16 | | E-MAIL TO F. HODARA RE: LOGISTICS OF 4/5/16 HEARING. | S10 | | .10 | 01762 | CMS | 53.00 | 55,961.50 |
| 12817037 | 03/29/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 56,035.00 |
| 12807246 | 03/30/16 | | REVIEW/SIGN CNO FOR WTP 14TH MONTHLY FEE APPLICATION | S19 | | .10 | 01761 | LKG | 50.00 | 56,085.00 |
| 12807248 | 03/30/16 | | REVIEW MERGIS STAFFING REPORT FOR FEBRUARY (.1) | S20 | | .10 | 01761 | LKG | 50.00 | 56,135.00 |

```
*****************************************************************************Page 28 of (30)
                                    WHITEFORD, TAYLOR & PRESTON      THRU 03/31/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT      AS OF 4/13/2016 3:35:08 PM
                                    PROFORMA NUMBER: 476033         LAST DATE BILLED 04/08/16
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12814819 | 03/30/16 | | E-MAILS TO T. MINOTT RE: COMMITTEE PROFESSIONAL FEE CNOS (.1 X 2). | S20 | | .20 | 01762 | CMS | 106.00 | 56,241.00 |
| 12815951 | 03/30/16 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .10 | 01806 | SL | 24.50 | 56,265.50 |
| 12815959 | 03/30/16 | | REVISE CNO RE WTP FOURTEENTH MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 56,290.00 |
| 12815964 | 03/30/16 | | EMAIL TO K. GOOD RE WTP CNO RE FOURTEENTH MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 56,314.50 |
| 12815967 | 03/30/16 | | CONFERENCE WITH C. SAMIS RE APPROVAL TO FILE WTP CNO RE FOURTEENTH MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 56,339.00 |
| 12815969 | 03/30/16 | | PREPARE AND FILE CNO FOR WTP FOURTEENTH MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 56,388.00 |
| 12815970 | 03/30/16 | | EMAILS WITH C. SAMIS RE CNO FOR WTP FOURTEENTH MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 56,412.50 |
| 12813428 | 03/31/16 | | EMAIL TO M. FAGEN RE: COURTCALL APPEARANCE FOR 4/5 (.1); EMAIL X2 TO S. LISKO RE: SAME (.2) | S10 | | .30 | 01761 | LKG | 150.00 | 56,562.50 |
| 12813429 | 03/31/16 | | REVIEW FEBRUARY MOR | S12 | | .30 | 01761 | LKG | 150.00 | 56,712.50 |
| 12813430 | 03/31/16 | | ATTEND COMMITTEE CALL | S3 | | 1.10 | 01761 | LKG | 550.00 | 57,262.50 |
| 12813431 | 03/31/16 | | REVIEW JANUARY MONTHLY STAFFING REPORT OF MERGIS | S20 | | .20 | 01761 | LKG | 100.00 | 57,362.50 |
| 12813434 | 03/31/16 | | REVIEW 85TH MONTHLY FEE APPLICATION OF ASHURST (.3); EMAIL TO S. LISKO RE: DRAFTING NOTICE AND COS RE: SAME (.1); REVIEW/REVISE SAME (.1); EMAIL TO S. LISKO RE: FILING AND SERVICE OF SAME (.1) | S20 | | .60 | 01761 | LKG | 300.00 | 57,662.50 |
| 12814826 | 03/31/16 | | PREPARE FOR 3/31/16 COMMITTEE CALL, INCLUDING REVIEW OF SETTLEMENT TERM SHEETS. | S3 | | 1.20 | 01762 | CMS | 636.00 | 58,298.50 |
| 12814829 | 03/31/16 | | E-MAIL TO R. JOHNSON RE: CONSIDERATION OF SUR-REPLY IN ALLOCATION APPEAL. | S16 | | .10 | 01762 | CMS | 53.00 | 58,351.50 |

