**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

March 1, 2016 through March 31, 2016

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 76.40 | $53,163.50 |
| Claims Administration and Objections | 59.40 | 35,504.50 |
| Employee Matters | 45.30 | 33,333.50 |
| Fee and Employment Applications | 72.10 | 29,281.50 |
| Litigation | 463.40 | 316,126.50 |
| Real Estate | 31.40 | 23,358.00 |
| Allocation/Claims Litigation | 835.00 | 567,987.50 |
| **TOTAL** | **1,583.00** | **$1,058,755.00** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 03/01/16 | Review summary of claims analysis from RLKS (.3), emails to L. Schweitzer, T. Ross re: same (.2) | .50 | 240.00 | 42828439 |
| Livingston, M. | 03/01/16 | Draft nightly docket update email. | .10 | 48.00 | 42828480 |
| Lipner, L. A. | 03/01/16 | Correspondence with D. Ilan re IP issues (.2). Correspondence with K. Hailey re form 26 (.2). Correspondence with J. Bromley re case document (.1). | .50 | 405.00 | 42894124 |
| Eckenrod, R. D. | 03/01/16 | EMs to client and D. Ilan re: amendment | .20 | 162.00 | 42797480 |
| Eber, A. | 03/02/16 | Emailed retained professionals re fee estimates | .10 | 56.50 | 42811003 |
| Schweitzer, L. | 03/02/16 | T/c L. Lipner re IP issue (0.1). | .10 | 124.00 | 43052337 |
| Livingston, M. | 03/02/16 | Draft nightly docket update email. | .10 | 48.00 | 42829343 |
| Lobacheva, A. | 03/02/16 | Coordinated with records re undeliverable mail boxes per B. Taylor. | .30 | 79.50 | 42843488 |
| Lipner, L. A. | 03/02/16 | Correspondence with J. Bromley re supplemental declaration (.2). T/c with/D. Ilan re IP issues (.2). Correspondence with D. Ilan re same (.1). T/c with/L. Schweitzer re same (.1) Prepare for call re same (.1). | .70 | 567.00 | 42894212 |
| Eckenrod, R. D. | 03/02/16 | TC w/ local advisor and client re: wind-down entity (.5); prep for same (.5); drafting of documentation re: same (2) | 3.00 | 2,430.00 | 42810740 |
| Schweitzer, L. | 03/03/16 | Review draft letter and related client e/ms (0.2). | .20 | 248.00 | 43052603 |
| Livingston, M. | 03/03/16 | Review Nortel draft agenda for 3.8.16(.1); emails to L. Schweitzer to cancel (.1) | .20 | 96.00 | 42829382 |
| Livingston, M. | 03/03/16 | Draft Nortel daily docket update email. | .10 | 48.00 | 42829428 |
| Lipner, L. A. | 03/03/16 | Correspondence re IP issue with J. Ray (N) and D. Ilan and T. Ross (N) (.7). | .70 | 567.00 | 42894267 |
| Eckenrod, R. D. | 03/03/16 | Review of documentation re: wind-down entity (1.8) | 1.80 | 1,458.00 | 43146958 |
| Herrington, D. | 03/04/16 | Calls and emails re handling subpoena to NNI. | .80 | 832.00 | 42868878 |
| Eckenrod, R. D. | 03/04/16 | EMs to client re: wind-down entities | .40 | 324.00 | 42840125 |
| Livingston, M. | 03/05/16 | Review Nortel January MOR, run blacklines | .60 | 288.00 | 42829593 |

---

[1]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | against previous MOR and send to L. Lipner. | | | |
| Lipner, L. A. | 03/06/16 | Correspondence with M. Livingston re draft MOR. | .10 | 81.00 | 42892516 |
| Eber, A. | 03/07/16 | Corresponded regarding retained professional invoices | .10 | 56.50 | 42840171 |
| Livingston, M. | 03/07/16 | Review Nortel January MOR (.3); run blackline and send to L. Schweitzer (.1). | .40 | 192.00 | 42869929 |
| Livingston, M. | 03/07/16 | Draft emails to RLKS, Epiq re: de-duplication call. | .20 | 96.00 | 42869935 |
| Livingston, M. | 03/07/16 | Draft nightly docket update email. | .10 | 48.00 | 42869938 |
| Lipner, L. A. | 03/07/16 | Reviewed draft MOR (.1). Correspondence with M. Livingston re same (.1).  Correspondence with L. Schweitzer re draft form 26 (.1). Correspondence with B. Miller re draft supplemental declaration (.1). | .40 | 324.00 | 42892523 |
| Eckenrod, R. D. | 03/07/16 | Review of issues re: wind-down entities | .10 | 81.00 | 42831745 |
| Eckenrod, R. D. | 03/07/16 | Review of EMs re: wind-down entities | .30 | 243.00 | 42838448 |
| Livingston, M. | 03/08/16 | Draft email to claimant re: change of address update. | .20 | 96.00 | 42869949 |
| Livingston, M. | 03/08/16 | Draft daily docket update email. | .20 | 96.00 | 42869957 |
| Eckenrod, R. D. | 03/08/16 | EMs to K. Hailey re: wind-down entity | .20 | 162.00 | 42852132 |
| Schweitzer, L. | 03/09/16 | T/c J. Katachurian, K. Schultea, T. Ross and M. Livingston re Epiq (0.4). | .40 | 496.00 | 43050826 |
| Livingston, M. | 03/09/16 | Call with Epiq, J. Katchurian, T. Ross, K. Schultea, L. Schweitzer re: de-duplication issue. | .40 | 192.00 | 42851960 |
| Livingston, M. | 03/09/16 | Draft daily docket update email. | .10 | 48.00 | 42869969 |
| Eckenrod, R. D. | 03/09/16 | EMs to client and K. Hailey re: wind-down entity | .40 | 324.00 | 42852151 |
| Eber, A. | 03/10/16 | Prepared for (.1) and participated in (.2) meeting with P. Cantwell and RJ Coleman re payment issue (.3). | .60 | 339.00 | 42867048 |
| Eber, A. | 03/10/16 | Reviewed past correspondence re payment issue. | .80 | 452.00 | 42867049 |
| Eber, A. | 03/10/16 | Corresponded with D. Stein re payment issue | .20 | 113.00 | 42867052 |
| Eber, A. | 03/10/16 | Call with RJ Coleman re payment issue | .10 | 56.50 | 42867054 |
| Coleman, R. J. | 03/10/16 | Comm and coordination with client, P. Cantwell, A. Eber, J. Erickson re: payment  issues (.6); searching for and reviewing materials re: same (3.2); call w/ A. Eber re payment issue (.1); | 4.80 | 3,648.00 | 42860378 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation for meeting with P. Cantwell, A. Eber re: same (.4); meeting with same re: same (.5) | | | |
| Schweitzer, L. | 03/10/16 | Review MOR draft, M. Livingston e/m re same (0.1). | .10 | 124.00 | 43051127 |
| Livingston, M. | 03/10/16 | Draft nightly docket update email. | .20 | 96.00 | 42869986 |
| Erickson, J. R. | 03/10/16 | Comms R. Coleman re payment issue and email review and research re same. | .30 | 114.00 | 42874806 |
| Eckenrod, R. D. | 03/10/16 | EMs to client and CGSH team re: wind-down entities | .30 | 243.00 | 42887910 |
| Cantwell, P. A. | 03/10/16 | Corr. to and mtg. w/ R. Coleman, A. Eber re payee documentation request. | .50 | 360.00 | 42883018 |
| Coleman, R. J. | 03/11/16 | Comm and coordination with P. Cantwell, others re: payment issues, including prep re: same (.3) | .30 | 228.00 | 42869148 |
| Bromley, J. L. | 03/11/16 | Emails with L. Lipner on supplemental declaration (.30) | .30 | 375.00 | 43047861 |
| Schweitzer, L. | 03/11/16 | E/ms J. Ray re recent court filings, and related updates (0.3).  P. Cantwell e/ms re fee invoices (0.2). | .50 | 620.00 | 43046097 |
| Livingston, M. | 03/11/16 | Draft Nortel daily docket email. | .10 | 48.00 | 42869992 |
| Livingston, M. | 03/11/16 | Blackline Nortel January MOR & separate signature pages (.3); send to J. Ray for signature (.1). | .40 | 192.00 | 42869995 |
| Lipner, L. A. | 03/11/16 | Attention to supplemental conflicts declaration (.2). Correspondence with J. Bromley re same (.3). | .50 | 405.00 | 42892638 |
| Eckenrod, R. D. | 03/11/16 | TC w/ R. Reeb, K. Hailey and client re: wind-down entities | .30 | 243.00 | 42887933 |
| Lipner, L. A. | 03/12/16 | Drafted supplemental declaration (1.2). Correspondence with P. Marquardt re same (.2). | 1.40 | 1,134.00 | 42892660 |
| Schweitzer, L. | 03/14/16 | A. Slavens e/ms re Canadian filings (0.1). | .10 | 124.00 | 43039562 |
| Livingston, M. | 03/14/16 | Draft Nortel daily docket update. | .10 | 48.00 | 42976831 |
| Livingston, M. | 03/14/16 | Draft Nortel weekly calendar update email. | .20 | 96.00 | 42977429 |
| Lipner, L. A. | 03/14/16 | Finalized declaration (.3).  T/c with/T. Minott (MNAT) re same (.1). Correspondence with T. Minott (MNAT) re filing of same (.1). | .50 | 405.00 | 42892729 |
| Eber, A. | 03/15/16 | Corresponded with client re payment | .30 | 169.50 | 42899319 |
| Eber, A. | 03/15/16 | Corresponded with paralegals re vendor invoice | .10 | 56.50 | 42899339 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Eber, A. | 03/15/16 | Sent vendor invoice to MNAT | .10 | 56.50 | 42899415 |
| Coleman, R. J. | 03/15/16 | Comm w/ P. Cantwell, A. Eber re: call on payment issues (.1), and related prep (.1) | .20 | 152.00 | 42893727 |
| Schweitzer, L. | 03/15/16 | Review draft form 26. L. Lipner e/ms re same (0.1). | .10 | 124.00 | 43038624 |
| Livingston, M. | 03/15/16 | Draft Nortel docket update email. | .10 | 48.00 | 42976832 |
| Livingston, M. | 03/15/16 | Compile Nortel January MOR (.2); final review of MOR (.2); send to MNAT for filing (.1). | .50 | 240.00 | 42977456 |
| Lipner, L. A. | 03/15/16 | Correspondence with L. Schweitzer re MOR and Form 26 (.2). | .20 | 162.00 | 43021453 |
| Eckenrod, R. D. | 03/15/16 | TC w/ client re: intercompany agreement (.2); EM to client re: same (.1); review of documentation re: same (.7) | 1.00 | 810.00 | 42895421 |
| Eber, A. | 03/16/16 | Corresponded with client re payment issue | .10 | 56.50 | 42915320 |
| Eber, A. | 03/16/16 | Reviewed retained professional invoice | .10 | 56.50 | 42915385 |
| Coleman, R. J. | 03/16/16 | Comm w/ P. Cantwell, others re: professional issue (.1) | .10 | 76.00 | 42901505 |
| Livingston, M. | 03/16/16 | Draft Nortel daily docket update. | .10 | 48.00 | 42976833 |
| Sheridan, K. M. | 03/16/16 | Call with H. Wiener regarding upcoming hearing; emails with J. Hallam regarding same. | .80 | 608.00 | 42924896 |
| Lipner, L. A. | 03/16/16 | Correspondence with P. Cantwell re review (.2). | .20 | 162.00 | 43021505 |
| Whatley, C. A. | 03/16/16 | Docketed papers received. | 2.50 | 425.00 | 42983962 |
| Cantwell, P. A. | 03/16/16 | Draft corr. to J. Ho, J. Kelly, R. Coleman re payee issue (.5). | .50 | 360.00 | 43205320 |
| Eber, A. | 03/17/16 | Corresponded with P. O'Keefe and A. Graham re vendor invoice | .10 | 56.50 | 42924535 |
| Coleman, R. J. | 03/17/16 | Comm w/ P. Cantwell, others re: payment issue (.1) | .10 | 76.00 | 42916337 |
| Schweitzer, L. | 03/17/16 | S. Bomhof e/ms re Canadian hearing (0.1). | .10 | 124.00 | 43043893 |
| Lipner, L. A. | 03/17/16 | Correspondence with J. Bromley re supplemental declaration. | .20 | 162.00 | 43028403 |
| Cantwell, P. A. | 03/17/16 | Corr. to J. Kelly, J. Ho re payee business issue (.3); Follow up corr. to R. Coleman (.1). | .40 | 288.00 | 42921085 |
| Whatley, C. A. | 03/17/16 | Docketed papers received. | 1.30 | 221.00 | 42984179 |
| Eber, A. | 03/18/16 | Corresponded with A. Graham and P. O'Keefe re | .10 | 56.50 | 42933709 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | vendor invoice | | | |
| Eckenrod, R. D. | 03/18/16 | Revisions to documentation re: wind-down entity (.7); OM w/ K. Hailey re: same (.6) | 1.30 | 1,053.00 | 42928633 |
| Cantwell, P. A. | 03/18/16 | Review Nortel-supplier agreement (2), edit (.4) and corr. to L. Schweitzer, L. Lipner re same (.4); Draft Nortel-supplier agreement (.5) | 3.30 | 2,376.00 | 42932433 |
| Whatley, C. A. | 03/18/16 | Docketed papers received. | 2.50 | 425.00 | 42984189 |
| Cantwell, P. A. | 03/19/16 | Draft supplier agreement and send to L. Lipner for review. | 2.00 | 1,440.00 | 42932394 |
| Lipner, L. A. | 03/20/16 | Revised draft supplier agreement (.4). Correspondence w P. Cantwell re same (.2). | .60 | 486.00 | 43017293 |
| Schweitzer, L. | 03/21/16 | Review new claims related motion filed (0.2). | .20 | 248.00 | 42940079 |
| Livingston, M. | 03/21/16 | Draft Nortel daily docket update email. | .10 | 48.00 | 42976830 |
| Livingston, M. | 03/21/16 | Review claim motion (.9); email to CGSH team summarizing key points (.5). | 1.40 | 672.00 | 42977739 |
| Eckenrod, R. D. | 03/21/16 | EMs to client and local advisors re: wind-down entity (.7); revisions to documentation re: same (1.2); review of pleadings re: claims (.3) | 2.20 | 1,782.00 | 42944123 |
| Cantwell, P. A. | 03/21/16 | Incorporate comments per L. Lipner to draft agreement and circulate to L. Schweitzer (.5). | .50 | 360.00 | 42944741 |
| Coleman, R. J. | 03/22/16 | Comm w/ P. Cantwell, A. Eber re: payment issues, including related prep (.2) | .20 | 152.00 | 42946658 |
| Schweitzer, L. | 03/22/16 | Revise business agreements, e/m P. Cantwell re same (0.6). | .60 | 744.00 | 42949920 |
| Livingston, M. | 03/22/16 | Draft Nortel daily docket update email. | .20 | 96.00 | 42976829 |
| Cantwell, P. A. | 03/22/16 | Revise business agreements per L. Schweitzer and circulate to K. Schultea. | .60 | 432.00 | 42959096 |
| Eber, A. | 03/23/16 | Corresponded with retained professional re fee estimate | .10 | 56.50 | 42960271 |
| Eber, A. | 03/23/16 | Sent vendor invoice to MNAT | .10 | 56.50 | 42960307 |
| Eber, A. | 03/23/16 | Corresponded with P. Cantwell, P. O'Keefe, and A. Graham re vendor invoice | .10 | 56.50 | 42960320 |
| Coleman, R. J. | 03/23/16 | Comm w/ P. Cantwell, J. Ho re: payment issues (.2) | .20 | 152.00 | 42952833 |
| Schweitzer, L. | 03/23/16 | Review recent pleadings and applications (0.3). | .30 | 372.00 | 43046295 |
| Livingston, M. | 03/23/16 | Draft Nortel daily docket update email. | .10 | 48.00 | 42976828 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 03/23/16 | T/c with/R. Eckenrod re case management (.2). | .20 | 162.00 | 43028535 |
| Eckenrod, R. D. | 03/23/16 | TC w/ client and local advisors re: appeals and wind-down entity (.5); prep for same (.3); preparation of documentation re: wind-down entity director matter (.5); TC w/ L. Lipner re: claims (.2) | 1.50 | 1,215.00 | 42959002 |
| Eber, A. | 03/24/16 | Revised retained professional fee application | .30 | 169.50 | 42970526 |
| Eber, A. | 03/24/16 | Drafted retained professional fee applications | 1.20 | 678.00 | 42970571 |
| Livingston, M. | 03/24/16 | Draft Nortel daily docket update. | .10 | 48.00 | 42976827 |
| Lipner, L. A. | 03/24/16 | Correspondence with R. Eckenrod and J. Bromley re  supplemental declaration (.2). | .20 | 162.00 | 43028567 |
| Eckenrod, R. D. | 03/24/16 | TC w/ R. Reeb and client re: wind-down entity update (.3); drafting of documents for correspondence to wind-down entity directory (1.4) | 1.70 | 1,377.00 | 42971020 |
| Livingston, M. | 03/25/16 | Nortel daily docket update. | .10 | 48.00 | 42976826 |
| Livingston, M. | 03/25/16 | Update Nortel internal case calendar (.2); circulate weekly email re: same (.1). | .30 | 144.00 | 42976834 |
| Cantwell, P. A. | 03/27/16 | Draft corr. to J. Ho regarding Nortel payee information (.1). Draft EM to K. Schultea re agreements (.3) | .40 | 288.00 | 42979934 |
| Eber, A. | 03/28/16 | Revised retained professional fee applications | .10 | 56.50 | 42991147 |
| Coleman, R. J. | 03/28/16 | Comm w/ P. Cantwell, J. Ho re: professional issues (.2) | .20 | 152.00 | 42978784 |
| Schweitzer, L. | 03/28/16 | Review draft business agreements (0.4). P. Cantwell e/ms re same (0.2). | .60 | 744.00 | 43048033 |
| Lipner, L. A. | 03/28/16 | Correspondence with T. Ross (N) re bank statements (.2). | .20 | 162.00 | 43017329 |
| Eckenrod, R. D. | 03/28/16 | Review of EMs re: wind-down entity (.1); | .10 | 81.00 | 42991494 |
| Eckenrod, R. D. | 03/28/16 | EMs to client and local advisors with documentation re: wind-down entities | 1.80 | 1,458.00 | 43038258 |
| Cantwell, P. A. | 03/28/16 | Review agreements per K. Schultea (RLKS) (.8) and corr. to L. Schweitzer, L. Lipner re same (.2). | 1.00 | 720.00 | 42995399 |
| Eber, A. | 03/29/16 | Finalized retained professional fee applications | .20 | 113.00 | 43004913 |
| Coleman, R. J. | 03/29/16 | Comm w/ Client, J. Ho re: professional issues (.5) | .50 | 380.00 | 42991055 |
| Schweitzer, L. | 03/29/16 | E/ms K. Schultea, P. Cantwell re business agreements (0.3). | .30 | 372.00 | 43001961 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 03/29/16 | Draft nightly docket update email. | .10 | 48.00 | 43025374 |
| Herrington, D. | 03/29/16 | Emails re litigation issues. | .70 | 728.00 | 43058528 |
| O'Keefe, P. M. | 03/29/16 | Update chart for client | .20 | 71.00 | 42998293 |
| Lipner, L. A. | 03/29/16 | Correspondence with J. Bromley re supplemental declaration (.5). Correspondence with T. Ross (Nortel) re bank statements (.2). | .70 | 567.00 | 43017373 |
| Eckenrod, R. D. | 03/29/16 | Drafting of documentation re: wind-down entity | 2.90 | 2,349.00 | 43038189 |
| Eber, A. | 03/30/16 | Prepared retained professional fee application for filing | .30 | 169.50 | 43051823 |
| Eber, A. | 03/30/16 | Corresponded with M. Ryan re retained professional invoice | .10 | 56.50 | 43053088 |
| Eber, A. | 03/30/16 | Attention to correspondence re payment issues | .10 | 56.50 | 43053126 |
| Coleman, R. J. | 03/30/16 | Comm w/ Client, P. Cantwell, J. Ho re: payment issues (.4), and related prep (.1) | .50 | 380.00 | 43007094 |
| Schweitzer, L. | 03/30/16 | Review professional compensation application (0.2). | .20 | 248.00 | 43048295 |
| Schweitzer, L. | 03/30/16 | Review draft MOR (0.2). | .20 | 248.00 | 43048546 |
| Livingston, M. | 03/30/16 | Draft nightly docket update email. | .10 | 48.00 | 43025378 |
| Lipner, L. A. | 03/30/16 | Reviewed draft MOR (.2). Correspondence re same with L. Schweitzer (.1). Correspondence re address change request with Epiq team (.1). Correspondence re conflicts disclosure with J. Bromley and M. Fagen (akin) (.2). | .60 | 486.00 | 43017477 |
| Eckenrod, R. D. | 03/30/16 | EMs to client and local advisors re: wind-down entity | .30 | 243.00 | 43016425 |
| Whatley, C. A. | 03/30/16 | Docketed papers received. | 2.00 | 340.00 | 43070552 |
| Coleman, R. J. | 03/31/16 | Comm w/ client, J. Ho, others re: payment issues (.1), and related prep (.1) | .20 | 152.00 | 43016741 |
| Schweitzer, L. | 03/31/16 | Comm re various case admin issues (0.3). | .30 | 372.00 | 43048947 |
| Livingston, M. | 03/31/16 | Draft nightly docket update email. | .10 | 48.00 | 43025387 |
| Lipner, L. A. | 03/31/16 | Correspondence with J. Bromley and M. Fagen (Akin) re supplemental declaration (.3). Correspondence with J. Ray re MOR (.1). Coordinated filing of same (.1). | .50 | 405.00 | 43147629 |
