**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

March 1, 2016 through March 31, 2016

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $61.59 |
| Travel – Transportation | | 278.13 |
| Mailing & Shipping Charges | | 237.31 |
| Duplicating Charges (at $0.10/page) | | 1,819.90 |
| Color Duplicating Charges (at $0.65/page) | | 18.85 |
| Legal Research | Lexis | 1,874.34 |
| | Westlaw | 1,806.22 |
| Late Work – Meals | | 2,239.06 |
| Late Work – Transportation | | 2,531.59 |
| Conference Meals | | 609.70 |
| Other | | 10,206.78 |
| Expert Expenses | | 199,669.50 |
| **Grand Total Expenses** | | **$221,352.97** |

---

[1]    Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 11/17/2015 | 2.89 | Conference Call Charges Conf. ID :     Name: Anthony Ruiz |
| 11/17/2015 | 3.08 | Conference Call Charges Conf. ID :     Name: Rebecca Reeb |
| 11/18/2015 | 6.10 | Conference Call Charges Conf. ID :     Name: Matthew Livingston |
| 11/19/2015 | 0.94 | Conference Call Charges Conf. ID :     Name: Leah Laporte |
| 11/19/2015 | 2.42 | Conference Call Charges Conf. ID :     Name: Lucas Hakkenberg |
| 11/22/2015 | 2.03 | Conference Call Charges Conf. ID :     Name: James L. Bromley |
| 11/23/2015 | 3.35 | Conference Call Charges Conf. ID :     Name: Lucas Hakkenberg |
| 11/23/2015 | 4.07 | Conference Call Charges Conf. ID :     Name: Philip Cantwell |
| 11/24/2015 | 2.13 | Conference Call Charges Conf. ID :     Name: Lucas Hakkenberg |
| 11/30/2015 | 2.33 | Conference Call Charges Conf. ID :     Name: Philip Cantwell |
| 12/2/2015 | 5.84 | Conference Call Charges Conf. ID :     Name: Darryl G. Stein |
| 12/2/2015 | 5.56 | Conference Call Charges Conf. ID :     Name: Matthew Livingston |
| 12/2/2015 | 4.15 | Conference Call Charges Conf. ID :     Name: Philip Cantwell |
| 12/9/2015 | 1.90 | Conference Call Charges Conf. ID :     Name: Matthew Livingston |
| 12/11/2015 | 4.70 | Conference Call Charges Conf. ID :     Name: Philip Cantwell |
| 2/18/2016 | 2.10 | Telephone Charges: Daniel Ilan |
| 3/18/2016 | 8.00 | Telephone Charges: Philip Cantwell |
| **TOTAL:** | **61.59** | |
| | | |
| **Travel - Transportation[1]** | | |
| | | |
| 3/17/2016 | 25.13 | TRAVEL - TRANSPORTATION - Cantwell Trip to Chicago (Taxi trip from train station to airport) |
| 3/18/2016 | 253.00 | TRAVEL - TRANSPORTATION - Cantwell Trip to Delaware (roundtrip train ticket) |
| **TOTAL:** | **278.13** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 2/3/2016 | 18.65 | SHIPPING CHARGES Inv#: 531185837  Track#: 645645723129 |
| 2/5/2016 | 33.81 | SHIPPING CHARGES Inv#: 531502839  Track#: 645645724857 |
| 2/5/2016 | 30.02 | SHIPPING CHARGES Inv#: 531634988  Track#: 645645724846 |
| 2/9/2016 | 53.55 | SHIPPING CHARGES Inv#: 658289420  Track#: 645645726286 |
| 2/12/2016 | 18.66 | SHIPPING CHARGES Inv#: 532270957  Track#: 645645727396 |
| 2/24/2016 | 10.00 | SHIPPING CHARGES Inv#: 533446132  Track#: 645645730360 |
| 3/4/2016 | 24.00 | N.Y. POSTAGE |

**EXPENSE SUMMARY**
March 1, 2016 through March 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/14/2016 | 48.62 | SHIPPING CHARGES - -VENDOR: Federal Express R. ECKENREOD |
| **TOTAL:** | **237.31** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 2/29/2016 | 0.10 | NY DUPLICATING XEROX |
| 2/29/2016 | 0.10 | NY DUPLICATING XEROX |
| 2/29/2016 | 0.30 | NY DUPLICATING XEROX |
| 2/29/2016 | 0.40 | NY DUPLICATING XEROX |
| 2/29/2016 | 0.60 | NY DUPLICATING XEROX |
| 2/29/2016 | 0.60 | NY DUPLICATING XEROX |
| 2/29/2016 | 2.00 | NY DUPLICATING XEROX |
| 2/29/2016 | 2.10 | NY DUPLICATING XEROX |
| 2/29/2016 | 2.80 | NY DUPLICATING XEROX |
| 2/29/2016 | 3.00 | NY DUPLICATING XEROX |
| 2/29/2016 | 3.20 | NY DUPLICATING XEROX |
| 2/29/2016 | 3.30 | NY DUPLICATING XEROX |
| 2/29/2016 | 6.80 | NY DUPLICATING XEROX |
| 2/29/2016 | 11.60 | NY DUPLICATING XEROX |
| 2/29/2016 | 13.00 | NY DUPLICATING XEROX |
| 3/3/2016 | 0.30 | NY DUPLICATING |
| 3/4/2016 | 36.00 | NY DUPLICATING |
