## Group Exhibit A

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carver,Gregory (US011300441) | National Partner | 1099 Requirements review with Kristie L. and Team | 2/4/2016 | $750.00 | 2.0 | $1,500.00 |
| Carver,Gregory (US011300441) | National Partner | Status update call with Kristie L. | 2/11/2016 | $750.00 | 1.0 | $750.00 |
| Carver,Gregory (US011300441) | National Partner | Update on requirements and info reporting with Kristie l | 2/15/2016 | $750.00 | 1.0 | $750.00 |
| Carver,Gregory (US011300441) | National Partner | Update on requirements and information reporting scope with Kristie L. | 2/24/2016 | $750.00 | 1.5 | $1,125.00 |
| | | | | | 5.5 | $4,125.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Researched and updated Jurisdiction WH Default / WH Form Details spreadsheet with lines that need to be tracked upon receiving forms from claimants and what forms need to be sent to the state. | 2/17/2016 | $225.00 | 3.0 | $675.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Added Federal Form details to both tabs and updated headings to reflect we are capturing Jurisdiction information. | 2/17/2016 | $225.00 | 3.0 | $675.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Internal office meeting with Angel Oliver regarding the merging of her W-4 worksheet with my withholding tax worksheet | 2/18/2016 | $225.00 | 1.0 | $225.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Meeting with Jennie D. and Rosanne T. regarding other information we need to capture in WH Form / Default spreadsheet and how best to format information for the programmer; | 2/18/2016 | $225.00 | 1.0 | $225.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Continued to research and update Jurisdiction WH Form Details matrix with Lines that need to be tracked and Detailing when forms should be sent to the state. | 2/18/2016 | $225.00 | 2.0 | $450.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Analyzed the matrix Angel O. created and the matrix I created to identify commonalities that the programmer can reference when developing the tool. | 2/19/2016 | $225.00 | 1.0 | $225.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Meeting with Roseann T., Jennie D., Rebecca M. and Angel O to  discuss how best to sync the information on the WHT Form; as well as discussed other information I need to capture on the WHT Form  Details matrix . | 2/23/2016 | $225.00 | 1.0 | $225.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Collected and updated WH Form Details spreadsheet with exemption and when to submit WH forms to the DOR (or equivalent) by jurisdiction. | 2/23/2016 | $225.00 | 3.5 | $787.50 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | In preparation for drafting a bankruptcy solicitation plan for Nortel- downloaded and reviewed applicable Visio workflow designs and capabilities | 2/24/2016 | $225.00 | 1.0 | $225.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Finished entering Line item information for client to track, proofed work product before submitting it for review | 2/24/2016 | $225.00 | 1.5 | $337.50 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Spoke with Roseann T. regarding review notes thus far and started making adjustments accordingly | 2/24/2016 | $225.00 | 1.0 | $225.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Adjusted format again to better reflect Jennie D's request to have the  WH Form Details spreadsheet sync with the data provided on the Tax WH spreadsheet | 2/24/2016 | $225.00 | 3.0 | $675.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Entered Federal , AL- CO information necessary to sync WH Form Details spreadsheet with Tax Rate Spreadsheet. Submitted work for review | 2/25/2016 | $225.00 | 2.0 | $450.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Conference call with Nortel team regarding bankruptcy solicitation plan | 2/25/2016 | $225.00 | 1.0 | $225.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Completed making changes per Roseanne T's review notes through GA | 2/25/2016 | $225.00 | 1.5 | $337.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Claud-White,Jennifer Ryan (US013777117) | Staff | Reviewed and adjusted the portion of the matrix that captures the commonalities btw the two spreadsheets | 2/26/2016 | $225.00 | 3.0 | $675.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Continued making updates to WH Details spreadsheet per mgt with Roseann T. | 2/26/2016 | $225.00 | 2.0 | $450.00 |
| | | | | | 31.5 | $7,087.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Nortel 1099 - discuss 1099 matrix with Rebecca Mills; updating matrix on filing options | 1/25/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Nortel - Reviewing state calculation matrix | 1/26/2016 | $600.00 | 3.0 | $1,800.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conf call with Leticia Barrios, Raj P, Kristie Lowery and Rebecca Mills to discuss status of the gross-to-net calculation process, workplan and database build out. | 2/3/2016 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing the status of missing states for the state tax matrix | 2/3/2016 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing the Form W-4 matrix | 2/4/2016 | $600.00 | 1.5 | $900.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing the state tax matrix for OR and CT | 2/5/2016 | $600.00 | 1.5 | $900.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Geocoding software discussion with Ken Hausser, Trevor Dostie and Rebecca Mills for use in determining state and local employer tax requirements | 2/5/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Ken Hausser, Trevor Dostie, Kaitlyn Doyle and Rebecca Mills to discuss Symmetry software access to review local taxation requirements for Nortel settlements | 2/8/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing state Form W-4 matrix | 2/10/2016 | $600.00 | 2.5 | $1,500.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Participating in conference call with Rebecca Mills and Kaitlyn Doyle to discuss how to use Symmetry software and what the process will be for EY to review the Nortel employee addresses for determining the required taxing jurisdictions | 2/12/2016 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Documenting and discussing the foreign scenarios for settlements to identify the taxation requirements for US and other countries | 2/12/2016 | $600.00 | 2.2 | $1,320.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conf call with Leticia Barrios to discuss the solicitation package process, update the workplan for payouts to claimants and discuss the test plan for the gross to net calculation database. | 2/16/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Cont. review on the State Form W-4 matrix | 2/16/2016 | $600.00 | 2.5 | $1,500.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Leticia Barrios, Raj P, Kathy Schultea , Brandon B and Kristie Lowery regarding status of the gross to net project; we discussed foreign withholding requirements, solicitation process and next steps | 2/17/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussing US reporting requirements for claimants with a foreign work address and/or residence address | 2/17/2016 | $600.00 | 2.5 | $1,500.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing the state W-4 matrix and discussing changes requested by RLKS with EY team (Roseann Trozzo and Jen Claude-White). | 2/18/2016 | $600.00 | 1.5 | $900.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing the state tax calculation matrix for OR and CT | 2/19/2016 | $600.00 | 1.7 | $1,020.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion of next steps with Rebecca Mills on the W-4 Matrix | 2/23/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing state form w-4 matrix with Roseann Trozzo, Angel Oliver, Jen Claude White and Rebecca Mills | 2/23/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing foreign withholding tax requirements for claimant payouts | 2/24/2016 | $600.00 | 1.5 | $900.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conf call with Leticia Barrios and Raj P with Kristie Lowery and Rebecca Mills regarding gross to net calculations and project status; participating in a follow up call with Kristie and Rebecca to review the to do list and discuss project staffing | 2/24/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing state Form W-4 file and participating in a conf call with Rebecca Mills, Jen Claude White and Roseann Trozzo | 2/25/2016 | $600.00 | 1.5 | $900.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing solicitation process with Rebecca Mills, W-4 state matrix; state tax matrix OR and CT and foreign withholding requirements | 2/26/2016 | $600.00 | 2.0 | $1,200.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing the FICA taxation requirements | 2/26/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Emailing Debbie Spyker regarding foreign withholding requirements. | 2/26/2016 | $600.00 | 0.5 | $300.00 |
|  |  |  |  |  | 34.6 | $20,760.00 |
| Doyle,Kaitlin Frances (US013466308) | Staff | Discussion and planning with Rebecca M, Jennie D and Kristie L regarding state and local taxing jurisdiction set up for employee | 2/8/2016 | $225.00 | 0.5 | $112.50 |
| Doyle,Kaitlin Frances (US013466308) | Staff | Participating in conference call with Rebecca Mills and Jennie Devincenzo to discuss how to use Symmetry software and what the process will be for EY to review the Nortel employee addresses for determining the required taxing jurisdictions | 2/12/2016 | $225.00 | 1.0 | $225.00 |
|  |  |  |  |  | 1.5 | $337.50 |
| Lowery,Kristie L (US011686190) | National Partner | Forms 1099 issues and follow up on intercompany claims with Jeff Wood. | 2/3/2016 | $750.00 | 0.8 | $600.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status call and Skype meeting w Raj P- RLKS, Letitcia Barrios - RLKS, Jennie Devincenzo, and Rebecca Mills - EY to discuss build out of database and testing parameters. | 2/3/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Discussion call with Jeff Wood and Nick Quigley regarding research and items needed to determine taxability of foreign vendor payments. | 2/8/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status call and updates call with RLKS:  Kathy Schultea, Letitcia Barrios, Raj P., Brandon ; EY: Kristie Lowery and Jennie Devincenzo | 2/17/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status update call with Raj P - RLKS, Letitcia Barrios - RLKS, Jennie Devincenzo -EY and Rebecca Mills -EY.  Discussed solicitation process and local withholding procedures | 2/24/2016 | $750.00 | 1.0 | $750.00 |
