# **<u>EXHIBIT A</u>**

```
*************************************************************************************Page 1 of (21)
                                    WHITEFORD, TAYLOR & PRESTON     THRU 04/30/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS     DETAILED  BILLING REPORT   AS OF 5/9/2016 3:01:59 PM
                                    PROFORMA NUMBER: 512743         LAST DATE BILLED 04/08/16

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF     ADDRESS: OFFICIAL COMMITTEE OF UNSECURED
                       NORTEL NETWORKS, INC.                                     CREDITORS OF NORTEL NETWORKS, INC.
MATTER 00001           NORTEL                                                    C/O FRED S. HODARA, ESQ.
CASE ID                                                                          AKIN GUMP STRAUSS HAUER & FELD, LLP
                                                                                 ONE BRYANT PARK
                                                                                 BANK OF AMERICA TOWER
                                                                                 NEW YORK, NY 10036-6745

INVOICE NUMBER _____ INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12822128 | 04/01/16 | | REVIEW REPLY BRIEF IN SUPPORT OF FILING SUR-REPLY IN ALLOCATION APPEAL | S16 | | .20 | 01761 | LKG | 100.00 | 100.00 |
| 12822129 | 04/01/16 | | REVIEW 55TH MONTHLY FEE APPLICATION OF JOHN RAY | S20 | | .20 | 01761 | LKG | 100.00 | 200.00 |
| 12826260 | 04/01/16 | | UPDATE CRITICAL DATES OUTLOOK CALENDAR FOR TEAM | S1 | | .10 | 01806 | SL | 24.50 | 224.50 |
| 12826266 | 04/01/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .10 | 01806 | SL | 24.50 | 249.00 |
| 12856247 | 04/01/16 | | PREPARE FOR 4/5/16 ORAL ARGUMENT IN ALLOCATION APPEAL. | S16 | | 6.30 | 01762 | CMS | 3,339.00 | 3,588.00 |
| 12856248 | 04/01/16 | | E-MAILS TO R. JOHNSON AND M. FAGEN RE: PREPARATIONS FOR 4/5/16 ORAL ARGUMENT IN ALLOCATION APPEAL (.1 X 3). | S16 | | .30 | 01762 | CMS | 159.00 | 3,747.00 |
| 12856255 | 04/01/16 | | REVIEW AND CALENDAR UPCOMING CRITICAL DATES. | S1 | | .20 | 01762 | CMS | 106.00 | 3,853.00 |
| 12856268 | 04/01/16 | | REVIEW REPLY BRIEF IN SUPPORT OF MOTION TO FILE SUR-REPLY IN ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 106.00 | 3,959.00 |
| 12856270 | 04/01/16 | | E-MAILS TO R. JOHNSON RE: PREPARATION FOR 4/5/16 ORAL ARGUMENT IN ALLOCATION APPEAL (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 4,065.00 |
| 12856276 | 04/01/16 | | CALL FROM V. MURRELL RE: PREPARATION FOR 4/6/16 HEARING. | S10 | | .20 | 01762 | CMS | 106.00 | 4,171.00 |
| 12858259 | 04/01/16 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .20 | 01797 | CDM | 66.00 | 4,237.00 |
| 12856273 | 04/03/16 | | E-MAILS TO F. HODARA AND R. JOHNSON RE: PREPARING FOR 4/5/16 ORAL ARGUMENT IN ALLOCATION APPEAL (.1 X 3). | S16 | | .30 | 01762 | CMS | 159.00 | 4,396.00 |
| 12822359 | 04/04/16 | | ATTENTION TO LOGISTICS FOR TELEPHONIC APPEARANCE FOR M. WUNDER (CASSELS BROCK) RE: 4/5 DISTRICT COURT APPEAL ARGUMENT. | S10 | | .30 | 01769 | CMM | 72.00 | 4,468.00 |

```
*********************************************************************************************Page 2 of (21)
                                     WHITEFORD, TAYLOR & PRESTON      THRU 04/30/16
 BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT      AS OF 5/9/2016 3:01:59 PM
                                     PROFORMA NUMBER: 512743      LAST DATE BILLED 04/08/16


 CLIENT 091281         OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
 MATTER 00001          NORTEL
 CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12825984 | 04/04/16 | | PREPARE FOR 4/5 ORAL ARGUMENT ON ALLOCATION APPEAL (1); MEETING X4 WITH C. SAMIS RE: SAME (.5); EMAIL TO S. LISKO RE: SAME (.1); EMAIL X2 TO C. MCALLISTER RE: COURTCALL FOR SAME (.1); MEETING WITH PBCG RE: SAME (.2); MEETING WITH S. LISKO RE: CASE MATERIALS BINDER PREPARATION FOR 4/5 HEARING (.2); TELEPHONE CALL WITH R. GOLDEN RE: SCHEDULING FOR 4/5 ARGUMENT (.1); MEETING WITH C. SAMIS RE: SAME (.1); EMAIL TO C. SAMIS RE: SAME (.1); EMAIL X2 TO C. SAMIS RE: HEARING PREPARATION (.2); MEETING WITH C. SAMIS RE: SAME (.1); ATTENTION TO COMPLIANCE WITH PRO HAC REQUIREMENTS (.2); CORRESPONDENCE WITH C. SAMIS RE: SAME (.1) | S10 | | 3.00 | 01761 | LKG | 1,500.00 | 5,968.00 |
| 12825986 | 04/04/16 | | REVIEW AND ANALYZE GLOBAL SETTLEMENT TERM SHEET, DEBTORS COMMENTS TO SAME, AND COMPARISON OF SAME TO PRIOR PROPOSALS | S16 | | .80 | 01761 | LKG | 400.00 | 6,368.00 |
| 12825988 | 04/04/16 | | EMAIL X2 TO A. LORING RE: AKIN GUMP FEBRUARY MONTHLY FEE APPLICATION (.2); REVIEW SAME (.4); EMAIL TO S. LISKO RE: PREPARATION OF NOTICE AND COS FOR SAME (.1); REVIEW SAME (.1); MEETING WITH S. LISKO RE: REVISIONS TO SAME (.1); EMAIL TO S. LISKO RE: FILING AND SERVICE OF SAME (.1); REVIEW 58TH MONTHLY FEE APPLICATION OF RLKS (.2) | S20 | | 1.20 | 01761 | LKG | 600.00 | 6,968.00 |
| 12826151 | 04/04/16 | | EMAILS WITH C. MCALLISTER RE COURT CALL APPEARANCE FOR AKIN RE ORAL ARGUMENT | S16 | | .10 | 01806 | SL | 24.50 | 6,992.50 |
| 12826154 | 04/04/16 | | PAYMENT OF VARIOUS PRO HAC VICE FEES FOR DISTRICT COURT FILINGS FOR 2016 | S1 | | .30 | 01806 | SL | 73.50 | 7,066.00 |
| 12826155 | 04/04/16 | | DRAFT OF INDEX OF SELECTED CASES RE UCC REPLY BRIEF | S16 | | .90 | 01806 | SL | 220.50 | 7,286.50 |
| 12826156 | 04/04/16 | | EMAIL AND CONFERENCE WITH DLS RE BINDING PROJECT RE SELECTED CASES FROM UCC REPLY BRIEF | S16 | | .20 | 01806 | SL | 49.00 | 7,335.50 |
| 12826158 | 04/04/16 | | DRAFT CERTIFICATE OF SERVICE RE AKIN EIGHTY-FIFTH | S20 | | .10 | 01806 | SL | 24.50 | 7,360.00 |

```
*********************************************************************************************Page 3 of (21)
                                        WHITEFORD, TAYLOR & PRESTON    THRU 04/30/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 5/9/2016 3:01:59 PM
                                        PROFORMA NUMBER: 512743        LAST DATE BILLED 04/08/16
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |
|---|---|
| | NORTEL NETWORKS, INC. |
| MATTER 00001 | NORTEL |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MONTHLY FEE APPLICATION | | | | | | | |
| 12826160 | 04/04/16 | | DRAFT NOTICE OF AKIN 85TH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 7,409.00 |
| 12826161 | 04/04/16 | | CONFERENCE WITH K. GOOD RE REVISION TO OBJECTION DEADLINE ON AKIN 85TH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 7,433.50 |
| 12826162 | 04/04/16 | | REVISION TO OBJECTION DEADLINE ON APPLICATION AND NOTICE OF AKIN 85TH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 7,458.00 |
| 12826167 | 04/04/16 | | PREPARE AND FILE AKIN GUMP 85TH (FEB) MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 7,531.50 |
| 12826168 | 04/04/16 | | EMAILS WITH DLS RE SERVICE OF AKIN GUMP 85TH (FEB) MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 7,556.00 |
| 12826172 | 04/04/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 7,605.00 |
| 12826174 | 04/04/16 | | CONFERENCE AND EMAIL WITH C. SAMIS RE COMMENTS TO PAGES RE PROPOSED DIP FACILITY AND INTERIM DIP ORDER | S8 | | .10 | 01806 | SL | 24.50 | 7,629.50 |
| 12826177 | 04/04/16 | | EMAILS WITH K. GOOD RE CLEARANCE TO FILE AKIN 85TH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 7,654.00 |
| 12826433 | 04/04/16 | | REVIEW FEE EXAMINER'S FINAL REPORT RE: ASHURST INTERIM APPLICATION (.1); REVIEW FEE EXAMINER'S FINAL REPORT RE: CROWELL & MORING INTERIM FEE APPLICATION (.1); REVIEW FEE EXAMINER'S FINAL REPORT RE: JOHN RAY INTERIM FEE APPLICATION (.1); REVIEW FEE EXAMINER'S FINAL REPORT RE: HURON INTERIM FEE APPLICATION (.1); REVIEW FEE EXAMINER'S FINAL REPORT RE: AKIN GUMP INTERIM FEE APPLICATION (.1) | S20 | | .50 | 01761 | LKG | 250.00 | 7,904.00 |
| 12856282 | 04/04/16 | | ATTENTION TO PREPARING FOR 4/5/16 ORAL ARGUMENT IN ALLOCATION APPEAL. | S10 | | 8.50 | 01762 | CMS | 4,505.00 | 12,409.00 |
| 12856284 | 04/04/16 | | E-MAILS TO C. MOSULY RE: PREPARING FOR 4/5/16 ORAL ARGUMENT IN ALLOCATION APPEAL (.1 X 3). | S10 | | .30 | 01762 | CMS | 159.00 | 12,568.00 |