```
**********************************************************************************Page 29 of (30)
                                         WHITEFORD, TAYLOR & PRESTON    THRU 03/31/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS   DETAILED  BILLING REPORT    AS OF 4/13/2016 3:35:08 PM
                                         PROFORMA NUMBER: 476033       LAST DATE BILLED 04/08/16


CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12814832 | 03/31/16 | | PARTICIPATE IN 3/31/16 COMMITTEE CALL. | S3 | | 1.00 | 01762 | CMS | 530.00 | 58,881.50 |
| 12814840 | 03/31/16 | | REVIEW FEBURARY 2016 MOR. | S12 | | .40 | 01762 | CMS | 212.00 | 59,093.50 |
| 12814842 | 03/31/16 | | REVIEW JANUARY 2016 MONTHLY STAFFING REPORT OF MERGIS. | S20 | | .20 | 01762 | CMS | 106.00 | 59,199.50 |
| 12814847 | 03/31/16 | | E-MAIL TO S. LISKO RE: LOGISTICS OF 4/5/16 HEARING. | S10 | | .10 | 01762 | CMS | 53.00 | 59,252.50 |
| 12814849 | 03/31/16 | | ATTENTION TO LOGISTICS FOR 4/5/16 HEARING. | S10 | | 1.90 | 01762 | CMS | 1,007.00 | 60,259.50 |
| 12815313 | 03/31/16 | | EMAILS WITH K. GOOD RE COURT CALL APPEARANCE FOR M. FAGEN AT AKIN RE APRIL 5TH DISTRICT COURT ORAL ARGUMENT | S16 | | .10 | 01806 | SL | 24.50 | 60,284.00 |
| 12815314 | 03/31/16 | | SET UP COURT CALL TELEPHONIC APPEARANCE FOR M. FAGEN AT AKIN RE APRIL 5TH APPELLANT ORAL ARGUMENT | S16 | | .20 | 01806 | SL | 49.00 | 60,333.00 |
| 12815321 | 03/31/16 | | EMAIL FROM K. GOOD RE ASHURST 85TH (FEB) MONTHLY FEE APPLICATION DRAFT OF NOTICE AND CERTIFICATE OF SERVICE | S20 | | .10 | 01806 | SL | 24.50 | 60,357.50 |
| 12815322 | 03/31/16 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RELATED TO ASHURST EIGHTY-FIFTH (FEB) MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 60,431.00 |
| 12815324 | 03/31/16 | | EMAIL PDF COMPONENTS TO K. GOOD FOR REVIEW AND CLEARANCE TO FILE SAME | S20 | | .20 | 01806 | SL | 49.00 | 60,480.00 |
| 12815329 | 03/31/16 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .10 | 01806 | SL | 24.50 | 60,504.50 |
| 12815331 | 03/31/16 | | CONFERENCE AND EMAILS WITH K. GOOD RE REVIEW AND REVISE NOTICE OF ASHURST MONTHLY FEE APPLICATION AND CLEARANCE TO FILE SAME | S20 | | .10 | 01806 | SL | 24.50 | 60,529.00 |
| 12815332 | 03/31/16 | | PREPARE AND FILE ASHURST EIGHTY-FIFTH (FEB) MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 60,578.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS       WHITEFORD, TAYLOR & PRESTON     THRU 03/31/16
                                                    DETAILED  BILLING REPORT       AS OF 4/13/2016 3:35:08 PM
                                                    PROFORMA NUMBER: 476033        LAST DATE BILLED 04/08/16
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12815333 | 03/31/16 | | EMAIL TO DLS RE SERVICE OF ASHURST EIGHTY-FIFTH (FEB) MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 60,602.50 |
| 12816385 | 03/31/16 | | REVIEW 86TH FEE APPLICATON OF CLEARY. | S20 | | .30 | 01762 | CMS | 159.00 | 60,761.50 |
| 12816387 | 03/31/16 | | REVIEW MERGIS FEBRURAY 2016 FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 106.00 | 60,867.50 |

132.00**TIME VALUE TOTAL**      60,867.50