| Eckenrod, R. D. | 03/31/16 | Review of documentation re: wind-down entities | 2.30 | 1,863.00 | 43038160 |
| Whatley, C. A. | 03/31/16 | Docketed papers received. | .50 | 85.00 | 43070575 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
|      |      | **MATTER TOTALS:** | **76.40** | **53,163.50** |       |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 03/01/16 | Finalize stipulation for filing, including review of claimant's counsel comments, signature pages to J. Ray, compilation of PDF for filing and sending to MNAT for filing. | 1.20 | 576.00 | 42828421 |
| Livingston, M. | 03/01/16 | Review and send Excel spreadsheet of stipulation claims to Epiq. | .30 | 144.00 | 42828445 |
| Lipner, L. A. | 03/01/16 | Correspondence with M. Livingston and R. Eckenrod re pending claims settlement (.3). | .30 | 243.00 | 42894150 |
| Livingston, M. | 03/02/16 | Revise drafts of new settlement letters for M. Cilia to include new omnibus settlement procedures order (.6); emails to L. Lipner re: same (.2). | .80 | 384.00 | 42829303 |
| Livingston, M. | 03/02/16 | Emails to claimant's counsel, claimant, Akin Gump, CGSH internal team re: outstanding claims. | .40 | 192.00 | 42829318 |
| Lipner, L. A. | 03/02/16 | Correspondence with M. Livingston re claims stipulation (.4). | .40 | 324.00 | 42894223 |
| Eckenrod, R. D. | 03/02/16 | Review of issues re: settlement (.4) | .40 | 324.00 | 42810741 |
| Livingston, M. | 03/03/16 | Review open employee claims spreadsheet re: claimant's counsel's question (.2); draft email to A. Remming, L. Lipner, R. Eckenrod re: same (.1). | .30 | 144.00 | 42829397 |
| Lipner, L. A. | 03/03/16 | Correspondence re claims issue with M. Livingston (.2). | .20 | 162.00 | 42894263 |
| Eckenrod, R. D. | 03/03/16 | Review of report re: newly filed/resolved claims (.1) | .10 | 81.00 | 42818756 |
| Schweitzer, L. | 03/07/16 | Review creditor correspondence (0.3). | .30 | 372.00 | 43053116 |
| Livingston, M. | 03/07/16 | Review claimant address change request per L. Schweitzer (.1); emails to Epiq, MNAT, CGSH teams re: same (.3). | .40 | 192.00 | 42869940 |
| Livingston, M. | 03/07/16 | Review periodic new claims report from Epiq (.1); draft email to L. Schweitzer re: same (.2). | .30 | 144.00 | 42869942 |
| Livingston, M. | 03/07/16 | letters from RLKS (.7); emails to CGSH team and RLKS re: same (.2). | .90 | 432.00 | 42869943 |
| Schweitzer, L. | 03/09/16 | Review claims response, e/ms re same (0.1). | .10 | 124.00 | 43050964 |
| Livingston, M. | 03/09/16 | Review omnibus claims objection response (.2); emails to CGSH team re: same (.3) | .50 | 240.00 | 42869974 |
| Livingston, M. | 03/10/16 | Call with RLKS & R. Eckenrod, L. Lipner re: | .50 | 240.00 | 42869977 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | responses to Debtors Omnibus Claims Objections. | | | |
| Livingston, M. | 03/10/16 | Review of documents related to response to claim objection (.5); draft email re: same (.9). | 1.40 | 672.00 | 42869982 |
| Livingston, M. | 03/10/16 | Draft email to J. Ray re: responses to claims objection. | .30 | 144.00 | 42869983 |
| Livingston, M. | 03/11/16 | Revising draft emails to claimants' counsel to incorporate CGSH/RLKS comments (.7); emails re: same (.2). | .90 | 432.00 | 42869989 |
| Livingston, M. | 03/11/16 | Emails with C. Brown re: claim issue. | .30 | 144.00 | 42869990 |
| Livingston, M. | 03/12/16 | Review materials from RLKS re: response to omnibus objection. | .50 | 240.00 | 42869997 |
| Livingston, M. | 03/13/16 | Review Response to Omnibus Objection documents from RLKS. (1.7); Send summary email to L. Lipner, R. Eckenrod (.5). | 2.20 | 1,056.00 | 42870060 |
| Schweitzer, L. | 03/14/16 | Review replies to claims objections and related documents (0.3). | .30 | 372.00 | 43039534 |
| Livingston, M. | 03/14/16 | Draft response to  objections to Debtors' omnibus claims objections. | 2.80 | 1,344.00 | 42977426 |
| Livingston, M. | 03/14/16 | Draft document request list for RLKS re: supporting documents for responses to Debtors' Omnibus Objections (.8); email correspondence with RLKS & CGSH teams re: same (.3). | 1.10 | 528.00 | 42977432 |
| Livingston, M. | 03/14/16 | Reviewing L. Malone comments re: response to claimant response to Debtors Omnibus Objection. | .40 | 192.00 | 42977434 |
| Livingston, M. | 03/14/16 | Emails to A. Tsai (EPIQ) re:  proofs of claim. | .20 | 96.00 | 42977441 |
| Cantwell, P. A. | 03/14/16 | T/c L. Lipner re assignment (.2); Call L. Lipner, L. Malone, L. Schweitzer re claim (.4) and review documentation sent by M. Livingston (.3). | .90 | 648.00 | 42892023 |
| Livingston, M. | 03/15/16 | Review plan and consult with L. Malone re: responses to Debtors' Omnibus Objections. | 1.20 | 576.00 | 42977454 |
| Livingston, M. | 03/15/16 | Review emails from M. Cilia re: supporting documentation for objections (.6); draft Debtors' reply to objections re: same (2.1). | 2.70 | 1,296.00 | 42977460 |
| Livingston, M. | 03/15/16 | Call w/ P. Cantwell re:  draft reply to objections to Debtors' omnibus objections. | .10 | 48.00 | 42977462 |
| Cantwell, P. A. | 03/15/16 | Review claims document, research and draft same (2.6). | 2.60 | 1,872.00 | 42920854 |
| Schweitzer, L. | 03/16/16 | Revise draft claims objection, including P. | .30 | 372.00 | 43039045 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cantwell e/ms re same (0.3). | | | |
| Livingston, M. | 03/16/16 | Revise reply to response to objections to Debtors' omnibus objection (.5); emails to CGSH team re: same (.2). | .70 | 336.00 | 42977715 |
| Livingston, M. | 03/16/16 | Review emails from M. Cilia re: claim objection supporting documentation. | .40 | 192.00 | 42977722 |
| Cantwell, P. A. | 03/16/16 | Corr. to R. Eckenrod re claims issues (.1); Review and revise claims document (3.4); Claims call w/ R. Eckenrod, L. Malone, M. Cilia (.5); Prepare materials for hearing (.4); Corr. to J. Ray re claims document and input other edits (.5). | 4.80 | 3,456.00 | 42921059 |
| Whatley, C. A. | 03/16/16 | Docketed papers received. | .50 | 85.00 | 42983958 |
| Schweitzer, L. | 03/17/16 | Revise reply brief, P. Cantwell e/ms re same (0.3). | .30 | 372.00 | 43042904 |
| Livingston, M. | 03/17/16 | Emails with M. Cilia re: reply. | .40 | 192.00 | 42977724 |
| Livingston, M. | 03/17/16 | Review and implement L. Malone comments re: reply to objections to Debtors' Claim Objections. | 1.10 | 528.00 | 42977725 |
| Livingston, M. | 03/17/16 | Revise reply to objections to Debtors' Omnibus Claims Objections (.9); call with P. Cantwell re: same (.2). | 1.10 | 528.00 | 42977726 |
| Livingston, M. | 03/17/16 | Compiling final set of exhibit documents for reply to Debtors' Omnibus Claims Objections (1.2); emails to CGSH team re: same (.1). | 1.30 | 624.00 | 42977727 |
| Cantwell, P. A. | 03/17/16 | Extensive revisions of and drafting of claims reply (3.7); Outline for upcoming hearing (1) T/C w/ M. Livingston re omnibus objections (.2) . | 4.90 | 3,528.00 | 42921083 |
| Livingston, M. | 03/18/16 | Gather exhibits (.4) and draft email (.3) to paralegals re: preparing exhibit binder for P. Cantwell oral argument at 3/22 hearing. | .70 | 336.00 | 42977732 |
| McKay, E. | 03/18/16 | Compiled omnibus hearing binder per M. Livingston (2.3). | 2.30 | 678.50 | 43205347 |
| Livingston, M. | 03/21/16 | Review P. Cantwell 3/22 hearing outline re: objections. | .20 | 96.00 | 42977740 |
| Cantwell, P. A. | 03/21/16 | Extensive preparation for, review of and outlining for hearing. | 7.50 | 5,400.00 | 42944724 |
| Cantwell, P. A. | 03/22/16 | Non-working travel time NY to Delaware (50% of 1.5 or.7) and Delaware to NY (50% of 1.6 or .8); Prepare for hearing en route (1.0); Prepare for hearing with local counsel, M. Cilia (.9) and participate in hearing (1.0). | 4.40 | 3,168.00 | 42959079 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 03/23/16 | T/c L. Lipner re claims settlements (0.2).  T/c P. Cantwell re hearing (0.2). | .40 | 496.00 | 43046276 |
| Schweitzer, L. | 03/24/16 | Lipner e/ms re claim issue.  Review docket re same (0.2). | .20 | 248.00 | 43046950 |
| Schweitzer, L. | 03/29/16 | M. Cilia e/ms re claims settlements (0.1). | .10 | 124.00 | 43001969 |
| Whatley, C. A. | 03/30/16 | Docketed papers received. | .30 | 51.00 | 43070556 |
| Schweitzer, L. | 03/31/16 | E/ms M. Cilia, etc. re claim issues (0.2). | .20 | 248.00 | 43048930 |
| Lipner, L. A. | 03/31/16 | Correspondence with claimant re pending motion (.1). Correspondence with M. Livingston re same (.1). | .20 | 162.00 | 43147634 |
| Whatley, C. A. | 03/31/16 | Docketed papers received. | 1.80 | 306.00 | 43070570 |
| | | **MATTER TOTALS:** | **59.40** | **35,504.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 03/02/16 | Nortel employee claims call w/ L. Lipner, R. Eckenrod, Huron and RLKS. | .40 | 192.00 | 42829163 |
| Lipner, L. A. | 03/02/16 | Correspondence with M. Cilia (RLKS) re employee claims matters (.2).  Revised form letter re employee claims settlement (.5). Correspondence re same with M. Livingston (.4). | 1.10 | 891.00 | 42894173 |
| Lipner, L. A. | 03/02/16 | T/c re employee claims matters with M. Livingston (partial), R. Eckenrod  and M. Cilia (RLKS) (.5). | .50 | 405.00 | 42894229 |
| Eckenrod, R. D. | 03/02/16 | TC w/ RLKS, L. Lipner, M. Livingston (partial), Huron re; claims update (.5); | .50 | 405.00 | 42810742 |
| Gonzalez, E. | 03/04/16 | Organized matter materials. | 3.00 | 795.00 | 42829023 |
| Lipner, L. A. | 03/07/16 | Correspondence with M. Livingston re employee claim settlement letters. | .20 | 162.00 | 42892548 |
| Livingston, M. | 03/09/16 | Nortel weekly employee claims call with RLKS, L. Lipner, L. Malone and R. Eckenrod (.2); follow-up on claim objection response deadline for R. Eckenrod (.1). | .30 | 144.00 | 42851965 |
| Lipner, L. A. | 03/09/16 | Prepare for call (.10); T/c with/M. Livingston, R. Eckenrod, L. Malone, M. Cilia (RLKS) re employee claims issues (.20). | .30 | 243.00 | 42892585 |
| Eckenrod, R. D. | 03/09/16 | Review of issues re: objection response (.6); EMs to team re: same (.2); TC w/ RLKS, L. Lipner, L. Malone and M. Livingston with RLKS and Huron re: claims update (.2) | 1.00 | 810.00 | 42852149 |
| Livingston, M. | 03/10/16 | Call with R. Eckenrod, L. Lipner re: Claims Objections. | .30 | 144.00 | 42869976 |
| Livingston, M. | 03/10/16 | Review documents related to response to claim objection (.5); draft email response to R. Smith (.8). | 1.30 | 624.00 | 42869980 |
| Livingston, M. | 03/10/16 | Emails to L. Schweitzer, L. Lipner, R. Eckenrod re: responses to claim objections. | .30 | 144.00 | 42869981 |
| Lipner, L. A. | 03/10/16 | T/c with RLKS, R. Eckenrod and M. Livingston re employee claims objection (.5). Call with M. Livingston, R. Eckenrod re same (.5). | .80 | 648.00 | 42892611 |
| Eckenrod, R. D. | 03/10/16 | Review of responses re: objections (.4); EMs to local counsel re: same (.2); TC w/ M. Livingston and L. Lipner re: same (.3); TC w/ RLKS, M. Livingston and L. Lipner re: same (.5) | 1.40 | 1,134.00 | 42887869 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 03/11/16 | T/c with claimant re claim settlement (.3). Correspondence with M. Livingston and M. Cilia (RLKS) re employee claims objection (1).  T/c with/objecting party re same (.3). | 1.60 | 1,296.00 | 42892632 |
| Lipner, L. A. | 03/12/16 | Correspondence with M. Livingston re employee claims objection. | .20 | 162.00 | 42892664 |
| Schweitzer, L. | 03/14/16 | T/c M. Livingston, L. Lipner, L. Malone re employee claims objections (0.4). | .40 | 496.00 | 43146978 |
| Malone, L. | 03/14/16 | Employee claims issues (1.2); follow up prepare for same (0.5); discuss same with L. Lipner (0.2); t/c with L. Lipner, L. Schweitzer re: employee claims issues (0.4); research re: employee claims issues (0.6). | 2.90 | 2,349.00 | 42889455 |
| Lipner, L. A. | 03/14/16 | T/c with/M. Livingston re employee claims objection (.2). T/c with P. Cantwell, L. Malone and L. Schweitzer re same (.3). T/c with/P. Cantwell re same (.2).  T/c with/L. Malone re same (.2). Correspondence with objecting party re same(.2). Reviewed background documents re same (.5). | 1.60 | 1,296.00 | 42892704 |
| Eckenrod, R. D. | 03/14/16 | EMs to CGSH team re: claim objections (.5); review of issues re: same (.9) | 1.40 | 1,134.00 | 42887964 |
| Malone, L. | 03/15/16 | Review ems and background materials re employee claims (1.3); ems re employee claims issues (0.3) | 1.60 | 1,296.00 | 42899817 |
| Lipner, L. A. | 03/15/16 | Correspondence with M. Livingston re employee claims objection (.1). | .10 | 81.00 | 43021442 |
| Eckenrod, R. D. | 03/15/16 | Review of issues and draft response re: objections | 1.30 | 1,053.00 | 42895435 |
| Malone, L. | 03/16/16 | Employee claims issues (0.8) Call w/ P. Cantwell, R. Eckenrod, and RLKS re same (0.5); pension claims issues (0.5); review of pension claims materials (0.8). | 2.60 | 2,106.00 | 42989496 |
| Lipner, L. A. | 03/16/16 | Correspondence re employee claims objection with R. Eckenrod, M. Livingston, P. Cantwell (.2). | .20 | 162.00 | 43021496 |
| Eckenrod, R. D. | 03/16/16 | EMs to M. Livingston and P. Cantwell re: objection reply (1.3); revisions to reply (1); review of issues re: same (.5); TC w/ RLKS, M. Livingston, P. Cantwell, L. Malone and Huron re: update (.4) | 3.30 | 2,673.00 | 42908385 |
| Malone, L. | 03/17/16 | Employee claims reply (1.5); pension claims issues (2.0). | 3.50 | 2,835.00 | 42989678 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 03/17/16 | EMs to CGSH team re: claims objections (.7); review/finalizing reply (1); review and EMs to CGSH team re: hearing agenda (.3) | 2.00 | 1,620.00 | 42920826 |
| Lipner, L. A. | 03/18/16 | Correspondence w R. Eckenrod re employee claims issues (.2). | .20 | 162.00 | 43028408 |
| Eckenrod, R. D. | 03/18/16 | EMs to claimants and CGSH team re: reply and agenda for claims objections (.9) | .90 | 729.00 | 42928634 |
| Lipner, L. A. | 03/21/16 | Correspondence with R. Eckenrod and P. Cantwell re hearing preparation on employee claims objection. | .50 | 405.00 | 43028435 |
| Eckenrod, R. D. | 03/21/16 | EMs to P. Cantwell and L. Lipner re: hearing prep | .90 | 729.00 | 42944124 |
| Lobacheva, A. | 03/23/16 | Redacted documents for production per W. Lemon. | 2.30 | 609.50 | 42983312 |
| Lipner, L. A. | 03/23/16 | T/c with L. Schweitzer re motion in employee claims matter (.2). | .20 | 162.00 | 43028541 |
| Lipner, L. A. | 03/24/16 | Correspondence with L. Schweitzer re employee claims appeal communication (.3). | .30 | 243.00 | 43028559 |
| Schweitzer, L. | 03/25/16 | Review L. Lipner e/ms re claimant, review pleadings and correspondence (0.3). | .30 | 372.00 | 43047281 |
| Lipner, L. A. | 03/25/16 | Correspondence w L. Schweitzer re employee claimant appeal (.2). | .20 | 162.00 | 43028598 |
| Malone, L. | 03/28/16 | Pension claim evaluation. | 3.00 | 2,430.00 | 42989915 |
| Schweitzer, L. | 03/29/16 | L. Lipner t/c r e claimant issues (0.2). | .20 | 248.00 | 43146970 |
| Lipner, L. A. | 03/29/16 | T/c with/employee claimant re pending appeal (.4). Prepare for call (.1) t/c with/L. Schweitzer re same (.2). Correspondence with J. Ray (N) re same (.2). | .90 | 729.00 | 43017388 |
| Lipner, L. A. | 03/30/16 | T/c with/R. Eckenrod, M. Cilia (RLKS), C. Brown (Huron) and others re employee claims issues (.5). Comms with/R. Eckenrod re same (.2).  T/c with employee claimant re case update (.1). | .80 | 648.00 | 43017446 |
| Eckenrod, R. D. | 03/30/16 | TC w/ L. Lipner, Huron and RLKS re: claims update (.5) | .50 | 405.00 | 43016428 |
| | | **MATTER TOTALS:** | **45.30** | **33,333.50** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 03/01/16 | Communications and emails with L. Schweitzer, J. Ray, D. Abbott, M. Kennedy, others regarding fee inquiry/call to discuss tomorrow (.50). | .50 | 625.00 | 43039315 |
| Eber, A. | 03/02/16 | Reviewed fee application timeline | .10 | 56.50 | 42810788 |
| Eber, A. | 03/02/16 | Emailed timekeepers with missing time | .10 | 56.50 | 42810988 |
| Bromley, J. L. | 03/02/16 | Call with J. Ray, D. Abbott, M. Kennedy, others regarding fee inquiries (.30); emails regarding same (.20) | .50 | 625.00 | 43039583 |
| Gonzalez, E. | 03/02/16 | Met with P. O'Keefe to discuss Fee Application Calendar for March 2016. | .50 | 132.50 | 42806180 |
| O'Keefe, P. M. | 03/02/16 | Meeting with E. Gonzalez to draft calendar for fee application review (.50); finalize draft and circulate email regarding same (.20); revise/finalize calendar and circulate to team (.10); email to A. Lobacheva regarding February 2016 expense disbursements (.10). | .90 | 319.50 | 42803230 |
| McKay, E. | 03/03/16 | Meeting with P. O'Keefe regarding preparing February 2016 time details for review (0.3) | .30 | 88.50 | 42842929 |
| O'Keefe, P. M. | 03/03/16 | Email to fee application review team regarding February 2016 time details (.20); Meeting with E. McKay regarding preparing February 2016 time details for review  (.30) | .50 | 177.50 | 42813417 |
| McKay, E. | 03/04/16 | Assisted with fee app addition per P. Cantwell (0.6). | .60 | 177.00 | 42842948 |
| Lobacheva, A. | 03/04/16 | Coordinated with P. O'Keefe to prepare expense disbursements backup request for February 2016 fee statement | .80 | 212.00 | 42821732 |
| Urena, L. | 03/04/16 | Reviewed time details for Nortel fee applications. | 1.30 | 344.50 | 42842805 |
| O'Keefe, P. M. | 03/04/16 | Coordinated with A. Lobacheva to prepare expense disbursements backup request for February 2016 fee statement (.80); finalize request for same, including email to M.V. Ryan (Billing Dept.) (.40) | 1.20 | 426.00 | 42821852 |
| O'Keefe, P. M. | 03/06/16 | Update draft checklist regarding review of expenses for monthly fee applications | 1.00 | 355.00 | 42823581 |
| McKay, E. | 03/08/16 | Prepared diaries for review (0.5). Reviewed diaries (2.0). | 2.50 | 737.50 | 42883578 |