| 3/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/4/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.50 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.60 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.60 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.60 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.60 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/4/2016 | 1.60 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.60 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.70 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.70 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.70 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.90 | NY DUPLICATING XEROX |
| 3/4/2016 | 1.90 | NY DUPLICATING XEROX |
| 3/4/2016 | 2.00 | NY DUPLICATING XEROX |
| 3/4/2016 | 2.00 | NY DUPLICATING XEROX |
| 3/4/2016 | 2.10 | NY DUPLICATING XEROX |
| 3/4/2016 | 2.10 | NY DUPLICATING XEROX |
| 3/4/2016 | 2.20 | NY DUPLICATING XEROX |
| 3/4/2016 | 2.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 2.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 2.50 | NY DUPLICATING XEROX |
| 3/4/2016 | 2.90 | NY DUPLICATING XEROX |
| 3/4/2016 | 3.20 | NY DUPLICATING XEROX |
| 3/4/2016 | 3.20 | NY DUPLICATING XEROX |
| 3/4/2016 | 3.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 3.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 3.50 | NY DUPLICATING XEROX |
| 3/4/2016 | 3.90 | NY DUPLICATING XEROX |
| 3/4/2016 | 4.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 4.80 | NY DUPLICATING XEROX |
| 3/4/2016 | 6.30 | NY DUPLICATING XEROX |
| 3/4/2016 | 7.40 | NY DUPLICATING XEROX |
| 3/4/2016 | 14.50 | NY DUPLICATING XEROX |
| 3/7/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2016 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/7/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/7/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/7/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/7/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/7/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/7/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/7/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/7/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/7/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/7/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/7/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/7/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/7/2016 | 1.60 | NY DUPLICATING XEROX |
| 3/7/2016 | 1.70 | NY DUPLICATING XEROX |
| 3/7/2016 | 1.70 | NY DUPLICATING XEROX |
| 3/7/2016 | 1.70 | NY DUPLICATING XEROX |
| 3/7/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/7/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/7/2016 | 1.90 | NY DUPLICATING XEROX |
| 3/7/2016 | 2.20 | NY DUPLICATING XEROX |
| 3/7/2016 | 2.30 | NY DUPLICATING XEROX |
| 3/7/2016 | 2.80 | NY DUPLICATING XEROX |
| 3/7/2016 | 2.90 | NY DUPLICATING XEROX |
| 3/7/2016 | 3.00 | NY DUPLICATING XEROX |
| 3/7/2016 | 3.10 | NY DUPLICATING XEROX |
| 3/7/2016 | 4.90 | NY DUPLICATING XEROX |
| 3/7/2016 | 5.10 | NY DUPLICATING XEROX |
| 3/7/2016 | 5.10 | NY DUPLICATING XEROX |
| 3/7/2016 | 6.50 | NY DUPLICATING XEROX |
| 3/7/2016 | 6.70 | NY DUPLICATING XEROX |
| 3/7/2016 | 7.00 | NY DUPLICATING XEROX |
| 3/7/2016 | 8.20 | NY DUPLICATING XEROX |
| 3/7/2016 | 16.80 | NY DUPLICATING XEROX |
| 3/8/2016 | 2.70 | NY DUPLICATING XEROX |
| 3/9/2016 | 42.00 | NY DUPLICATING |
| 3/9/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/9/2016 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/9/2016 | 1.60 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/10/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/10/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/10/2016 | 1.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/10/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/10/2016 | 1.60 | NY DUPLICATING XEROX |
| 3/10/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/10/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/10/2016 | 2.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 2.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 2.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 2.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 3.10 | NY DUPLICATING XEROX |
| 3/10/2016 | 4.60 | NY DUPLICATING XEROX |