|  |  |  |  |  | 4.8 | $3,600.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Prep listing of weekly project task items, deadlines and update to project workplan as requested by Jennie DeVincenzo. | 2/8/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Participating in conference call with Jennie DeVincenzo and Kaitlin Doyle to discuss how to use Symmetry software and what the process will be for EY to review the Nortel employee addresses for determining the required taxing jurisdictions | 2/12/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Prepare project status update for J. DeVincenzo summarizing weekly to do and target completion dates. | 2/16/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Internal team  call to review current layout and technical research included in Form W-4 and state equivalent matrix, including J. DeVincenzo, R. Trozzo, A. Oliver and J. Claud-White. | 2/23/2016 | $365.00 | 0.8 | $292.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Senior | Documentation regarding plan taxation items, foreign employees and other payroll related process documentation as requested by J. DeVincenzo. | 2/23/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with Jennie D. and internal planning and instruction to team. | 2/23/2016 | $365.00 | 0.3 | $109.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly team call regarding project updates, status of W-4 file, status of Raj's tool build out for state income tax withholding with Jennie D., Kristie L., Raj P.and Leticia B.. | 2/24/2016 | $365.00 | 0.3 | $109.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with Jennie DeVincenzo regarding foreign workers payments, status of W-4 file, status of withholding matrix, etc. and follow up items from call. | 2/26/2016 | $365.00 | 2.2 | $803.00 |
| | | | | | 6.1 | $2,226.50 |
| Oliver,Angel L. (US013748562) | Senior | Review Roseann Trozzo's findings for the withholding requirements for Puerto Rico | 1/25/2016 | $365.00 | 2.5 | $912.50 |
| Oliver,Angel L. (US013748562) | Senior | Research regarding special requirements for withholding in Puerto Rico | 1/25/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Review various internal communications regarding research of Puerto Rico withholding requirements. | 1/25/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Research Puerto Rico withholding statutes | 1/26/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Correspondence with EY contact with Puerto Rico experience to discuss Puerto Rico withholding statutes | 1/26/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Made additions to spreadsheet regarding PR withholding requirements. | 1/26/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Internal correspondence to Rosa Rodriguez regarding the Puerto Rico Internal Revenue Code. | 2/1/2016 | $365.00 | 0.4 | $146.00 |
| Oliver,Angel L. (US013748562) | Senior | Research Puerto Rico internal revenue code to find pertinent sections corresponding to the Withholding Guide | 2/1/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Review changes made to the Connecticut withholding tax guide | 2/2/2016 | $365.00 | 2.5 | $912.50 |
| Oliver,Angel L. (US013748562) | Senior | Made updates to the withholding tax matrix adding Connecticut and implementing the changes. | 2/2/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Contacted Oregon Department of Revenue regarding the status of answering our questions regarding their withholding tax guide. | 2/2/2016 | $365.00 | 0.2 | $73.00 |
| Oliver,Angel L. (US013748562) | Senior | Internal telephone conference with Roseann Trozzo to discuss the status of tax withholding matrix for Raj P. to create database from and next steps. | 2/3/2016 | $365.00 | 0.4 | $146.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed 2016 changes to the Connecticut withholding guide | 2/3/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Made changes to the tax withholding matrix in accordance with those review of CT WHT guide. | 2/3/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed the Connecticut matrix for Norte | 2/3/2016 | $365.00 | 2.5 | $912.50 |
| Oliver,Angel L. (US013748562) | Senior | Made changes appropriate to the CT employer withholding guide instructions. | 2/4/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Inserted instructions on how to calculate withholding tax for Connecticut in the withholding guide | 2/4/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Inserted examples, and explanations on how to calculate withholding tax for Connecticut. | 2/4/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Continued inserting instructions, examples, and explanations on how to calculate withholding tax for Connecticut. | 2/4/2016 | $365.00 | 2.0 | $730.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Oliver,Angel L. (US013748562) | Senior | Drafted examples and explanations for the master matrix, state of Connecticut | 2/5/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Completed entering instructions for each withholding code for CT as well as examples into the matrix. | 2/8/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Review notes sent by Oregon Department of Revenue on how to calculate OR personal income tax in order to update the matrix for Oregon. | 2/10/2016 | $365.00 | 2.6 | $949.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepare tax withholding calculation matrix for Oregon for main employment tax workbook. | 2/11/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Research and analysis of the internal revenue code of Puerto Rico | 2/12/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Further research and analysis of the internal revenue code of Puerto Rico | 2/12/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared withholding guidelines for database | 2/12/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Analysis of Puerto Rico's withholding guidelines, specific and special deductions required to be taken into account by employers. | 2/15/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Started to prepare matrix for database to calculate Puerto Rico payroll taxes | 2/15/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed changes requested by Roseann Trozzo for the state of CT in the main matrix | 2/15/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Made notes for Roseann regarding changes, implemented changes and updated matrix. | 2/16/2016 | $365.00 | 1.5 | $547.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed changes requested by Roseann Trozzo for the state of OR in the main matrix | 2/16/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Made notes for Roseann T. regarding changes, implemented changes and updated matrix. | 2/16/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed Puerto Rican tax code in order to update withholding tax matrix | 2/16/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepare Puerto Rican sources for review; outline important tax statutes. | 2/16/2016 | $365.00 | 0.7 | $255.50 |
| Oliver,Angel L. (US013748562) | Senior | Review and make additions to matrix for Puerto Rico withholding tax guidelines updated for 2016 | 2/17/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Research statutes for changes from 2015 withholding guide | 2/17/2016 | $365.00 | 2.5 | $912.50 |
| Oliver,Angel L. (US013748562) | Senior | Updated the state tax withholding matrix for OR and prepared it for client review. | 2/18/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Internal office meeting with Jen Claud-White regarding the merging of her W 4 worksheet with my withholding tax worksheet. | 2/18/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Review W-4 form requirement spreadsheet to make points on how it can be merged with the withholding tax spreadsheet. | 2/18/2016 | $365.00 | 3.2 | $1,168.00 |
| Oliver,Angel L. (US013748562) | Senior | Formatted and uploaded client deliverable documents to the eDocs document management system. | 2/19/2016 | $365.00 | 0.2 | $73.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed separate spreadsheets and outlined ways to combine the spreadsheets for Raj P. to make 1 database from the data. | 2/19/2016 | $365.00 | 2.1 | $766.50 |
| Oliver,Angel L. (US013748562) | Senior | Review W-4 matrix and withholding matrix to determine whether and where they can be consolidated for ease in creating a database | 2/22/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared prototype for review by Jennie DeVincenzo | 2/22/2016 | $365.00 | 2.8 | $1,022.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Oliver,Angel L. (US013748562) | Senior | Internal telephone conference with Jennie DeVincenzo, Jen Claud-White, Rebecca Mills, and Roseann Trozzo to discuss how to cross reference the two matrices that we have in order for Raj P. to code a database that uses information for both. | 2/23/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Internal telephone conference with Roseann Trozzo, Rebecca Mills, Jen Claud White, and Jennie DeVincenzo regarding the strategy for listing the W-4 reporting requirements along with the withholding requirements to Raj P. | 2/25/2016 | $365.00 | 0.5 | $182.50 |
| | | | | | 83.7 | $30,550.50 |
| Spyker,Deborah J (US011134503) | onal Executive Dire | Response to question re payout for foreign assignees where bankruptcy payment to be paid by US entity. | 2/26/2016 | $750.00 | 0.5 | $375.00 |
| Spyker,Deborah J (US011134503) | onal Executive Dire | Comments on FICA, FITW, SITW and FUTA/SUTA to Jenny D | 2/26/2016 | $750.00 | 0.5 | $375.00 |
| | | | | | 1.0 | $750.00 |
| Trozzo,Roseann (US010961420) | Manager | Nortel review PR for payment of taxes as Fed WH is not reported on Form 941PR but it reported on another form 499R 1B- drafted email informing both Jennie D. and Angel O. | 1/25/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Emails with Angel O. on PR code sections and drafting of PR info on matrix. | 1/25/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Conference call with Angel O. to discuss next action steps to be completed on Nortel: PR, OR, CT and NYC. | 2/3/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Review NYC for latest update and draft review notes for Angel O | 2/3/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Started review of updated CT for new 2016 tax charts | 2/4/2016 | $510.00 | 1.3 | $663.00 |
| Trozzo,Roseann (US010961420] | Manager | Discussion with Angel O. regarding revisions to the matrix | 2/4/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Review revised sample to CT matrix for computing WH taxes for Withholding code A | 2/4/2016 | $510.00 | 1.5 | $765.00 |
| Trozzo,Roseann (US010961420) | Manager | Review all the revisions to CT matrix, review OR matrix and draft review points | 2/16/2016 | $510.00 | 2.5 | $1,275.00 |