```
*******************************************************************************************Page 4 of (21)
                                    WHITEFORD, TAYLOR & PRESTON      THRU 04/30/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS     DETAILED  BILLING REPORT      AS OF 5/9/2016 3:01:59 PM
                                    PROFORMA NUMBER: 512743          LAST DATE BILLED 04/08/16
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |
| --- | --- |
|  | NORTEL NETWORKS, INC. |
| MATTER 00001 | NORTEL |
| CASE ID |  |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12856287 | 04/04/16 |  | E-MAILS TO F. HODARA RE: PREPARING FOR 4/5/16 ORAL ARGUMENT IN ALLOCATION APPEAL (.1 X 2). | S10 |  | .20 | 01762 | CMS | 106.00 | 12,674.00 |
| 12858269 | 04/04/16 |  | REVIEW DOCKET FOR PRO HAC VICE MOTIONS | S1 |  | .20 | 01797 | CDM | 66.00 | 12,740.00 |
| 12826445 | 04/05/16 |  | REVIEW FEE EXAMINER'S FINAL REPORT RE: BRG INTERIM APPLICATION (.1); REVIEW FEE EXAMINER'S FINAL REPORT RE: CHILLMARK INTERIM FEE APPLICATION (.1); REVIEW FEE EXAMINER'S FINAL REPORT RE: RLKS INTERIM FEE APPLICATION (.1); REVIEW FEE EXAMINER'S FINAL REPORT RE: CASSELS BROCK INTERIM FEE APPLICATION (.1); MEETING WITH S. LISKO RE: PREPARATION OF INTERIM FEE EXHIBIT (.1) | S20 |  | .50 | 01761 | LKG | 250.00 | 12,990.00 |
| 12856290 | 04/05/16 |  | COMPLETE PREPARATIONS FOR 4/5/16 ORAL ARGUMENT IN ALLOCATION APPEAL. | S10 |  | 2.50 | 01762 | CMS | 1,325.00 | 14,315.00 |
| 12856291 | 04/05/16 |  | ATTEND 4/5/16 ORAL ARGUMENT IN ALLOCATION APPEAL. | S10 |  | 3.00 | 01762 | CMS | 1,590.00 | 15,905.00 |
| 12856292 | 04/05/16 |  | ATTEND 4/5/16 ORAL ARGUMENT IN SNMP APPEAL. | S10 |  | 1.50 | 01762 | CMS | 795.00 | 16,700.00 |
| 12856294 | 04/05/16 |  | E-MAILS TO S. LISKO RE: PREPARATIONS FOR 4/5/16 ORAL ARGUMENT IN ALLOCATION APPEAL (.1 X 3). | S10 |  | .30 | 01762 | CMS | 159.00 | 16,859.00 |
| 12856295 | 04/05/16 |  | ATTEND POST-ALLOCATION APPEAL ORAL ARGUMENT MEETING W/ F. HODARA, D. BOTTER, A. QURESHI AND OTHERS. | S10 |  | 1.00 | 01762 | CMS | 530.00 | 17,389.00 |
| 12856300 | 04/05/16 |  | E-MAIL TO K. GOOD RE: WITHDRAW OF DISPUTE FROM MANDATORY MEDIATION. | S16 |  | .10 | 01762 | CMS | 53.00 | 17,442.00 |
| 12856301 | 04/05/16 |  | E-MAIL TO S. LISKO RE: ADDRESSING POST-4/5/16 ALLOCATION ORAL ARGUMENT NEEDS. | S10 |  | .10 | 01762 | CMS | 53.00 | 17,495.00 |
| 12858295 | 04/05/16 |  | REVIEW CRITICAL DATES CALENDAR | S1 |  | .10 | 01797 | CDM | 33.00 | 17,528.00 |
| 12859602 | 04/05/16 |  | REVIEW 59TH MONTHLY APPLICATION OF RLKS (.2); EMAIL TO M. WUNDER RE: DEADLINE FOR INTERIM FEE APPLICATIONS (.1) | S20 |  | .30 | 01761 | LKG | 150.00 | 17,678.00 |

```
*****************************************************************************************Page 5 of (21)
                                        WHITEFORD, TAYLOR & PRESTON     THRU 04/30/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS   DETAILED  BILLING REPORT  AS OF 5/9/2016 3:01:59 PM
                                        PROFORMA NUMBER: 512743          LAST DATE BILLED 04/08/16
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT 091281 | | | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | | | | | |
| | | | NORTEL NETWORKS, INC. | | | | | | |
| MATTER 00001 | | | NORTEL | | | | | | |
| CASE ID | | | | | | | | | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12859611 | 04/05/16 | | REVIEW MONITOR'S STATEMENT AND REQUEST FOR JOINT HEARING ON MOTION FOR INTERIM DISTRIBUTIONS AND | S9 | | .20 | 01761 | LKG | 100.00 | 17,778.00 |
| 12859612 | 04/05/16 | | REVIEW/REVISE CRITICAL DATES CALENDAR | S1 | | .10 | 01761 | LKG | 50.00 | 17,828.00 |
| 12860615 | 04/05/16 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .20 | 01806 | SL | 49.00 | 17,877.00 |
| 12860620 | 04/05/16 | | EMAILS WITH C. SAMIS RE NORTEL APPELLATE TRANSCRIPT | S10 | | .10 | 01806 | SL | 24.50 | 17,901.50 |
| 12860621 | 04/05/16 | | EMAILS WITH K. GOOD RE APPELLATE TRANSCRIPT ORDER THROUGH HAWKINGS REPORTING | S10 | | .10 | 01806 | SL | 24.50 | 17,926.00 |
| 12860622 | 04/05/16 | | CALL TO HAWKINGS REPORTING RE ORDER OF APPELLATE TRANSCRIPT | S10 | | .10 | 01806 | SL | 24.50 | 17,950.50 |
| 12860623 | 04/05/16 | | EMAILS WITH C. SAMIS AND DLS RE HEARING MATERIALS RE APPELLATE ORAL ARGUMENT | S16 | | .10 | 01806 | SL | 24.50 | 17,975.00 |
| 12860625 | 04/05/16 | | CONFERENCE WITH C. SAMIS RE RETURN OF HEARING MATERIALS TO ROBERT JOHNSON AT AKIN | S10 | | .10 | 01806 | SL | 24.50 | 17,999.50 |
| 12860626 | 04/05/16 | | PREPARE MATERIALS FROM NORTEL HEARING FOR RETURN TO ROBERT JOHNSON AT AKIN AND DAVIS BOTTER AT AKIN | S10 | | .80 | 01806 | SL | 196.00 | 18,195.50 |
| 12860635 | 04/05/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 18,269.00 |
| 12863800 | 04/05/16 | | EMAIL TO S. LISKO RE: TRANSCRIPTS FROM 4/5 DISTRICT COURT ORAL ARGUMENT | S10 | | .10 | 01761 | LKG | 50.00 | 18,319.00 |
| 12865631 | 04/05/16 | | REVIEW FEE EXAMINER'S FINAL REPORT RE: RLKS INTERIM FEE APPLICATION (.1); REVIEW FEE EXAMINER'S FINAL REPORT RE: CHILLMARK PARTNERS INTERIM FEE APPLICATION (.1); REVIEW FEE EXAMINERS FINAL REPORT RE: BRG INTERIM FEE APPLICATION (.1); REVIEW FEE EXAMINER'S FINAL REPORT RE: CASSELS INTERIM FEE APPLICATION (.1) | S20 | | .40 | 01761 | LKG | 200.00 | 18,519.00 |
| 12865636 | 04/05/16 | | MEETING WITH C. SAMIS RE: 4/5 ORAL ARGUMENT | S10 | | .30 | 01761 | LKG | 150.00 | 18,669.00 |