| O'Keefe, P. M. | 03/08/16 | Email to P. Cantwell and E. McKay regarding February 2016 time details review (.10); email to A. Lobacheva regarding February 2016 expense | .20 | 71.00 | 42839243 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | detail review (.10). | | | |
| O'Keefe, P. M. | 03/09/16 | Communications with P. Cantwell regarding February 2016 fee application and estimates | .30 | 106.50 | 42853023 |
| Cantwell, P. A. | 03/09/16 | Prepare February fee estimate and send to K. Ponder (Nortel). | .50 | 360.00 | 42882950 |
| Lobacheva, A. | 03/10/16 | Prepared Nortel expense report. | .70 | 185.50 | 42875018 |
| Gonzalez, E. | 03/14/16 | Reviewed Nortel February diaries for Fee Application per P. O'Keefe. | 3.00 | 795.00 | 42898903 |
| McKay, E. | 03/15/16 | Reviewed diaries per P. Cantwell (6.3). | 6.30 | 1,858.50 | 42938738 |
| Lobacheva, A. | 03/15/16 | Prepared Nortel expense report (3.1) Call w/ P. O'Keefe re same. | 3.20 | 848.00 | 42935073 |
| Gonzalez, E. | 03/15/16 | Reviewed Nortel February diaries for Fee Application per P. O'Keefe. | 5.50 | 1,457.50 | 42898742 |
| Urena, L. | 03/15/16 | Reviewed diaries as per P. Cantwell | .50 | 132.50 | 42900300 |
| O'Keefe, P. M. | 03/15/16 | Call with A. Lobacheva regarding expense disbursements for February 2016 fee statement | .10 | 35.50 | 42892381 |
| McKay, E. | 03/16/16 | Finalized and consolidated diary review per P. Cantwell (1.7). | 1.70 | 501.50 | 42938751 |
| Lobacheva, A. | 03/16/16 | Prep for meeting (.1) Meeting with P. O'Keefe re Nortel Expense Reports (.6). | .70 | 185.50 | 42935174 |
| Lobacheva, A. | 03/16/16 | Prepared Nortel Expense report. | 2.10 | 556.50 | 42935176 |
| O'Keefe, P. M. | 03/16/16 | Meeting with A. Lobacheva regarding expense disbursements for the February fee application (.60); email to A. Eber regarding expenses (.10); email to S. McKaig (Accounting Dept.) regarding expense questions (.20) | .90 | 319.50 | 42901779 |
| McKay, E. | 03/17/16 | Communications with P. Cantwell re diary review (0.1) | .10 | 29.50 | 42938770 |
| Lobacheva, A. | 03/17/16 | Prepared Nortel Expense Report per P. O'Keefe (2.3) Call w/ P. O'Keefe re same (0.2). | 2.50 | 662.50 | 42935312 |
| O'Keefe, P. M. | 03/17/16 | Call with A. Lobacheva regarding expenses for February 2016 fee statement (.20); communications with P. Cantwell and M.V. Ryan (Billing Dept.) regarding February 2016 fee application (.10); email to A. Graham regarding expense issues (.10) | .40 | 142.00 | 42915158 |
| Lobacheva, A. | 03/18/16 | Prepared Nortel expense report (1.10) Call w/ P. O'Keefe re expenses for February 2016 fee | 1.20 | 318.00 | 42935335 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | application (.10). | | | |
| O'Keefe, P. M. | 03/18/16 | Call with A. Lobacheva regarding expenses for February 2016 fee application | .10 | 35.50 | 42926196 |
| Erickson, J. R. | 03/18/16 | Review Feb 2016 fee app timeline and diaries. | 1.30 | 494.00 | 42931984 |
| Erickson, J. R. | 03/21/16 | Diary review for Feb 2016 fee app. | 1.60 | 608.00 | 42948810 |
| Eber, A. | 03/22/16 | Corresponded with A. Lobacheva, P. O'Keefe, and P. Cantwell re expenses questions | .20 | 113.00 | 42950670 |
| Lobacheva, A. | 03/22/16 | Drafted email to A. Eber re expense report issues per P. O'Keefe. | .40 | 106.00 | 42983290 |
| Lobacheva, A. | 03/22/16 | Prepared Nortel expense report. | 3.60 | 954.00 | 42983295 |
| O'Keefe, P. M. | 03/22/16 | Communications with A. Lobacheva regarding expense exhibit to the January fee application (.30) | .30 | 106.50 | 42942172 |
| Erickson, J. R. | 03/22/16 | Review Feb 2016 fee app diaries and matching with M.V. Ryan. | 3.00 | 1,140.00 | 42949279 |
| Eber, A. | 03/23/16 | Reviewed disbursements exhibit | .10 | 56.50 | 42960339 |
| Lobacheva, A. | 03/23/16 | Prepared Nortel expense report (1.00) follow-up communications w/ P. O'Keefe re same (.1). | 1.10 | 291.50 | 42983323 |
| O'Keefe, P. M. | 03/23/16 | Email to P. Cantwell and A. Eber regarding expense disbursements for February 2016 (.10); Communications with A. Lobacheva and M.V. Ryan (Billing Dept.) regarding same (.10) | .20 | 71.00 | 42952033 |
| Erickson, J. R. | 03/23/16 | Diary review for Feb 2016 fee app and matching with M.V. Ryan. | 1.50 | 570.00 | 42967900 |
| Brod, C. B. | 03/24/16 | E-mail re: fee app schedule (.10). | .10 | 125.00 | 43047072 |
| Eber, A. | 03/24/16 | Corresponded with P. O'Keefe, A. Graham and J. Erickson re fee app materials | .10 | 56.50 | 42970557 |
| Eber, A. | 03/24/16 | Drafted fee application | .60 | 339.00 | 42970564 |
| Schweitzer, L. | 03/24/16 | P. Cantwell e/ms re draft fee app (0.1). | .10 | 124.00 | 43046617 |
| Lobacheva, A. | 03/24/16 | Prepared Nortel retained professional report (1.9) follow up communication w/ P. O'Keefe re finalizing expense disbursement exhibit draft (.20) Call w/ P. O'Keefe re February 2016 fee application (.10). | 2.20 | 583.00 | 42983363 |
| O'Keefe, P. M. | 03/24/16 | Call with A. Lobacheva and M.V. Ryan (Billing Dept.) regarding February Fee Application (.10); follow up communications with A. Lobacheva regarding finalizing expense disbursements | .30 | 106.50 | 42961054 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | exhibit draft (.20). | | | |
| O'Keefe, P. M. | 03/24/16 | Update professional summary chart to February 2016 fee application | .30 | 106.50 | 42966679 |
| Erickson, J. R. | 03/24/16 | Review and revise fee exhibit and comms P. Cantwell, A. Eber, M.V. Ryan re same. | .30 | 114.00 | 42967923 |
| Cantwell, P. A. | 03/24/16 | Review February diaries | 2.50 | 1,800.00 | 42978857 |
| Brod, C. B. | 03/25/16 | Review February Fee Application, diaries and disbursements (1.60); conference P. Cantwell (.20). | 1.80 | 2,250.00 | 43047527 |
| Eber, A. | 03/25/16 | Corresponded with P. Cantwell re expenses for fee application | .10 | 56.50 | 42980616 |
| Eber, A. | 03/25/16 | Corresponded with P. Cantwell, A. Graham, J. Erickson, and P. O'Keefe re fee estimate | .10 | 56.50 | 42980647 |
| O'Keefe, P. M. | 03/25/16 | Email to P. Cantwell regarding response to fee examiner | .10 | 35.50 | 42976378 |
| Cantwell, P. A. | 03/25/16 | Review fee application (.3). Prepare fee materials for review by C. Brod (.1) conference w/ C. Brod (.2). | .60 | 432.00 | 42979897 |
| Brod, C. B. | 03/26/16 | Continued review of February Fee App (.50). | .50 | 625.00 | 43047998 |
| Brod, C. B. | 03/27/16 | Continued review of Nortel February Fee App, including motions and related documents (.1.30). | 1.30 | 1,625.00 | 43048047 |
| Cantwell, P. A. | 03/27/16 | Draft em re fee examiner report | .20 | 144.00 | 42979951 |
| Eber, A. | 03/28/16 | Revised fee application | .30 | 169.50 | 42991135 |
| Schweitzer, L. | 03/28/16 | Review fee app (0.2). | .20 | 248.00 | 43048065 |
| Erickson, J. R. | 03/28/16 | Review team corr re Feb 2016 fee app. | .10 | 38.00 | 43005374 |
| Cantwell, P. A. | 03/28/16 | Review C. Brod comments to Feb. fee application and corr. to A. Eber re same (.3); Prepare, format and compile format changes (.5). | .80 | 576.00 | 42995396 |
| Schweitzer, L. | 03/29/16 | Correspondence re fee app, examiner report (0.3). | .30 | 372.00 | 43001478 |
| O'Keefe, P. M. | 03/29/16 | Prepare Excel version of February 2016 fee application for fee examiner (1.00); Prepare response to fee examiner's preliminary report (1.30) | 2.30 | 816.50 | 42998289 |
| Eber, A. | 03/30/16 | Reviewed fee application timeline | .20 | 113.00 | 43053105 |
| O'Keefe, P. M. | 03/30/16 | Draft review timeline calendar for month of April while training B. Rozan on preparing same (1.10); circulate to fee application review team (.10); discussion with B. Rozan regarding maintaining | 1.50 | 532.50 | 43007254 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | timekeeper professional summary chart (.30) | | | |
| Erickson, J. R. | 03/30/16 | Review team corr re Feb 2016 fee app. | .10 | 38.00 | 43039074 |
| O'Keefe, P. M. | 03/31/16 | Discuss records assignment with J. Planamento | .10 | 35.50 | 43025184 |
| O'Keefe, P. M. | 03/31/16 | Prepare client materials for records (.30); Discussion with B. Rozan regarding records management for case (.50); circulate fee application review calendar to team (.10) | .90 | 319.50 | 43028523 |
| | | **MATTER TOTALS:** | **72.10** | **29,281.50** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McKay, E. | 03/01/16 | Compiled hearing minibooks per E. Gallagher (1.0). Reviewed Notebooking (0.5). | 1.50 | 442.50 | 42842902 |
| Gallagher, E. C | 03/01/16 | Drafted response to motion (1.5) Reviewed documents and drafted summary re: same (0.6) Drafted email re: hearing (0.1) Reviewed documents and drafted summary re: same (0.8) Coordinated with paralegals re: hearing (0.3) Corresponded re: motion (0.6). | 3.90 | 1,872.00 | 42798035 |
| Lipner, L. A. | 03/01/16 | Attention to third party subpoena (.5). | .50 | 405.00 | 42894130 |
| Cantwell, P. A. | 03/01/16 | T/c w/ D. Dean re case status (.1) and f/up ems to B. Stern, D. Herrington (.4); Corr. to local counsel, purchaser, litigant re scheduling (.5); Draft litigation document  (1.3). | 2.30 | 1,656.00 | 42822882 |
| McKay, E. | 03/02/16 | Compiled hearing minibooks per E. Gallagher (5.5). | 5.50 | 1,622.50 | 42842916 |
| Gallagher, E. C | 03/02/16 | Drafted and revised response to motion (1.6). | 1.60 | 768.00 | 42813011 |
| Sheridan, K. M. | 03/02/16 | Prepare for and participate in call with J. Palmer and T. Ross (Nortel) (.5); Call with J. Palmer (.3). | .80 | 608.00 | 42840447 |
| Lobacheva, A. | 03/02/16 | Organized docket documents in litpath per E. Gallagher. | .20 | 53.00 | 42843492 |
| Herrington, D. | 03/02/16 | Emails re call with Court re litigation issues | .30 | 312.00 | 42868784 |
| Palmer, J. M. | 03/02/16 | Call with T. Ross (Nortel), K. Sheridan re litigation issues (.5); follow-up call with K. Sheridan (.3); research re litigation issues (1.4) | 2.20 | 1,782.00 | 42803266 |
| Cantwell, P. A. | 03/02/16 | Edit litigation document (.5); Comm. w/ A. Remming (MNAT) re litigation issue (.2); EM to Canadian debtors re litigation issue (.2); Edit litigation document  (1.3). | 2.20 | 1,584.00 | 42822892 |
| Schweitzer, L. | 03/03/16 | T/cs retained professional, D. Herrington re retained professional issues (0.4). | .40 | 496.00 | 43052458 |
| McKay, E. | 03/03/16 | Compiled hearing minibooks per E. Gallagher (0.3). | .30 | 88.50 | 42842936 |
| Redway, R. S. | 03/03/16 | Revisions to litigation documents | 2.00 | 960.00 | 42883978 |
| Gallagher, E. C | 03/03/16 | Researched retained professional issue and drafted email re: same (2.6). | 2.60 | 1,248.00 | 42818765 |
| Herrington, D. | 03/03/16 | Call re litigation issues (0.4); t/c w/ L. Schweitzer, L. Christiansen re same (.4); C ; review of case law and work on letter (1.6) call w/ L. Lipner re | 2.60 | 2,704.00 | 42868866 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | 3rd party subpoena (.2). | | | |
| Lipner, L. A. | 03/03/16 | T/c with/D. Herrington re third party subpoena (.2). Correspondence with D. Herrington re same (.2).  Reviewed third party subpoena (.2). | .60 | 486.00 | 42894289 |
| Palmer, J. M. | 03/03/16 | Research on litigation issue (1.2); review draft litigation document (.8); review proof of claim (.6); review report (.3) | 2.90 | 2,349.00 | 42812383 |
| Cantwell, P. A. | 03/03/16 | Draft and revise litigation document  (3.2); Corr. to purchaser and review same (.2); Comm. to D. Herrington re litigation document (.3); Corr. to E. Gallagher re research (.2); Revise litigation document  (1). | 4.90 | 3,528.00 | 42822898 |
| McKay, E. | 03/04/16 | Finalized and coordinated printing of hearing minibooks (1.4). Checked accuracy of and delivered hearing minibooks (1.5). | 2.90 | 855.50 | 42842945 |
| Redway, R. S. | 03/04/16 | Finalize and review document request/interrogatories update | 2.50 | 1,200.00 | 42883984 |
| Gallagher, E. C | 03/04/16 | Researched litigation issue and drafted email re: same. | 3.20 | 1,536.00 | 42831473 |
| Herrington, D. | 03/04/16 | Further work on letter to litigant (1.00); several calls and emails re mediation (1.10); work on litigation issues (0.80) | 2.90 | 3,016.00 | 42868876 |
| Lipner, L. A. | 03/04/16 | Drafted response to third party subpoena (1.5). Coordinated mailing of same (.2). Correspondence re same with D. Herrington (.2). | 1.90 | 1,539.00 | 42894304 |
| Palmer, J. M. | 03/04/16 | Email with D. Herrington, P. Cantwell re litigation issues (.2) | .20 | 162.00 | 42828842 |
| Cantwell, P. A. | 03/04/16 | Comm. to B. Stern (HK) re objection letter (.5); Various comm. w/ D. Herrington re objection letter (.6) and revise and circulate same (.4); Corr. to D. Herrington re E. Gallagher research (.1) and review same (.2). | 1.80 | 1,296.00 | 42837992 |
| Schweitzer, L. | 03/07/16 | P. Cantwell e/ms re appeal (0.1). Review documents, analysis (0.5). | .60 | 744.00 | 43053019 |
| McKay, E. | 03/07/16 | Assisted with correspondence retention per E. Gallagher (0.3) | .30 | 88.50 | 42883565 |
| Gallagher, E. C | 03/07/16 | Reviewed documents (0.2) Corresponded w/paralegals re: retained professionals (0.3) Revised response to motion (1.8) Revised letter re: retained professionals (1.4) Corresponded re: litigation issue (1) Corresponded re: retained professionals (0.3) | 5.00 | 2,400.00 | 42839365 |

**MATTER: 17650-021  LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Herrington, D. | 03/07/16 | Work on objection letter | 2.70 | 2,808.00 | 42868889 |
| Palmer, J. M. | 03/07/16 | Review memo re litigation issues (1.3); email with retained professional re litigation issue (.2); email with D. Herrington, K. Sheridan re retained professionals (.7); email with retained professional, K. Sheridan, P. Cantwell re requests for information and related research (1.8); review objection (.3); research on mediation issue (.7); | 5.00 | 4,050.00 | 42835081 |
| Cantwell, P. A. | 03/07/16 | Edit litigation document  (1.8); T/c re scheduling argument w/ L. Schweitzer (.1); local counsel (.1); litigant's counsel) (.1); Draft litigation document (1.8) and follow up edits per D. Herrington (.5) and comments and corr. to E. Gallagher (.7); Update correspondence to retained professional per J. Palmer (.2). | 5.30 | 3,816.00 | 42885731 |
| Schweitzer, L. | 03/08/16 | Work on litigation argument (2.7); M. Kennedy e/ms re various litigation issues (0.4).  Review drafts (0.3). | 3.40 | 4,216.00 | 42851017 |
| Redway, R. S. | 03/08/16 | Meet and conf call with litigant re: document requests/interrogatories with D. Herrington, P. Cantwell, J. Palmer (1); Draft summary of call re: same (1.2) | 2.20 | 1,056.00 | 42884003 |
| Gallagher, E. C | 03/08/16 | Revised objection letter and corresponded re: same (1.2) Corresponded w/paralegals re: retained professionals (0.1) Revised response to motion (3.3) | 4.60 | 2,208.00 | 42848846 |
| Gonzalez, E. | 03/08/16 | Prepared log of materials sent to retained professional per E. Gallagher (5.0); searched for retained professional document per E. Gallagher (1.0). | 6.00 | 1,590.00 | 42843221 |
| Urena, L. | 03/08/16 | Organized Nortel log of materials w. E. Gonzalez as per E. Gallagher | 1.50 | 397.50 | 42848926 |
| Urena, L. | 03/08/16 | Categorized emails for Nortel log of materials w. E. Gonzalez | 2.00 | 530.00 | 42848932 |
| Herrington, D. | 03/08/16 | Review of memo and information re litigation issue and prep of notes re same (1.50); further work on objection letter (1.50); meet and confer call with litigant (1.0); and prep in advance with P. Cantwell, J. Palmer, R. Redway (.30); emails re litigation issue (0.40). | 4.70 | 4,888.00 | 42881273 |
| Palmer, J. M. | 03/08/16 | Email with D. Herrington, retained professional re conference call (.2); call with opposing counsel, D. Herrington, P. Cantwell, R. Redway (1); prep for same (.2) | 1.40 | 1,134.00 | 42840263 |

MATTER: 17650-021  LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Cantwell, P. A. | 03/08/16 | EM to D. Herrington re litigation issue  (.1); Prepare for meet and confer w/ D. Dean, J. Wood (.5); Meet & Confer w/ D. Herrington, R. Redway, D. Dean, J. Wood (1); Follow up on open issues per D. Herrington (.2) and revise R. Redway summary of meeting (.1). | 1.90 | 1,368.00 | 42882921 |
| Schweitzer, L. | 03/09/16 | Review brief, e/ms Herrington re same (0.2). T/c D. Herrington re hearing prep and related issues (0.3). Review of related pleadings (0.7). E/ms R. Johnson re litigation issues (0.3). | 1.50 | 1,860.00 | 42851073 |
| Redway, R. S. | 03/09/16 | Email to P. Cantwell, D. Herrington, J. Palmer re: litigation issues (2.1); Revise call summary email (.4); call with J. Palmer re litigation documents (.1). | 2.20 | 1,056.00 | 42884032 |
| Gallagher, E. C | 03/09/16 | Reviewed revisions to response to brief (0.2) Mtg w/P. Cantwell re: revisions to response to brief (0.4) Revised response to motion (1.8) T/c and meeting w/ retained professional, D. Herrington, J. Palmer, K. Sheridan (1.3); Follow-up w/ K. Sheridan & J. Palmer (.9). | 4.60 | 2,208.00 | 42856867 |
| Sheridan, K. M. | 03/09/16 | Prepare for call with retained professional (2.8); Participate in call and meeting (1.3) call with retained professional (1 hour); Meeting with J. Palmer and D. Herrington (.3);  Meeting with J. Palmer, and E. Gallagher (.4). | 5.00 | 3,800.00 | 42891068 |
| Herrington, D. | 03/09/16 | Call with retained professional re litigation issues and team meeting w/ J. Palmer, E. Gallagher, K. Sheridan in advance (1.30); emails re discussions concerning mediation (0.30); T/c w/ L. Schweitzer re hearing prep and related issues (.3); work on prep for hearing (.10). | 2.00 | 2,080.00 | 42881341 |
| Palmer, J. M. | 03/09/16 | Email with retained professional re document requests (.4); review opinion and prepare email memo (1.1); email with R. Redway, P. Cantwell re meet and confer (.5); review reports (.6); call with R. Redway re litigation document (.1); review memo from retained professional (.8); call and meeting with retained professional, D. Herrington, E. Gallagher, K. Sheridan re litigation issues (1.3); Prepare for meeting (.1) meeting with E. Gallagher, K. Sheridan re follow up re call with retained professional (.9) | 5.80 | 4,698.00 | 42852806 |