| 3/10/2016 | 5.70 | NY DUPLICATING XEROX |
| 3/10/2016 | 6.40 | NY DUPLICATING XEROX |
| 3/10/2016 | 8.40 | NY DUPLICATING XEROX |
| 3/10/2016 | 10.60 | NY DUPLICATING XEROX |
| 3/11/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/11/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/11/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/11/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/11/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/11/2016 | 1.30 | NY DUPLICATING XEROX |
| 3/11/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/11/2016 | 1.60 | NY DUPLICATING XEROX |
| 3/11/2016 | 1.70 | NY DUPLICATING XEROX |
| 3/11/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/11/2016 | 2.00 | NY DUPLICATING XEROX |
| 3/11/2016 | 2.10 | NY DUPLICATING XEROX |
| 3/11/2016 | 2.30 | NY DUPLICATING XEROX |
| 3/11/2016 | 2.50 | NY DUPLICATING XEROX |
| 3/11/2016 | 2.80 | NY DUPLICATING XEROX |
| 3/11/2016 | 3.50 | NY DUPLICATING XEROX |
| 3/12/2016 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/12/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2016 | 2.90 | NY DUPLICATING XEROX |
| 3/12/2016 | 3.20 | NY DUPLICATING XEROX |
| 3/12/2016 | 5.60 | NY DUPLICATING XEROX |
| 3/12/2016 | 23.20 | NY DUPLICATING XEROX |
| 3/12/2016 | 28.00 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/14/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/14/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 1.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 1.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/14/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/14/2016 | 1.70 | NY DUPLICATING XEROX |
| 3/14/2016 | 1.90 | NY DUPLICATING XEROX |
| 3/14/2016 | 1.90 | NY DUPLICATING XEROX |
| 3/14/2016 | 2.10 | NY DUPLICATING XEROX |
| 3/14/2016 | 2.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 2.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 2.30 | NY DUPLICATING XEROX |
| 3/14/2016 | 2.50 | NY DUPLICATING XEROX |
| 3/14/2016 | 2.70 | NY DUPLICATING XEROX |
| 3/14/2016 | 2.70 | NY DUPLICATING XEROX |
| 3/14/2016 | 2.70 | NY DUPLICATING XEROX |
| 3/14/2016 | 2.90 | NY DUPLICATING XEROX |
| 3/14/2016 | 3.00 | NY DUPLICATING XEROX |
| 3/14/2016 | 3.70 | NY DUPLICATING XEROX |
| 3/14/2016 | 4.00 | NY DUPLICATING XEROX |
| 3/14/2016 | 5.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/14/2016 | 6.20 | NY DUPLICATING XEROX |
| 3/14/2016 | 6.50 | NY DUPLICATING XEROX |
| 3/14/2016 | 69.50 | NY DUPLICATING XEROX |
| 3/15/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/15/2016 | 8.10 | NY DUPLICATING XEROX |
| 3/16/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/16/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/16/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/16/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/16/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/16/2016 | 6.20 | NY DUPLICATING XEROX |
| 3/16/2016 | 17.00 | NY DUPLICATING XEROX |
| 3/16/2016 | 114.80 | NY DUPLICATING XEROX |
| 3/17/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/17/2016 | 2.20 | NY DUPLICATING XEROX |
| 3/17/2016 | 2.20 | NY DUPLICATING XEROX |
| 3/17/2016 | 5.80 | NY DUPLICATING XEROX |
| 3/17/2016 | 34.70 | NY DUPLICATING XEROX |
| 3/17/2016 | 34.80 | NY DUPLICATING XEROX |
| 3/18/2016 | 12.00 | NY DUPLICATING |
| 3/18/2016 | 63.10 | NY DUPLICATING |
| 3/18/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/18/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/18/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/18/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/18/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/18/2016 | 2.00 | NY DUPLICATING XEROX |
| 3/18/2016 | 2.30 | NY DUPLICATING XEROX |
| 3/18/2016 | 2.30 | NY DUPLICATING XEROX |
| 3/18/2016 | 2.90 | NY DUPLICATING XEROX |
| 3/18/2016 | 3.30 | NY DUPLICATING XEROX |
| 3/18/2016 | 8.10 | NY DUPLICATING XEROX |
| 3/18/2016 | 8.60 | NY DUPLICATING XEROX |
| 3/18/2016 | 19.20 | NY DUPLICATING XEROX |
| 3/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/21/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/21/2016 | 1.50 | NY DUPLICATING XEROX |
| 3/21/2016 | 1.60 | NY DUPLICATING XEROX |