| Trozzo,Roseann (US010961420] | Manager | Review Jennie D.'s email on Form W4 matrix | 2/17/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Discussion with Jen C. before she proceeds with update on matrix and search for Debby's Alert on W4s | 2/17/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420] | Manager | Review changes made to OR | 2/18/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Conference call with Jennie D. and Jen C. to address next steps for W4 matrix; follow-up emails regarding the same. | 2/18/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420] | Manager | Email correspondence with both Angel O. and Jen C. on W4 matrix | 2/18/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Review in detail all the separate CT Codes A, B, C, D and F on the matrix | 2/19/2016 | $510.00 | 3.0 | $1,530.00 |
| Trozzo,Roseann (US010961420] | Manager | Draft email with corrections to Angel O. on matrix for CT | 2/19/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Conference call with Jennie D., Rebecca M., Jen C. and Angel O. on how to go forward with W-4 matrix and tie into the State WH matrix | 2/23/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Discuss with Jen C. the review of columns P, Q and R on the W4 matrix. | 2/24/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Review of new column headings and Federal W4- review all states from AK thru Montana | 2/24/2016 | $510.00 | 2.0 | $1,020.00 |
| Trozzo,Roseann (US010961420) | Manager | Review new column headings and Federal W4- review all states from AK thru Montana | 2/24/2016 | $510.00 | 3.0 | $1,530.00 |
| Trozzo,Roseann (US010961420] | Manager | Review of additional states for W4 additional columns P, Q, and R. | 2/25/2016 | $510.00 | 1.0 | $510.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trozzo,Roseann (US010961420) | Manager | Draft review points for Jen C related to additional states for W4 additional columns P, Q, and R | 2/25/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Conference call with Jennie D., Angel O., Rebecca M. and Jen C. to address additional columns to cross reference WH Matrix to W4 matrix | 2/25/2016 | $510.00 | 0.7 | $357.00 |
| Trozzo,Roseann (US010961420) | Manager | Review of states for W4 matrix, discussion with Jen C. on changes for 7 jurisdictions | 2/26/2016 | $510.00 | 1.5 | $765.00 |
| Trozzo,Roseann (US010961420) | Manager | Call with Jennie D. and Rebecca C. regarding the updated W4 matrix for top review and submission to Raj P. | 2/26/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420] | Manager | Review additional states  for Jen C. for W4 matrix columns P, Q and F | 2/26/2016 | $510.00 | 3.0 | $1,530.00 |
| Trozzo,Roseann (US010961420] | Manager | Draft review points for Jen C. for W4 matrix columns P, Q and F | 2/26/2016 | $510.00 | 1.0 | $510.00 |
| | | | | | 32.5 | $16,575.00 |
| | | | | Totals | 201.2 | 86,012.0 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696) | Staff | Meeting with Ari Shapiro & Kara Carroll to discuss status of Nortel, upcoming projects, availability and project timeframes. | 2/18/2016 | $225.00 | 1.3 | $292.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Meeting with Diana Kennedy and Jeff Wood to discuss fixed asset disposal analysis to be completed in order to determine to which entity proceeds from sales of assets should be distributed. | 2/19/2016 | $225.00 | 0.4 | $90.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Analysis of 2009 NNI fixed asset book cost and book accumulated depreciation. | 2/19/2016 | $225.00 | 1.8 | $405.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Analysis of 2009 NNI fixed asset tax cost and tax accumulated depreciation. | 2/19/2016 | $225.00 | 1.7 | $382.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Analysis of 2009 NNI book cost for fixed assets to amount reported on the 2009 federal tax return, including review of trial balance for reconciling items. | 2/19/2016 | $225.00 | 2.2 | $495.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Initial review of records for 20010 & 2011 NNI fixed asset disposition. | 2/19/2016 | $225.00 | 0.3 | $67.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Initial analysis of 2010 NNI book-tax analysis and return analysis | 2/22/2016 | $225.00 | 0.9 | $202.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Initial review of $900M Avaya sales contract for inventory listing of assets sold related to disposal analysis. | 2/22/2016 | $225.00 | 0.3 | $67.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Continued review of $900M Avaya sales contract for inventory listing of assets sold related to disposal analysis. | 2/22/2016 | $225.00 | 1.2 | $270.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Initial review of $49M MSS sales contract for inventory listing of assets sold related to disposal analysis. | 2/22/2016 | $225.00 | 0.6 | $135.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed review of 2010 Ciena divestiture as relates to disposed assets and their value. | 2/22/2016 | $225.00 | 0.4 | $90.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Continued review of $49M MSS sales contract for inventory listing of assets sold related to disposal analysis. | 2/22/2016 | $225.00 | 0.5 | $112.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Discussion with Jeff Wood regarding next steps in disposal analysis related to the review of asset inventory listings from Nortel post-sales schedules to various purchasers in order to verify fixed asset dispositions. | 2/22/2016 | $225.00 | 0.8 | $180.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Continued analysis of 2010 NNI book-tax analysis and return analysis. | 2/22/2016 | $225.00 | 0.8 | $180.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Initial analysis of 2011 NNI book-tax analysis and return analysis | 2/22/2016 | $225.00 | 0.7 | $157.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Continued analysis of disposed assets for tax purposes | 2/24/2016 | $225.00 | 0.4 | $90.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Discussions with Jeff Wood regarding specific inventory listing detail related to asset sales and disposals. | 2/26/2016 | $225.00 | 0.4 | $90.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed initial review of inventory files related to assets sold and disposal analysis. | 2/26/2016 | $225.00 | 1.7 | $382.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Cont. analysis of 2011 NNI book-tax analysis and return analysis | 2/22/2016 | $225.00 | 1.5 | $337.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed necessary research and drafted letter in response to Texas franchise tax request explaining bankruptcy and subsequent sale of assets to Avaya. | 2/24/2016 | $225.00 | 1.4 | $315.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Communications with Matt Gentile, Jeff Wood, Tim Ross, and Ari Shapiro regarding finalization of AC Technologies response letter to the Texas Comptroller related to the filing of franchise taxes. | 2/25/2016 | $225.00 | 0.5 | $112.50 |
| | | | | | 19.8 | $4,455.00 |

**Nortel Networks, Inc.**
**2014 TY Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing OIT to ensure that all PY files had been updated for TY15. Also, updated chart of accounts for all subs. | 2/8/2016 | $225.00 | 1.5 | $337.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Review of the Client Information Request Tracker; including discussion with Ari | 2/9/2016 | $225.00 | 2.5 | $562.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Initial set-up and research regarding 2015 extensions | 2/10/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Tarryn Trombley regarding 2015 Federal Compliance project scope and the entities in which EY would file returns for in the coming year | 2/10/2016 | $225.00 | 0.5 | $112.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Research on specific state filing extension rules | 2/18/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Started drafting the extension for NNI & Affiliates TX | 2/18/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Started preparing the extension for NNI & Subs MS | 2/18/2016 | $225.00 | 1.5 | $337.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Started preparing the extension for NNI NC | 2/18/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Started preparing the extension for NNI NJ | 2/19/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Started preparing the extension for NNI TN & NTII NC | 2/19/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Started preparing the extension for NTII NJ & NTII TN | 2/19/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Started preparing the extension for CALA NJ & Altsystems FL, and Altsystems NJ | 2/19/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Ari Shapiro regarding the Texas common parent form | 2/19/2016 | $225.00 | 0.5 | $112.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed the NNI & Affiliates TX state extension before they were sent for T. Trombley's review | 2/22/2016 | $225.00 | 1.5 | $337.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed the NNI NC & NJ state extension before they were sent for T. Trombley's review | 2/22/2016 | $225.00 | 1.5 | $337.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed the NNI TN state extension before they were sent for T. Trombley's review | 2/22/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed the NNI & Subs MS state extension before they were sent for T. Trombley's review | 2/22/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed the NTII NC state extension and efile authorization before they were sent for T. Trombley's review | 2/23/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed the NTII NJ state extension before they were sent for T. Trombley's review | 2/23/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed the NTII TN state extension before they were sent for T. Trombley's review | 2/23/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed CALA NJ state extension before they were sent for T. Trombley's review | 2/23/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing OIT to ensure that all PY files had been updated for TY15. Also, updated chart of accounts for all states. | 2/8/2016 | $225.00 | 1.5 | $337.50 |
|  |  |  |  |  | 28.0 | $6,300.00 |
| Clark,Randy (US013658668) | Manager | Research and support for 2011 amended return | 2/22/2016 | $510.00 | 2.0 | $1,020.00 |
| Clark,Randy (US013658668) | Manager | Research on the open transaction assertion | 2/24/2016 | $510.00 | 3.5 | $1,785.00 |
|  |  |  |  |  | 5.5 | $2,805.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | NC information return - review | 2/1/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Delaware franchise forms for all Nortel us entities | 2/4/2016 | $600.00 | 2.5 | $1,500.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review the states in which Nortel should be filing in 2015 | 2/5/2016 | $600.00 | 0.3 | $180.00 |
|  |  |  |  |  | 3.3 | $1,980.00 |

Nortel Networks, Inc.