```
*****************************************************************************************************Page 6 of (21)
                                        WHITEFORD, TAYLOR & PRESTON      THRU 04/30/16
 BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        DETAILED  BILLING REPORT    AS OF 5/9/2016 3:01:59 PM
                                        PROFORMA NUMBER: 512743           LAST DATE BILLED 04/08/16
```

| CLIENT 091281 | | | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
|  | | | NORTEL NETWORKS, INC. |  |  |  |  |  |  |  |
| MATTER 00001 | | | NORTEL |  |  |  |  |  |  |  |
| CASE ID | | | |  |  |  |  |  |  |  |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12826314 | 04/06/16 |  | REVIEW FEE EXAMINER'S FINAL REPORT RE: WTP INTERIM FEE APPLICATION | S19 |  | .20 | 01761 | LKG | 100.00 | 18,769.00 |
| 12831111 | 04/06/16 |  | REVIEW AGENDA FOR 4/7 COMMITTEE CALL | S3 |  | .10 | 01761 | LKG | 50.00 | 18,819.00 |
| 12831112 | 04/06/16 |  | REVIEW FEE EXAMINER'S FINAL REPORT RE: CLEARY GOTTLIEB INTERIM FEE APPLICATION (.1); REVIEW FEE EXAMINER'S FINAL REPORT RE: MNAT INTERIM FEE APPLICATION (.1) | S20 |  | .20 | 01761 | LKG | 100.00 | 18,919.00 |
| 12864715 | 04/06/16 |  | EMAIL TO ACCOUNTING RE PAYMENT OF AKIN GUMP'S APPELLATE PRO HAC VICE FEES RE HODERA, BOTTER, JOHNSON AND KAHN | S1 |  | .10 | 01806 | SL | 24.50 | 18,943.50 |
| 12865753 | 04/06/16 |  | FED EX BOX OF ALLOCATION APPEAL HEARING MATERIALS TO DAVID BOTTER AT AKIN PER REQUEST | S16 |  | .50 | 01806 | SL | 122.50 | 19,066.00 |
| 12865754 | 04/06/16 |  | FED EX BOX OF ALLOCATION APPEAL HEARING MATERIALS TO ROBERT JOHNSON AT AKIN PER C. SAMIS REQUEST | S16 |  | .70 | 01806 | SL | 171.50 | 19,237.50 |
| 12856347 | 04/07/16 |  | PARTICIPATE IN WEEKLY NORTEL COMMITEE CALL. | S3 |  | 1.00 | 01762 | CMS | 530.00 | 19,767.50 |
| 12856355 | 04/07/16 |  | REVIEW MARCH 2016 BILL MEMO. | S19 |  | .80 | 01762 | CMS | 424.00 | 20,191.50 |
| 12856367 | 04/07/16 |  | PREPARE FOR WEEKLY COMMITTEE CALL. | S3 |  | .30 | 01762 | CMS | 159.00 | 20,350.50 |
| 12856369 | 04/07/16 |  | E-MAIL TO F. HODARA AND OTHERS RE: TRANSCRIPT OF ALLOCATION APPEAL ORAL ARGUMENT. | S16 |  | .10 | 01762 | CMS | 53.00 | 20,403.50 |
| 12856370 | 04/07/16 |  | CALL FROM M. FAGEN RE: TIMING OF OPINION IN ALLOCATION APPEAL. | S16 |  | .10 | 01762 | CMS | 53.00 | 20,456.50 |
| 12856371 | 04/07/16 |  | E-MAILS TO S. LISKO RE: INSTRUCTIONS ON OPINION IN ALLOCATION APPEAL (.1 X 2). | S16 |  | .20 | 01762 | CMS | 106.00 | 20,562.50 |
| 12859615 | 04/07/16 |  | ATTEND NORTEL COMMITTEE CALL | S3 |  | 1.00 | 01761 | LKG | 500.00 | 21,062.50 |
| 12859616 | 04/07/16 |  | REVIEW TRANSCRIPTS OF ALLOCATION APPEAL ARGUMENT | S10 |  | 2.40 | 01761 | LKG | 1,200.00 | 22,262.50 |
| 12864749 | 04/07/16 |  | EMAILS WITH TEAM RE ORAL ARGUMENT APPELLATE | S1 |  | .10 | 01806 | SL | 24.50 | 22,287.00 |