| Cantwell, P. A. | 03/09/16 | Corr. re 3/11 hearing and case issues to D. Herrington, J. Palmer (.3) and corr. to K. Sheridan re litigation issues (.4); Mtg. w/ E. Gallagher re litigation document draft and edits (.4). | 1.10 | 792.00 | 42882935 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gallagher, E. C | 03/10/16 | Reviewed litigation document and cited cases (0.5) T/c w/purchaser re: court call tomorrow, follow-up mtg. w/D. Herrington & P. Cantwell (1) Drafted documents in preparation for court conference (2.4).   ` | 3.90 | 1,872.00 | 42865859 |
| Gonzalez, E. | 03/10/16 | Organized documents per K. Sheridan (2.70); prepared binder of the same per K. Sheridan (.80) . | 3.50 | 927.50 | 42864301 |
| Herrington, D. | 03/10/16 | Review of letter in opposition to our objection and review of cases cited in letter (1.20); further review of case law and prep for argument, and call with purchaser's counsel re same (2.10). | 3.30 | 3,432.00 | 42881390 |
| Palmer, J. M. | 03/10/16 | Review objection (.2); email with K. Sheridan, E. Gallagher, P. Cantwell re litigation issues (.6); | .80 | 648.00 | 42861345 |
| Cantwell, P. A. | 03/10/16 | Review litigation document filing and EM to D. Herrington, E. Gallagher re same (.4); Corr. to D. Herrington, E. Gallagher re 3/11 hearing, research and work (.6); Follow up review of documents and preparation for Friday hearing (1.1); Edit litigation document (1.5) and comments to E. Gallagher re same (.3). | 3.90 | 2,808.00 | 42882983 |
| Schweitzer, L. | 03/11/16 | Attend court call re (1.0).  T/c P. Cantwell re filings (0.2). | 1.20 | 1,488.00 | 43046024 |
| Redway, R. S. | 03/11/16 | Revise litigation document | 3.20 | 1,536.00 | 42917787 |
| Gallagher, E. C | 03/11/16 | Prepared for court conference (0.5) Revised response to motion (1.3) Prep meeting and court conference (1.4) Drafted summary of court conference (0.4) corresponded with paralegals re: retained professionals (0.3). | 3.90 | 1,872.00 | 42880572 |
| Lobacheva, A. | 03/11/16 | Updated correspondence litpath per E. Gallagher. | .50 | 132.50 | 42875155 |
| Gonzalez, E. | 03/11/16 | Updated log of materials sent to retained professional per E. Gallagher. | 2.50 | 662.50 | 42876765 |
| Urena, L. | 03/11/16 | Edited and categorized correspondence work product folders as per A. Lobacheva | 1.70 | 450.50 | 42873842 |
| Herrington, D. | 03/11/16 | Prep for oral argument (2.70); emails re court's ruling (0.30). | 3.00 | 3,120.00 | 42881736 |
| Cantwell, P. A. | 03/11/16 | Attend telephonic hearing (1.1); Prepare for hearing (.1); t/c w/ L. Schweitzer re same (.2); and follow up per D. Herrington (.3). | 1.70 | 1,224.00 | 42883041 |
| Schweitzer, L. | 03/13/16 | Review sur-reply appeal briefs and related team e/ms (.8). | .80 | 992.00 | 43038508 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Sheridan, K. M. | 03/13/16 | Review incoming documents; emails with team regarding same; prepare materials for witness. | 4.50 | 3,420.00 | 42891349 |
| Schweitzer, L. | 03/14/16 | T/c D. Adler, D. Dean, e/ms P. Cantwell re appellate argument (0.3). | .30 | 372.00 | 43039170 |
| Redway, R. S. | 03/14/16 | Draft litigation document chart | .60 | 288.00 | 42986535 |
| Gallagher, E. C | 03/14/16 | Researched litigation issue (2.4) Researched litigation issue and drafted chart re: same (1.4) T/C w/P. Cantwell re: litigation document (0.2) ` | 4.00 | 1,920.00 | 42888881 |
| Sheridan, K. M. | 03/14/16 | Call and emails with A. McCoomb (Norton Rose); review of incoming  documents; preparation of materials for retained professional; review of documents. | 2.50 | 1,900.00 | 42891364 |
| Lobacheva, A. | 03/14/16 | Prepared deposition binder per K. Sheridan. | 2.30 | 609.50 | 42934898 |
| Gonzalez, E. | 03/14/16 | Met with K. Sheridan to discuss (0.2); corresponded with E. McKay, L. Lobacheva, K. Setren, and L. Urena regarding electronic filing of documents per K. Sheridan (0.3). | .50 | 132.50 | 42898889 |
| Herrington, D. | 03/14/16 | Work on litigation document (1.20); emails re plan for call with litigant (0.30). | 1.50 | 1,560.00 | 42886710 |
| Palmer, J. M. | 03/14/16 | Research re litigation issues (2.4); email with K. Gallagher re litigation issues (.3); email with K. Gallagher re documents for retained professional (.2) | 2.90 | 2,349.00 | 42883731 |
| Cantwell, P. A. | 03/14/16 | Corr. w/ K. Sheridan re discovery (.7); Review and revise litigation document  (4); Review and revise litigation document (1.3); T/c E. Gallagher re research (.2) and follow up comm. re same (.2); Review status report (.2) and corr. to L. Schweitzer, A. Remming re same; Review litigation document (.7) | 7.30 | 5,256.00 | 42891912 |
| Graham, A. | 03/15/16 | Filling out of production chart and organization of production litpath | 1.70 | 646.00 | 42930725 |
| Rosenthal, J. A | 03/15/16 | Reviewed draft status report and emails regarding same and telephone call with L. Schweitzer regarding same. | .30 | 375.00 | 42899368 |
| Schweitzer, L. | 03/15/16 | Review submission, A. Remming and team e/ms re same (0.2). Prepare for call (.2)T/c J. Ray, M. Kennedy, J. Bromley re mediation issues (1.0). Review drafts re same (0.4).  F/up t/c M. Kennedy re same (0.4). T/c P. Cantwell re oral argument submission (0.2). Revise draft of same (0.2).  F/up e/ms, t/cs D. Herrington, P. Cantwell, A. Remming, D. Dean re same (0.3). A. Slavens | 3.00 | 3,720.00 | 43038609 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | e/ms re Canadian appeal (0.1). | | | |
| Redway, R. S. | 03/15/16 | Meeting w/ P. Cantwell, D. Herrington re: litigation documents (1.0); Meeting w/ Team (Herrington (partial), P. Cantwell, K. Sheridan, E. Gallagher, J. Palmer)  re: litigation issues (1.9); prep for meeting (.2); Find and distribute litigation document (.2); Review litigation documents (2.1) | 5.40 | 2,592.00 | 42986552 |
| Gallagher, E. C | 03/15/16 | Researched litigation issue and corresponded re: same (0.7) Reviewed responses (0.6) Team meeting re: litigation issues (1.9) Follow-up to team meeting w/K. Sheridan re: assignments (0.6) Drafted follow-up email to team meeting (0.2). | 4.00 | 1,920.00 | 42915627 |
| Sheridan, K. M. | 03/15/16 | Preparation of materials for retained professional; review of litigation documents. | 4.00 | 3,040.00 | 42899395 |
| Sheridan, K. M. | 03/15/16 | Meeting with J. Palmer (partial), P. Cantwell; E. Gallagher; R. Redway; D. Herrington (partial) re litigation issues(1.9); meeting with E. Gallagher (.6). | 2.50 | 1,900.00 | 42899406 |
| Urena, L. | 03/15/16 | Organize binder as per K. Sheridan | 1.80 | 477.00 | 42900322 |
| Herrington, D. | 03/15/16 | Review of litigation documents and meeting with K. Sheridan, P. Cantwell, E. Gallagher, R. Redway, J. Palmer (partial) re updates (1.50 partial attendance); work on litigation documents (.40); conf. with P. Cantwell and R. Redway re same (1.0); review and comment on litigation document (0.30); review of submissions (0.70). | 3.90 | 4,056.00 | 42975642 |
| Palmer, J. M. | 03/15/16 | Email with D. Herrington re meeting (.1); team meeting with D. Herrington (partial), P. Cantwell, K. Sheridan, E. Gallagher, R. Redway re litigation documents  (1.5) | 1.60 | 1,296.00 | 42896118 |
| Cantwell, P. A. | 03/15/16 | Corr. w/ A. Remming (MNAT), L. Schweitzer re case scheduling issue (.2); T/c w/ Schweitzer re same (.3); Mtg. w/ D. Herrington (partial), R. Redway, E. Gallagher, J. Palmer (partial), K. Sheridan re case issues (2.5); Mtg. w/ D. Herrington, R. Redway re litigation issues (1.9); Attention to litigation issues  (0.6). | 5.50 | 3,960.00 | 42920840 |
| Graham, A. | 03/16/16 | Filling out production chart, communications with L. Sheridan re: same | .80 | 304.00 | 42930739 |
| Schweitzer, L. | 03/16/16 | Review purchaser correspondence (0.2). | .20 | 248.00 | 43039051 |
| McKay, E. | 03/16/16 | Updated litpaths with correspondence and productions per R. Redway (0.3). | .30 | 88.50 | 42938763 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gallagher, E. C | 03/16/16 | Drafted chart (3.1) Drafted litigation documents (0.3). | 3.40 | 1,632.00 | 42915682 |
| Sheridan, K. M. | 03/16/16 | Review of incoming documents; preparation of materials for retained professional; fact investigation. | 6.10 | 4,636.00 | 42924887 |
| Gonzalez, E. | 03/16/16 | Updated log of materials sent to retained professional per K. Sheridan (3.5); prepared binder of production per P. Cantwell (1.0). | 4.50 | 1,192.50 | 42927403 |
| Urena, L. | 03/16/16 | Edited correspondence and production folders as per R. Redway | .30 | 79.50 | 42925001 |
| Herrington, D. | 03/16/16 | Emails re schedule and plan for meet and confer (0.20); emails re setting up call with retained professional (0.20); emails re litigation issues (0.20). | .60 | 624.00 | 42975593 |
| Lipner, L. A. | 03/16/16 | Correspondence re  third party subpoena with K. Schultea (RLKS) (.1). | .10 | 81.00 | 43021486 |
| Palmer, J. M. | 03/16/16 | Review litigation documents (.7); email with K. Sheridan re litigation issues (.1); call with K. Sheridan re litigation issues (.2) | 1.00 | 810.00 | 42904175 |
| Cantwell, P. A. | 03/16/16 | Review of litigation documents  (2.3). | 2.30 | 1,656.00 | 42920881 |
| Schweitzer, L. | 03/17/16 | Revise litigation document draft (1.8). P. Cantwell e/ms re  report, coordination with counsel (0.2).  Team, client e/ms re various updates (0.4). | 2.40 | 2,976.00 | 43040079 |
| Gallagher, E. C | 03/17/16 | Revised response to brief (5) Revised  chart (0.2) Drafted litigation documents (1) Reviewed documents for chart (1.9) T/c w/K. Sheridan re: litigation issue (0.3) Mtg. w/ P. Cantwell re: brief draft (0.2) | 8.60 | 4,128.00 | 42927098 |
| Sheridan, K. M. | 03/17/16 | Review  materials from  litigation; conduct fact investigation; email with T. Ross (U.S. Debtor) (4.9) T/c w/ E. Gallagher re litigation issue (0.2).` | 5.10 | 3,876.00 | 42924904 |
| Lobacheva, A. | 03/17/16 | Searched for litigation document per K. Sheridan. | .50 | 132.50 | 42935276 |
| Gonzalez, E. | 03/17/16 | Prepared binder per K. Sheridan. | 1.00 | 265.00 | 42927438 |
| Herrington, D. | 03/17/16 | Call with litigant's counsel re mediation and emails re same (0.20) T/c w/ P. Cantwell re case issues. (.10). | .30 | 312.00 | 42975505 |
| Palmer, J. M. | 03/17/16 | Review  reports (.7); review reports (.3); review litigation documents and prepare summary (1.5); draft memo re litigation issues (.5) | 3.00 | 2,430.00 | 42915626 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 03/17/16 | T/c D. Herrington re case issue (.1); Revise draft litigation document  (1.8) and mtg. w/ E. Gallagher re same (.2). | 2.10 | 1,512.00 | 42921103 |
| Graham, A. | 03/18/16 | Communications with K. Sheridan regarding organization of incoming document productions | .30 | 114.00 | 42930759 |
| Schweitzer, L. | 03/18/16 | Revise brief including E. Gallagher emails re same (0.4). | .40 | 496.00 | 42930939 |
| McKay, E. | 03/18/16 | Pulled sources from brief per E. Gallagher (1.0). | 1.00 | 295.00 | 42938792 |
| Gallagher, E. C | 03/18/16 | Revised response to brief (1.2) Revised interrogatories and doc requests (0.7) Drafted email re: response to motion (0.2) Reviewed documents for  chart and edited chart (1.6) Revised chart (0.5). | 4.20 | 2,016.00 | 42934884 |
| Sheridan, K. M. | 03/18/16 | Revise draft litigation document; review materials from  litigation; conduct fact investigation. | 5.10 | 3,876.00 | 42933007 |
| Gonzalez, E. | 03/18/16 | Corresponded with K. Sheridan and A. Graham regarding client access to documents. | .20 | 53.00 | 42927514 |
| Setren, K. | 03/18/16 | Prepared documents per K. Sheridan | 2.00 | 530.00 | 42926538 |
| Herrington, D. | 03/18/16 | Review of information re litigation issue (1.20); review of litigation documents and preparation of notes re same (1.20); review of information concerning litigation issue (1.10). | 3.50 | 3,640.00 | 42975569 |
| Palmer, J. M. | 03/18/16 | Email with E. Gallagher, K. Sheridan re litigation issues | .20 | 162.00 | 42932142 |
| Graham, A. | 03/21/16 | Update of production tracking chart and litpath | .30 | 114.00 | 42948515 |
| Redway, R. S. | 03/21/16 | Call w/ litigant and D. Herrington, K. Sheridan, J. Palmer, P. Cantwell re: litigation issues (partial) (.5); Follow-up re: same (1) | 1.50 | 720.00 | 42944418 |
| Gallagher, E. C | 03/21/16 | Revised chart (1.8) Mtg w/K. Sheridan re: litigation issue (1.9). | 3.70 | 1,776.00 | 42945745 |
| Sheridan, K. M. | 03/21/16 | Meet and confer  and follow-up discussion with D. Herrington (partial), P. Cantwell, R. Redway, and J. Palmer (1.3). | 1.30 | 988.00 | 42940726 |
| Sheridan, K. M. | 03/21/16 | Meeting with E. Gallagher regarding litigation issue (1.9); fact investigation; review of reports (5.0). | 6.90 | 5,244.00 | 42940739 |
| Herrington, D. | 03/21/16 | Meet and confer with litigant's counsel and our team K. Sheridan, P. Cantwell, J. Palmer, R. Redway (partial) (1.30);  review of information re litigation issue and emails re same (1.10). | 2.40 | 2,496.00 | 42975143 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J. M. | 03/21/16 | Review T. Ross email re litigation issue (.3); review/revise litigation document and related research (3.2); meet and confer and follow-up meeting with D. Herrington, K. Sheridan, P. Cantwell, R. Redway (partial) (1.3); research re litigation issue and related email with D. Herrington (2); research litigation issue and related email with D. Herrington (.8); review chart and related email with E. Gallagher (.2) | 7.80 | 6,318.00 | 42939045 |
| Cantwell, P. A. | 03/21/16 | Prepare for meet and confer (1.0); Meet and confer w/ J. Wood, D. Dean, D. Herrington, K. Sheridan, J. Palmer, R. Redway (1.3); Revise litigation documents per D. Herrington (.8); Corr. to D. Herrington, J. Palmer re litigation issues (.2). | 3.30 | 2,376.00 | 42944749 |
| Graham, A. | 03/22/16 | Updating of production chart and production litpaths | .20 | 76.00 | 42948570 |
| McKay, E. | 03/22/16 | Blue-booked and cite-checked brief per E. Gallagher (2.5). | 2.50 | 737.50 | 42985674 |
| Redway, R. S. | 03/22/16 | Review litigation documents (1.5) | 1.50 | 720.00 | 43014103 |
| Gallagher, E. C | 03/22/16 | Revised chart (0.2) Revised brief response (0.5) Revised chart (1.9). | 2.60 | 1,248.00 | 42953147 |
| Sheridan, K. M. | 03/22/16 | Review of incoming documents. | 3.20 | 2,432.00 | 42963448 |
| Lobacheva, A. | 03/22/16 | Filed correspondence and materials on litpath per E. Gallagher. | .20 | 53.00 | 42979048 |
| Gonzalez, E. | 03/22/16 | Bluebooked and cite-checked reply brief per E. Gallagher. | 2.50 | 662.50 | 42969933 |
| Setren, K. | 03/22/16 | Prepared mailing per A. Graham | .80 | 212.00 | 42976684 |
| Cantwell, P. A. | 03/22/16 | Revise litigation document | 1.30 | 936.00 | 42959088 |
| Graham, A. | 03/23/16 | Update of production tracker and litpath | .30 | 114.00 | 42977519 |
| Schweitzer, L. | 03/23/16 | Work on brief, including P. Cantwell, Akin e/ms re same (0.4). | .40 | 496.00 | 43046221 |
| McKay, E. | 03/23/16 | Document organization per K. Sheridan (1.1). | 1.10 | 324.50 | 42985888 |
| Gallagher, E. C | 03/23/16 | Revised response to brief (1.3) Reviewed document for chart (0.2) T/c w/ retained professional and follow-up meeting with D. Herrington, J. Palmer and K. Sheridan (1.1) Reviewed email from litigant (0.1) Reviewed previous interrogatories and revised interrogatory and doc requests (0.8). | 3.50 | 1,680.00 | 42961046 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sheridan, K. M. | 03/23/16 | Call with J. Palmer and T. Ross (NNI) (.5); call with D. Herrington, E. Gallagher, J. Palmer and retained professional (1.1). | 1.60 | 1,216.00 | 42963473 |
| Sheridan, K. M. | 03/23/16 | Review of incoming documents; preparation of materials for retained professional; fact investigation. | 7.80 | 5,928.00 | 42963476 |
| Gonzalez, E. | 03/23/16 | Updated log of materials sent to retained professional per E. Gallagher. | .50 | 132.50 | 42969996 |
| Herrington, D. | 03/23/16 | Emails re litigation issue (0.20); call with retained professional and follow-up discussions with team Palmer, Sheridan, Gallagher (1.10); review of information re litigation issue (0.80); call w/ J. Palmer re same (.1) emails re subpoenas (0.50); review of information concerning litigation issue (0.70). | 3.40 | 3,536.00 | 42974442 |
| Palmer, J. M. | 03/23/16 | Call with K. Sheridan, T. Ross re litigation issues and document searches (.5); preparation re: same (.2); follow-up call with K. Sheridan re same (.3); call with D. Herrington re prep for call with retained professional (.1); call with retained professional, D. Herrington, K. Sheridan, E. Gallagher re litigation issues and follow-up meeting with D. Herrington, K. Sheridan, E. Gallagher re same (1.1); preparation for same (0.2);email with K. Sheridan re litigation issue (.1); email with E. Gallagher re litigation documents (.3) | 2.80 | 2,268.00 | 42955234 |
| Cantwell, P. A. | 03/23/16 | Corr. to E. Gallagher re draft litigation document (.2); Review litigation document (.1). | .30 | 216.00 | 42961619 |
| Graham, A. | 03/24/16 | Update of production tracker, communications with K. Sheridan re: same | .70 | 266.00 | 42977522 |
| Schweitzer, L. | 03/24/16 | Revise brief (0.7).  E/ms E. Gallagher, re same (0.3).  T/c D. Herrington re litigation issues (0.1). F/up e/ms re same (0.1). | 1.20 | 1,488.00 | 43046427 |
| McKay, E. | 03/24/16 | Bluebooked, added TOC, and added TOA to brief per E. Gallagher (2.7). Pulled  sources per K. Sheridan (0.5). | 3.20 | 944.00 | 42985949 |