| 3/21/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/21/2016 | 4.50 | NY DUPLICATING XEROX |
| 3/21/2016 | 4.80 | NY DUPLICATING XEROX |
| 3/21/2016 | 6.20 | NY DUPLICATING XEROX |
| 3/21/2016 | 8.10 | NY DUPLICATING XEROX |
| 3/21/2016 | 13.50 | NY DUPLICATING XEROX |
| 3/22/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/22/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/22/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/22/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/22/2016 | 2.60 | NY DUPLICATING XEROX |
| 3/22/2016 | 3.10 | NY DUPLICATING XEROX |
| 3/22/2016 | 4.00 | NY DUPLICATING XEROX |
| 3/22/2016 | 6.00 | NY DUPLICATING XEROX |
| 3/22/2016 | 20.00 | NY DUPLICATING XEROX |
| 3/23/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/23/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2016 | 0.50 | NY DUPLICATING |
| 3/24/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2016 | 2.00 | NY DUPLICATING XEROX |
| 3/28/2016 | 7.00 | NY DUPLICATING XEROX |
| 3/28/2016 | 11.10 | NY DUPLICATING XEROX |
| 3/28/2016 | 34.90 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
March 1, 2016 through March 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.70 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/30/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/30/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.50 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.50 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.50 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.70 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.70 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.90 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.90 | NY DUPLICATING XEROX |
| 3/30/2016 | 1.90 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/30/2016 | 2.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.50 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.50 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.50 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.70 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.70 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.80 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.80 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.80 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.90 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.90 | NY DUPLICATING XEROX |
| 3/30/2016 | 2.90 | NY DUPLICATING XEROX |
| 3/30/2016 | 3.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 3.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 3.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 3.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 3.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 3.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 3.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 3.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 3.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 3.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 3.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 3.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 3.70 | NY DUPLICATING XEROX |
| 3/30/2016 | 3.80 | NY DUPLICATING XEROX |
| 3/30/2016 | 4.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 4.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 4.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 4.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 4.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 4.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 4.80 | NY DUPLICATING XEROX |
| 3/30/2016 | 4.90 | NY DUPLICATING XEROX |
| 3/30/2016 | 5.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 5.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 5.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/30/2016 | 5.90 | NY DUPLICATING XEROX |
| 3/30/2016 | 6.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 6.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 6.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 6.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 6.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 6.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 6.50 | NY DUPLICATING XEROX |