2014 TY Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of engagement economics and ensure proper file set-up | 2/25/2016 | $600.00 | 0.5 | $300.00 |
| | | | | | 0.5 | $300.00 |
| Oliver,Brandon L (US013640980) | Staff | E-filing extensions for XROS | 2/23/2016 | $225.00 | 0.5 | $112.50 |
| Oliver,Brandon L (US013640980) | Staff | E-filing extensions for Sonoma | 2/23/2016 | $225.00 | 0.5 | $112.50 |
| Oliver,Brandon L (US013640980) | Staff | E-filing extensions for NNAMS | 2/23/2016 | $225.00 | 0.5 | $112.50 |
| Oliver,Brandon L (US013640980) | Staff | E-filing extensions Coretek | 2/23/2016 | $225.00 | 0.5 | $112.50 |
| Oliver,Brandon L (US013640980) | Staff | E-filing extensions Altsystems | 2/23/2016 | $225.00 | 0.6 | $135.00 |
| Oliver,Brandon L (US013640980) | Staff | E-filing extensions for NNI & Subs | 2/23/2016 | $225.00 | 1.5 | $337.50 |
| Oliver,Brandon L (US013640980) | Staff | E-filing extensions for Architel. | 2/23/2016 | $225.00 | 0.5 | $112.50 |
| Oliver,Brandon L (US013640980) | Staff | Prepared Nortel state return extensions | 2/19/2016 | $225.00 | 4.2 | $945.00 |
| Oliver,Brandon L (US013640980) | Staff | Prepared extension submission for Carolyn Maniche | 2/22/2016 | $225.00 | 0.8 | $180.00 |
| | | | | | 9.6 | $2,160.00 |
| Shapiro,Ari J (US013597642) | Staff | XROS CA Annual Report - Finalization | 2/17/2016 | $225.00 | 1.9 | $427.50 |
| Shapiro,Ari J (US013597642) | Staff | DE Estimated Franchise Tax Payments - Finalization | 2/18/2016 | $225.00 | 1.7 | $382.50 |
| Shapiro,Ari J (US013597642) | Staff | CALA NJ Annual Report - Finalization | 2/18/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | TX Common Owner Report - Calling Texas Comptroller to confirm compliance with received notice. | 2/19/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | TX Common Owner Report - Finalization | 2/19/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | State Extension Payment Request Drafts | 2/24/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | DE Estimated Franchise Tax Payments - Filing Requirement Research | 2/3/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | DE Estimated Franchise Tax Payments - Generating Full Corporate Reports | 2/3/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | DE Estimated Franchise Tax Payments - Drafts for Architel, Coretek, Altsystems, Altsystems Int., and HPOCS | 2/3/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | DE Estimated Franchise Tax Payments - Drafts for NNAMS, NNCC, NNCS, NNI, NNII, NNIII, NNOC, and NTII | 2/3/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | DE Estimated Franchise Tax Payments - Drafts for Qtera and Xros | 2/3/2016 | $225.00 | 1.3 | $292.50 |
| Shapiro,Ari J (US013597642) | Staff | DE Estimated Franchise Tax Payments - Review of Drafts | 2/4/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | DE Estimated Franchise Tax Payments - Discussion with M. Gentile | 2/4/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | TX Common Owner Report - Creating Draft Version | 2/5/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | DE Estimated Franchise Tax Payments - Updates per M. Gentile review notes | 2/8/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | CALA NJ Annual Report - Creation of Draft | 2/8/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | XROS CA Annual Report - Creation of Draft | 2/8/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | DE Estimated Franchise Tax Payments - Updates per J. Wood review notes | 2/9/2016 | $225.00 | 2.0 | $450.00 |
| | | | | | 23.7 | $5,332.50 |
| Tarud,Jessica (US013519963) | Staff | FBAR: editing excel, editing the FBAR with the titles for each person and sending in the instructions | 2/16/2016 | $225.00 | 1.0 | $225.00 |
| | | | | | 1.0 | $225.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Discussion with Kara Carroll re. 2015 extensions | 2/18/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Discussion with Kara Caroll re. 2015 Nortel state extensions | 2/18/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NJ and CA annual reports | 2/9/2016 | $510.00 | 1.0 | $510.00 |
| | | | | | 2.0 | $1,020.00 |
| Tufino,Salvatore J. (US012310534) | Executive Director | Read and analyze 2015 FBAR Matrix | 2/19/2016 | $700.00 | 0.5 | $350.00 |

**Nortel Networks, Inc.**
**2014 TY Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| | | | | | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and sign-off on franchise tax compliance | 2/10/2016 | $700.00 | 0.3 | $210.00 |
| | | | | | 0.3 | $210.00 |
| | | | | | 94.2 | 25,137.50 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | Review of Avaya disposition agreement for determination as to open transaction treatment | 2/15/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research on installment sale opt out impact on basis recovery for Avaya transaction | 2/16/2016 | $700.00 | 3.0 | $2,100.00 |
| Abbott,Douglas J. (US012013835) | Partner | Weekly updated call with R Lydecker | 2/19/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Call regarding status update with R Lydecker. | 2/26/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research and review on memorandum regarding prior year filing matters | 2/1/2016 | $700.00 | 3.0 | $2,100.00 |
| Abbott,Douglas J. (US012013835) | Partner | Prep and call with R Lydecker on status updates | 2/2/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research and memorandum review related to FSA application to Canadian withholding tax deductibility | 2/10/2016 | $700.00 | 3.0 | $2,100.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research and memorandum review on appropriate tax treatment of Avaya Escrow distribution | 2/11/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research on implications to open transaction position as it relates to the Avaya Escrow distribution | 2/11/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review agenda items for R Lydecker Friday cal | 2/11/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Call with R Lydecker on current status of projects | 2/12/2016 | $700.00 | 1.0 | $700.00 |
| | | | | | 20.0 | $14,000.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review NOL computations and tax research | 2/1/2016 | $700.00 | 0.9 | $630.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review for conference call with RLKS to discuss 2016 compliance calendar, claims and tax memos | 2/2/2016 | $700.00 | 0.8 | $560.00 |
| Beakey III,Andrew M (US011131290) | Partner | Participate in conference call with RLKS to discuss 2016 compliance calendar, claims and tax memos | 2/2/2016 | $700.00 | 0.6 | $420.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of projected court settlement and impact on client filings including call with RLKS | 2/11/2016 | $700.00 | 1.4 | $980.00 |
| Beakey III,Andrew M (US011131290) | Partner | Status call with RLKS including review of compliance timeline | 2/12/2016 | $700.00 | 1.1 | $770.00 |
| | | | | | 4.8 | $3,360.00 |
| Breton,Kristina (US011742083) | Senior | February professional fee tax analysis through 2/19. Correspondence with Diana and Kara regarding changes and analysis needed. | 2/22/2016 | $365.00 | 3.5 | $1,277.50 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Cindy Martin regarding the FY16 projects and planning for compliance and consulting workflows | 2/23/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | Senior | Updated February professional fee tax analysis through 2/19 according to K. Carroll's comments. | 2/25/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Following up on outstanding Connection Checks, follow up with Nancy C. | 2/25/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Further follow up with PIIL's concerning the connection check | 2/26/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Updated and finalized for December pro fee analysis based on feedback from Kara Carroll and Diana Kennedy | 2/1/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Draft invoices and prepare Foley billing file. Correspondence with Cindy Martin in regards to invoices. | 2/2/2016 | $365.00 | 4.0 | $1,460.00 |
| Breton,Kristina (US011742083) | Senior | Data input for prof fee analysis | 2/3/2016 | $365.00 | 1.0 | $365.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Breton,Kristina (US011742083) | Senior | Preparing pro fee documentation through the end of January | 2/4/2016 | $365.00 | 4.0 | $1,460.00 |
| Breton,Kristina (US011742083) | Senior | Communications with individuals regarding D. Kennedy's documentation requests for project updates. | 2/4/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Setting up working file based on the Jan. professional fee tax analysis and sent to Kara Carroll and Diana Kennedy for review. | 2/5/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Follow up with individuals who had not yet provided feedback on updates requested by the courts | 2/8/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Made revisions to the working file based on comments from Kara Carroll, continued correspondence with individuals requesting updates. | 2/8/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Following up with individuals regarding outstanding connection checks | 2/9/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Further follow up with individuals who had not yet provided feedback on updates requested by the courts | 2/9/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Call and correspondence with Nancy Rodriguez to go over connection check process on a go forward basis | 2/10/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Further updates to the working file based on feedback from Diana K. | 2/10/2016 | $365.00 | 4.0 | $1,460.00 |
| Breton,Kristina (US011742083) | Senior | Updating the pro fee analysis memo | 2/11/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Pro fee analysis - variances in the pro fee tax files | 2/11/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Reconciliation of account detail in the pro fee analysis memo | 2/11/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Preparing Foley January documentation | 2/12/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Ajay P. and Cindy M. regarding pro fee allocations discrepancies. | 2/12/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Cindy M. and Ajay P. regarding updating the January invoices | 2/15/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Cindy M. regarding BA detail to February 12 | 2/15/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | Senior | February professional fee tax analysis through 2/12. Emails to Diana and Kara regarding changes and analysis needed. | 2/17/2016 | $365.00 | 2.5 | $912.50 |
| Breton,Kristina (US011742083) | Senior | Discussions with Diana Kennedy regarding required project documentation status. | 2/19/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Assisting team with updating permanent file documentation for month of Jan. | 2/19/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Further follow up with C. Martin and D. Kennedy with outstanding connection checks | 2/11/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Correspondence and further information provided to Cindy Martin for her review of the conflict checks | 2/17/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | Senior | Follow-up with individuals regarding the information needed for the conflict checks | 2/18/2016 | $365.00 | 2.0 | $730.00 |