```
*****************************************************************************************Page 7 of (21)
                                      WHITEFORD, TAYLOR & PRESTON    THRU 04/30/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT    AS OF 5/9/2016 3:01:59 PM
                                      PROFORMA NUMBER: 512743        LAST DATE BILLED 04/08/16
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |
|---|---|
|  | NORTEL NETWORKS, INC. |
| MATTER 00001 | NORTEL |
| CASE ID |  |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | TRANSCRIPT RE APRIL 5, 2016 |  |  |  |  |  |  |  |
| 12864756 | 04/07/16 |  | EMAIL FROM C. SAMIS RE AUTO-FORWARDING ALLOCATION APPEAL NOTIFICATIONS | S16 |  | .10 | 01806 | SL | 24.50 | 22,311.50 |
| 12864757 | 04/07/16 |  | EMAIL TO IS SERVICE CENTER RE REQUEST FOR AUTO-FORWARDING NOTIFICATIONS TO ATTORNEYS OUTSIDE OF WHITEFORD'S OFFICE | S16 |  | .10 | 01806 | SL | 24.50 | 22,336.00 |
| 12865736 | 04/07/16 |  | FED EX HEARING MATERIALS TO SARAH SCHULTZ AT AKIN | S10 |  | .40 | 01806 | SL | 98.00 | 22,434.00 |
| 12865737 | 04/07/16 |  | FED EX HEARING MATERIALS TO DAVID BOTTER AT AKIN | S10 |  | .30 | 01806 | SL | 73.50 | 22,507.50 |
| 12865743 | 04/07/16 |  | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 |  | .50 | 01806 | SL | 122.50 | 22,630.00 |
| 12865749 | 04/07/16 |  | UPDATE CRITICAL DATES CALENDAR | S1 |  | .30 | 01806 | SL | 73.50 | 22,703.50 |
| 12856637 | 04/08/16 |  | REVIEW AND NOTATE TRANSCRIPT OF APPELLATE ORAL ARGUMENT IN ALLOCATION APPEAL. | S10 |  | 3.40 | 01762 | CMS | 1,802.00 | 24,505.50 |
| 12856641 | 04/08/16 |  | ATTENTION TO APPELLATE NOTICING PROTOCOL. | S16 |  | .50 | 01762 | CMS | 265.00 | 24,770.50 |
| 12864775 | 04/08/16 |  | EMAILS FROM C. SAMIS RE AUTO-FORWARDING ECF NOTIFICATIONS TO CO-COUNSEL RE ALLOCATION APPEAL | S1 |  | .10 | 01806 | SL | 24.50 | 24,795.00 |
| 12864778 | 04/08/16 |  | UPDATE CRITICAL DATES CALENDAR | S1 |  | .30 | 01806 | SL | 73.50 | 24,868.50 |
| 12865758 | 04/08/16 |  | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 |  | .30 | 01806 | SL | 73.50 | 24,942.00 |
| 12866988 | 04/08/16 |  | REVISE AND REDLINE CRITICAL DATES CALENDAR | S1 |  | .30 | 01806 | SL | 73.50 | 25,015.50 |
| 12867133 | 04/08/16 |  | REVIEW NOTICE OF RESCHEDULED JUNE OMNIBUS HEARING | S1 |  | .10 | 01761 | LKG | 50.00 | 25,065.50 |
| 12867138 | 04/08/16 |  | REVIEW CHILLMARK PARTNERS FEBRUARY FEE APPLICATION | S20 |  | .20 | 01761 | LKG | 100.00 | 25,165.50 |
| 12867745 | 04/08/16 |  | REVIEW UPDATE ON DISCUSSIONS RE: LSI MOTION FOR INTERIM DISTRIBUTIONS | S9 |  | .10 | 01761 | LKG | 50.00 | 25,215.50 |
| 12858392 | 04/10/16 |  | REVIEW CRITICAL DATES CALENDAR | S1 |  | .20 | 01797 | CDM | 66.00 | 25,281.50 |

```
                                     WHITEFORD, TAYLOR & PRESTON      THRU 04/30/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS       DETAILED  BILLING REPORT       AS OF 5/9/2016 3:01:59 PM
                                     PROFORMA NUMBER: 512743          LAST DATE BILLED 04/08/16
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |
| | NORTEL NETWORKS, INC. |
| MATTER 00001 | NORTEL |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12829878 | 04/11/16 | | REVIEW COURT'S ORDER RE: STATUS REPORT IN BUDIHARDO APPEAL (.1); EMAIL TO S. LISKO RE: CALENDARING DEADLINES RE: SAME (.1); EMAIL TO M. FAGEN RE: SAME (.1) | S16 | | .30 | 01761 | LKG | 150.00 | 25,431.50 |
| 12829882 | 04/11/16 | | REVIEW EMEA JOINT ADMINISTRATOR'S JOINDER IN MONITOR'S RESERVATION OF RIGHTS RE: MOTION FOR INTERIM DISTRIBUTION OR CONVERSION | S9 | | .20 | 01761 | LKG | 100.00 | 25,531.50 |
| 12829884 | 04/11/16 | | REVIEW 87TH MONTHLY FEE APPLICATION OF MNAT | S20 | | .20 | 01761 | LKG | 100.00 | 25,631.50 |
| 12829885 | 04/11/16 | | REVIEW AND ANALYZE TRANSCRIPT OF SNMP APPEAL ORAL ARGUMENT | S16 | | 1.10 | 01761 | LKG | 550.00 | 26,181.50 |
| 12856682 | 04/11/16 | | REVIEW TRANSCRIPT OF APPELLATE ORAL ARGUMENT IN SNMP/EMEA APPEAL. | S10 | | 1.70 | 01762 | CMS | 901.00 | 27,082.50 |
| 12856692 | 04/11/16 | | E-MAIL TO AKIN WORK GROUP RE: SNMP/EMEA APPEAL TRANSCRIPT. | S10 | | .10 | 01762 | CMS | 53.00 | 27,135.50 |
| 12856693 | 04/11/16 | | E-MAIL TO T. MINOTT RE: CNO FOR 14TH WTP FEE APPLICATION. | S19 | | .10 | 01762 | CMS | 53.00 | 27,188.50 |
| 12856702 | 04/11/16 | | ATTENTION TO APPELLATE NOTICING PROTOCOL. | S16 | | .20 | 01762 | CMS | 106.00 | 27,294.50 |
| 12856707 | 04/11/16 | | REVIEW EMEA JOINDER TO MONITOR RESERVATION OF RIGHTS IN CONNECTION WITH MOTION TO CONVERT. | S16 | | .20 | 01762 | CMS | 106.00 | 27,400.50 |
| 12856710 | 04/11/16 | | E-MAIL TO S. LISKO RE: MARCH 2016 FEE AND EXPENSE ESTIMATES. | S19 | | .10 | 01762 | CMS | 53.00 | 27,453.50 |
| 12858405 | 04/11/16 | | UPDATE CNO DEADLINES FOR CRITICAL DATES CALENDAR | S1 | | .10 | 01797 | CDM | 33.00 | 27,486.50 |
| 12866335 | 04/11/16 | | REVIEW AND ANALYZE COMMENTS TO ALLOCATION SETTLEMENT TERM SHEET | S16 | | .40 | 01761 | LKG | 200.00 | 27,686.50 |
| 12867023 | 04/11/16 | | EMAIL COPIES OF SNMP TRANSCRIPTS TO TEAM | S16 | | .20 | 01806 | SL | 49.00 | 27,735.50 |
| 12867026 | 04/11/16 | | REVISE CRITICAL DATES CALENDAR WITH C. MCCLAMB COMMENTS | S1 | | .30 | 01806 | SL | 73.50 | 27,809.00 |

```
                                    WHITEFORD, TAYLOR & PRESTON     THRU 04/30/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS     DETAILED  BILLING REPORT    AS OF 5/9/2016 3:01:59 PM
                                    PROFORMA NUMBER: 512743         LAST DATE BILLED 04/08/16
```

CLIENT 091281            OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                         NORTEL NETWORKS, INC.
MATTER 00001             NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12856917 | 04/12/16 | | REVIEW DEBTORS' COMMENTS TO ALLOCATION SETTLEMENT PROPOSAL. | S16 | | 1.30 | 01762 | CMS | 689.00 | 28,498.00 |
| 12856926 | 04/12/16 | | E-MAIL TO B. KAHN RE: MARCH FEE AND EXPENSE ESTIMATES. | S19 | | .10 | 01762 | CMS | 53.00 | 28,551.00 |
| 12856932 | 04/12/16 | | E-MAIL TO J. FITTS RE: ALLOCATION APPEAL NOTIFICATION PROTOCOL. | S16 | | .10 | 01762 | CMS | 53.00 | 28,604.00 |
| 12856939 | 04/12/16 | | REVIEW 86TH MONTHLY FEE APPLICATION OF HURON. | S20 | | .20 | 01762 | CMS | 106.00 | 28,710.00 |
| 12856940 | 04/12/16 | | REVIEW 87TH MOTHLY FEE APPLICATION OF MNAT. | S20 | | .30 | 01762 | CMS | 159.00 | 28,869.00 |
| 12856941 | 04/12/16 | | REVIEW 72ND MONTHLY FEE APPLICATION OF CHILLMARK. | S20 | | .20 | 01762 | CMS | 106.00 | 28,975.00 |
| 12856942 | 04/12/16 | | REVIEW 59TH MONTHLY RLKS FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 106.00 | 29,081.00 |
| 12856945 | 04/12/16 | | REVIEW 58TH MONTHLY RLKS FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 106.00 | 29,187.00 |
| 12856946 | 04/12/16 | | REVIEW 55TH MONTHLY FEE APPLICATION OF JOHN RAY. | S20 | | .20 | 01762 | CMS | 106.00 | 29,293.00 |
| 12859646 | 04/12/16 | | REVIEW MARCH FEE APPLICATION OF HURON CONSULTING | S20 | | .10 | 01761 | LKG | 50.00 | 29,343.00 |
| 12859647 | 04/12/16 | | REVIEW JOINDER AND RESERVATION OF RIGHTS OF JOINT ADMINISTRATOR FOR UK DEBTORS REGARDING LSI MOTION TO COMPEL INTERIM DISTRIBUTION | S9 | | .10 | 01761 | LKG | 50.00 | 29,393.00 |
| 12859648 | 04/12/16 | | REVIEW UK DEBTORS' REPLY IN SUPPORT OF MOTION FOR JUDGMENT ON THE PLEADINGS IN SNMP ADVERSARY | S16 | | .50 | 01761 | LKG | 250.00 | 29,643.00 |
| 12864836 | 04/12/16 | | EMAILS WITH C. SAMIS RE MARCH ESTIMATED FEES AND EXPENSES | S19 | | .20 | 01806 | SL | 49.00 | 29,692.00 |
| 12867043 | 04/12/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 29,765.50 |
| 12867046 | 04/12/16 | | EMAIL FROM K. GOOD RE APPEAL INFORMATION FOR CRITICAL DATES CALENDAR | S16 | | .10 | 01806 | SL | 24.50 | 29,790.00 |
| 12867102 | 04/12/16 | | REVIEW AGENDA FOR 4/13 COMMITTEE CALL | S3 | | .10 | 01761 | LKG | 50.00 | 29,840.00 |