| Gallagher, E. C | 03/24/16 | Conducted follow-up research and revised response to brief (2.3) T/c w/P. Cantwell re: response to brief (0.1) Corresponded re: response to brief (0.7) Revised litigation documents (0.4) T/c w/K. Sheridan re: chart (0.1.) Met w/ K. Sheridan re same (0.9). | 4.50 | 2,160.00 | 42975787 |
| Sheridan, K. M. | 03/24/16 | Review documents obtained from T. Ross (Nortel). | 1.00 | 760.00 | 43047960 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sheridan, K. M. | 03/24/16 | Review litigation documents. | 4.10 | 3,116.00 | 43048021 |
| Sheridan, K. M. | 03/24/16 | Review documents and research re litigation issue. | 2.30 | 1,748.00 | 43048053 |
| Sheridan, K. M. | 03/24/16 | Meeting and calls with E. Gallagher regarding litigation issue (.9) call w/ E. Gallagher re same (.1). | 1.00 | 760.00 | 43048087 |
| Lobacheva, A. | 03/24/16 | Compiled documents cited in report per K. Sheridan. | 3.20 | 848.00 | 42983358 |
| Gonzalez, E. | 03/24/16 | Updated log of materials sent to retained professional per K. Sheridan (1.0); searched for documents per K. Sheridan (0.5). | 1.50 | 397.50 | 42970006 |
| Setren, K. | 03/24/16 | Pulled  documents from database per E. Gallagher | .30 | 79.50 | 42966511 |
| Herrington, D. | 03/24/16 | Review of litigation documents (1.20);   further review of ruling (1.00); review of information re litigation issue and preparation of notes re same (1.00); emails re litigation issue (0.30); call with litigant's counsel re mediation and follow-up calls and emails re same (0.80);  emails to and from NNL re mediation and plan for call (0.40) T/c w/ L. Schweitzer (0.1). | 4.80 | 4,992.00 | 42974501 |
| Cantwell, P. A. | 03/24/16 | Review pleadings and recently filed litigation document (0.2) T/c w/ Gallagher re brief (0.1) | .30 | 216.00 | 42978846 |
| McKay, E. | 03/25/16 | Updated litpaths per K. Sheridan (0.5). | .50 | 147.50 | 42985916 |
| Gallagher, E. C | 03/25/16 | Mtg. w/K. Sheridan re: chart (1). | 1.00 | 480.00 | 42980011 |
| Sheridan, K. M. | 03/25/16 | Review litigation documents (4.2); Meeting with E. Gallagher re: chart (1.0). | 5.20 | 3,952.00 | 43048143 |
| Sheridan, K. M. | 03/25/16 | Research re litigation issues | 5.30 | 4,028.00 | 43048196 |
| Sheridan, K. M. | 03/25/16 | Review documents obtained from T. Ross (Nortel). | 2.10 | 1,596.00 | 43048216 |
| Herrington, D. | 03/25/16 | Review of information re litigation issue and work on arguments re same (0.90); review of information concerning litigation issue (2.90); emails re litigation issue (0.30); work on updating litigation documents (0.90); emails re mediation (0.20). | 5.20 | 5,408.00 | 43059281 |
| Cantwell, P. A. | 03/25/16 | Corr. to A. Merskey (Norton Rose) re litigation issue (.2) | .20 | 144.00 | 42979919 |
| Schweitzer, L. | 03/28/16 | Litigant correspondence (0.3) | .30 | 372.00 | 43047724 |
| McKay, E. | 03/28/16 | Searched for  documents per K. Sheridan (3.0). | 3.00 | 885.00 | 43053912 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 03/28/16 | Call w/ D. Herrington, K. Sheridan, P. Cantwell, E. Gallagher and Nortel Canada re: case status (1.1); Internal follow-up w/ D. Herrington, K. Sheridan, P. Cantwell and E. Gallagher re: same (.4); Review  chart (.5) | 2.00 | 960.00 | 43014079 |
| Gallagher, E. C | 03/28/16 | Revised chart (1.5) T/c with D. Herrington, P. Cantwell, K. Sheridan, R. Redway and Canadian debtor's counsel re: progress in US and Canadian cases (1.1) Follow-up team meeting to call with Canada w/D. Herrington, P. Cantwell, K. Sheridan, and R. Redway. (0.4) Corresponded re: litigation issue (0.2). | 3.20 | 1,536.00 | 42992394 |
| Sheridan, K. M. | 03/28/16 | Call with D. Herrington, P. Cantwell, R. Redway, E. Gallagher and Canadian Debtors (1.1); follow-up discussion with D. Herrington, P. Cantwell, R. Redway, and E. Gallagher (.4). | 1.50 | 1,140.00 | 43048269 |
| Sheridan, K. M. | 03/28/16 | Review litigation documents. | 2.30 | 1,748.00 | 43048303 |
| Sheridan, K. M. | 03/28/16 | Draft letter to litigant re litigation document | 2.50 | 1,900.00 | 43048439 |
| Sheridan, K. M. | 03/28/16 | Research re litigation issues | 1.30 | 988.00 | 43048470 |
| Sheridan, K. M. | 03/28/16 | Call with S. Teebi (Norton Rose) regarding litigation documents | .20 | 152.00 | 43048948 |
| Herrington, D. | 03/28/16 | Review of information re Nortel Canada's motion in prep for call with their counsel (1.10); call with P. Cantwell regarding same (0.1); call with K. Sheridan, R. Redway, E. Gallagher and Nortel Canada's counsel re update (1.10); internal follow-up meeting w/ P. Cantwell, K. Sheridan, R. Redway and E. Gallagher after call (0.40); work on litigation issues (0.70) | 3.40 | 3,536.00 | 43058909 |
| Lipner, L. A. | 03/28/16 | Correspondence with K. Schultea (RLKS) and D. Herrington re third party subpoena (.3). | .30 | 243.00 | 43017336 |
| Cantwell, P. A. | 03/28/16 | T/c D. Herrington (.1) re meeting prep and prepare for same (.1); T/c w/ D. Herrington, K. Sheridan, R. Redway, E. Gallagher, A. Merskey, C. Armstrong and Nortel Canada's counsel re update (1.1); Follow up team meeting D. Herrington, K. Sheridan, R. Redway, E. Gallagher (.4); Review and circulate materials per D. Herrington (.6). | 2.30 | 1,656.00 | 42995403 |
| Graham, A. | 03/29/16 | Update of production log | .20 | 76.00 | 43036982 |
| Schweitzer, L. | 03/29/16 | T/c J. Bromley, P. Silverstein re  motion (0.5). F/up work re same (0.3).  Prepare for argument (1.4). | 2.20 | 2,728.00 | 43001465 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| McKay, E. | 03/29/16 | Searched for documents per K. Sheridan (2.0). | 2.00 | 590.00 | 43053934 |
| Gallagher, E. C | 03/29/16 | Corresponded re:  hearing in Canada (0.2); Corresponded re: litigation issue (0.1). | .30 | 144.00 | 43005292 |
| Sheridan, K. M. | 03/29/16 | Research re litigation issues | 2.30 | 1,748.00 | 43051018 |
| Sheridan, K. M. | 03/29/16 | Finalize information regarding litigation issue. | 3.90 | 2,964.00 | 43051821 |
| Herrington, D. | 03/29/16 | Work on litigation issue and emails re same (0.70); work on litigation documents (1.30). | 2.00 | 2,080.00 | 43058519 |
| Lipner, L. A. | 03/29/16 | Correspondence with K. Schultea (RLKS) re response to third party subpoena (.2). Correspondence with D. Herrington re same (.3). | .50 | 405.00 | 43017356 |
| Palmer, J. M. | 03/29/16 | Email with D. Herrington, retained professional re calls (.2); email with E. Gallagher re hearing in Canada (.2); email with K. Sheridan re litigation issues (.1) | .50 | 405.00 | 43001360 |
| Cantwell, P. A. | 03/29/16 | Mtg. w/ D. Herrington, J. Palmer, K. Sheridan, R. Redway re litigation next steps (1); F/up mtg. w/ K. Sheridan, R. Redway (.2); Revise litigation document per D. Herrington (1.7) and corr. to K. Sheridan, J. Palmer, R. Redway re same (.5). | 3.40 | 2,448.00 | 43016856 |
| Graham, A. | 03/30/16 | Update of document collection log | .30 | 114.00 | 43037003 |
| McKay, E. | 03/30/16 | Communications with E. Gallagher re hearing preparation (0.2) | .20 | 59.00 | 43053962 |
| Redway, R. S. | 03/30/16 | Review litigation document (.5); Team Meeting w/ D. Herrington, P. Cantwell, J. Palmer, K. Sheridan re; revised litigation document (1); (Follow-up w/ P. Cantwell and K. Sheridan re: same) (.2) | 1.70 | 816.00 | 43014074 |
| Gallagher, E. C | 03/30/16 | Corresponded re: appeal (0.2) Corresponded re: Canadian hearing (0.1). | .30 | 144.00 | 43016765 |
| Sheridan, K. M. | 03/30/16 | Call with J. Palmer regarding litigation issue | .80 | 608.00 | 43051078 |
| Sheridan, K. M. | 03/30/16 | Meeting regarding litigation document with R. Redway, P. Cantwell, D. Herrington and J. Palmer (1); meeting with R. Redway and P. Cantwell regarding same (.2). | 1.20 | 912.00 | 43051111 |
| Sheridan, K. M. | 03/30/16 | Draft letter regarding litigation document; call with S. Teebi (Norton Rose) regarding litigation documents. | 6.50 | 4,940.00 | 43051320 |
| Sheridan, K. M. | 03/30/16 | Review of incoming production materials. | 1.40 | 1,064.00 | 43051344 |
| Herrington, D. | 03/30/16 | Work on litigation documents (1.30); meeting with P. Cantwell, J. Palmer, K. Sheridan, R. | 2.30 | 2,392.00 | 43058264 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Redway re litigation documents and further investigations (1.0). | | | |
| Palmer, J. M. | 03/30/16 | Review emails from T. Ross re information for retained professional (.7); email with D. Herrington, Nortel allocation team members re litigation issues (.6); review K. Sheridan email and chart (.8); review litigation documents (.9); call with K. Sheridan re litigation issues and preparation for the same (1.0); review draft litigation document (.3); meeting with D. Herrington, K. Sheridan, P. Cantwell, R. Redway re draft litigation document (1); review documents (.1) | 5.40 | 4,374.00 | 43013316 |
| Cantwell, P. A. | 03/30/16 | Mtg. w/ D. Herrington, J. Palmer, K. Sheridan, R. Redway re litigation next steps (1); F/up mtg. w/ K. Sheridan, R. Redway (.2); Revise litigation document per D. Herrington (1.7) and corr. to K. Sheridan, J. Palmer, R. Redway re same (.5). | 3.40 | 2,448.00 | 43039115 |
| Graham, A. | 03/31/16 | Drafting chart re discovery issues. | 1.80 | 684.00 | 43037049 |
| Sheridan, K. M. | 03/31/16 | Call with D. Herrington, J. Palmer (partial) and professional regarding possible engagement and prepared for the same (.8); follow-up discussion with J. Palmer (.3); follow-up regarding litigation issues (1.8). | 2.90 | 2,204.00 | 43051430 |
| Herrington, D. | 03/31/16 | Review of information about potential professionals (3.70); call with J. Palmer (partial), K. Sheridan, and T. Redshaw, professional re litigation issues (0.80); emails to and from litigant re litigation issue (0.30). | 4.80 | 4,992.00 | 43057619 |
| Palmer, J. M. | 03/31/16 | Preparation for call with professional (.9); call with D. Herrington, K. Sheridan, professional (partial) (.3); follow-up meeting with K. Sheridan (.3); review litigation documents (.5); review reports (2.5) | 4.50 | 3,645.00 | 43029466 |
| | | **MATTER TOTALS:** | **463.40** | **316,126.50** | |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. G. | 03/07/16 | E-mail correspondence re lease  issue | .70 | 567.00 | 42852880 |
| Schweitzer, L. | 03/07/16 | T. Ross e/ms re lease (0.1). | .10 | 124.00 | 43053103 |
| Livingston, M. | 03/07/16 | Review response letter re: lease. | .10 | 48.00 | 42869931 |
| Marette, P. G. | 03/08/16 | E-mail correspondence re lease issue | .20 | 162.00 | 42862466 |
| Marette, P. G. | 03/10/16 | E-mail correspondence re proposed tel. conf. w/ client re lease and related issues | .20 | 162.00 | 42884013 |
| Marette, P. G. | 03/14/16 | E-mail message to C. Chang re research re lease issue | .10 | 81.00 | 42904049 |
| Marette, P. G. | 03/15/16 | Prepare in advance of scheduled (but later cancelled) tel. conf. w/ client re lease issue (.5); tel. conf. w/ C. Chang re related issues and preparation for rescheduled tel. conf. w/ client (.1); related e-mail correspondence (.1) | .70 | 567.00 | 42929109 |
| Chang, C. | 03/15/16 | Reviewing lease provisions, research lease issue (2.7); t/c w/ P. Marette re related issues and preparation for rescheduled t/c w/ client (.10). | 2.80 | 1,820.00 | 43059509 |
| Marette, P. G. | 03/16/16 | Review of requests from P. Cantwell to review contracts in connection w/ lease and respond to same requests (.2); review of materials relating to lease issue (.4) | .60 | 486.00 | 42938556 |
| Marette, P. G. | 03/17/16 | Preparation in advance of tel. conf. w/ C. Chang and client re lease issue (.2); participate in same tel. conf. and conf. w/ C. Chang re related issues immediately thereafter (2.0) | 2.20 | 1,782.00 | 42947639 |
| Chang, C. | 03/17/16 | Participation in Nortel conference call to discuss lease w/ P. Marette (2.00); prep and review of materials and general organization (.5). | 2.50 | 1,625.00 | 43059441 |
| Marette, P. G. | 03/21/16 | Review of materials re lease issue in advance of conf. w/ S. Horowitz (.6); conf. w/ S. Horowitz to discuss same and related issues (.6) | 1.20 | 972.00 | 42976915 |
| Marette, P. G. | 03/23/16 | Tel. conf. w/ T. Ross of client re lease issues (.5); review of related materials (.3) | .80 | 648.00 | 42998735 |
| Marette, P. G. | 03/24/16 | Review of client's lease and prepare message to S. Horowitz and L. Schweitzer summarizing provisions of same | 2.70 | 2,187.00 | 43013936 |
| Chang, C. | 03/24/16 | Review of lease, and drafting annotated schedule. | 1.50 | 975.00 | 43059238 |
| Marette, P. G. | 03/25/16 | Review of annotated schedule prepared by C. Chang (.2); review of S. Horowitz message w/ comment on related issues (.2); e-mail messages | .70 | 567.00 | 43034175 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to S. Horowitz, L. Schweitzer and C. Chang re related issues (.3) | | | |
| Schweitzer, L. | 03/25/16 | P. Marette e/ms re lease issue (0.2). | .20 | 248.00 | 43047311 |
| Chang, C. | 03/25/16 | Completion of annotated schedule. | 1.50 | 975.00 | 43058952 |
| Marette, P. G. | 03/28/16 | Tel. conf. w/ C. Chang re drafting an agenda for tel. conf. w/ client re lease issues (.2); review of materials and e-mail correspondence in advance of same tel. conf. (.5); participate in same tel. conf. (1.8); conf. thereafter w/ initially S. Horowitz (partial) and C. Chang (partial) and then just C. Chang re related issues (.3) | 2.80 | 2,268.00 | 43060036 |
| Chang, C. | 03/28/16 | Participation in conference call with P. Marette, J. Horowitz and client (1.8); research on lease issues (.2); general organization (2); follow up calls with S. Horowitz and P. Marette (1.0). | 3.20 | 2,080.00 | 43058080 |
| Marette, P. G. | 03/29/16 | E-mail correspondence re lease issues | .20 | 162.00 | 43063744 |
| Schweitzer, L. | 03/29/16 | S. Horowitz e/ms re lease issues (0.2). | .20 | 248.00 | 43001950 |
| Chang, C. | 03/29/16 | Review of lease; search for relevant provisions. | 1.00 | 650.00 | 43053257 |
| Marette, P. G. | 03/30/16 | Review of C. Chang summary re lease issues and re related lease provisions and e-mail correspondence w/ C. Chang re related issues | .60 | 486.00 | 43084212 |
| Marette, P. G. | 03/31/16 | E-mail correspondence w/ C. Chang and M. Ryan re client request and review of related materials (.4); preparation of draft of memo re lease and related issues to consider (1.9); review of C. Chang research re lease issues and reply to C. Chang re related issues (.6) | 2.90 | 2,349.00 | 43084299 |
| Cantwell, P. A. | 03/31/16 | Review corr. between M. Ryan & C. Chang (.1) and follow up w/ C. Chang (.1). | .20 | 144.00 | 43039060 |
| Chang, C. | 03/31/16 | Review of caselaw for lease issues. Drafting email summary of findings. | 1.50 | 975.00 | 43056657 |
| | | **MATTER TOTALS:** | **31.40** | **23,358.00** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McKay, E. | 03/01/16 | Checked accuracy of and delivered binder per L. Hakkenberg (1.5). | 1.50 | 442.50 | 42842831 |
| Hakkenberg, L. | 03/01/16 | Categorized and organized cases from briefs for oral argument.  Reviewed bankruptcy procedure. | 5.40 | 2,592.00 | 42797640 |
| Urena, L. | 03/01/16 | Notebooked for case matter as per E. McKay | .50 | 132.50 | 42812989 |
| Urena, L. | 03/01/16 | Notebooked for case matter as per E. McKay | .20 | 53.00 | 42812990 |
| Stein, D. G. | 03/01/16 | Correspondence with M. Gianis re: litigation (oral argument). | .30 | 228.00 | 42832969 |
| Gianis, M. A. | 03/01/16 | Drafting oral argument tear sheet. | 5.00 | 3,250.00 | 42959871 |
| Bromley, J. L. | 03/02/16 | Attend meetings with J. Ray, M. Kennedy on allocation issues (2.50); afternoon meetings in midtown office with A. Luft , J. Ray, M. Kennedy, J. Weber, D. Willson, D. Miller, G. Russo, D. Dunne, A. LeBlanc, , A. Pisa (Milbank), and M. Katzenstein, M. Sandberg (FTI) (2.00); communications and emails with team members, J. Ray, M. Kennedy regarding Nortel Mediation (.20); emails J. Rosenthal, D. Herrington, team members regarding oral argument (.20). | 4.90 | 6,125.00 | 43039553 |
| Rosenthal, J. A | 03/02/16 | Emails regarding oral argument. | .20 | 250.00 | 42807958 |
| Schweitzer, L. | 03/02/16 | E/ms, t/c D. Stein re appellate record (0.2). | .20 | 248.00 | 43052422 |
| Hakkenberg, L. | 03/02/16 | Prepared case binders for oral argument. | 3.60 | 1,728.00 | 42805958 |
| Lobacheva, A. | 03/02/16 | Updated record collection request with document information for record on appeal per M. Gianis. | .60 | 159.00 | 42843490 |
| Lobacheva, A. | 03/02/16 | Emails to M. Gianis Re record on appeal. | .20 | 53.00 | 42843494 |
| Erickson, J. R. | 03/02/16 | Comms A. Graham re appeal record. | .10 | 38.00 | 42805788 |
| Stein, D. G. | 03/02/16 | Correspondence regarding litigation (oral argument, record on appeal). | 2.40 | 1,824.00 | 42834448 |
| Stein, D. G. | 03/02/16 | Telephone call with L. Schweitzer regarding litigation (appeal records) (.2); prepare for call re same (.1). | .30 | 228.00 | 42834488 |
| Gianis, M. A. | 03/02/16 | Compiling materials for oral arguments. | 3.70 | 2,405.00 | 42894717 |
| Gianis, M. A. | 03/02/16 | Confirming finalization of lit. record. | 1.10 | 715.00 | 42894868 |
| Gianis, M. A. | 03/02/16 | Revising index of cases for oral argument binders. | .70 | 455.00 | 42894877 |
| Gianis, M. A. | 03/02/16 | Compiling list re appeal record. | 1.00 | 650.00 | 42894885 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 03/03/16 | Emails with team members, J. Ray, M. Kennedy following up on meetings yesterday (.50). | .50 | 625.00 | 43039787 |
| McKay, E. | 03/03/16 | Communications to P. O'Keefe re staffing (0.2). Checked Record on Appeal per M. Gianis (1.2). Compiled TOAs per L. Hakkenberg (0.4). Compiled case binders per L. Hakkenberg (3.6). | 5.40 | 1,593.00 | 42842933 |
| Hakkenberg, L. | 03/03/16 | Prepared binders of cases for oral argument. Legal research for J. Bromley. | 3.60 | 1,728.00 | 42817235 |
| Lobacheva, A. | 03/03/16 | Prepared binders for oral argument per L. Hakkenberg. | 2.20 | 583.00 | 42843512 |