| 3/30/2016 | 6.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 6.70 | NY DUPLICATING XEROX |
| 3/30/2016 | 6.80 | NY DUPLICATING XEROX |
| 3/30/2016 | 7.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 7.10 | NY DUPLICATING XEROX |
| 3/30/2016 | 8.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 8.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 8.20 | NY DUPLICATING XEROX |
| 3/30/2016 | 10.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 10.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 10.30 | NY DUPLICATING XEROX |
| 3/30/2016 | 10.40 | NY DUPLICATING XEROX |
| 3/30/2016 | 11.60 | NY DUPLICATING XEROX |
| 3/30/2016 | 11.70 | NY DUPLICATING XEROX |
| 3/30/2016 | 12.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 12.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 13.00 | NY DUPLICATING XEROX |
| 3/30/2016 | 16.50 | NY DUPLICATING XEROX |
| 3/30/2016 | 16.80 | NY DUPLICATING XEROX |
| 3/30/2016 | 20.00 | NY DUPLICATING XEROX |
| **TOTAL:** | **1,819.90** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 3/4/2016 | 5.85 | NY COLOR PRINTING |
| 3/29/2016 | 13.00 | NY COLOR PRINTING |
| **TOTAL:** | **18.85** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 2/1/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/1/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/2/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/2/2016 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/3/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/3/2016 | 1.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2016 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/5/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/5/2016 | 1.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/6/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/6/2016 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/7/2016 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/7/2016 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/8/2016 | 400.66 | COMPUTER RESEARCH - LEXIS |
| 2/8/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/8/2016 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/9/2016 | 150.25 | COMPUTER RESEARCH - LEXIS |
| 2/9/2016 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/9/2016 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/10/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/10/2016 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/11/2016 | 25.04 | COMPUTER RESEARCH - LEXIS |
| 2/11/2016 | 50.08 | COMPUTER RESEARCH - LEXIS |
| 2/11/2016 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/11/2016 | 1.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/12/2016 | 25.04 | COMPUTER RESEARCH - LEXIS |
| 2/12/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/12/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/13/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/13/2016 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/14/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/14/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/15/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/15/2016 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/16/2016 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/16/2016 | 1.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/17/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/17/2016 | 1.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/18/2016 | 418.08 | COMPUTER RESEARCH - LEXIS |
| 2/18/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/18/2016 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
March 1, 2016 through March 31, 2016