| | | | | | 63.0 | $22,995.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Correspondence with Diana Kennedy regarding the FY16 projects and planning for compliance and consulting workflows | 2/16/2016 | $225.00 | 2.5 | $562.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing the FY16 budgets for planning of the compliance and consulting workflows | 2/16/2016 | $225.00 | 2.5 | $562.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Shiho H. regarding the TP process files | 2/17/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Correspondence with C. Martin regarding the FY16 budgets | 2/17/2016 | $225.00 | 1.5 | $337.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Review of the federal return documentation tracker and analysis (client deliverable). | 2/17/2016 | $225.00 | 1.5 | $337.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Review of the Jan. pro fee analysis; giving comments to Kristina B. on the same | 2/17/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Prep for meeting with Trimble Adams to go over Nortel FA project. | 2/17/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Kristina B. regarding the conflict checks project | 2/18/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Trimble Adams and Ari Shapiro to discuss upcoming Nortel workstreams | 2/18/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing Nortel Process Memo for J. Wood's comments | 2/18/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing the Jan. working file for RKLS's comments | 2/24/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Sarah Jacks and Tarryn Trombley regarding the ongoing pro fees analysis | 2/25/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Review of the Jan. working file; send comments to Kristina B. | 2/1/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updates to the FY16 budgets for consulting workstreams after discussions with J. Scott | 2/1/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing Nortel E&P calculation | 2/3/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with A. Shapiro regarding planning for extensions and property tax returns | 2/3/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Professional fee analysis - reviewing invoices and making updates to schedule | 2/5/2016 | $225.00 | 3.0 | $675.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Review of Nortel's federal extensions submitted by B. Oliver | 2/5/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Review of the federal efile verifications for the Nortel federal extensions | 2/5/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Tarryn Trombley and Ari Shapiro regarding tax engagement closure | 2/8/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Follow-up on procedures from discussion with Tarryn Trombley and Ari Shapiro regarding tax engagement closure | 2/8/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Tarryn Trombley and Ari Shapiro regarding document retention procedures. | 2/8/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Follow-up from discussion with Tarryn Trombley and Ari Shapiro regarding  document retention procedures. | 2/8/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Tarryn Trombley regarding pro fee analysis for FY16. | 2/11/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Finalization of the Nortel Return Analysis process memo | 2/12/2016 | $225.00 | 2.0 | $450.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Correspondence with D. Kennedy re: monthly close process for K Ponder | 2/15/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Trimble Adams regarding role on upcoming compliance projects | 2/15/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Review of the December Foley files and to update for D. Kennedy's comments | 2/1/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating E&P memo for 2013 and 2014 E&P calculation | 2/2/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with A. Shapiro regarding the Iron Mountain process memo | 2/4/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Revisions to Iron Mountain memo pre discussion A. Shapiro | 2/4/2016 | $225.00 | 1.5 | $337.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Update Client Assistance Tracker according to Jeff W.'s comments | 2/4/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Coordination with Meredith Moore regarding client requests that need to be added to the tracker for international issues. | 2/4/2016 | $225.00 | 0.5 | $112.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating Client Request Tracker according to the international issues requested by client. | 2/4/2016 | $225.00 | 1.5 | $337.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with J. Scott, J. Wood, and D. Kennedy regarding 2016 project scope and planning | 2/4/2016 | $225.00 | 0.5 | $112.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Jim Scott and Tarryn Trombley regarding 2016 Federal Consulting and project scope. | 2/9/2016 | $225.00 | 1.5 | $337.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with T. Trombley regarding the 2014 E&P memo and calculation | 2/9/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Kristina B. regarding past year projects and engagement wrap-up | 2/10/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Diana K. and Kristina B. to discuss pro fee analysis for Q4 timing. | 2/11/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Weekly status call with engagement team | 2/1/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Follow-up with Shiho H., M. Moore, and R. Mills regarding engagement file closure | 2/1/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Finalizing documentation Dec./Jan. pro fee app | 2/12/2016 | $225.00 | 1.0 | $225.00 |
| | | | | | 59.5 | $13,387.50 |
| Clark,Randy (US013658668) | Manager | NNI - Escrow research | 2/2/2016 | $510.00 | 2.0 | $1,020.00 |
| Clark,Randy (US013658668) | Manager | Review of open transaction position as it relates to specifically described arrangements in Avaya escrow documentation. | 2/16/2016 | $510.00 | 1.0 | $510.00 |
| Clark,Randy (US013658668) | Manager | Discussion with EY team regarding open transaction position taking by Nortel US group. | 2/19/2016 | $510.00 | 0.5 | $255.00 |
| | | | | | 3.5 | $1,785.00 |
| Harrison IV,George Jackson (US012004331) | National Partner | Review of escrow recovery memo | 2/16/2016 | $750.00 | 1.0 | $750.00 |
| Harrison IV,George Jackson (US012004331) | National Partner | Cont. review of the escrow recovery memo | 2/25/2016 | $750.00 | 2.0 | $1,500.00 |
| | | | | | 3.0 | $2,250.00 |
| Higaki,Shiho (US012928270) | Manager | Discussion with K. Carroll regarding the TP process files | 2/16/2016 | $510.00 | 0.5 | $255.00 |
| | | | | | 0.5 | $255.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W. on status of workstreams | 2/15/2016 | $600.00 | 1.0 | $600.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of 2012-2014 transaction cost documentation for appropriate treatment. | 2/15/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Sarah Jacks on guidance for workstreams and upcoming compliance. | 2/17/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with Jeff Wood and Trimble Adams to discuss the Fixed asset analysis needed for proper escrow allocation. provide additional guidance to Trimble and access to files | 2/19/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review files available for Fixed asset analysis and review sale agreements. Provide instruction to Ari Shapiro on information to gather for analysis. | 2/19/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Update to ULR basis study documents for escrow distribution files and discussion with Randy Price on escrow memo finalization. | 2/19/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Analyze interest income implications of open transaction for escrow distributions. | 2/19/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Escrow distribution memo - review memo with Randy Clark to discuss possible options with basis allocation/open transaction | 2/19/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Respond to Richard L.'s comments on the Foley file | 2/25/2016 | $600.00 | 0.8 | $480.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with Jeff wood to discuss risk analysis for WHT analysis | 2/25/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | 1042 review of file analysis and next steps with Ari Shapiro | 2/25/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review client's accrual and respond to other inquiries from Kim for month-close. | 2/1/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with J. Scott and J. Wood regarding 2016 project scope, staffing and planning | 2/2/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Reviewing breakout of 2015 professional fees with K. Carroll and T. Trombley | 2/3/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Kim Ponder regarding their month's close and accrual | 2/5/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Post update-meeting with engagement team documentation | 2/10/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly debrief w. R. Lydecker and prep | 2/11/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | NGSI distribution memo - discuss with Doug A, Jeff W, Jim S and myself. | 2/11/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Withholding memo discussion with Jeff W and Doug A | 2/11/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Escrow distribution re: discussion with Jeff and Doug regarding appropriate treatment. | 2/15/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Additional research on escrow funds | 2/16/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with Diana K. and Tarryn T. regarding disposition documents | 2/16/2016 | $600.00 | 1.0 | $600.00 |
| | | | | | 21.8 | $13,080.00 |
| Maahs,Kevin D (US013489873) | Senior | Section 1441 Withholding - Conversation regarding claim withholding template w. Nick Quigley | 2/21/2016 | $365.00 | 4.0 | $1,460.00 |
| Maahs,Kevin D (US013489873) | Senior | Section 1441 Withholding - updating claim withholding template | 2/22/2016 | $365.00 | 0.3 | $109.50 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Maahs,Kevin D (US013489873) | Senior | Developing Template Withholding Tax Reporting Template and Drafting Section 1441/FATCA Process Memorandum w. Nick Quigley | 2/8/2016 | $365.00 | 5.6 | $2,044.00 |
| Maahs,Kevin D (US013489873) | Senior | Process memo for Section 1441 withholding policies and procedures | 2/9/2016 | $365.00 | 2.1 | $766.50 |
| Maahs,Kevin D (US013489873) | Senior | Reviewing W9 for Solus Group entities w. Nick Quigley for 1441 withholding | 2/9/2016 | $365.00 | 1.0 | $365.00 |
| Maahs,Kevin D (US013489873) | Senior | Reviewing W8 for Solus Group entities w. Nick Quigley for 1441 withholding | 2/10/2016 | $365.00 | 1.7 | $620.50 |
| Maahs,Kevin D (US013489873) | Senior | Discussion with Nick Quigley regarding 1441 withholding template | 2/11/2016 | $365.00 | 0.2 | $73.00 |
| Maahs,Kevin D (US013489873) | Senior | Updating 1441 withholding template per Nick Q.'s comments | 2/12/2016 | $365.00 | 0.4 | $146.00 |
| Maahs,Kevin D (US013489873) | Senior | Update and review of 1441 process memo | 2/16/2016 | $365.00 | 0.7 | $255.50 |
| Maahs,Kevin D (US013489873) | Senior | PARTNERSHIP ALLOCATION FORM FOR 1042 PAYMENTS, PREP AND EMAIL TO CLIENT | 2/18/2016 | $365.00 | 2.5 | $912.50 |
| Maahs,Kevin D (US013489873) | Senior | DISCUSSIN W. NICK, REVIEW OF EMAIL FROM MARY CILIA, DEVELOPING GOAL OF NEW TEMPALTE | 2/19/2016 | $365.00 | 1.0 | $365.00 |
| | | | | | 19.5 | $7,117.50 |
| Oliver,Brandon L (US013640980) | Staff | Professional fee analysis--reviewing supporting invoices from EPIQ for Brock & Blackwell | 2/17/2016 | $225.00 | 2.7 | $607.50 |
| Oliver,Brandon L (US013640980) | Staff | Professional fee analysis--reviewing supporting invoices from EPIQ for Ashurst | 2/19/2016 | $225.00 | 0.8 | $180.00 |
| Oliver,Brandon L (US013640980) | Staff | Professional fee analysis conversation with Ari Shapiro | 2/23/2016 | $225.00 | 0.7 | $157.50 |
| Oliver,Brandon L (US013640980) | Staff | Professional fee analysis--reviewing supporting invoices from EPIQ for Akin Gump. | 2/23/2016 | $225.00 | 1.4 | $315.00 |
| Oliver,Brandon L (US013640980) | Staff | Professional fee analysis--reviewing supporting invoices for Alvarez and Benesch. | 2/23/2016 | $225.00 | 0.6 | $135.00 |
| Oliver,Brandon L (US013640980) | Staff | Professional fee analysis--reviewing supporting invoices from EPIQ for Benesch. | 2/25/2016 | $225.00 | 0.5 | $112.50 |
| | | | | | 6.7 | $1,507.50 |
| Quigley, Nicholas W. (US012838221) | Manager | Section 1441 Withholding Compliance ---- Withholding tax template updated per comments from Mary Cilia for 2015 reporting purposes. | 2/22/2016 | $510.00 | 1.8 | $918.00 |
| Quigley,Nicholas W. (US012838221) | Manager | 1042 excel tracking schedule preparation and preparation of memo documenting best practice and procedures requirements. | 2/8/2016 | $510.00 | 2.7 | $1,377.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Call with Jeff Wood to discuss deliverables for 1042 data gathering and process | 2/8/2016 | $510.00 | 0.3 | $153.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Memo preparation for withholding tax purposes | 2/9/2016 | $510.00 | 3.2 | $1,632.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Nortel W-8 review from Solus group | 2/14/2016 | $510.00 | 1.0 | $510.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Provide comments to Jeffrey Wood regarding validity of W-8 review | 2/14/2016 | $510.00 | 0.6 | $306.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Review updated memorandum with Jeff Wood's comments; review and provide feedback. | 2/16/2016 | $510.00 | 0.8 | $408.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Quigley,Nicholas W. (US012838221) | Manager | Call with Jeff Wood and client to discuss withholding memo and template; edits to withholding template based on discussions with team | 2/17/2016 | $510.00 | 0.4 | $204.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Edits to withholding template based on discussions with team | 2/17/2016 | $510.00 | 1.0 | $510.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Cont. the review of Nortel W-8 from Solus group; provided comments to Jeffrey Wood regarding validity. | 2/19/2016 | $510.00 | 0.4 | $204.00 |
| | | | | | 12.2 | $6,222.00 |
| Quigley,Sean (US013382328) | Staff | Reviewing Forms W-8 for validity regarding Section 1441 withholding considerations with Kevin Maahs | 2/9/2016 | $225.00 | 2.0 | $450.00 |