```
*********************************************************************************************Page 10 of (21)
                                         WHITEFORD, TAYLOR & PRESTON     THRU 04/30/16
 BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS   DETAILED  BILLING REPORT  AS OF 5/9/2016 3:01:59 PM
                                         PROFORMA NUMBER: 512743         LAST DATE BILLED 04/08/16
```

| CLIENT 091281 | | | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |
|---|---|---|---|
| | | | NORTEL NETWORKS, INC. |
| MATTER 00001 | | | NORTEL |
| CASE ID | | | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12857098 | 04/13/16 | | PREPARE FOR WEEKLY COMMITTEE CALL. | S3 | | 1.20 | 01762 | CMS | 636.00 | 30,476.00 |
| 12857102 | 04/13/16 | | REVIEW EMEA DEBTORS' REPLY BRIEF IN SUPPORT OF THEIR MOTION FOR JUDGMENT ON THE PLEADINGS IN SNMP DISPUTE. | S16 | | .80 | 01762 | CMS | 424.00 | 30,900.00 |
| 12857105 | 04/13/16 | | MEET W/ K. GOOD, C. MCCLAMB AND S. LISKO RE: ACTION ITEMS TAKING PLACE BETWEEN 4/13/16 AND 4/15/16. | S1 | | .20 | 01762 | CMS | 106.00 | 31,006.00 |
| 12857107 | 04/13/16 | | REVIEW BRG SUPPLEMENTAL RECOVERY ANALYSIS. | S16 | | .50 | 01762 | CMS | 265.00 | 31,271.00 |
| 12857112 | 04/13/16 | | PARTICIPATE IN WEEKLY COMMITTEE CALL. | S3 | | 1.20 | 01762 | CMS | 636.00 | 31,907.00 |
| 12859651 | 04/13/16 | | REVIEW BRG SUPPLEMENTAL CREDITOR RECOVERY ANALYSIS OF SETTLEMENT PROPOSALS AND COMPARE TO PRIOR RECOVERY ANALYSES | S16 | | .50 | 01761 | LKG | 250.00 | 32,157.00 |
| 12859652 | 04/13/16 | | ATTEND COMMITTEE CALL | S3 | | 1.00 | 01761 | LKG | 500.00 | 32,657.00 |
| 12859664 | 04/13/16 | | REVIEW AND ANALYZE REDLINE OF SETTLEMENT TERM SHEET | S16 | | .20 | 01761 | LKG | 100.00 | 32,757.00 |
| 12867017 | 04/13/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 32,830.50 |
| 12857130 | 04/14/16 | | REVIEW UPDATED ALLOCATION SETTLEMENT TERM SHEET. | S16 | | .80 | 01762 | CMS | 424.00 | 33,254.50 |
| 12857136 | 04/14/16 | | REVIEW DEC. 2015 2015.3 REPORTING. | S12 | | .60 | 01762 | CMS | 318.00 | 33,572.50 |
| 12857142 | 04/14/16 | | REVIEW DEBTORS' REPLY TO TESSY RESPONSE TO OMNIBUS OBJECTION. | S9 | | .30 | 01762 | CMS | 159.00 | 33,731.50 |
| 12864647 | 04/14/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 33,805.00 |
| 12866365 | 04/14/16 | | REVIEW 2015.3 REPORT | S12 | | .20 | 01761 | LKG | 100.00 | 33,905.00 |
| 12866698 | 04/14/16 | | REVIEW DEBTORS' REPLY TO OBJECTIONS TO 41ST OMNIBUS CLAIM OBJECTION | S9 | | .30 | 01761 | LKG | 150.00 | 34,055.00 |
| 12857257 | 04/15/16 | | EMAIL TO M. MADDOX, T. MINNOT RE: FEE EXHIBIT FOR | S20 | | .20 | 01761 | LKG | 100.00 | 34,155.00 |

```
***************************************************************************************************Page 11 of (21)
                                     WHITEFORD, TAYLOR & PRESTON        THRU 04/30/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS   DETAILED  BILLING REPORT  AS OF 5/9/2016 3:01:59 PM
                                     PROFORMA NUMBER: 512743             LAST DATE BILLED 04/08/16
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |
| --- | --- |
|  | NORTEL NETWORKS, INC. |
| MATTER 00001 | NORTEL |
| CASE ID |  |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  | 5/9 INTERIM FEE HEARING (.1); EMAIL TO C. MCCLAMB, C. SAMIS RE: SAME (.1) |  |  |  |  |  |  |  |
| 12857258 | 04/15/16 |  | REVIEW AGENDA FOR 4/19 HEARING (.1); EMAIL TO M. FAGEN, B. KAHN, A. LORING RE: SAME (.1); EMAIL TO S. LISKO RE: COORDINATING PREPARATION FOR SAME (.1); EMAIL TO C. MOSULY RE: SAME (.1); REVIEW AMENDED AGENDA FOR 4/19 HEARING (.1) | S10 |  | .50 | 01761 | LKG | 250.00 | 34,405.00 |
| 12858488 | 04/15/16 |  | EMAIL FROM K. GOOD RE: NORTEL FEE APPLICATION EXHIBIT | S19 |  | .10 | 01797 | CDM | 33.00 | 34,438.00 |
| 12858790 | 04/15/16 |  | PHONE CALL WITH K. GOOD RE: PREPARATION FOR 4/19 HEARING | S1 |  | .20 | 01797 | CDM | 66.00 | 34,504.00 |
| 12858634 | 04/16/16 |  | REVIEW CRITICAL DATES CALENDAR | S1 |  | .20 | 01797 | CDM | 66.00 | 34,570.00 |
| 12857285 | 04/17/16 |  | EMAIL TO C. SAMIS RE: OUTSTANDING ITEMS TO BE ADDRESSED ON 4/18 | S1 |  | .10 | 01761 | LKG | 50.00 | 34,620.00 |
| 12857179 | 04/18/16 |  | E-MAIL TO F. HODARA RE: PREPARATION FOR 4/19/16 HEARING. | S10 |  | .10 | 01762 | CMS | 53.00 | 34,673.00 |
| 12857408 | 04/18/16 |  | REVIEW LETTER FROM A. REMMING TO COURT RE: STATUS REPORT ON BUDIHARDO APPEAL | S16 |  | .10 | 01761 | LKG | 50.00 | 34,723.00 |
| 12858509 | 04/18/16 |  | EMAIL TO DLS RE: HEARING BINDERS | S1 |  | .10 | 01797 | CDM | 33.00 | 34,756.00 |
| 12858510 | 04/18/16 |  | ARRANGE COURT CALL FOR M. FAGEN | S1 |  | .30 | 01797 | CDM | 99.00 | 34,855.00 |
| 12867740 | 04/18/16 |  | REVIEW PLEADINGS AND PREPARE FOR 4/19 HEARING | S10 |  | 1.20 | 01761 | LKG | 600.00 | 35,455.00 |
| 12857217 | 04/19/16 |  | E-MAIL TO S. LISKO RE: STATUS OF MARCH 2016 WTP FEE APPLICATION. | S19 |  | .10 | 01762 | CMS | 53.00 | 35,508.00 |
| 12857218 | 04/19/16 |  | E-MAIL TO C. MCCLAMB RE: PREPARATION FOR 4/19/16 HEARING. | S10 |  | .10 | 01762 | CMS | 53.00 | 35,561.00 |
| 12857220 | 04/19/16 |  | E-MAILS TO K. GOOD RE: PREPARATION FOR 4/19/16 HEARING (.1 X 2). | S10 |  | .20 | 01762 | CMS | 106.00 | 35,667.00 |

```
***********************************************************************************************Page 12 of (21)
                                       WHITEFORD, TAYLOR & PRESTON      THRU 04/30/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT       AS OF 5/9/2016 3:01:59 PM
                                       PROFORMA NUMBER: 512743        LAST DATE BILLED 04/08/16
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF NORTEL NETWORKS, INC. |
|---|---|
| MATTER 00001 | NORTEL |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12857221 | 04/19/16 | | E-MAILS TO K. GOOD AND R. JOHNSON RE: PREPARATION FOR 4/19/16 HEARING (.1 X 2). | S10 | | .20 | 01762 | CMS | 106.00 | 35,773.00 |
| 12857222 | 04/19/16 | | MEET W/ K. GOOD RE: OUTCOME OF 4/19/16 HEARING. | S10 | | .20 | 01762 | CMS | 106.00 | 35,879.00 |
| 12857436 | 04/19/16 | | PREPARE FOR 4/19 NORTEL HEARING INCLUDING REVIEW OF MATTERS GOING FORWARD | S10 | | 1.20 | 01761 | LKG | 600.00 | 36,479.00 |
| 12857437 | 04/19/16 | | MEETING X2 WITH F. HODARA, R. JOHNSON BEFORE/AFTER 4/19 HEARING | S10 | | .50 | 01761 | LKG | 250.00 | 36,729.00 |
| 12857438 | 04/19/16 | | ATTEND 4/19 HEARING | S10 | | 1.40 | 01761 | LKG | 700.00 | 37,429.00 |
| 12857439 | 04/19/16 | | CORRESPONDENCE WITH C. SAMIS RE: 4/19 HEARING SUMMARY | S10 | | .10 | 01761 | LKG | 50.00 | 37,479.00 |
| 12857440 | 04/19/16 | | REVIEW BRG FEBRUARY MONTHLY FEE APPLICATION (.3); REVIEW/REVISE NOTICE AND COS FOR SAME (.1); EMAIL X2 TO S. LISKO RE: FILING AND SERVICE OF SAME (.2); CORRESPONDENCE X2 WITH C. MCCLAMB RE: SAME (.2) | S20 | | .80 | 01761 | LKG | 400.00 | 37,879.00 |
| 12857498 | 04/19/16 | | REVIEW/REVISE WTP 15TH MONTHLY FEE APPLICATION (.4); MEETING WITH S. LISKO RE: REVISIONS TO SAME (.1); EMAIL TO S. LISKO RE: FILING AND SERVICE OF SAME (.1) | S19 | | .60 | 01761 | LKG | 300.00 | 38,179.00 |
| 12857508 | 04/19/16 | | REVIEW 73RD MONTHLY APPLICATION OF CHILMARK PARTNERS (.2); REVIEW 59TH MONTHLY APPLICATION OF TORYS LLP (.1); REVIEW FEE EXAMINER'S REPORT RE: TORY'S 21ST INTERIM APPLICATION (.1) | S20 | | .40 | 01761 | LKG | 200.00 | 38,379.00 |
| 12858548 | 04/19/16 | | EMAIL FROM/TO C. SAMIS RE: HEARING PREPARATION | S1 | | .10 | 01797 | CDM | 33.00 | 38,412.00 |
| 12864094 | 04/19/16 | | DRAFT WTP FIFTEENTH MONTHLY FEE APPLICATION FOR THE PERIOD FROM MARCH 1, 2016 THROUGH MARCH 31, 2016 | S19 | | 2.10 | 01806 | SL | 514.50 | 38,926.50 |
| 12864097 | 04/19/16 | | DRAFT NOTICE OF WTP 15TH (MARCH 2016) MONTHLY FEE APPLICATION AND RELATED CERTIFICATE OF SERVICE | S19 | | .30 | 01806 | SL | 73.50 | 39,000.00 |