| Urena, L. | 03/03/16 | Prepared documents for oral argument as per E. McKay and L. Hakkenberg | 3.00 | 795.00 | 42821692 |
| Stein, D. G. | 03/03/16 | Telephone call with R. Johnson (Akin Gump) regarding litigation (oral argument). | .20 | 152.00 | 42834677 |
| Gianis, M. A. | 03/03/16 | Drafting list re appeal record. | .90 | 585.00 | 42959891 |
| Gianis, M. A. | 03/03/16 | Preliminary research re litigation issue and discussions with L. Hakkenberg re: same. | .80 | 520.00 | 42959915 |
| Gianis, M. A. | 03/03/16 | Drafting oral argument materials. | 3.30 | 2,145.00 | 42959923 |
| Graham, A. | 03/04/16 | Meeting with M. Gianis regarding appellate record (.70); communications with practice support re: same (.10) | .80 | 304.00 | 42835530 |
| Bromley, J. L. | 03/04/16 | Call, email with A. Leblanc on allocation issues (.50); emails with team members, J. Ray, M. Kennedy on same (.50). | 1.00 | 1,250.00 | 43040059 |
| McKay, E. | 03/04/16 | Compiled and checked case binders per L. Hakkenberg (3.0). | 3.00 | 885.00 | 42842950 |
| Hakkenberg, L. | 03/04/16 | Prepared binders for oral argument. | 1.00 | 480.00 | 42831387 |
| Urena, L. | 03/04/16 | Finalized case binder in preparation for oral argument as per E. McKay. | 1.00 | 265.00 | 42842776 |
| Erickson, J. R. | 03/04/16 | Comms A. Graham re appeal record. | .10 | 38.00 | 42831255 |
| Stein, D. G. | 03/04/16 | Correspondence regarding litigation (oral argument, record on appeal). | 1.90 | 1,444.00 | 42834846 |
| Gianis, M. A. | 03/04/16 | Drafting oral argument materials. | 2.20 | 1,430.00 | 42960000 |
| Gianis, M. A. | 03/04/16 | Prepare for meeting w/ A. Graham (.1) Met w/ A/ Graham on appeal record(.7). | .80 | 520.00 | 42960009 |
| Gianis, M. A. | 03/04/16 | Preparing files for FTP. | .30 | 195.00 | 42960030 |
| Gianis, M. A. | 03/04/16 | Coordinating loading the record on appeal onto | .50 | 325.00 | 42960062 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | database. | | | |
| Gianis, M. A. | 03/04/16 | Communications re: litigation issue. | .90 | 585.00 | 42960072 |
| Rosenthal, J. A | 03/06/16 | Reviewed list of record items. | .30 | 375.00 | 42834903 |
| Stein, D. G. | 03/06/16 | Correspondence regarding litigation (oral argument, record on appeal). | 8.00 | 6,080.00 | 42834871 |
| Bromley, J. L. | 03/07/16 | Email J. Farnan, team members regarding mediation (.2); Oral argument meeting with J. Rosenthal, L. Schweitzer, E. Block, D. Stein, M. Gianis, L. Hakkenberg (1.0); follow up meeting with J. Rosenthal re same (.5) review materials regarding same (.6) | 2.30 | 2,875.00 | 43046113 |
| Rosenthal, J. A | 03/07/16 | Team meeting regarding argument prep (1.0) and follow up meeting with J. Bromley (.5). | 1.50 | 1,875.00 | 42851310 |
| Rosenthal, J. A | 03/07/16 | Telephone call with D. Stein regarding oral argument prep. | .10 | 125.00 | 42851313 |
| Schweitzer, L. | 03/07/16 | T/c J. Bromley re mtgs (0.4). Prep for meeting (.2); Oral argument team prep mtg (1.0).  M. Kennedy, A. Slavens e/ms re reporting issues (0.3).  F/up work on appeal issues (0.8). | 2.70 | 3,348.00 | 43147156 |
| McKay, E. | 03/07/16 | Compiled hearing binder and indices per L. Hakkenberg (2.3). Compiled hearing binder and indices (3.7). Assisted with compiling Record on Appeal per M. Gianis (0.2). | 6.20 | 1,829.00 | 42883563 |
| Hakkenberg, L. | 03/07/16 | Analyzed cases for J. Rosenthal. | 3.30 | 1,584.00 | 42838109 |
| Hakkenberg, L. | 03/07/16 | Attended meeting with team to prepare for oral arguments (1.0); continued meeting w/ D. Stein/ M. Gianis (.2). | 1.20 | 576.00 | 42838138 |
| Lobacheva, A. | 03/07/16 | Prepared list of documents for record on appeal per M. Gianis. | .40 | 106.00 | 42873817 |
| Lobacheva, A. | 03/07/16 | Prepared minibook of Appeal Reply Briefs per E. Block. | .20 | 53.00 | 42873841 |
| Lipner, L. A. | 03/07/16 | Correspondence with M. Gianis and D. Stein re record on appeal (.2). Prep for call (.1) T/c with/R. Eckenrod re same (.1). | .40 | 324.00 | 42892532 |
| Stein, D. G. | 03/07/16 | Prepare for meeting (.1); team meeting re: litigation (oral argument) (1.0); continued meeting w/ M. Gianis/L. Hakkenberg (.2). | 1.30 | 988.00 | 42851005 |
| Stein, D. G. | 03/07/16 | Correspondence with core party list regarding record on appeal. | .70 | 532.00 | 42851060 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 03/07/16 | EM to allocation team re: documents for record on appeal (.8); TC w/ L. Lipner re: same (.1) | .90 | 729.00 | 42838444 |
| Gianis, M. A. | 03/07/16 | Editing meeting agenda. | .50 | 325.00 | 42883353 |
| Gianis, M. A. | 03/07/16 | Preparing materials for meeting on oral argument (.3), meeting with L. Schweitzer, J. Rosenthal, J. Bromley, D. Stein, L. Hakkenberg and E. Block re: oral arguments (1.0), continuing meeting with L. Hakkenberg, D. Stein re: same (.2). | 1.50 | 975.00 | 42883366 |
| Gianis, M. A. | 03/07/16 | Drafting follow up e-mails on oral argument next steps. | 1.00 | 650.00 | 42883369 |
| Gianis, M. A. | 03/07/16 | Reviewing and summarizing case law for oral argument. | 2.60 | 1,690.00 | 42883374 |
| Block, E. | 03/07/16 | Attend hearing preparation meeting with J. Bromley, J. Rosenthal, L. Schweitzer, D. Stein, M. Gianis, and L. Hakkenberg | 1.00 | 720.00 | 42880980 |
| Bromley, J. L. | 03/08/16 | Telephone call, email J. Farnan regarding Mediation on Mar 22 (.50); Communications and emails with L. Schweitzer, J. Ray, M. Kennedy regarding same/mediation (.50) | 1.00 | 1,250.00 | 43046364 |
| Schweitzer, L. | 03/08/16 | T/c J. Bromley, M. Kennedy, J. Ray re allocation matters (0.7). F/up t/c M. Kennedy re same (0.4). | 1.10 | 1,364.00 | 43146997 |
| McKay, E. | 03/08/16 | Sorted emails for Notebook (0.5). Replaced Canadian filing on litpath and in minibooks (0.5) | 1.00 | 295.00 | 42883576 |
| Hakkenberg, L. | 03/08/16 | Prepared for oral argument by conducting legal and factual research for M. Gianis. | 8.30 | 3,984.00 | 42846003 |
| Hakkenberg, L. | 03/08/16 | Discussed preparation for oral argument with M. Gianis (.2). | .20 | 96.00 | 42846018 |
| Stein, D. G. | 03/08/16 | Internal correspondence regarding litigation (record on appeal). | 1.20 | 912.00 | 42851244 |
| Gianis, M. A. | 03/08/16 | Reviewing and summarizing case law for oral arguments. | 2.60 | 1,690.00 | 42883334 |
| Gianis, M. A. | 03/08/16 | Compiling research for oral argument materials. | 1.50 | 975.00 | 42883335 |
| Gianis, M. A. | 03/08/16 | Identifying and locating items from record on appeal. | 1.80 | 1,170.00 | 42883337 |
| Gianis, M. A. | 03/08/16 | Meeting with L. Hakkenberg re: oral argument work streams (0.2), drafting follow up e-mail re: same (1.3). | 1.50 | 975.00 | 42883348 |
| Graham, A. | 03/09/16 | Organization of appellate record | .50 | 190.00 | 42872557 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 03/09/16 | Communications and emails with team members, J. Ray, M. Kennedy regarding mediation (.80) | .80 | 1,000.00 | 43047349 |
| McKay, E. | 03/09/16 | Compiled Record on Appeal per M. Gianis (0.5). Formatted excels for Record on Appeal (4.0) | 4.50 | 1,327.50 | 42883589 |
| Hakkenberg, L. | 03/09/16 | Legal research for M. Gianis (3.0). Prepared for meeting with affiliated parties (0.7). Mtg w/ M. Gianis re oral argument materials (0.2). | 3.90 | 1,872.00 | 42855008 |
| Hakkenberg, L. | 03/09/16 | Legal research for M. Gianis. | .60 | 288.00 | 42855085 |
| Lobacheva, A. | 03/09/16 | Prepared record on appeal per M. Gianis. | 4.50 | 1,192.50 | 42874744 |
| Erickson, J. R. | 03/09/16 | O/c M. Gianis re appeal record. | .30 | 114.00 | 42873493 |
| Stein, D. G. | 03/09/16 | Correspondence re: litigation (record) | 5.60 | 4,256.00 | 42883356 |
| Gianis, M. A. | 03/09/16 | Drafting e-mail re: record on appeal status. | .20 | 130.00 | 42882597 |
| Gianis, M. A. | 03/09/16 | Reviewing cases for oral argument. | 2.50 | 1,625.00 | 42882602 |
| Gianis, M. A. | 03/09/16 | Reviewing sealed documents for inclusion in record on appeal. | 1.80 | 1,170.00 | 42882706 |
| Gianis, M. A. | 03/09/16 | Finalizing record on appeal, preparing zip file and sending FTP. | 2.20 | 1,430.00 | 42883124 |
| Gianis, M. A. | 03/09/16 | Meeting with J. Erickson re record on appeal (0.3) prepared for same (0.2). | .50 | 325.00 | 42883128 |
| Gianis, M. A. | 03/09/16 | Meeting with L. Hakkenberg re: cases. | .20 | 130.00 | 42883132 |
| Gianis, M. A. | 03/09/16 | Troubleshooting issues with record on appeal. | 3.30 | 2,145.00 | 42883144 |
| Gianis, M. A. | 03/09/16 | Reviewing oral argument materials drafted by L. Hakkenberg and providing feedback. | 1.00 | 650.00 | 42883157 |
| Schweitzer, L. | 03/09/16 | Ems and t/c D. Stein re appellate record (0.1). Review documents regarding same (0.2). | .30 | 372.00 | 43205331 |
| Graham, A. | 03/10/16 | Check of record on appeal for exhibit issues, communications with M. Gianis re: same | 3.00 | 1,140.00 | 42872566 |
| Bromley, J. L. | 03/10/16 | Telephone call J. Rosenthal on appeal issues (.10); attend appeal oral argument meeting with J. Rosenthal, L. Schweitzer, D. Stein, others Gianis, Akin, Milbank, Hakkenberg (partial attendance) (1.40): emails regarding same (.40); review materials for appeal (2.00). | 3.90 | 4,875.00 | 43047532 |
| Rosenthal, J. A | 03/10/16 | Emails regarding filing briefs. | .10 | 125.00 | 42867640 |
| Rosenthal, J. A | 03/10/16 | Meeting with Akin, Milbank, Bromley (partial), Rosenthal, Schweitzer, Stein, Hakkenberg and Gianis regarding oral argument prep. | 2.00 | 2,500.00 | 42867643 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 03/10/16 | Meeting with D. Stein, M. Gianis and J. Bromley regarding argument prep. | .50 | 625.00 | 42867674 |
| Rosenthal, J. A | 03/10/16 | Telephone calls with J. Bromley on appeal issues (.10), t/c w/ L. Schweitzer re. appeal (.10), M. Gianis and D. Stein regarding appeal argument (.3). | .50 | 625.00 | 42867690 |
| Schweitzer, L. | 03/10/16 | T/c J. Rosenthal re appeal (0.1). Mtg Akin (A. Qureshi, D. Botter, R. Johnson), Milbank (A. LeBlanc), J. Bromley (partial), J. Rosenthal, D. Stein and M. Gianis re appeal preparation (2.0). | 2.10 | 2,604.00 | 43051095 |
| McKay, E. | 03/10/16 | Prepared oral argument caselaw binders per L. Hakkenberg (3.0). Compiled Record on Appeal per M. Gianis (2.2). | 5.20 | 1,534.00 | 42883605 |
| Hakkenberg, L. | 03/10/16 | Legal research for oral argument for M. Gianis (8.9). Attended meeting with Akin, Milbank, J. Bromley (partial), J. Rosenthal, L. Schweitzer, D. Stein, M. Gianis to prepare for oral argument and reviewed record on appeal (2.0). | 10.90 | 5,232.00 | 42863814 |
| Lobacheva, A. | 03/10/16 | Prepared record on appeal per M. Gianis. | 3.00 | 795.00 | 42874886 |
| Erickson, J. R. | 03/10/16 | Document searches for appeal record and comms M. Gianis re same. | 3.30 | 1,254.00 | 42874834 |
| Stein, D. G. | 03/10/16 | Correspondence regarding litigation (record). | .60 | 456.00 | 42883370 |
| Stein, D. G. | 03/10/16 | Meeting with Akin Gump, Milbank Tweed and CGSH team, J. Rosenthal, J. Bromley (partial), L. Schweitzer, M. Gianis, L. Hakkenberg regarding litigation (appeal). | 2.00 | 1,520.00 | 42883382 |
| Stein, D. G. | 03/10/16 | Meeting with J. Rosenthal, J. Bromley, and M. Gianis regarding litigation (appeal). | .50 | 380.00 | 42883388 |
| Stein, D. G. | 03/10/16 | Correspondence regarding litigation (record, courtesy copies). | 1.40 | 1,064.00 | 42883395 |
| Gianis, M. A. | 03/10/16 | Drafting case documents. | 2.00 | 1,300.00 | 42883306 |
| Gianis, M. A. | 03/10/16 | Nortel oral argument meeting with Akin, Milbank, D. Stein, J. Bromley (partial), J. Rosenthal, L. Schweitzer. | 2.00 | 1,300.00 | 42883314 |
| Gianis, M. A. | 03/10/16 | Preparing for meeting, team meeting re: litigation issues. | 1.50 | 975.00 | 42883317 |
| Gianis, M. A. | 03/10/16 | Meeting with D. Stein, J. Rosenthal and J. Bromley re: oral argument. | .50 | 325.00 | 42883319 |
| Gianis, M. A. | 03/10/16 | Research for oral argument prep. | 1.00 | 650.00 | 42883327 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 03/10/16 | Reviewing and supervising review of joint appellants designations. | 2.30 | 1,495.00 | 42883329 |
| Graham, A. | 03/11/16 | Checking documents in the record on appeal (.7); FTP of documents to opposing parties (.5) | 1.20 | 456.00 | 42872588 |
| Bromley, J. L. | 03/11/16 | Emails L. Schweitzer regarding mediation issues (.30); emails with team members regarding oral argument (.30) | .60 | 750.00 | 43047795 |
| Rosenthal, J. A | 03/11/16 | Reviewed cross-appeal reply briefs and emails regarding same. | 2.00 | 2,500.00 | 42880235 |
| Rosenthal, J. A | 03/11/16 | Emails regarding appeal issues. | .30 | 375.00 | 42880259 |
| McKay, E. | 03/11/16 | Prepared oral argument caselaw binders per L. Hakkenberg (4.2). Assisted with cross-appeal reply collection (0.3) | 4.50 | 1,327.50 | 42883614 |
| Hakkenberg, L. | 03/11/16 | Worked on preparing the record on appeal and legal research to prepare for oral argument, including read of cross appeal reply brief and legal research re same (6.6) Meeting w/ M. Gianis re litigation issues (.5). | 7.10 | 3,408.00 | 42873305 |
| Lobacheva, A. | 03/11/16 | Prepared record on appeal per M. Gianis. | 4.00 | 1,060.00 | 42875098 |
| Lobacheva, A. | 03/11/16 | Sent out CD version of record on appeal per A. Graham. | .50 | 132.50 | 42875215 |
| Lobacheva, A. | 03/11/16 | Prepared Cross-Appeal Reply Brief minibooks per M. Gianis. | .70 | 185.50 | 42875332 |
| Lobacheva, A. | 03/11/16 | Updated index of allocation briefs to be hyperlinked per M. Gianis. | .30 | 79.50 | 42875354 |
| Stein, D. G. | 03/11/16 | Meeting with M. Gianis re: litigation (record). | .40 | 304.00 | 42876816 |
| Stein, D. G. | 03/11/16 | Correspondence regarding litigation (filings, record). | 1.80 | 1,368.00 | 42878028 |
| Gianis, M. A. | 03/11/16 | Checking record on appeal items, reviewing possible missing items. | 2.00 | 1,300.00 | 42883172 |
| Gianis, M. A. | 03/11/16 | Drafting e-mail to E. Block re: oral argument prep work. | .30 | 195.00 | 42883266 |
| Gianis, M. A. | 03/11/16 | Research issues for oral argument. | 1.50 | 975.00 | 42883269 |
| Gianis, M. A. | 03/11/16 | Meeting with D. Stein re: record on appeal (.4). prepared for same (.1). | .50 | 325.00 | 42883271 |
| Gianis, M. A. | 03/11/16 | Corresponding with the PBGC re: record on appeal. | 1.30 | 845.00 | 42883276 |
| Gianis, M. A. | 03/11/16 | Drafting e-mails re: record on appeal and briefs. | 1.50 | 975.00 | 42883277 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 03/11/16 | Meeting with L. Hakkenberg re: litigation issues | .50 | 325.00 | 42883279 |
| Gianis, M. A. | 03/11/16 | Resolving issues with record on appeal. | 2.50 | 1,625.00 | 42883284 |
| Bromley, J. L. | 03/12/16 | T/c w/ Rosenthal re brief (0.3) emails with J. Rosenthal re brief (0.1); em L. Lipner re litigation issues (0.1). | .50 | 625.00 | 43048141 |
| Rosenthal, J. A | 03/12/16 | Telephone call with J. Bromley regarding surreply. | .30 | 375.00 | 42880124 |
| Hakkenberg, L. | 03/12/16 | Legal research for M. Gianis. | .80 | 384.00 | 42873132 |
| Stein, D. G. | 03/12/16 | Correspondence regarding litigation (record). | 1.40 | 1,064.00 | 42883403 |
| Stein, D. G. | 03/12/16 | Review regarding litigation issue | .50 | 380.00 | 42883407 |
| Gianis, M. A. | 03/12/16 | Summarizing case law and compiling information for oral arguments. | 2.70 | 1,755.00 | 42883296 |
| Bromley, J. L. | 03/13/16 | Communications and emails with J. Rosenthal re filing; (.20) Communications and emails with team re litigation issue (.30). | .50 | 625.00 | 43048516 |
| Hakkenberg, L. | 03/13/16 | Legal research for D. Stein. | 1.40 | 672.00 | 42873196 |
| Stein, D. G. | 03/13/16 | Review and correspondence regarding litigation (cross appeal reply). | 2.40 | 1,824.00 | 42883422 |
| Block, E. | 03/13/16 | Review cross-appeal reply briefs and communicate internally regarding the same | 1.50 | 1,080.00 | 42881000 |
| Graham, A. | 03/14/16 | Search for docket items in relation to record on appeal | .30 | 114.00 | 42930710 |
| Bromley, J. L. | 03/14/16 | Communications and emails with J. Ray, J. Farnan regarding mediation (.50); Communications and emails with team members litigation issues (.40) | .90 | 1,125.00 | 43048622 |
| Rosenthal, J. A | 03/14/16 | Reviewed litigation document and emails regarding same. | .20 | 250.00 | 42898899 |
| Rosenthal, J. A | 03/14/16 | Team meeting w/ D. Stein, M. Gianis, L. Hakkenberg, Schweitzer (partial) regarding reply brief, follow up emails regarding same (partial attendance). | .70 | 875.00 | 42899173 |
| Rosenthal, J. A | 03/14/16 | Edited draft letter to court. | .10 | 125.00 | 42899187 |
| Rosenthal, J. A | 03/14/16 | Telephone call with D. Stein regarding record on appeal issues. | .10 | 125.00 | 42899198 |
| Schweitzer, L. | 03/14/16 | T/c J. Rosenthal, D. Stein, M. Gianis re reply briefs (part) (0.4).  D. Stein e/ms re appellate record, briefs (0.3). Review mediation related | 1.10 | 1,364.00 | 43147016 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence from J. Bromley (0.4). | | | |
| McKay, E. | 03/14/16 | Pulled cross-appeal reply cases per L. Hakkenberg (1.3). Prepared oral argument caselaw binders (0.4). Assisted with checking appellee briefing for citations to record (0.7). Updated appeal briefs with revised versions per M. Gianis (0.6). | 3.00 | 885.00 | 42938721 |
| Hakkenberg, L. | 03/14/16 | Attended meeting about appeal with J. Rosenthal (partial), D. Stein, M. Gianis and L. Schweitzer (partial) (.80). Legal research and writing for D. Stein. Research record on appeal for M. Gianis. | 11.70 | 5,616.00 | 42892080 |
| Lobacheva, A. | 03/14/16 | Page checked appeal reply brief minibooks per M. Gianis. | .40 | 106.00 | 42934883 |
| Lobacheva, A. | 03/14/16 | Checked appeal briefing for cites per L. Hakkenberg. | 3.50 | 927.50 | 42934962 |