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/19/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/20/2016 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/20/2016 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/21/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/21/2016 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2016 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/23/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/23/2016 | 1.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/24/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/24/2016 | 1.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/25/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/25/2016 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/26/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/26/2016 | 1.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/27/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/27/2016 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/28/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/28/2016 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/29/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/29/2016 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/1/2016 | 48.99 | COMPUTER RESEARCH - LEXIS |
| 3/1/2016 | 585.75 | COMPUTER RESEARCH - LEXIS |
| 3/3/2016 | 100.17 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **1,874.34** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 2/8/2016 | 172.46 | COMPUTER RESEARCH - WESTLAW |
| 2/9/2016 | 12.02 | COMPUTER RESEARCH - WESTLAW |
| 2/9/2016 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 2/9/2016 | 129.34 | COMPUTER RESEARCH - WESTLAW |
| 2/11/2016 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 2/11/2016 | 51.39 | COMPUTER RESEARCH - WESTLAW |
| 2/12/2016 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 2/18/2016 | 25.69 | COMPUTER RESEARCH - WESTLAW |
| 2/19/2016 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 2/19/2016 | 496.20 | COMPUTER RESEARCH - WESTLAW |
| 2/23/2016 | 155.04 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/25/2016 | 8.47 | COMPUTER RESEARCH - WESTLAW |
| 2/25/2016 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 3/1/2016 | 32.09 | COMPUTER RESEARCH - WESTLAW |
| 3/2/2016 | 57.66 | COMPUTER RESEARCH - WESTLAW |
| 3/3/2016 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 3/4/2016 | 105.39 | COMPUTER RESEARCH - WESTLAW |
| 3/4/2016 | 258.69 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **1,806.22** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 10/12/2015 | 27.59 | Late Work Meals - Stein |
| 10/13/2015 | 18.56 | Late Work Meals - Cantwell |
| 10/14/2015 | 22.92 | Late Work Meals - Cantwell |
| 10/14/2015 | 16.77 | Late Work Meals - Gurgel |
| 10/14/2015 | 10.51 | Late Work Meals - Stein |
| 10/15/2015 | 27.75 | Late Work Meals - Cantwell |
| 10/15/2015 | 5.79 | Late Work Meals - Gurgel |
| 10/15/2015 | 16.15 | Late Work Meals - Murtagh |
| 10/15/2015 | 9.76 | Late Work Meals - Stein |
| 11/12/2015 | 42.07 | Late Work Meals - Chang |
| 1/11/2016 | 29.37 | Late Work Meals - Cantwell |
| 1/12/2016 | 12.49 | Late Work Meals - Gallagher |
| 1/12/2016 | 20.02 | Late Work Meals - Gianis |
| 1/12/2016 | 21.43 | Late Work Meals - Hakkenberg |
| 1/12/2016 | 20.58 | Late Work Meals - McKay |
| 1/14/2016 | 28.27 | Late Work Meals - Gianis |
| 1/19/2016 | 16.20 | Late Work Meals - Cantwell |
| 1/21/2016 | 34.25 | Late Work Meals - Gianis |
| 1/21/2016 | 23.55 | Late Work Meals - Hakkenberg |
| 1/22/2016 | 13.79 | Late Work Meals - Rosenthal |
| 1/25/2016 | 26.21 | Late Work Meals - Gianis |
| 1/25/2016 | 20.12 | Late Work Meals - Palmer |
| 1/25/2016 | 21.87 | Late Work Meals - Stein |
| 1/26/2016 | 15.13 | Late Work Meals - Gianis |
| 1/26/2016 | 18.48 | Late Work Meals - Hakkenberg |
| 1/26/2016 | 22.86 | Late Work Meals - Lobacheva |
| 1/27/2016 | 13.60 | Late Work Meals - Gianis |
| 1/27/2016 | 21.34 | Late Work Meals - Lobacheva |
| 1/28/2016 | 37.94 | Late Work Meals - Cantwell |

**EXPENSE SUMMARY**
March 1, 2016 through March 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/28/2016 | 8.99 | Late Work Meals - Rosenthal |
| 1/28/2016 | 33.53 | Late Work Meals - Stein |
| 1/29/2016 | 12.80 | Late Work Meals - Rosenthal |
| 2/1/2016 | 30.10 | Late Work Meals - Cantwell |
| 2/2/2016 | 19.05 | Late Work Meals - Cantwell |
| 2/2/2016 | 14.25 | Late Work Meals - Gianis |
| 2/2/2016 | 14.41 | Late Work Meals - Parthum |
| 2/3/2016 | 22.44 | Late Work Meals - Cantwell |
| 2/3/2016 | 15.53 | Late Work Meals - Gianis |