| Quigley,Sean (US013382328) | Staff | Reviewing Forms W-9 for validity regarding Section 1441 withholding considerations with Kevin Maahs | 2/10/2016 | $225.00 | 1.8 | $405.00 |
| | | | | | 3.8 | $855.00 |
| Rodriguez,Nancy Walton (US012464159) | Staff | Nortel - Analyzing Parties of Interest List and Firm's Client Databases for purposes of the supplemental connections check. | 2/10/2016 | $225.00 | 0.4 | $90.00 |
| | | | | | 0.4 | $90.00 |
| Scott,James E (US011119307) | Partner | Transfer pricing memo revisions in preparation for call with Randy Price | 2/15/2016 | $700.00 | 0.6 | $420.00 |
| Scott,James E (US011119307) | Partner | Income deferral conference call with D. Abbott, Jeff Wood, Randy Price | 2/16/2016 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | Partner | Weekly update call with R. Decker | 2/19/2016 | $700.00 | 0.7 | $490.00 |
| Scott,James E (US011119307) | Partner | Nortel fee review and sign-off | 2/23/2016 | $700.00 | 0.7 | $490.00 |
| Scott,James E (US011119307) | Partner | Conference calls with Doug A., Diana K., George H., Matt G., and Jeff W. on deferred income reporting | 2/26/2016 | $700.00 | 2.0 | $1,400.00 |
| Scott,James E (US011119307) | Partner | Weekly update with Richard Lydecker including prep for Jeff Wood | 2/2/2016 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | Partner | Fee application review and connections check | 2/2/2016 | $700.00 | 1.2 | $840.00 |
| Scott,James E (US011119307) | Partner | Review of the WHT memo | 2/3/2016 | $700.00 | 1.7 | $1,190.00 |
| Scott,James E (US011119307) | Partner | Review of language for NC ruling request and net operating loss provision | 2/4/2016 | $700.00 | 1.6 | $1,120.00 |
| Scott,James E (US011119307) | Partner | Cont. review of language for NC ruling request and net operating loss provision | 2/4/2016 | $700.00 | 1.4 | $980.00 |
| Scott,James E (US011119307) | Partner | Review of imputed interest memo | 2/5/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Weekly update w/ Richard Lydecker including prep with Jeff Wood | 2/5/2016 | $700.00 | 0.9 | $630.00 |
| Scott,James E (US011119307) | Partner | Review of federal deduction memo related to 2009/2010 expenses | 2/8/2016 | $700.00 | 1.4 | $980.00 |
| Scott,James E (US011119307) | Partner | Compliance 2016 - Federal E&P NNI/NNC subs | 2/8/2016 | $700.00 | 1.3 | $910.00 |
| Scott,James E (US011119307) | Partner | 2016 - Meeting Tim Ross/Jeff Wood re: data requests prior to David Cozart departure | 2/8/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Discussion with J. Wood regarding the E&P Project | 2/9/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Review of recognition memo relating to NGS | 2/11/2016 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | Partner | Weekly debrief w. R. Lydecker and prep | 2/12/2016 | $700.00 | 1.3 | $910.00 |
| | | | | | 20.5 | $14,350.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Obtaining supporting invoices - Invoices for vendors that don't file claims with bankruptcy court | 2/15/2016 | $225.00 | 1.9 | $427.50 |
| Shapiro,Ari J (US013597642) | Staff | Call with J. Wood re: Withholding Tax Analysis | 2/15/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Obtaining supporting invoices - Ashurst - Jan-Jun | 2/16/2016 | $225.00 | 1.7 | $382.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Obtaining supporting invoices - Ashurst - Jul - Dec | 2/16/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Schedule updates for Ashurst | 2/17/2016 | $225.00 | 1.7 | $382.50 |
| Shapiro,Ari J (US013597642) | Staff | Federal consulting planning conversation with K. Carroll and T. Adams | 2/18/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Federal consulting planning conversation with K. Carroll and T. Trombley | 2/18/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding tax update and planning conversation with J. Wood | 2/18/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding tax conversation and research with K. Ponder | 2/19/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Obtaining supporting invoices from Epiq - Cassels Brock & Blackwell | 2/22/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Obtaining supporting invoices from Epiq - Torys | 2/22/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Tracing invoices to payment schedule for vendors who do not file with the bankruptcy court | 2/23/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis re: analysis on Ashurst Expense | 2/24/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis re: continued analysis on Ashurst Expense Analysis | 2/24/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis re: analysis on Intercompany Payment | 2/24/2016 | $225.00 | 2.9 | $652.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Additional Expense analysis for Ashurst and Cassels Brock & Blackwell | 2/26/2016 | $225.00 | 1.7 | $382.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Obtaining additional supporting invoices from Epiq - Ashurst and Cassels Brock & Blackwell | 2/26/2016 | $225.00 | 2.1 | $472.50 |
| Shapiro,Ari J (US013597642) | Staff | Addressing A. Shapiro comments on the client assistance tracker - sending to T. Trombley for review. | 2/5/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | Intercompany Position Comparison re: Background Research | 2/9/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel Client Assistance Tracker re: Review of BOY requests | 2/10/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | Nortel Client Assistance Tracker re: Preparation of BOY requests | 2/10/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for week of 2/11/16 | 2/11/2016 | $225.00 | 0.6 | $135.00 |
| | | | | | 29.5 | $6,637.50 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing memo regarding tax file status and emails with Kara Carroll regarding the same. | 2/25/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing breakout of 2015 professional fees and email to Kara Carroll regarding the same | 1/31/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Emails with Diana Kennedy regarding E&P pool | 2/15/2016 | $510.00 | 0.5 | $255.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| | | | | | 2.5 | $1,275.00 |
| | | | | | | |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and draft "forms validation" section of WHT memoranda | 2/16/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft tax calculation sections of WHT memoranda | 2/16/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft 1099 and 1042 reporting and documentation sections of WHT deliverable | 2/16/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on 1099 and 1042-S data field requirements | 2/16/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Solus Group 1441/FATCA review.  Correspondence with Nick Q. on same. | 2/16/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review RLKS draft template.  Correspondence with Nick Q., and Kristie L. on related matters. | 2/16/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting on priority PBCs with Tim R., David C., and Kim P. | 2/16/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference calls with Doug A., Diana K., George H., Matt G., and Jim S. on deferred income reporting | 2/16/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize withholding tax schedules and materials for meeting with RLKS | 2/17/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with Nick Q., and RLKS on Solus group 1441 | 2/17/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Kathy S., Mary C., and Nick Q. on WHT matters | 2/17/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete research on income deferral | 2/17/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft memoranda to incorporate findings and conclusions on income deferral. | 2/17/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim R., Matt G., and RLKS on fixed asset matters including PPT audit preparation | 2/17/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on treatment of distributions from escrow under regulations | 2/17/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on imputed interest related to escrows | 2/18/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Data compilation and planning related to PP&E / Inv. disposition analysis | 2/18/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prep. for meeting with T. Adams on PP&E/Inv. basis documentation project | 2/18/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline agenda for RLKS meeting regarding project update | 2/18/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Mary C. and Nick Q. on deliverables requested for 1042 research. | 2/18/2016 | $700.00 | 0.2 | $140.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft disposition document in preparation for meetings with Diana K. and Tarryn T. | 2/19/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft outline of project plan including location of client records for meeting with team on asset allocation project | 2/19/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Richard L., Doug A., and Jim S regarding project update.  Includes meeting prep. | 2/19/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Diana K. and Trimble A. on fixed asset and inventory allocation project | 2/19/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on interest allocation issue in preparation for call with TAS | 2/19/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Data compilation and project planning related to TP analysis | 2/19/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update memoranda log | 2/22/2016 | $700.00 | 0.5 | $350.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Wood,Jeffrey T (US013081390) | Executive Director | Preparing status of technical review outline and account planning template. | 2/22/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with David C. on I/C account support documents | 2/22/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Garrett D. on PR matters | 2/22/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Sec 1441 template amended by Nick Q.  Review comments from RLKS on same. | 2/22/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Jim S. on various engagement matters | 2/22/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on related TP matters in preparation for meeting with Jim S. | 2/22/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and mark-up TP memoranda draft provided by Loren P. | 2/22/2016 | $700.00 | 1.4 | $980.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and template development for TP review of transaction advisory fees and services | 2/22/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of professional fee transaction costs for 2009 2011 | 2/23/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Populate model template with findings 2009-2011 pro fee findings | 2/23/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Incorporate Lazard analysis into model template | 2/23/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NNI consolidated P&Ls for 2010-2011 | 2/23/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of items to include in TP review | 2/23/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise income recognition memo for state component and reviewer comments | 2/23/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft 12th Amendment to memo on services provided and provide comments to Matt G. | 2/23/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Factual development on TP issues associated with FCFSA | 2/24/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting of TP report related to exposures tied to FCFSA | 2/24/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compilation of factual information on transaction related professional fees | 2/24/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting of TP report on exposures associated with capitalized professional fees | 2/24/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research related to request from RLKS on GDNT claims | 2/24/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions regarding WHT project status discussions with Ari S. | 2/24/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and amend TAS comments on income recognition and imputed interest memoranda | 2/25/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize draft of income deferral memoranda and submit to Doug A. for sign-off | 2/25/2016 | $700.00 | 1.4 | $980.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for weekly updated call with RLKS and engagement team | 2/25/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review materials prepared by Ari S. on 1441 compliance | 2/25/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Ari S. on I/C and 1042 analysis | 2/25/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting on TP exposure memoranda | 2/25/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with engagement leadership | 2/26/2016 | $700.00 | 1.0 | $700.00 |

Nortel Networks, Inc.