```
*****************************************************************************************************Page 13 of (21)
                                         WHITEFORD, TAYLOR & PRESTON          THRU 04/30/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT     AS OF 5/9/2016 3:01:59 PM
                                         PROFORMA NUMBER: 512743              LAST DATE BILLED 04/08/16
```

CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12864102 | 04/19/16 | | EMAILS WITH K. GOOD RE WTP 15TH MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 39,024.50 |
| 12864103 | 04/19/16 | | REVISIONS TO WTP 15TH MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 39,073.50 |
| 12864105 | 04/19/16 | | PREPARE AND FILE WTP 15TH MONTHLY FEE APPLICATION AND RELATED NOTICE AND CERTIFICATE OF SERVICE | S19 | | .30 | 01806 | SL | 73.50 | 39,147.00 |
| 12864107 | 04/19/16 | | EMAILS WITH DLS RE SERVICE OF WTP 15TH MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 39,171.50 |
| 12864114 | 04/19/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .40 | 01806 | SL | 98.00 | 39,269.50 |
| 12864119 | 04/19/16 | | EMAILS WITH C. MCCLAMB AND K. GOOD RE BRG NINTH MONTHLY FEE APPLICATION | S19 | | .30 | 01806 | SL | 73.50 | 39,343.00 |
| 12864121 | 04/19/16 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE BRG NINTH MONTHLY FEE APPLICATION | S19 | | .30 | 01806 | SL | 73.50 | 39,416.50 |
| 12864123 | 04/19/16 | | ADDITIONAL EMAILS WITH K. GOOD AND C. MCCLAMB RE CLEARANCE TO FILE BRG NINTH MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 39,441.00 |
| 12864125 | 04/19/16 | | PREPARE AND FILE BRG NINTH MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 39,490.00 |
| 12864127 | 04/19/16 | | EMAILS WITH DLS RE SERVICE OF BRG NINTH MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 39,539.00 |
| 12859628 | 04/20/16 | | REVIEW AGENDA FOR 4/21 COMMITTEE CALL | S3 | | .10 | 01761 | LKG | 50.00 | 39,589.00 |
| 12859629 | 04/20/16 | | REVIEW AND ANALYZE DEBTORS' COMMENTS TO SETTLEMENT TERM SHEET | S16 | | .40 | 01761 | LKG | 200.00 | 39,789.00 |
| 12864577 | 04/20/16 | | EMAIL TO FEE EXAMINER ATTACHING LEDES AND EXCEL DATA REGARDING WTP FIFTEENTH MONTHLY FEE APPLICATION | S19 | | .40 | 01806 | SL | 98.00 | 39,887.00 |
| 12864594 | 04/20/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 39,936.00 |

```
*****************************************************************************************Page 14 of (21)
                                    WHITEFORD, TAYLOR & PRESTON    THRU 04/30/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS     DETAILED  BILLING REPORT    AS OF 5/9/2016 3:01:59 PM
                                    PROFORMA NUMBER: 512743        LAST DATE BILLED 04/08/16


CLIENT 091281           OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                        NORTEL NETWORKS, INC.
MATTER 00001            NORTEL
CASE ID
```

|  INDEX    |   DATE    | CA | ***PROFESSIONAL SERVICES***                                                                 | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-----------|-----------|----|---------------------------------------------------------------------------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 12857346  | 04/21/16  |    | REVIEW NOTES FROM 4/19/16 HEARING.                                                          | S10  |     | .50          | 01762   | CMS        | 265.00                 | 40,201.00     |
| 12857349  | 04/21/16  |    | PREPARE FOR WEEKLY COMMITTEE CALL.                                                          | S3   |     | .40          | 01762   | CMS        | 212.00                 | 40,413.00     |
| 12857350  | 04/21/16  |    | PARTICIPATE IN WEEKLY COMMITTEE CALL.                                                       | S3   |     | .80          | 01762   | CMS        | 424.00                 | 40,837.00     |
| 12857351  | 04/21/16  |    | CALL TO R. JOHNSON RE: PREPARATION FOR WEEKLY COMMITTEE CALL.                               | S3   |     | .10          | 01762   | CMS        | 53.00                  | 40,890.00     |
| 12857521  | 04/21/16  |    | ATTEND COMMITTEE CALL                                                                       | S3   |     | .80          | 01761   | LKG        | 400.00                 | 41,290.00     |
| 12857522  | 04/21/16  |    | EMAIL TO A. REMMING RE: 4/19 HEARING TRANSCRIPT (.1); EMAIL TO R. JOHNSON RE: SAME          | S10  |     | .20          | 01761   | LKG        | 100.00                 | 41,390.00     |
| 12863663  | 04/21/16  |    | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION                                             | S1   |     | .20          | 01806   | SL         | 49.00                  | 41,439.00     |
| 12857400  | 04/22/16  |    | REVIEW STIPULATION FURTHER EXTENDING DEADLINES IN PPI APPEAL.                               | S16  |     | .20          | 01762   | CMS        | 106.00                 | 41,545.00     |
| 12857401  | 04/22/16  |    | E-MAIL TO T. MINOTT RE: STIPULATION FURTHER EXTENDING DEADLINES IN THE PPI APPEAL.          | S16  |     | .10          | 01762   | CMS        | 53.00                  | 41,598.00     |
| 12857402  | 04/22/16  |    | E-MAIL TO B. KAHN RE: STIPULATION FURTHER EXTENDING DEADLINES IN THE PPI APPEAL.            | S16  |     | .10          | 01762   | CMS        | 53.00                  | 41,651.00     |
| 12863877  | 04/22/16  |    | REVISE CRITICAL DATES CALENDAR WITH C. MCCLAMB COMMENTS                                     | S1   |     | .20          | 01806   | SL         | 49.00                  | 41,700.00     |
| 12863883  | 04/22/16  |    | UPDATE CRITICAL DATES CALENDAR                                                              | S1   |     | .80          | 01806   | SL         | 196.00                 | 41,896.00     |
| 12863891  | 04/22/16  |    | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION                                             | S1   |     | .30          | 01806   | SL         | 73.50                  | 41,969.50     |
| 12858627  | 04/23/16  |    | REVIEW CRITICAL DATES CALENDAR                                                              | S1   |     | .20          | 01797   | CDM        | 66.00                  | 42,035.50     |
| 12859641  | 04/23/16  |    | REVIEW LETTER TO CANADIAN COURT RE: COMMENTS TO ALLOCATION JUDGMENT (.5)                    | S16  |     | .50          | 01761   | LKG        | 250.00                 | 42,285.50     |
| 12847953  | 04/25/16  |    | REVIEW LSI SUPPLEMENT TO MOTION FOR INTERIM DISTRIBUTION                                    | S9   |     | .40          | 01761   | LKG        | 200.00                 | 42,485.50     |