| Urena, L. | 03/14/16 | Cite checked briefs for record of appeal. | 4.80 | 1,272.00 | 42895069 |
| Erickson, J. R. | 03/14/16 | Document searches for appeal record (1.9) and meeting w/ M. Gianis re same (.3). | 2.20 | 836.00 | 42898126 |
| Stein, D. G. | 03/14/16 | Allocation review re litigation (appeal) (.70) t/c w/ J. Rosenthal re record on appeal issues (.10). | .80 | 608.00 | 42898736 |
| Stein, D. G. | 03/14/16 | Allocation meeting w/ J. Rosenthal (partial), E. Block, M. Gianis, L. Hakkenberg, L. Schweitzer (partial) re litigation (appeal). | .80 | 608.00 | 42898745 |
| Stein, D. G. | 03/14/16 | Allocation correspondence re litigation (appeal) (1.8); Call w/ J. Rosenthal re record on appeal (.1). | 1.90 | 1,444.00 | 42898842 |
| Stein, D. G. | 03/14/16 | Allocation review and correspondence re litigation (appeal). | .50 | 380.00 | 42898984 |
| Gianis, M. A. | 03/14/16 | Reviewing opposing parties' cross-appeal replies. | .80 | 520.00 | 42894043 |
| Gianis, M. A. | 03/14/16 | Prepare for meeting (.10) team meeting w/ J. Rosenthal (partial), D. Stein, E. Block, L. Hakkenberg, L. Schweitzer (partial) re: response to cross-appeal replies (.8). | .90 | 585.00 | 42894052 |
| Gianis, M. A. | 03/14/16 | Reviewing briefing. | 3.00 | 1,950.00 | 42894106 |
| Gianis, M. A. | 03/14/16 | Drafting outline for sur-reply. | .80 | 520.00 | 42894533 |
| Gianis, M. A. | 03/14/16 | Meeting with E. Block re: sur-reply. | .30 | 195.00 | 42894544 |
| Gianis, M. A. | 03/14/16 | Revising outline and drafting sur-reply. | 1.70 | 1,105.00 | 42894562 |
| Gianis, M. A. | 03/14/16 | Meeting with J. Erickson re: record on appeal. | .30 | 195.00 | 42894568 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Block, E. | 03/14/16 | Prepare for meeting (.2); Participate in team meeting regarding cross-appeal reply briefs with J. Rosenthal, D. Stein, M. Gianis, and L. Hakkenberg (.8); review documents and begin drafting sur-reply (7.5); prepare for meeting (.2) meet with M. Gianis regarding the same (0.3) | 9.00 | 6,480.00 | 42893478 |
| Bromley, J. L. | 03/15/16 | Communications and emails L. Schweitzer, J. Ray, M. Kennedy regarding term sheet (1.00); communications and emails with J. Ray regarding litigation issues (.50); emails Milbank regarding mediation meetings (.20); email A. Leblanc regarding mediation (.50) | 2.20 | 2,750.00 | 43048735 |
| Rosenthal, J. A | 03/15/16 | Telephone call with A. Qureshi regarding sur-reply. | .30 | 375.00 | 42899414 |
| Rosenthal, J. A | 03/15/16 | Emails regarding Canadian court inquiry and reviewed Canadian court letter. | .20 | 250.00 | 42899421 |
| McKay, E. | 03/15/16 | Pulled case for M. Gianis (0.2) | .20 | 59.00 | 42938740 |
| Hakkenberg, L. | 03/15/16 | Legal research and writing for M. Gianis. | 7.20 | 3,456.00 | 42898093 |
| Hakkenberg, L. | 03/15/16 | Legal research and writing for M. Gianis. | 2.70 | 1,296.00 | 42898114 |
| Erickson, J. R. | 03/15/16 | Document searches for appeal record and comms M. Gianis re same. | .60 | 228.00 | 42898200 |
| Gianis, M. A. | 03/15/16 | Drafting sur-reply. | 5.10 | 3,315.00 | 43047727 |
| Block, E. | 03/15/16 | Continue drafting and editing sur-reply papers | 10.30 | 7,416.00 | 43028687 |
| Graham, A. | 03/16/16 | Checking citations from other appeal briefs for citations to specific cases | 1.00 | 380.00 | 42930743 |
| Bromley, J. L. | 03/16/16 | Communications and emails with team members, Milbank regarding meetings (.50); call with L. Schweitzer, A. Pisa, D. Dunne regarding same (.50);  communications and emails with M. Kennedy regarding J. Farnan discussions (.50); communications and emails with M. Kennedy, J. Ray, L. Schweitzer regarding litigation issues (.50) | 2.00 | 2,500.00 | 43049001 |
| Rosenthal, J. A | 03/16/16 | Conference with M. Gianis and J. Erickson regarding record on appeal. | .50 | 625.00 | 42912573 |
| Schweitzer, L. | 03/16/16 | T/c J. Bromley, A. Pisa, A. Leblanc re mediation issues (0.5).  E/ms J. Bromley, M. Kennedy, J. Ray re same (0.3). | .80 | 992.00 | 43039012 |
| McKay, E. | 03/16/16 | Finalized oral argument binders per L. Hakkenberg (3.0). | 3.00 | 885.00 | 42938754 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hakkenberg, L. | 03/16/16 | Legal research and writing for M. Gianis (5.3) Met w/ M. Gianis re same (0.2). | 5.50 | 2,640.00 | 42905985 |
| Hakkenberg, L. | 03/16/16 | Legal and factual research for M. Gianis. | 1.00 | 480.00 | 42906006 |
| Erickson, J. R. | 03/16/16 | Document searches for appeal record (1.3); o/c M. Gianis re same (.7); o/c J. Rosenthal, M. Gianis re same (.5). | 2.50 | 950.00 | 42921421 |
| Stein, D. G. | 03/16/16 | Correspondence re litigation (record). | .40 | 304.00 | 42922118 |
| Stein, D. G. | 03/16/16 | Review re litigation (appeal). | 2.50 | 1,900.00 | 42922299 |
| Gianis, M. A. | 03/16/16 | Drafting sur-reply brief. | 8.10 | 5,265.00 | 42963701 |
| Gianis, M. A. | 03/16/16 | Prepare for meeting (.1) Meeting with J. Erickson re: record on appeal (.7). | .80 | 520.00 | 42963718 |
| Gianis, M. A. | 03/16/16 | Meeting with J. Rosenthal and J. Erickson re: record on appeal. | .50 | 325.00 | 42963734 |
| Gianis, M. A. | 03/16/16 | Discussion with L. Hakkenberg re: sur-reply. | .20 | 130.00 | 42963740 |
| Block, E. | 03/16/16 | Continue drafting sur-reply papers | 8.30 | 5,976.00 | 43028752 |
| Bromley, J. L. | 03/17/16 | Communications and emails with team members, J. Ray, M. Kennedy, J. Farnan regarding mediation next week (1.00); emails J. Ray, L. Schweitzer, M. Kennedy regarding Milbank (.50) | 1.50 | 1,875.00 | 43049141 |
| Rosenthal, J. A | 03/17/16 | Telephone call with J. Pultman regarding argument and follow up emails regarding same. | .20 | 250.00 | 42941727 |
| Rosenthal, J. A | 03/17/16 | Edited sur-reply and telephone calls with D. Stein regarding same. | 4.50 | 5,625.00 | 42941736 |
| Schweitzer, L. | 03/17/16 | J. Bromley, J. Ray e/ms re mediation (0.2). | .20 | 248.00 | 43147172 |
| McKay, E. | 03/17/16 | Pulled sources from motion and reply per L. Hakkenberg (1.6). Searched for documents per M. Gianis (0.8). | 2.40 | 708.00 | 42938778 |
| Hakkenberg, L. | 03/17/16 | Legal research for M. Gianis and preparation for oral argument. | 1.00 | 480.00 | 42921382 |
| Lobacheva, A. | 03/17/16 | Updated record on appeal per M. Gianis. | 2.40 | 636.00 | 42935194 |
| Gonzalez, E. | 03/17/16 | Searched for documents per M. Gianis (1.20); coordinated with Records regarding matter documents in storage (0.30). | 1.50 | 397.50 | 42927442 |
| Erickson, J. R. | 03/17/16 | Comms M. Gianis re trial documents. | .10 | 38.00 | 42921589 |
| Stein, D. G. | 03/17/16 | Correspondence re litigation (record). | .80 | 608.00 | 42922702 |
| Stein, D. G. | 03/17/16 | Correspondence re litigation (appeal). | .60 | 456.00 | 42922796 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 03/17/16 | Coordinating finalization of lit paths for record on appeal. | .20 | 130.00 | 43047969 |
| Gianis, M. A. | 03/17/16 | Locating documents for appellate record. | .70 | 455.00 | 43048071 |
| Gianis, M. A. | 03/17/16 | Reviewing Canadian law for sur-reply. | .70 | 455.00 | 43048288 |
| Gianis, M. A. | 03/17/16 | Preparing oral argument materials. | 2.50 | 1,625.00 | 43048318 |
| Block, E. | 03/17/16 | Edit sur-reply papers | .20 | 144.00 | 43028824 |
| Bromley, J. L. | 03/18/16 | Emails S. Bomhof regarding US Appeal Hearing (.20); emails with J. Rosenthal, L. Schweitzer, J. Ray, Chilmark regarding next week (.60); email A. Qureshi regarding oral argument (.20) | 1.00 | 1,250.00 | 43049890 |
| Rosenthal, J. A | 03/18/16 | Continued editing sur-reply and related papers and emails regarding same (4.6) and team meetings w/ E. Block, D. Stein, M. Gianis, and L. Hakkenberg regarding same (.4). | 5.00 | 6,250.00 | 42941803 |
| Rosenthal, J. A | 03/18/16 | Reviewed Canadian proposal regarding oral argument and emails regarding same. | .30 | 375.00 | 42941806 |
| McKay, E. | 03/18/16 | Communications with M. Gianis re documents (0.2). | .20 | 59.00 | 42938797 |
| Hakkenberg, L. | 03/18/16 | Legal research and writing for M. Gianis (6.4); Met w/ J. Rosenthal, D. Stein, E. Block, M. Gianis re edits to surreply (.4). | 6.80 | 3,264.00 | 42931169 |
| Gonzalez, E. | 03/18/16 | Corresponded with M. Gianis and J. Erickson regarding documents (0.3); corresponded with E. McKay, A. Lobacheva regarding the same (0.3); coordinated with Records to pull case materials from storage per M. Gianis (0.2). | .80 | 212.00 | 42927509 |
| Erickson, J. R. | 03/18/16 | Comms M. Gianis, paralegals re trial documents and review of Records indices. | .10 | 38.00 | 42931989 |
| Stein, D. G. | 03/18/16 | Mtg with J. Rosenthal, E. Block, D. Stein, M. Gianis, L. Hakkenberg and related correspondence re litigation (appeal). | .40 | 304.00 | 42970080 |
| Stein, D. G. | 03/18/16 | Call with R. Weber from Skadden and related correspondence (appeal). | .50 | 380.00 | 42970156 |
| Gianis, M. A. | 03/18/16 | Email correspondence with paralegals re: documents. | .20 | 130.00 | 43048724 |
| Gianis, M. A. | 03/18/16 | Revising sur-reply brief. | 5.30 | 3,445.00 | 43049040 |
| Gianis, M. A. | 03/18/16 | Prepare for meeting (.1). Meeting with J. Rosenthal, Stein, Block, Hakkenberg and team re: edits to sur-reply (.4). | .50 | 325.00 | 43049071 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 03/18/16 | Revise sur-reply brief per J. Rosenthal (2.9); Prepare for meeting (.3)meet with J. Rosenthal, D. Stein, M. Gianis, and L. Hakkenberg re: sur-reply papers (0.4); follow-up from meeting (0.7) | 4.30 | 3,096.00 | 43028921 |
| Bromley, J. L. | 03/19/16 | Emails J. Carfagnini, J. Ray regarding mediation (.20); review materials re same (.30) | .50 | 625.00 | 43050004 |
| Bromley, J. L. | 03/21/16 | Emails with team members, J. Ray, Chilmark, Judge Farnan, various parties regarding mediation meeting (1.00); working dinner meeting with Ray and Kennedy to prep for same (2.00); emails with team members, S. Bomhof regarding US Appeal Hearing (1.00); emails D. Stein, team regarding oral argument (.10); emails with team members, J. Ray, M. Kennedy regarding Call from Court of Appeal for Ontario (.20); emails J. Rosenthal, E. Block, M. Gianis regarding sur reply (1.00); review and revise same (1.00) | 6.30 | 7,875.00 | 43050333 |
| Rosenthal, J. A | 03/21/16 | Emails regarding sur-reply. | .30 | 375.00 | 42941843 |
| Schweitzer, L. | 03/21/16 | E/ms J. Bromley, J. Ray, etc re mediation related matters (0.2). | .20 | 248.00 | 42940082 |
| Hakkenberg, L. | 03/21/16 | Legal research and writing for M. Gianis. Preparation for oral argument for M. Gianis. | 4.80 | 2,304.00 | 42940197 |
| Hakkenberg, L. | 03/21/16 | Prepare for meeting (.20) Met with M. Gianis regarding brief (.50). | .70 | 336.00 | 42940202 |
| Lobacheva, A. | 03/21/16 | Bluebooked and cite-checked appeal motion for leave to file sur-reply per L. Hakkenberg. | .80 | 212.00 | 42978769 |
| Lobacheva, A. | 03/21/16 | Bluebooked and cite-checked appeal sur-reply per L. Hakkenberg. | 5.10 | 1,351.50 | 42978838 |
| Gonzalez, E. | 03/21/16 | Bluebooked and cite-checked Nortel's Motion for Leave to File Sur-Reply per L. Hakkenberg. | 4.80 | 1,272.00 | 42943950 |
| Stein, D. G. | 03/21/16 | Correspondence re litigation issue. | .70 | 532.00 | 42970266 |
| Stein, D. G. | 03/21/16 | Correspondence re litigation (record). | 1.30 | 988.00 | 42970330 |
| Gianis, M. A. | 03/21/16 | Coordinating paralegal review of the brief. | .30 | 195.00 | 42963754 |
| Gianis, M. A. | 03/21/16 | Reviewing trial transcript for sur-reply cites. | .50 | 325.00 | 42963760 |
| Gianis, M. A. | 03/21/16 | Preparing materials for oral argument. | 2.00 | 1,300.00 | 42963775 |
| Gianis, M. A. | 03/21/16 | Meeting with L. Hakkenberg re: revisions to sur-reply | .50 | 325.00 | 42963780 |
| Gianis, M. A. | 03/21/16 | Confirming e-mail to send to other parties re: record on appeal. | .30 | 195.00 | 42963786 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 03/21/16 | Finalizing zip files of record on appeal. | .60 | 390.00 | 42963797 |
| Gianis, M. A. | 03/21/16 | Emailing draft sur-reply to client and local counsel. | .60 | 390.00 | 42963806 |
| Block, E. | 03/21/16 | Communicate internally regarding sur-reply papers and circulate same (2.1); review appeal briefs (3) | 5.10 | 3,672.00 | 43028948 |
| Graham, A. | 03/22/16 | Sending out appellate record to core parties (.50); search in trial exhibit database for employment information (.30) | .80 | 304.00 | 42948586 |
| Bromley, J. L. | 03/22/16 | All day mediation meetings with J. Ray, M. Kennedy, Akin, Milbank, K. Lloyd, various parties (7.00); communications and emails with team members, J. Ray, Chilmark regarding same (.50); emails J. Rosenthal, team members regarding sur-reply (.50); review/revise same (2.50); emails Akin, Milbank regarding sur-reply (.50); emails J. Rosenthal regarding litigation issues (.50); emails Akin, S. Pohl, L. Schweitzer regarding motion (.50); emails J. Rosenthal, D. Stein, M. Gianis, team members, Akin, Milbank, others regarding litigation issues (.50) | 12.50 | 15,625.00 | 43051593 |
| Rosenthal, J. A | 03/22/16 | Emails regarding surreply and edits to same. | .50 | 625.00 | 42950866 |
| Rosenthal, J. A | 03/22/16 | Emails regarding various appeal issues. | .20 | 250.00 | 42970964 |
| Schweitzer, L. | 03/22/16 | Revise draft appeal sur-reply (1.7). T/c M. Gianis re same (0.1). E/ms J. Bromley, J. Rosenthal, M. Gianis, etc re same (0.4). Revise draft motion for sur-reply including M. Gianis e/ms re same (0.3). Further review of revised draft appeal briefs (0.8). | 3.30 | 4,092.00 | 42949936 |
| Hakkenberg, L. | 03/22/16 | Preparation for oral argument. Legal research and drafting for E. Block. | 2.30 | 1,104.00 | 42958946 |
| Hakkenberg, L. | 03/22/16 | Legal and research and drafting for E. Block. | 2.20 | 1,056.00 | 42958971 |
| Stein, D. G. | 03/22/16 | Correspondence re litigation (appeal, record). | .70 | 532.00 | 42970501 |
| Gianis, M. A. | 03/22/16 | Coordinating record on appeal. | 1.10 | 715.00 | 42952632 |
| Gianis, M. A. | 03/22/16 | Revising sur-reply (1.3) t/c w/ L. Schweitzer re same (.10). | 1.40 | 910.00 | 42952640 |
| Block, E. | 03/22/16 | Revise sur-reply papers | 9.10 | 6,552.00 | 43028983 |
| Bromley, J. L. | 03/23/16 | Meeting with M. Kennedy regarding mediation (.70); meeting with M. Kennedy, regarding mediation (2.00); meeting with EMEA regarding mediation (3.50); meeting/call with J. Ray, M. Kennedy regarding mediation (1.00); call with Akin (.40); meeting with K. Lloyd, (.30); call | 11.80 | 14,750.00 | 43051648 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with Laura Hall (Allen & Overy) on sur-reply (.20); Telephone call J. Rosenthal regarding mediation (.20); review/revise litigation document (.50); emails E. Block, team members regarding same (.50); emails S. Pohl, Akin, Milbank regarding same (.50); review/revise litigation document (.30); emails L. Hakkenberg, team members regarding same (.40); review/revise sur-reply (.40); emails J. Rosenthal, team members regarding same (.40) T/c F. Hodara, L. Schweitzer (.5) | | | |
| Rosenthal, J. A | 03/23/16 | Final edits to surreply and motion and emails with team (1.3); and telephone call with J. Bromley regarding mediation (0.2). | 1.50 | 1,875.00 | 42970989 |
| Schweitzer, L. | 03/23/16 | Mtgs M. Kennedy, J. Bromley re mediation matters (4.7). Revise draft appeal sur-reply (1.2). Team e/ms re same (0.3). T/c F. Hodara, J. Bromley re creditor motion (0.5). | 6.70 | 8,308.00 | 43147521 |
| McKay, E. | 03/23/16 | Bluebooked and cite-checked sur-reply per L. Hakkenberg (1.2). Ran tables and finalized surreply per E. Block (3.0). | 4.20 | 1,239.00 | 42985859 |
| Hakkenberg, L. | 03/23/16 | Brief editing for E. Block. | 3.50 | 1,680.00 | 42959078 |
| Hakkenberg, L. | 03/23/16 | Brief editing for E. block. | 1.60 | 768.00 | 42959102 |
| Lobacheva, A. | 03/23/16 | Revised sur-reply brief per L. Hakkenberg. | 1.50 | 397.50 | 42983300 |
| Stein, D. G. | 03/23/16 | Review re litigation (appeal). | 1.20 | 912.00 | 42970864 |
| Stein, D. G. | 03/23/16 | Correspondence re litigation (appeal). | 1.30 | 988.00 | 42970901 |
| Gianis, M. A. | 03/23/16 | Reviewing e-mails re: sur-reply edits and reviewing latest draft of sur-reply. | 2.00 | 1,300.00 | 43058949 |
| Gianis, M. A. | 03/23/16 | Finalizing sur-reply brief. | 2.00 | 1,300.00 | 43059162 |
| Gianis, M. A. | 03/23/16 | Correspondence with MNAT and Cleary team re: briefing schedule. | 1.00 | 650.00 | 43059177 |
| Block, E. | 03/23/16 | Revise and finalize sur-reply papers | 11.50 | 8,280.00 | 43028998 |
| Graham, A. | 03/24/16 | Search for litigation document in record of appeal | .20 | 76.00 | 42977523 |
| Bromley, J. L. | 03/24/16 | Email and Telephone call J. Carfagnini & L. Schweitzer regarding EMEA (.50); emails with J. Rosenthal, team members regarding litigation issues (.50); Telephone call J. Farnan (.50); call and emails with L. Schweitzer, M. Kennedy, J Ray regarding mediation/status (.50); work on appellate argument (1.50) | 3.50 | 4,375.00 | 43051758 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 03/24/16 | Emails regarding argument issues. | .30 | 375.00 | 42980375 |
| Schweitzer, L. | 03/24/16 | Team e/ms re appeal submissions, court correspondence (0.3).  R. Johnson e/ms re appeal prep (0.1). T/cs J. Bromley, J. Carfagnini (0.4). Work on appeal, argument preparation (1.7). | 2.50 | 3,100.00 | 43147133 |
| Hakkenberg, L. | 03/24/16 | Meeting w/ D. Stein, (partial), M. Gianis, E. Block on preparation for oral argument (.8). Prepared for oral argument for E. Block (2.9). | 3.70 | 1,776.00 | 42979326 |
| Stein, D. G. | 03/24/16 | Meeting with M. Gianis, E. Block, and L. Hakkenberg re litigation (appeal) (partial attendance). | .50 | 380.00 | 42990569 |
| Stein, D. G. | 03/24/16 | Correspondence re litigation (argument). | 1.30 | 988.00 | 42990719 |
| Gianis, M. A. | 03/24/16 | Coordinating joint letter for court. | .30 | 195.00 | 42998036 |