| 2/3/2016 | 21.34 | Late Work Meals - McKay |
| 2/4/2016 | 25.52 | Late Work Meals - Cantwell |
| 2/4/2016 | 27.71 | Late Work Meals - Gianis |
| 2/4/2016 | 18.97 | Late Work Meals - Gonzalez |
| 2/4/2016 | 13.94 | Late Work Meals - Lobacheva |
| 2/4/2016 | 18.29 | Late Work Meals - McKay |
| 2/4/2016 | 31.63 | Late Work Meals - Stein |
| 2/8/2016 | 8.26 | Late Work Meals - Bromley |
| 2/8/2016 | 16.76 | Late Work Meals - Gianis |
| 2/8/2016 | 17.49 | Late Work Meals - Gonzalez |
| 2/8/2016 | 18.49 | Late Work Meals - Lobacheva |
| 2/8/2016 | 5.26 | Late Work Meals - Zelbo |
| 2/9/2016 | 42.22 | Late Work Meals - Cantwell |
| 2/9/2016 | 16.31 | Late Work Meals - Gianis |
| 2/9/2016 | 23.64 | Late Work Meals - Gonzalez |
| 2/9/2016 | 24.71 | Late Work Meals - Hakkenberg |
| 2/9/2016 | 21.08 | Late Work Meals - Lobacheva |
| 2/9/2016 | 24.39 | Late Work Meals - McKay |
| 2/10/2016 | 30.10 | Late Work Meals - Gianis |
| 2/10/2016 | 18.17 | Late Work Meals - Gonzalez |
| 2/10/2016 | 15.12 | Late Work Meals - McKay |
| 2/10/2016 | 43.06 | Late Work Meals - Palmer |
| 2/10/2016 | 9.76 | Late Work Meals - Rosenthal |
| 2/11/2016 | 24.66 | Late Work Meals - Cantwell |
| 2/11/2016 | 38.65 | Late Work Meals - Gianis |
| 2/11/2016 | 35.22 | Late Work Meals - Hakkenberg |
| 2/11/2016 | 13.25 | Late Work Meals - Lobacheva |
| 2/11/2016 | 36.05 | Late Work Meals - Queen |
| 2/11/2016 | 50.00 | Late Work Meals - Rosenthal |
| 2/11/2016 | 29.72 | Late Work Meals - Schweitzer |
| 2/11/2016 | 6.51 | Late Work Meals - Stein |

EXPENSE SUMMARY
March 1, 2016 through March 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2016 | 33.11 | Late Work Meals - Cantwell |
| 2/16/2016 | 27.44 | Late Work Meals - McKay |
| 2/17/2016 | 11.21 | Late Work Meals - Bromley |
| 2/17/2016 | 29.58 | Late Work Meals - Cantwell |
| 2/17/2016 | 20.20 | Late Work Meals - Lobacheva |
| 2/18/2016 | 25.88 | Late Work Meals - Cantwell |
| 2/18/2016 | 33.19 | Late Work Meals - Gianis |
| 2/18/2016 | 15.00 | Late Work Meals - Lobacheva |
| 2/22/2016 | 12.60 | Late Work Meals - Gianis |
| 2/22/2016 | 22.10 | Late Work Meals - Gonzalez |
| 2/22/2016 | 25.72 | Late Work Meals - Setren |
| 2/23/2016 | 26.07 | Late Work Meals - Cantwell |
| 2/23/2016 | 12.34 | Late Work Meals - Hakkenberg |
| 2/24/2016 | 35.83 | Late Work Meals - Cantwell |
| 2/24/2016 | 21.34 | Late Work Meals - McKay |
| 2/25/2016 | 29.83 | Late Work Meals - Cantwell |
| 2/25/2016 | 37.74 | Late Work Meals - Gianis |
| 2/25/2016 | 10.14 | Late Work Meals - Lobacheva |
| 2/29/2016 | 38.72 | Late Work Meals - Cantwell |
| 2/29/2016 | 14.55 | Late Work Meals - Gianis |
| 2/29/2016 | 19.43 | Late Work Meals - Lobacheva |
| 2/29/2016 | 16.77 | Late Work Meals - Sheridan |
| 3/2/2016 | 26.23 | Late Work Meals - Cantwell |
| 3/2/2016 | 21.83 | Late Work Meals - Gianis |
| 3/2/2016 | 17.85 | Late Work Meals - Stein |
| 3/3/2016 | 27.32 | Late Work Meals - Bromley |
| 3/13/2016 | 13.79 | Late Work Meals - Sheridan |
| 3/16/2016 | 34.00 | Late Work Meals - Block |
| 3/17/2016 | 32.50 | Late Work Meals - Block |
| 3/24/2016 | 34.00 | Late Work Meals - Block |
| **TOTAL:** | **2,239.06** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 1/25/2016 | 159.25 | Late Work Transportation - Palmer |
| 1/26/2016 | 28.62 | Late Work Transportation - Gianis |
| 1/26/2016 | 28.62 | Late Work Transportation - Gianis (ride after midnight on 1/25/16) |
| 1/27/2016 | 31.79 | Late Work Transportation - Queen |
| 1/28/2016 | 36.42 | Late Work Transportation - Gianis |
| 1/28/2016 | 48.78 | Late Work Transportation - Rosenthal |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/29/2016 | 37.09 | Late Work Transportation - Rosenthal |
| 2/1/2016 | 56.58 | Late Work Transportation - Rosenthal |
| 2/2/2016 | 40.31 | Late Work Transportation - Gianis |
| 2/2/2016 | 56.52 | Late Work Transportation - Stein |
| 2/3/2016 | 28.62 | Late Work Transportation - Gianis |
| 2/3/2016 | 44.89 | Late Work Transportation - Rosenthal |
| 2/4/2016 | 35.66 | Late Work Transportation - Gonzalez |
| 2/4/2016 | 55.74 | Late Work Transportation - Lobacheva |
| 2/5/2016 | 28.62 | Late Work Transportation - Gianis |