2015 Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., and RLKS regarding status updates | 2/26/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and documentation related to W-8 requirements for select claims | 2/26/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of transaction related professional fees for PCTP memoranda | 2/26/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of post sale deferred professional fees for PCTP memoranda | 2/26/2016 | $700.00 | 2.8 | $1,960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline requirements for withholding tax deliverables | 2/8/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Nick Q., and Kristie L. regarding preparations for meeting with RLKS | 2/8/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim R. and Jim S. on data requirements and client nexus issues | 2/8/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Jim S. on client work-stream timing, staffing and related technical issues | 2/8/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update workflow schedules and client deliverable outline | 2/8/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise escrow distribution memoranda for comments provided by Jim S., and Doug A. | 2/8/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review client monthly JEs provided by Ari S. | 2/8/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on OID rules in relation to D. Abbott's comments | 2/8/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and document Lazard fee classifications for 2009-2011 | 2/9/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Develop schedule to document return position and reallocate fees to support adjustment | 2/9/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Locate and review docket materials to support character of fee refund | 2/9/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft document to incorporate findings on Lazard fees and refunds.  Amend for inclusion of state findings. | 2/9/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise client PBC list to isolate immediate requirements.  Submit same to Tim Ross | 2/9/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and amend 2014-2015 I/C schedules for WHT analysis purposes | 2/9/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and amend memoranda on withholding tax deductions.  Submit same to independent reviewer. | 2/10/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on dividends related to stock sales and related constructive dividend theories in relation to Avaya memoranda | 2/10/2016 | $700.00 | 2.2 | $1,540.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft Avaya escrow distribution memoranda for reviewer comments and additional research.  Submit same to independent reviewer. | 2/10/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and preparation for WHT meetings. | 2/10/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and amend client memoranda on WHT | 2/10/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call on client memoranda with Doug A., Jim S. and Diana K. | 2/11/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., Jim S., and Diana K., on client memoranda | 2/11/2016 | $700.00 | 0.8 | $560.00 |

**Nortel Networks, Inc.**
**2015 Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Draft overview and factual elements of withholding tax memoranda | 2/11/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting of Nortel specific policy and practices section of withholding tax memoranda | 2/11/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Transfer pricing project element analysis.  Correspondence with Loren P. on same. | 2/11/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review revised assumptions and draft revised outlook figures for Tim R.  Send draft to Jim S. | 2/11/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft memoranda on withholding tax deductions.  Draft exhibit A supplement and submit both to RLKS | 2/11/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise budget projections for Tim R. Discuss same with Jim S., and Andy B. | 2/12/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Drafting and research related to withholding tax memoranda | 2/12/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Fee application related reviews | 2/12/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with RLKS regarding weekly update | 2/12/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Status update call with account leadership and Richard L | 2/12/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel project planning and expense reporting | 2/12/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Avaya ASSA files for WC language | 2/12/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Asset disposal form review and correspondence with Kim P. on same | 2/12/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review enterprise transaction documents and provide relevant materials to Doug A. | 2/15/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft sections I and II of withholding tax memoranda | 2/15/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft form validation and compliance elements of withholding tax memoranda | 2/15/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call on income recognition matters | 2/15/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Diana K., on Nortel project planning and staffing | 2/15/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Ari S. on Sec 1441 compliance | 2/15/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., Jim S., and Diana K. on income recognition memo - includes meeting follow-up | 2/15/2016 | $700.00 | 1.0 | $700.00 |
| | | | | | 115.9 | $81,130.00 |
| | | | | Total | 387.1 | 190,297.0 |

**Nortel Networks, Inc.**
**2015 International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Davidson,Garrett M. (US012966979) | Manager | Developing a workplan for TY2015 ITS Compliance | 2/22/2016 | $510.00 | 6.0 | $3,060.00 |
| Davidson,Garrett M. (US012966979) | Manager | Preparing 2015 FBARs | 1/31/2016 | $510.00 | 4.5 | $2,295.00 |
| Davidson,Garrett M. (US012966979) | Manager | Review of intercompany payment schedule | 2/4/2016 | $510.00 | 3.0 | $1,530.00 |
| Davidson,Garrett M. (US012966979) | Manager | Withholding tax call with Jeff Wood | 2/8/2016 | $510.00 | 0.5 | $255.00 |
| Davidson,Garrett M. (US012966979) | Manager | FBAR -- emails to David Cozart re: final confirmations | 2/12/2016 | $510.00 | 1.5 | $765.00 |
| Davidson,Garrett M. (US012966979) | Manager | Email  to the client regarding final changes to the FBAR forms | 2/15/2016 | $510.00 | 0.3 | $153.00 |
| Davidson,Garrett M. (US012966979) | Manager | Final changes to FBARs and send to client. | 2/16/2016 | $510.00 | 1.0 | $510.00 |
| | | | | | 16.8 | $8,568.00 |
| Dunkel,Brian J. (US013650644) | Manager | Reviewed a FBAR filing for Cozart, Dan 2015 draft forms for NNI and persons with signature authority. | 2/5/2016 | $510.00 | 1.0 | $510.00 |
| Dunkel,Brian J. (US013650644) | Manager | Reviewed a FBAR filing for Guerra Sanz, Luis 2015 draft forms for NNI and persons with signature authority. | 2/8/2016 | $510.00 | 1.0 | $510.00 |
| Dunkel,Brian J. (US013650644) | Manager | Reviewed a FBAR filing for Ray III, John James 2015 and Ross, Timothy 2015 draft forms for NNI and persons with signature authority. | 2/9/2016 | $510.00 | 2.5 | $1,275.00 |
| Dunkel,Brian J. (US013650644) | Manager | Reviewed a FBAR filing for Stout, Allen 2015 draft forms for NNI and persons with signature authority. | 2/12/2016 | $510.00 | 0.4 | $204.00 |
| | | | | | 4.9 | $2,499.00 |
| Moore,Meredith M. (US013230373) | Senior | Reviewing document retention folder; finalizing process memos and saving for retention | 2/25/2016 | $365.00 | 1.0 | $365.00 |
| | | | | | 1.0 | $365.00 |
| Tarud,Jessica (US013519963) | Staff | Updating withholding chart with updates and comments from manager | 2/1/2016 | $225.00 | 1.0 | $225.00 |
| Tarud,Jessica (US013519963) | Staff | Meeting with Garrett Davidson to discuss withholding and FBAR | 2/1/2016 | $225.00 | 0.5 | $112.50 |
| Tarud,Jessica (US013519963) | Staff | Editing FBAR, looking for instructions to file, looking for meaning of consolidated in FBAR, drafting email to Jeff W. | 2/1/2016 | $225.00 | 1.0 | $225.00 |
| Tarud,Jessica (US013519963) | Staff | FBAR-Discussion with Bryan Dunkel | 2/4/2016 | $225.00 | 0.3 | $67.50 |
| Tarud,Jessica (US013519963) | Staff | Nortel intercompany schedules call with Jeff Wood | 2/8/2016 | $225.00 | 0.5 | $112.50 |
| Tarud,Jessica (US013519963) | Staff | FBAR re: drafting email and research foreign Tunisia | 2/11/2016 | $225.00 | 1.0 | $225.00 |
| | | | | | 4.3 | $967.50 |
| Tufino,Salvatore J. (US012310534) | Executive Director | CONFERENCE CALL WITH GARRETT DAVIDSON AND JEFF WOOD RE INTERCOMPANY SCHEDULES. | 2/8/2016 | $700.00 | 0.5 | $350.00 |
| Tufino,Salvatore J. (US012310534) | Executive Director | REVIEW INTERCOMPANY SCHEDULES PROVIDED BY GARRETT DAVIDSON IN ANTICIPATION OF CONFERENCE CALL. | 2/8/2016 | $700.00 | 0.5 | $350.00 |
| Tufino,Salvatore J. (US012310534) | Executive Director | Answering Garrett Davidson's questions re: FBAR | 2/12/2016 | $700.00 | 0.5 | $350.00 |
| | | | | | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Cleary comments.  Correspondence with EY Guatemala on engagement letter | 2/22/2016 | $700.00 | 0.4 | $280.00 |

**Nortel Networks, Inc.**
**2015 International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Review intercompany account schedules in preparation for call with Garrett Davidson. | 2/8/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Garrett D., and Saul T. on I/C analysis | 2/8/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline SAP and ITS data requirements for client meeting | 2/8/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Guatemala engagement letter and transmit same to Tim R. | 2/10/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Consultation with David C. on Tunisian branch accounting | 2/11/2016 | $700.00 | 0.3 | $210.00 |
| | | | | | 4.2 | $2,940.00 |
| | | | Totals | | 32.7 | 16,389.5 |

**Nortel Networks, Inc.**
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Dean,Emily (US013253282) | Senior | NC Alternative Apportionment GTAC & Second PPED Review Request form/email to Mark McCormick | 2/24/2016 | $365.00 | 1.5 | $547.50 |
| Dean,Emily (US013253282) | Senior | Drafting SOW scope & fees, MMT, & 2nd level PPED request form for NC Alternative Apportionment Request renewal | 2/3/2016 | $365.00 | 1.0 | $365.00 |
| Dean,Emily (US013253282) | Senior | NC NEL Memo - Updating NEL carryforward schedule in memo for additional 2014 loss. Determining why there are differences reported in the memo NEL carryforward schedule vs the carryforward schedule per the 2014 NC tax return. | 2/3/2016 | $365.00 | 1.5 | $547.50 |
| Dean,Emily (US013253282) | Senior | NC NEL Memo - Final reread and updates before sending updated memo to Matt with comments and questions for his review | 2/4/2016 | $365.00 | 2.5 | $912.50 |
| | | | | | 6.5 | $2,372.50 |
| | | | | | | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up with Emily Dean on research needed for NGSI state questions | 2/15/2016 | $600.00 | 0.7 | $420.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review first case (Aberfoyle) for NC NEL memo | 2/15/2016 | $600.00 | 0.7 | $420.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and related follow-up to meeting with Jeff Wood regarding to Durham property tax audit | 2/15/2016 | $600.00 | 2.6 | $1,560.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | North Carolina NEL memo changes | 2/16/2016 | $600.00 | 3.7 | $2,220.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | NGSI issue and state impact research | 2/16/2016 | $600.00 | 1.5 | $900.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review notice sent by City of Tempe Arizona for non-filed sales tax returns | 2/17/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review North Carolina property tax auditor request and discussion with Ari Shapiro | 2/17/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with RLKS team, Nortel team, and Jeff Wood on NC property tax audit | 2/17/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up comments on City of Tempe notice with Ari Shapiro | 2/18/2016 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | NNI Puerto Rico notice review | 2/19/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review North Carolina business property tax info | 2/22/2016 | $600.00 | 0.8 | $480.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Jim Scott's email on NGSI issue | 2/22/2016 | $600.00 | 0.6 | $360.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Send Jeff Wood NC alternative appt language | 2/22/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | North Carolina alternative apportionment request renewal work | 2/23/2016 | $600.00 | 1.5 | $900.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discuss NGSI memo with Jeff Wood and send state comments | 2/23/2016 | $600.00 | 0.9 | $540.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Preparation for and discussion with Charlie Long, Brad Sparks and Ari Shapiro regarding Nortel's Durham County property tax audit | 2/23/2016 | $600.00 | 1.8 | $1,080.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review information and prepare for Thursday meeting to discuss property tax | 2/24/2016 | $600.00 | 2.5 | $1,500.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review request for second PPED sign-off and send comments to Emily Dean | 2/24/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Texas response letter and send comments back to Trimble Adams | 2/24/2016 | $600.00 | 0.7 | $420.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and signoff on closing state nexus assistance and SALT consulting document retention files | 2/25/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Durham County property tax meeting and related follow-up | 2/25/2016 | $600.00 | 4.9 | $2,940.00 |

Nortel Networks, Inc.