```
*******************************************************************************************************Page 15 of (21)
                                             WHITEFORD, TAYLOR & PRESTON      THRU 04/30/16
 BILLING ATTORNEY: 01762   CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT   AS OF 5/9/2016 3:01:59 PM
                                             PROFORMA NUMBER: 512743          LAST DATE BILLED 04/08/16


 CLIENT 091281              OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                            NORTEL NETWORKS, INC.
 MATTER 00001               NORTEL
 CASE ID
```

|  |  |  |  |  |  | HOURS | TKPR | TKPR | TIME VALUE | RUNNING |
|---|---|---|---|---|---|---|---|---|---|---|
| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | WORKED | NO | INIT. | THIS PERIOD | TOTAL |
| 12847957 | 04/25/16 |  | REVIEW/REVISE CNO FOR ASHURST 85TH MONTHLY FEE APPLICATION (.1); MEETING WITH C. MCCLAMB RE: SAME (.1); REVIEW/REVISE CNO FOR AKIN GUMP 85TH MONTHLY FEE APPLICATION (.1); EMAIL TO M. FAGEN RE: SAME (.1); | S20 |  | .40 | 01761 | LKG | 200.00 | 42,685.50 |
| 12847961 | 04/25/16 |  | REVIEW DOCKET ENTRY RE: ORAL ORDER DISMISSING BUDIHARDO APPEAL | S16 |  | .10 | 01761 | LKG | 50.00 | 42,735.50 |
| 12858668 | 04/25/16 |  | EMAIL TO K. TRUEMAN AND L. ROBERTS RE: ASHURST CNO | S20 |  | .10 | 01797 | CDM | 33.00 | 42,768.50 |
| 12863960 | 04/25/16 |  | REVISE CRITICAL DATES CALENDAR | S1 |  | .20 | 01806 | SL | 49.00 | 42,817.50 |
| 12863970 | 04/25/16 |  | DRAFT CNO RE ASHURST 85TH MONTHLY FEE APPLICATION | S20 |  | .20 | 01806 | SL | 49.00 | 42,866.50 |
| 12863971 | 04/25/16 |  | DRAFT CNO RE AKIN GUMP 85TH MONTHLY FEE APPLICATION | S20 |  | .20 | 01806 | SL | 49.00 | 42,915.50 |
| 12849830 | 04/26/16 |  | CONFERENCE WITH C. MCCLAMB RE REVISION TO ASHURST 85TH CNO AND APPROVAL TO FILE SAME | S20 |  | .10 | 01806 | SL | 24.50 | 42,940.00 |
| 12849831 | 04/26/16 |  | REVISE CERTIFICATE OF NO OBJECTION RE ASHURST 85TH MONTHLY FEE APPLICATION | S20 |  | .10 | 01806 | SL | 24.50 | 42,964.50 |
| 12849833 | 04/26/16 |  | REVISE CERTIFICATE OF NO OBJECTION RE AKIN 85TH MONTHLY FEE APPLICATION | S20 |  | .10 | 01806 | SL | 24.50 | 42,989.00 |
| 12849834 | 04/26/16 |  | CONFERENCE WITH C. MCCLAMB RE AKIN CNO RE 85TH MONTHLY FEE APPLICATION | S20 |  | .10 | 01806 | SL | 24.50 | 43,013.50 |
| 12849835 | 04/26/16 |  | PREPARE AND FILE CNO REGARDING ASHURST LLP 85TH MONTHLY FEE APPLICATION | S20 |  | .20 | 01806 | SL | 49.00 | 43,062.50 |
| 12849841 | 04/26/16 |  | UPDATE CRITICAL DATES OUTLOOK CALENDARS FOR TEAM | S1 |  | .40 | 01806 | SL | 98.00 | 43,160.50 |
| 12849845 | 04/26/16 |  | EMAILS WITH K. GOOD RE REVIEW OF AKIN CNO RE 85TH MONTHLY FEE APPLICATION | S20 |  | .10 | 01806 | SL | 24.50 | 43,185.00 |
| 12849846 | 04/26/16 |  | PREPARE AND FILE CNO RE AKIN 85TH MONTHLY FEE | S20 |  | .20 | 01806 | SL | 49.00 | 43,234.00 |

```
*********************************************************************************************Page 16 of (21)
                                        WHITEFORD, TAYLOR & PRESTON      THRU 04/30/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT  AS OF 5/9/2016 3:01:59 PM
                                        PROFORMA NUMBER: 512743           LAST DATE BILLED 04/08/16
```

| | | | | | | HOURS | TKPR | TKPR | TIME VALUE | RUNNING |
|---|---|---|---|---|---|---|---|---|---|---|
| CLIENT 091281 | | | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF | | | | | | | |
| | | | NORTEL NETWORKS, INC. | | | | | | | |
| MATTER 00001 | | | NORTEL | | | | | | | |
| CASE ID | | | | | | | | | | |
| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | WORKED | NO | INIT. | THIS PERIOD | TOTAL |
| | | | APPLICATION | | | | | | | |
| 12849847 | 04/26/16 | | EMAILS WITH K. GOOD RE INTERIM FEE EXHIBIT DRAFT | S19 | | .10 | 01806 | SL | 24.50 | 43,258.50 |
| 12849850 | 04/26/16 | | DRAFT AND REVISE EXHIBIT FOR PROPOSED INTERIM FEE ORDER | S20 | | 2.60 | 01806 | SL | 637.00 | 43,895.50 |
| 12849861 | 04/26/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .40 | 01806 | SL | 98.00 | 43,993.50 |
| 12857272 | 04/26/16 | | REVIEW LSI CONVERSION SUPPLEMENT. | S9 | | .70 | 01762 | CMS | 371.00 | 44,364.50 |
| 12858679 | 04/26/16 | | EMAIL FROM L. ROBERTS RE: ASHURST CNO | S20 | | .10 | 01797 | CDM | 33.00 | 44,397.50 |
| 12859583 | 04/26/16 | | REVIEW ORDER APPROVING STIPULATION TO EXTEND TIME FOR BRIEFING IN PPI APPEAL | S16 | | .10 | 01761 | LKG | 50.00 | 44,447.50 |
| 12859584 | 04/26/16 | | REVIEW REPORT FROM B. KAHN RE: DISCUSSIONS ON LSI MOTION TO COMPEL DISTRIBUTION AND SUPPLEMENT TO SAME | S9 | | .10 | 01761 | LKG | 50.00 | 44,497.50 |
| 12859589 | 04/26/16 | | EMAIL TO S. LISKO RE: FILING CNO FOR AKIN GUMP 85TH MONTHLY FEE APPLICATION | S20 | | .10 | 01761 | LKG | 50.00 | 44,547.50 |
| 12859590 | 04/26/16 | | EMAIL X2 TO S. LISKO RE: EXHIBIT FOR INTERIM FEE ORDER | S20 | | .10 | 01761 | LKG | 50.00 | 44,597.50 |
| 12866208 | 04/26/16 | | REVIEW 87TH MONTHLY FEE APPLICATION OF CLEARY GOTTLIEB (.2); REVIEW FEE EXAMINERS FINAL REPORT RE: E&Y INTERIM FEE APPLICATION (.1) | S20 | | .30 | 01761 | LKG | 150.00 | 44,747.50 |
| 12866209 | 04/26/16 | | REVIEW UPDATE FROM S. KUKULOWICZ RE: CANADIAN ALLOCATION DISPUTE AND ORDER AND JUDGMENT RE: SAME | S16 | | .20 | 01761 | LKG | 100.00 | 44,847.50 |
| 12857410 | 04/27/16 | | REVIEW REVISED ALLOCATION SETTLEMENT TERM SHEET AND ACCOMPANYING CORRESPONDENCE. | S16 | | 1.10 | 01762 | CMS | 583.00 | 45,430.50 |
| 12857411 | 04/27/16 | | REVIEW CANADIAN ALLOCATION JUDGMENT AND RELATED DOCUMENTS. | S16 | | 1.20 | 01762 | CMS | 636.00 | 46,066.50 |