| Gianis, M. A. | 03/24/16 | Meeting with D. Stein (partial), L. Hakkenberg, and E. Block re: oral argument prep. | .80 | 520.00 | 43002178 |
| Gianis, M. A. | 03/24/16 | Revising chart. | 2.00 | 1,300.00 | 43002189 |
| Gianis, M. A. | 03/24/16 | Drafting e-mail to graphics re: oral argument demonstrative. | .90 | 585.00 | 43002203 |
| Gianis, M. A. | 03/24/16 | Correspondence with A. McCown re: litigation issues. | .20 | 130.00 | 43005295 |
| Gianis, M. A. | 03/24/16 | Drafting e-mail on dial-in teleconference. | .40 | 260.00 | 43005358 |
| Gianis, M. A. | 03/24/16 | Revising oral argument materials. | 3.10 | 2,015.00 | 43005373 |
| Block, E. | 03/24/16 | Communicate internally and with opposing counsel regarding motion schedule (1.2); attend meeting with D. Stein, (partial) M. Gianis, and L. Hakkenberg re: oral argument (0.8); edit oral argument prep materials (5.6) | 7.60 | 5,472.00 | 43029020 |
| Graham, A. | 03/25/16 | Research in record on appeal for litigation issues | 3.80 | 1,444.00 | 42977530 |
| Bromley, J. L. | 03/25/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy regarding mediation issues (.50); email F. Hodara regarding claim motion (.20); emails J. Rosenthal, team members regarding oral argument (.50); Communications and emails A. Qureshi, J. Rosenthal regarding argument (.50); work on oral argument (1.50) | 3.20 | 4,000.00 | 43051980 |
| Rosenthal, J. A | 03/25/16 | Emails regarding argument issues. | .30 | 375.00 | 42980413 |
| McKay, E. | 03/25/16 | Pulled oral argument cases per L. Hakkenberg (1.0). Confirmed record on appeal citations per L. Hakkenberg (0.5). | 1.50 | 442.50 | 42985913 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hakkenberg, L. | 03/25/16 | Preparation for oral argument for E. Block. | 4.20 | 2,016.00 | 42979357 |
| Stein, D. G. | 03/25/16 | Correspondence re litigation (argument). | 1.30 | 988.00 | 42990978 |
| Stein, D. G. | 03/25/16 | Review re litigation (argument). | .90 | 684.00 | 42991017 |
| Stein, D. G. | 03/25/16 | Call with L Schweitzer re litigation (record on appeal). | .30 | 228.00 | 42991090 |
| Stein, D. G. | 03/25/16 | Call with R Weber (Skadden) re litigation (argument). | .30 | 228.00 | 42991104 |
| Block, E. | 03/25/16 | Edit oral argument prep materials | 8.50 | 6,120.00 | 43029042 |
| Schweitzer, L. | 03/25/16 | T/c D. Stein re appellate record (0.3). Client, J. Bromley e/ms re mediation updates (0.3). | .60 | 744.00 | 43047205 |
| Bromley, J. L. | 03/27/16 | Emails with J. Rosenthal, A. Qureshi, Milbank regarding oral argument time allocations (.20) | .20 | 250.00 | 43054608 |
| Block, E. | 03/27/16 | Communicate internally regarding litigation issues | .20 | 144.00 | 43029067 |
| Graham, A. | 03/28/16 | Gathering of documents from the trial record | 6.50 | 2,470.00 | 43036942 |
| Rosenthal, J. A | 03/28/16 | Conference with D. Stein regarding today's submission to court regarding oral argument. | .20 | 250.00 | 42997720 |
| Rosenthal, J. A | 03/28/16 | Numerous telephone calls with J. Bromley, S. Pohl, D. Stein, S. Saltztein, J. Pultman and L. Schweitzer regarding argument issues and submission to court and edited same. | 2.00 | 2,500.00 | 42997726 |
| Rosenthal, J. A | 03/28/16 | Reviewed letters to court. | .10 | 125.00 | 42997787 |
| Rosenthal, J. A | 03/28/16 | Oral argument prep. | 7.00 | 8,750.00 | 42997802 |
| Rosenthal, J. A | 03/28/16 | Emails regarding oral argument. | .50 | 625.00 | 42997803 |
| Schweitzer, L. | 03/28/16 | T/c J. Bromley, F. Hodara re mediation issues (0.7). E/ms J. Bromley, J. Ray re same (0.2).  T/c J. Bromley, J. Ray, M. Kennedy re pending motions (0.5). T/c S. Pohl, J. Bromley re pending litigation matters (0.5). E/ms M. Gianis, D. Stein re record and appeal issues (0.3). Internal e/ms re district court letter, draft of same (0.1). Additional appeal related correspondence (0.4). Work on allocation, mediation issues (0.8). | 3.50 | 4,340.00 | 43147161 |
| McKay, E. | 03/28/16 | Updated oral argument binder per L. Hakkenberg (0.8). Searched through emails for Notebook (0.5). Assisted with record on appeal per A. Graham (0.2) | 1.50 | 442.50 | 43053899 |
| Hakkenberg, L. | 03/28/16 | Legal research to prepare for oral argument for D. | 5.50 | 2,640.00 | 42989330 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Stein. | | | |
| Lobacheva, A. | 03/28/16 | Prepared documents in trial record per M. Gianis. | 3.50 | 927.50 | 43053261 |
| Erickson, J. R. | 03/28/16 | Comms A. Graham re litigation documents. | .10 | 38.00 | 43005379 |
| Stein, D. G. | 03/28/16 | Correspondence and telephone conferences regarding litigation (argument) (6.3); conference w/ J. Rosenthal re submission to court on oral argument (.2). | 6.50 | 4,940.00 | 43051941 |
| Stein, D. G. | 03/28/16 | Correspondence re litigation (record on appeal). | .80 | 608.00 | 43051954 |
| Stein, D. G. | 03/28/16 | Review and correspondence re litigation (argument). | 1.20 | 912.00 | 43051975 |
| Gianis, M. A. | 03/28/16 | Drafting e-mail re: litigation issue. | .60 | 390.00 | 42997944 |
| Gianis, M. A. | 03/28/16 | Communications with A. Graham and paralegal team re: trial record. | .40 | 260.00 | 42997946 |
| Gianis, M. A. | 03/28/16 | Drafting e-mail to L. Hakkenberg re: oral argument workstreams. | .20 | 130.00 | 42997986 |
| Gianis, M. A. | 03/28/16 | Supervising collection of trial record items. | 1.50 | 975.00 | 42998001 |
| Gianis, M. A. | 03/28/16 | Preparing oral argument materials. | 5.80 | 3,770.00 | 42998015 |
| Block, E. | 03/28/16 | Communicate internally regarding litigation issue (0.2); edit oral argument prep materials (3); communicate internally regarding oral argument (0.2); communicate internally regarding trial record (0.8); communicate internally regarding demonstrative (0.3) | 4.50 | 3,240.00 | 43029099 |
| Graham, A. | 03/29/16 | Research in record on appeal for oral argument materials (.90); communications with PBGC, D. Stein and M. Gianis regarding record on appeal (.20) | 1.10 | 418.00 | 43036978 |
| Bromley, J. L. | 03/29/16 | Communications and emails with J. Rosenthal, D. Stein, team regarding argument, record on appeal - sealed documents in trial record (1.00); communications and emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation issues (.50); emails L. Schweitzer regarding Claim Motion (.50); emails A. Leblanc regarding oral argument (.20); email L. Lipner regarding Nortel Conflicts Check (.10); emails M. Gianis regarding April 5 hearing dial-in (.10); Telephone call P. Silverstein, J.Reckmyer, L. Schweitzer regarding motion (.50); Telephone call Saltzstein on litigation issues (.30); review Canadian sur-reply materials (.70). | 3.90 | 4,875.00 | 43055244 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 03/29/16 | Oral argument prep. | 6.00 | 7,500.00 | 43001894 |
| Rosenthal, J. A | 03/29/16 | Telephone calls with J. Pultman regarding oral argument. | .20 | 250.00 | 43001903 |
| Rosenthal, J. A | 03/29/16 | Emails regarding  oral argument. | .20 | 250.00 | 43001914 |
| Rosenthal, J. A | 03/29/16 | Court conference call regarding next week's argument and follow-up telephone call with F. Hodara and emails regarding same. | 1.00 | 1,250.00 | 43001941 |
| Rosenthal, J. A | 03/29/16 | Reviewed opposition to surreply motion (.5); telephone call with L. Schweitzer (.1); and team meeting w/ D. Stein, M. Gianis, L. Hakkenberg, E. Block regarding same (0.4). | 1.00 | 1,250.00 | 43001982 |
| Schweitzer, L. | 03/29/16 | T/c J. Rosenthal re appeal (0.1). E/ms S. Bomhof, J. Rosenthal, etc re appeal matters (0.3).  Review Canadian brief (0.3). E/ms J. Bromley, J. Ray, M. Kennedy, etc re various mediation, litigation issues (0.4) | 1.10 | 1,364.00 | 43147072 |
| McKay, E. | 03/29/16 | Updated oral argument binder per J. Rosenthal (0.7). Assisted with oral argument binder per L. Hakkenberg (0.3). Pulled oral argument letters per M. Gianis (0.9). Communications with L. Hakkenberg re briefing minibook (0.1). | 2.00 | 590.00 | 43053948 |
| Hakkenberg, L. | 03/29/16 | Meet w/ J. Rosenthal, D. Stein, M. Gianis, E. Block, re Sur-reply opposition and reply (.4); Prepared for oral argument for D. Stein and wrote reply brief on sur-reply (5.7). | 6.10 | 2,928.00 | 43008573 |
| Hakkenberg, L. | 03/29/16 | Drafted reply to opposition to sur-reply. | 4.10 | 1,968.00 | 43008606 |
| Lobacheva, A. | 03/29/16 | Edited caselaw indices for oral argument binders per L. Hakkenberg | .30 | 79.50 | 43057699 |
| Erickson, J. R. | 03/29/16 | Comms M. Gianis, A. Graham re trial record. | .10 | 38.00 | 43005538 |
| Stein, D. G. | 03/29/16 | Communication re litigation (record on appeal). | 3.60 | 2,736.00 | 43052270 |
| Stein, D. G. | 03/29/16 | Telephonic hearing re litigation. | .70 | 532.00 | 43052281 |
| Stein, D. G. | 03/29/16 | Internal correspondence re litigation (argument) (.8) meet w/ J. Rosenthal, E. Block M. Gianis, L. Hakkenberg re sur-reply opposition and reply (.4). | 1.20 | 912.00 | 43052294 |
| Gianis, M. A. | 03/29/16 | Researching confidentiality issues for record on appeal. | .50 | 325.00 | 43046597 |
| Gianis, M. A. | 03/29/16 | Verifying completeness of  trial record. | .30 | 195.00 | 43046945 |
| Gianis, M. A. | 03/29/16 | Reviewing and revising oral argument demonstrative. | .80 | 520.00 | 43046986 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 03/29/16 | Revising oral argument materials. | 3.50 | 2,275.00 | 43047016 |
| Gianis, M. A. | 03/29/16 | Drafting agenda for oral argument meeting. | 1.00 | 650.00 | 43047040 |
| Gianis, M. A. | 03/29/16 | Correspondence re: record on appeal issues. | .50 | 325.00 | 43047081 |
| Gianis, M. A. | 03/29/16 | Meeting with J. Rosenthal D. Stein, E. Block, L. Hakkenberg re: reply on the motion for sur reply (0.4); prepared for the same (0.1). | .50 | 325.00 | 43047106 |
| Gianis, M. A. | 03/29/16 | Reviewing sur-reply opposition. | .80 | 520.00 | 43047145 |
| Block, E. | 03/29/16 | Edit oral argument prep materials (8.7); meet with J. Rosenthal, D. Stein, M. Gianis, and L. Hakkenberg re: sur-reply opposition and reply (0.4); email local counsel regarding technology in courtroom (0.1); communicate internally regarding hearing (0.1) | 9.30 | 6,696.00 | 43029190 |
| Graham, A. | 03/30/16 | Search in trial record, decisiv, and the litigation notebook for information on litigation issue, communications with M. Gianis re: same | 1.50 | 570.00 | 43036992 |
| Bromley, J. L. | 03/30/16 | Attend oral argument prep meeting w/ J. Rosenthal, E. Block, L. Schweitzer, D. Stein, M. Gianis and L. Hakkenberg (1.20); emails with team members regarding same (.50); emails F. Hodara, Milbank, others regarding creditor motion (.30); L. Schweitzer, J. Ray, M. Kennedy regarding same (.50) | 2.50 | 3,125.00 | 43055420 |
| Rosenthal, J. A | 03/30/16 | Oral argument prep. | 2.50 | 3,125.00 | 43028085 |
| Rosenthal, J. A | 03/30/16 | Team meeting w/ E. Block, J. Bromley, L. Schweitzer, D. Stein, M. Gianis and L. Hakkenberg regarding oral argument prep. | 1.20 | 1,500.00 | 43028101 |
| Schweitzer, L. | 03/30/16 | Team mtg w/ J. Rosenthal, J. Bromley, D. Stein, M. Gianis, L. Hakkenberg and E. Block re oral argument prep (1.2). F. Hodara, J. Ray, J. Bromley e/ms re various mediation, allocation matters, and pending motions (0.9).  Work on mediation issues (0.5).  Oral argument preparation (0.7). | 3.30 | 4,092.00 | 43048472 |
| McKay, E. | 03/30/16 | Prepared and coordinated oral argument binders per M. Gianis (2.3). | 2.30 | 678.50 | 43053993 |
| Hakkenberg, L. | 03/30/16 | Drafted reply sur-reply and prepared for oral argument for D. Stein. | 7.30 | 3,504.00 | 43016589 |
| Hakkenberg, L. | 03/30/16 | Meet w/ J. Rosenthal, J. Bromley, L. Schweitzer, D. Stein, M. Gianis re preparing for oral argument (1.2); Prepared for oral argument for D. Stein (.8) meet w/ D. Stein, M. Gianis, E. Block re prep for | 2.50 | 1,200.00 | 43016637 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | oral argument (.5). | | | |
| Lobacheva, A. | 03/30/16 | Revised oral argument materials per M. Gianis. | 1.60 | 424.00 | 43056291 |
| Stein, D. G. | 03/30/16 | Team meeting w/ E. Block, J. Rosenthal, J. Bromley, L. Schweitzer, M. Gianis and L. Hakkenberg re litigation (argument). | 1.20 | 912.00 | 43054434 |
| Stein, D. G. | 03/30/16 | Allocation - review and correspondence re litigation (record on appeal). | .80 | 608.00 | 43054532 |
| Stein, D. G. | 03/30/16 | Review and correspondence re litigation (surreply). | 1.30 | 988.00 | 43054762 |
| Stein, D. G. | 03/30/16 | Review and correspondence re litigation (argument) (4.4); Meet w/ E. Block, M. Gianis, L. Hakkenberg re preparing for oral argument (.5). | 4.90 | 3,724.00 | 43054791 |
| Gianis, M. A. | 03/30/16 | Preparing agenda and materials for meeting. | 1.50 | 975.00 | 43060239 |
| Gianis, M. A. | 03/30/16 | Meeting with J. Bromley, L. Schweitzer, J. Rosenthal, L. Hakkenberg, D. Stein and E. Block re: oral argument prep (1.2); continuing meeting with E. Block, D. Stein and L. Hakkenberg re: same (.5). | 1.70 | 1,105.00 | 43060262 |
| Gianis, M. A. | 03/30/16 | Reviewing sur-reply draft. | 1.10 | 715.00 | 43060291 |
| Gianis, M. A. | 03/30/16 | Drafting email with follow up items from meeting. | .70 | 455.00 | 43060307 |
| Gianis, M. A. | 03/30/16 | Emailing MNAT re: preparation for oral argument. | .80 | 520.00 | 43060334 |
| Gianis, M. A. | 03/30/16 | Drafting print request emails. | .50 | 325.00 | 43060351 |
| Gianis, M. A. | 03/30/16 | Preparing materials for oral argument. | 5.70 | 3,705.00 | 43060837 |
| Block, E. | 03/30/16 | Edit draft of reply in support of sur-reply motion (6.9); meet with J. Rosenthal, J. Bromley, L. Schweitzer, D. Stein, M. Gianis, and L. Hakkenberg regarding preparing for oral argument (1.2); meet with D. Stein, M. Gianis, and L. Hakkenberg regarding preparing for oral argument (0.5); edit oral argument prep materials (1.1) | 9.70 | 6,984.00 | 43029205 |
| Graham, A. | 03/31/16 | Research in record on appeal for oral argument demonstrative | 1.00 | 380.00 | 43037018 |
| Bromley, J. L. | 03/31/16 | Emails with team members regarding oral argument logistics (.30); emails with L. Schweitzer, J. Ray, M. Kennedy regarding mediation issues (.50); call with Akin and L. Schweitzer on same and preparation for the same (1.50); Telephone call M. Kennedy regarding | 4.80 | 6,000.00 | 43055667 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.50); work on sur-reply (1.00); emails regarding same with E. Block, J. Ray, J. Rosenthal, L. Schweitzer (1.00) | | | |
| Rosenthal, J. A | 03/31/16 | Oral argument prep. | 3.50 | 4,375.00 | 43049571 |
| Rosenthal, J. A | 03/31/16 | Edited reply to motion for leave to file surreply. | 1.50 | 1,875.00 | 43049654 |
| Rosenthal, J. A | 03/31/16 | Emails regarding oral argument issues (.3); t/c with L. Schweitzer re appeal (.2). | .50 | 625.00 | 43049894 |
| Rosenthal, J. A | 03/31/16 | Telephone calls with R. Johnson and J. Bromley (0.5); conference with D. Stein regarding oral argument issues (0.5). | 1.00 | 1,250.00 | 43050272 |
| Rosenthal, J. A | 03/31/16 | Telephone call with S. Saltzstein regarding oral argument. | .50 | 625.00 | 43050305 |
| Schweitzer, L. | 03/31/16 | T/c Akin (F. Hodara), J. Ray, J. Bromley, M. Kennedy re mediation update (1.3). | 1.30 | 1,612.00 | 43048656 |
| Schweitzer, L. | 03/31/16 | Revise sur-reply draft (0.4). F/up e/ms E. Block, J. Bromley, J. Ray re same (0.3). Review subsequent drafts (0.3) T/c J. Rosenthal re appeal (0.2). Further preparation for appeal arguments (1.6). E/m inquiries re appeal, mediation (0.3). | 3.10 | 3,844.00 | 43048873 |
| McKay, E. | 03/31/16 | Prepared and coordinated oral argument binders per M. Gianis (7.0). | 7.00 | 2,065.00 | 43054043 |
| Hakkenberg, L. | 03/31/16 | Prepared for oral argument for D. Stein. | 2.90 | 1,392.00 | 43041639 |
| Hakkenberg, L. | 03/31/16 | Prepared for oral argument for D. Stein. | 5.20 | 2,496.00 | 43042589 |
| Lobacheva, A. | 03/31/16 | Prepared interlocutory appeal binder per M. Gianis and D. Stein. | 2.00 | 530.00 | 43056943 |
| Lobacheva, A. | 03/31/16 | Discussed binder prep with D. Stein, L. Hakkenberg and M. Gianis. | .80 | 212.00 | 43056968 |
| Lobacheva, A. | 03/31/16 | Prepared briefing binders per M. Gianis. | 1.20 | 318.00 | 43057012 |
| Lobacheva, A. | 03/31/16 | Prepared motion binder per D. Stein. | .70 | 185.50 | 43057048 |
| Lobacheva, A. | 03/31/16 | Prepared appeal binder per L. Hakkenberg. | .80 | 212.00 | 43057160 |
| Lobacheva, A. | 03/31/16 | Prepared master case binder for oral argument per M. Gianis. | 3.80 | 1,007.00 | 43057244 |
| Lobacheva, A. | 03/31/16 | Edited oral argument cheat sheet per M. Gianis. | .40 | 106.00 | 43057353 |
| Moy, S. | 03/31/16 | Prepared master case binder per M. Gianis. | 6.30 | 1,669.50 | 43029827 |
| Gonzalez, E. | 03/31/16 | Prepared binder of caselaw for oral argument per M. Gianis. | 8.80 | 2,332.00 | 43034311 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Setren, K. | 03/31/16 | Prepared binders for oral argument per M. Gianis | 9.00 | 2,385.00 | 43034281 |
| Stein, D. G. | 03/31/16 | Review re litigation (argument). | 5.80 | 4,408.00 | 43055030 |
| Stein, D. G. | 03/31/16 | Review re litigation (surreply). | .50 | 380.00 | 43055057 |
| Stein, D. G. | 03/31/16 | Correspondence re litigation (record). | .90 | 684.00 | 43055269 |
| Stein, D. G. | 03/31/16 | Review and correspondence re litigation (argument). | .80 | 608.00 | 43055342 |
| Stein, D. G. | 03/31/16 | Meeting with J. Rosenthal re litigation (argument). | .50 | 380.00 | 43055457 |
| Gianis, M. A. | 03/31/16 | Preparing materials for oral argument. | 11.80 | 7,670.00 | 43047892 |
| Block, E. | 03/31/16 | Edit oral argument prep materials (7.9); revise reply in support of motion for leave to file sur-reply per J. Rosenthal, L. Schweitzer, and J. Bromley (3.8). | 11.70 | 8,424.00 | 43061559 |
| | | **MATTER TOTALS:** | **835.00** | **567,987.50** | |