| 2/5/2016 | 122.31 | Late Work Transportation - Gianis (ride after midnight on 2/4/16) |
| 2/5/2016 | 38.81 | Late Work Transportation - Queen |
| 2/5/2016 | 71.62 | Late Work Transportation - Rosenthal |
| 2/6/2016 | 22.56 | Late Work Transportation - Stein |
| 2/7/2016 | 17.16 | Late Work Transportation - Stein |
| 2/8/2016 | 34.08 | Late Work Transportation - Gianis |
| 2/8/2016 | 97.23 | Late Work Transportation - O'Keefe |
| 2/9/2016 | 40.65 | Late Work Transportation - Cantwell |
| 2/9/2016 | 21.44 | Late Work Transportation - Gianis |
| 2/9/2016 | 21.44 | Late Work Transportation - Lobacheva |
| 2/9/2016 | 39.60 | Late Work Transportation - Stein |
| 2/10/2016 | 39.56 | Late Work Transportation - Gonzalez |
| 2/10/2016 | 42.77 | Late Work Transportation - Hakkenberg |
| 2/10/2016 | 81.24 | Late Work Transportation - O'Keefe |
| 2/11/2016 | 92.02 | Late Work Transportation - Schweitzer |
| 2/12/2016 | 12.25 | Late Work Transportation - Stein |
| 2/13/2016 | 10.00 | Late Work Transportation - Stein |
| 2/16/2016 | 40.65 | Late Work Transportation - Cantwell |
| 2/16/2016 | 92.79 | Late Work Transportation - Schweitzer |
| 2/17/2016 | 74.43 | Late Work Transportation - Kotoric |
| 2/17/2016 | 55.46 | Late Work Transportation - Setren |
| 2/18/2016 | 36.75 | Late Work Transportation - Cantwell |
| 2/18/2016 | 24.27 | Late Work Transportation - Gianis |
| 2/18/2016 | 56.52 | Late Work Transportation - Lobacheva |
| 2/22/2016 | 27.29 | Late Work Transportation - Gianis |
| 2/23/2016 | 25.78 | Late Work Transportation - Hakkenberg |
| 2/24/2016 | 6.96 | Late Work Transportation - Sheridan |
| 2/25/2016 | 33.54 | Late Work Transportation - Gianis |
| 2/29/2016 | 52.34 | Late Work Transportation - Cantwell |
| 2/29/2016 | 28.62 | Late Work Transportation - Gianis |
| 3/2/2016 | 32.86 | Late Work Transportation - Cantwell |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/2/2016 | 28.62 | Late Work Transportation - Gianis |
| 3/6/2016 | 6.35 | Late Work Transportation - Sheridan |
| 3/7/2016 | 18.71 | Late Work Transportation - Gianis |
| 3/8/2016 | 14.21 | Late Work Transportation - Gallagher |
| 3/8/2016 | 18.71 | Late Work Transportation - Gianis |
| 3/9/2016 | 44.21 | Late Work Transportation - Gianis |
| 3/9/2016 | 29.76 | Late Work Transportation - Stein |
| 3/10/2016 | 33.24 | Late Work Transportation - Gianis |
| 3/10/2016 | 34.97 | Late Work Transportation - Hakkenberg |
| 3/10/2016 | 17.11 | Late Work Transportation - McKay |
| 3/12/2016 | 15.35 | Late Work Transportation - Gianis |
| 3/12/2016 | 14.92 | Late Work Transportation - Stein |
| 3/13/2016 | 20.15 | Late Work Transportation - Sheridan |
| 3/14/2016 | 39.60 | Late Work Transportation - Block |
| 3/15/2016 | 36.42 | Late Work Transportation - Gianis |
| 3/17/2016 | 19.12 | Late Work Transportation - Sheridan |
| 3/17/2016 | 10.98 | Late Work Transportation - Stein |
| 3/22/2016 | 9.80 | Late Work Transportation - Sheridan |
| 3/25/2016 | 8.85 | Late Work Transportation - Sheridan |
| **TOTAL:** | **2,531.59** | |
| | | |
| **Conference Meals** | | |
| | | |
| 2/11/2016 | 52.26 | Conference Meals (6 attendees) |
| 2/11/2016 | 163.31 | Conference Meals (6 attendees) |
| 2/12/2016 | 87.10 | Conference Meals (10 attendees) |
| 2/12/2016 | 228.64 | Conference Meals (10 attendees) |
| 3/2/2016 | 26.13 | Conference Meals (3 attendees) |
| 3/2/2016 | 26.13 | Conference Meals (3 attendees) |
| 3/14/2016 | 26.13 | Conference Meals (6 attendees) |
| **TOTAL:** | **609.70** | |
| | | |
| **Other** | | |
| | | |
| 2/29/2016 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 3/8/2016 | 835.45 | Appeal Document Services |
| 3/8/2016 | 9,359.35 | Appeal Document Services |
| **TOTAL:** | **10,206.78** | |
| | | |
| **Expert Expenses** | | |

**EXPENSE SUMMARY**
**March 1, 2016 through March 31, 2016**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/4/2016 | 92,075.50 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 4/4/2016 | 107,594.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL:** | **199,669.50** | |
| | | |
| | | |
| **GRAND TOTAL:** | **221,352.97** | |
| | | |
| [1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares. | | |