2015 SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discuss city of Tempe response with Ari Shapiro | 2/26/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review process for North Carolina alternative apportionment | 2/2/2016 | $600.00 | 0.8 | $480.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and call with Emily Dean to discuss NC alternative apportionment | 2/3/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep scope, language, etc. for North Carolina alternative apportionment | 2/4/2016 | $600.00 | 1.3 | $780.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Partial review of North Carolina NEL memo | 2/5/2016 | $600.00 | 2.5 | $1,500.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review response to Texas issue | 2/5/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review December journal entries and respond to Ari Shapiro | 2/7/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and meeting with Ari Shapiro to discuss status of state refund, withdrawals and clearances | 2/11/2016 | $600.00 | 1.1 | $660.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Jim Scott on NGSI memo and related follow-up work | 2/12/2016 | $600.00 | 2.5 | $1,500.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Durham County notification of property tax audit | 2/12/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review memos sent by Jeff Wood for state issues | 2/10/2016 | $600.00 | 1.5 | $900.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review memos and respond to Doug Abbott by email | 2/11/2016 | $600.00 | 1.3 | $780.00 |
| | | | | | 39.4 | $23,640.00 |
| Long,Charles A (US011485081) | onal Executive Dir | Durham Co NC Personal Property Tax Audit - Review initial documents to be sent to property tax auditor; provide initial findings to B. Sparks | 2/22/2016 | $750.00 | 0.5 | $375.00 |
| Long,Charles A (US011485081) | onal Executive Dir | Durham Co NC Personal Property Tax Audit - Conf call w/ Matt Gentile etal to discuss next steps in the audit defense preparation | 2/23/2016 | $750.00 | 0.5 | $375.00 |
| Long,Charles A (US011485081) | onal Executive Dir | Durham Co NC Personal Property Tax Audit - Conf call w/ Tim Ross to discuss next steps in the audit defense strategy | 2/25/2016 | $750.00 | 0.5 | $375.00 |
| Long,Charles A (US011485081) | onal Executive Dir | Durham Co NC Personal Property Tax Audit - Conf call w/ M. Gentile etal to discuss next steps in the audit defense strategy | 2/25/2016 | $750.00 | 0.5 | $375.00 |
| Long,Charles A (US011485081) | onal Executive Dir | Durham Co NC Personal Property Tax Audit - review email from Jeff Wood and BNA article from Matt Gentile | 2/26/2016 | $750.00 | 0.3 | $225.00 |
| Long,Charles A (US011485081) | onal Executive Dir | Durham Co Business Personal Property Audit assistance - respond to M Gentile email to assist with project | 2/11/2016 | $750.00 | 0.1 | $75.00 |
| | | | | | 2.4 | $1,800.00 |
| Scott,James E (US011119307) | Partner | Quick update re: state implications | 2/15/2016 | $700.00 | 0.4 | $280.00 |
| Scott,James E (US011119307) | Partner | NC ruling request doc. review | 2/22/2016 | $700.00 | 0.6 | $420.00 |
| Scott,James E (US011119307) | Partner | Nortel NC alt. apportionment and NOL document review for client | 2/23/2016 | $700.00 | 0.7 | $490.00 |
| Scott,James E (US011119307) | Partner | 2016 - Richardson closure, fixed asset removal and transfer | 2/8/2016 | $700.00 | 0.7 | $490.00 |
| Scott,James E (US011119307) | Partner | Discussion with Matt Gentile and Jeff Wood on NGSI memo | 2/8/2016 | $700.00 | 0.6 | $420.00 |
| Scott,James E (US011119307) | Partner | 2016 - Review of sale document memo and imputed interest memo for state consideration; coordinate meeting with Matt Gentile | 2/12/2016 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | Partner | Follow-up meeting with Matt Gentile to discuss state documentation on NGSI | 2/12/2016 | $700.00 | 1.2 | $840.00 |
| | | | | | 5.3 | $3,710.00 |

**Nortel Networks, Inc.**
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Utah Corporate Income Tax Appeal re: Finalization | 2/15/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | Durham Personal Property Tax Audit re: Discussion with M. Gentile regarding scope of audit | 2/17/2016 | $225.00 | 2.1 | $472.50 |
| Shapiro,Ari J (US013597642) | Staff | Tempe Notice - Research into reason for notice | 2/18/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Durham Personal Property Tax Audit - Preparation of materials to share with Durham County Auditors | 2/19/2016 | $225.00 | 2.1 | $472.50 |
| Shapiro,Ari J (US013597642) | Staff | Conversation with M. Gentile re: Durham Personal Property Tax Audit | 2/22/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Durham Personal Property Tax Audit call and prep for same | 2/23/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Conversation with B. Oliver and prep for same | 2/23/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis re: Research into missing fee examiner report for Akin Gump | 2/24/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | TX Notice - AC Technologies - Response Preparation | 2/25/2016 | $225.00 | 2.1 | $472.50 |
| Shapiro,Ari J (US013597642) | Staff | TX Notice - AC Technologies - Finalization | 2/25/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | Durham Personal Property Tax Audit re: Analysis of returns from 2006-2008 | 2/25/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Tempe, AZ Notice - Analysis of sales and use returns from 2011 | 2/26/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | January tax receivable/payable account analysis - Schedule Updates | 2/5/2016 | $225.00 | 1.3 | $292.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of open withdrawals / clearances | 2/2/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | Calling HI DOR regarding NNI Tax Clearance | 2/3/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of open state notices | 2/1/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | TX Notice - Multiple Entities - Research into reason for notice | 2/2/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | TX Notice - Multiple Entities - Calling TX Comptroller of Public Accounts | 2/2/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | TX Notice - Multiple Entities - Calling TX Comptroller of Public Accounts - 2nd Call | 2/3/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of open refund requests | 2/2/2016 | $225.00 | 1.7 | $382.50 |
| Shapiro,Ari J (US013597642) | Staff | January tax receivable/payable account analysis - Finalization | 2/8/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Conversation with M. Gentile re: SALT withdrawals, refunds, and notices | 2/11/2016 | $225.00 | 0.7 | $157.50 |
| | | | | | 23.0 | $5,175.00 |
| Sparks,Bradley Thomas (US012327357) | Senior Manager | Business Personal Property Audit Defense Re: Reviewing fixed asset listing | 2/23/2016 | $600.00 | 1.0 | $600.00 |
| Sparks,Bradley Thomas (US012327357) | Senior Manager | Business Personal Property Audit Defense Re: Prep for client call | 2/24/2016 | $600.00 | 0.5 | $300.00 |
| Sparks,Bradley Thomas (US012327357) | Senior Manager | Business Personal Property Audit Defense Re: Call with Tim Ross | 2/25/2016 | $600.00 | 1.0 | $600.00 |
| | | | | | 2.5 | $1,500.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions and correspondence with Kim P., and Matt G. on Durham PPT audit | 2/11/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Matt G., and Jim S., on state issues related to income deferral | 2/12/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Tim R. and Matt G. on Durham audit | 2/25/2016 | $700.00 | 0.5 | $350.00 |

**Nortel Networks, Inc.**
**2015 SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Matt G., Jim S., and Charlie L. on Durham audi | 2/25/2016 | $700.00 | 0.5 | $350.00 |
| | | | | | 1.9 | $1,330.00 |
| | | | | Total | 81.0 | 39,527.5 |