```
*******************************************************************************************Page 17 of (21)
                                    WHITEFORD, TAYLOR & PRESTON      THRU 04/30/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS   DETAILED  BILLING REPORT   AS OF 5/9/2016 3:01:59 PM
                                    PROFORMA NUMBER: 512743          LAST DATE BILLED 04/08/16


CLIENT 091281         OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                      NORTEL NETWORKS, INC.
MATTER 00001          NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12857432 | 04/27/16 | | REVIEW 86TH CLEARY FEE APPLICATION. | S20 | | .30 | 01762 | CMS | 159.00 | 46,225.50 |
| 12857434 | 04/27/16 | | REVIEW MARCH 2016 MOR. | S12 | | .40 | 01762 | CMS | 212.00 | 46,437.50 |
| 12858697 | 04/27/16 | | REVIEW EXHIBIT B TO INTERIM FEE ORDER | S20 | | .70 | 01797 | CDM | 231.00 | 46,668.50 |
| 12858698 | 04/27/16 | | EMAIL DISTRIBUTING EXHIBIT B TO PROPOSED INTERIM FEE ORDER | S20 | | .10 | 01797 | CDM | 33.00 | 46,701.50 |
| 12858706 | 04/27/16 | | EMAIL FROM K. GOOD RE: CASSELS' INTERIM ORDERS | S20 | | .10 | 01797 | CDM | 33.00 | 46,734.50 |
| 12858735 | 04/27/16 | | REVIEW PAST INTERIM ORDERS RE: CASSELS APPLICATIONS | S20 | | .40 | 01797 | CDM | 132.00 | 46,866.50 |
| 12865373 | 04/27/16 | | CONFERENCE WITH C. MCCLAMB RE REVISIONS TO NORTEL PROPOSED FEE ORDER EXHIBIT | S20 | | .10 | 01806 | SL | 24.50 | 46,891.00 |
| 12865375 | 04/27/16 | | REVISIONS TO EXHIBIT TO PROPOSED FEE ORDER | S20 | | .10 | 01806 | SL | 24.50 | 46,915.50 |
| 12865623 | 04/27/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 46,964.50 |
| 12866075 | 04/27/16 | | EMAIL TO C. MCCLAMB RE: CASSELS INQUIRY RE: INTERIM FEE EXHIBIT (.1); EMAIL X2 TO M. WUNDER RE: SAME (.1) | S20 | | .20 | 01761 | LKG | 100.00 | 47,064.50 |
| 12866083 | 04/27/16 | | REVIEW BRG PRESENTATION RE: PROPOSED INTERIM DISTRIBUTION (.2); REVIEW LSI MOTION SETTLEMENT OUTLINE (.2) | S9 | | .40 | 01761 | LKG | 200.00 | 47,264.50 |
| 12866084 | 04/27/16 | | REVIEW AGENDA FOR 4/28 COMMITTEE CALL | S3 | | .10 | 01761 | LKG | 50.00 | 47,314.50 |
| 12866120 | 04/27/16 | | REVIEW SUPPLEMENTAL MOTION RECORD RE: MOTION FOR LEAVE TO APPEAL IN CCAA PROCEEDING | S16 | | .50 | 01761 | LKG | 250.00 | 47,564.50 |
| 12866227 | 04/27/16 | | REVIEW JUDGMENT AND ORDER RE: US DEBTORS' MOTION FOR ENTRY OF ORDER CLARIFYING ALLOCATION APPEAL IN CCAA PROCEEDING | S16 | | .80 | 01761 | LKG | 400.00 | 47,964.50 |
| 12857460 | 04/28/16 | | PREPARE FOR WEEKLY COMMITTEE CALL. | S3 | | .30 | 01762 | CMS | 159.00 | 48,123.50 |

```
*********************************************************************************************Page 18 of (21)
                                         WHITEFORD, TAYLOR & PRESTON      THRU 04/30/16
 BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS   DETAILED  BILLING REPORT  AS OF 5/9/2016 3:01:59 PM
                                         PROFORMA NUMBER: 512743          LAST DATE BILLED 04/08/16


 CLIENT 091281              OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                            NORTEL NETWORKS, INC.
 MATTER 00001               NORTEL
 CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12857461 | 04/28/16 | | PARTICIPATE IN WEEKLY COMMITTEE CALL. | S3 | | .50 | 01762 | CMS | 265.00 | 48,388.50 |
| 12857463 | 04/28/16 | | REVIEW UPDATE FROM F. HODARA RE: LSI INTERIM DISTRIBUTION LETTER. | S9 | | .20 | 01762 | CMS | 106.00 | 48,494.50 |
| 12858712 | 04/28/16 | | EMAIL FROM J. POWELL RE: EXHIBIT B TO INTERIM FEE ORDER | S20 | | .10 | 01797 | CDM | 33.00 | 48,527.50 |
| 12858714 | 04/28/16 | | EMAIL FROM/TO M. FAGEN RE: EXHIBIT B TO INTERIM FEE ORDER | S20 | | .10 | 01797 | CDM | 33.00 | 48,560.50 |
| 12859645 | 04/28/16 | | ATTEND COMMITTEE CALL | S3 | | .50 | 01761 | LKG | 250.00 | 48,810.50 |
| 12865305 | 04/28/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 48,884.00 |
| 12865311 | 04/28/16 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .30 | 01806 | SL | 73.50 | 48,957.50 |
| 12866049 | 04/28/16 | | REVIEW MARCH MOR | S12 | | .30 | 01761 | LKG | 150.00 | 49,107.50 |
| 12866050 | 04/28/16 | | REVIEW 48TH MONTHLY APPLICATION OF E&Y | S20 | | .20 | 01761 | LKG | 100.00 | 49,207.50 |
| 12858742 | 04/29/16 | | UPDATE EXHIBIT B TO INTERIM FEE ORDER | S20 | | .30 | 01797 | CDM | 99.00 | 49,306.50 |
| 12864852 | 04/29/16 | | EMAIL FROM K. GOOD RE ASHURST 86TH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 49,331.00 |
| 12864853 | 04/29/16 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE ASHURST 86TH MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 49,404.50 |
| 12864855 | 04/29/16 | | CONFERENCE WITH K. GOOD RE REVISION TO ASHURST 86TH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 49,429.00 |
| 12864856 | 04/29/16 | | REVISE ASHURST 86TH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 49,478.00 |
| 12864857 | 04/29/16 | | EMAIL PDFS OF REVISED ASHURST 86TH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 49,502.50 |
| 12864860 | 04/29/16 | | PREPARE AND FILE ASHURST EIGHTY-SIXTH MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 49,576.00 |

```
*****************************************************************************************Page 19 of (21)
                                        WHITEFORD, TAYLOR & PRESTON      THRU 04/30/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS      DETAILED  BILLING REPORT      AS OF 5/9/2016 3:01:59 PM
                                        PROFORMA NUMBER: 512743          LAST DATE BILLED 04/08/16
```

| CLIENT 091281 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF |
| --- | --- |
| | NORTEL NETWORKS, INC. |
| MATTER 00001 | NORTEL |
| CASE ID | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12864861 | 04/29/16 | | EMAILS WITH DLS RE SERVICE OF ASHURST 86TH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 49,625.00 |
| 12864865 | 04/29/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 49,674.00 |
| 12865732 | 04/29/16 | | REVIEW ASHURST 86TH MONTHLY FEE APPLICATION FOR FILING (.3); EMAIL TO S. LISKO RE: DRAFT NOTICE AND COS FOR SAME (.1); REVIEW/REVISE SAME (.1); MEETING WITH S. LISKO RE: SAME (.1); EMAIL TO S. LISKO RE: FILING AND SERVICE OF SAME (.1) | S20 | | .70 | 01761 | LKG | 350.00 | 50,024.00 |
| 12865729 | 04/30/16 | | REVIEW UPDATE FROM M. WUNDER RE: CANADIAN DEBTORS MOTION IN CCAA PROCEEDINGS RE: CLAIMS OF FORMER CANADIAN EMPLOYEES | S13 | | .20 | 01761 | LKG | 100.00 | 50,124.00 |

```
                                                            111.40**TIME VALUE TOTAL**      50,124.00
```