# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 3.6 | $1,306.00 |
| Creditor Communications and Meetings | .9 | 492.00 |
| Fee Applications (MNAT- Filing) | 4.7 | 1,642.50 |
| Fee Applications (Others – Filing) | 17.3 | 6,184.00 |
| Fee Applications (MNAT- Objections) | .4 | 223.50 |
| Fee Applications (Others- Objections) | 8.6 | 3,531.00 |
| Other Contested Matters | 5.7 | 2,950.00 |
| Court Hearings | 43.0 | 20,719.50 |
| Claims Objections and Administration | 5.4 | 2,389.50 |
| Litigation/Adversary Proceedings | 5.8 | 3,041.50 |
| Professional Retention (Others-Filing) | .1 | 71.00 |
| Schedules/SOFA/U.S. Trustee Reports | 1.9 | 729.00 |
| Allocation | 25.1 | 14,088.50 |
| **TOTAL** | **122.5** | **$57,368.00** |

Nortel Networks, Inc.                    PROFORMA 399842                    AS OF 04-30/16                    INVOICE# ******
63989-DIP
DATE: 05/11/16 16:11:48

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 3748024 | 322 | Abbott | 04/04/16 | B | B110 | 0.10 | 71.00 | Review docket entries |
| 3748786 | 605 | Naimoli | 04/01/16 | B | B110 | 0.30 | 46.50 | Review and respond to email from T. Minott re filing of motion (.1); Prepare & efile Motion And Order For Admission Pro Hac Vice Re: Elizabeth C. Block (.2) |
| 3748787 | 605 | Naimoli | 04/01/16 | B | B110 | 0.30 | 46.50 | Review and respond to email from T. Minott re filing of motion (.1); Prepare & efile Motion And Order For Admission Pro Hac Vice Re: Margot A. Gianis (.2) |
| 3748820 | 605 | Naimoli | 04/01/16 | B | B110 | 0.30 | 46.50 | Review and respond to email from T. Minott re filing of motion (.1); Prepare & efile Motion And Order For Admission Pro Hac Vice Re: Lucas Hakkenberg (.2) |
| 3748821 | 605 | Naimoli | 04/01/16 | B | B110 | 0.30 | 46.50 | Review and respond to email from T. Minott re filing of motion (.1); Prepare & efile Motion And Order For Admission Pro Hac Vice Re: Darryl G. Stein (.2) |
| 3748634 | 684 | Maddox | 04/04/16 | B | B110 | 0.10 | 27.50 | Email with T Minott re printing for M Gianis |
| 3749496 | 684 | Maddox | 04/05/16 | B | B110 | 0.10 | 27.50 | Draft notice of withdrawal of L Lipner |
| 3750104 | 684 | Maddox | 04/06/16 | B | B110 | 0.10 | 27.50 | File Notice of Withdrawal of Counsel (Louis A. Lipner of Cleary Gottlieb Steen & Hamilton LLP) |
| 3754607 | 684 | Maddox | 04/14/16 | B | B110 | 0.20 | 55.00 | Draft notice of withdrawal (.1); file Notice of Withdrawal of Counsel (Neil P. Forrest of Cleary Gottlieb Steen & Hamilton LLP) (.1) |
| 3765081 | 961 | Remming | 04/01/16 | B | B110 | 0.20 | 119.00 | Review add'l emails from CGSH re pro hac motions |
| 3746189 | 961 | Remming | 04/01/16 | B | B110 | 0.10 | 59.50 | Review emails re pro hac motions |
| 3746933 | 961 | Remming | 04/04/16 | B | B110 | 0.30 | 178.50 | Review email from T. Minott re omnibus hearings (.1); review vmail from P. Keane re Liquidity Solutions motion (.1); email to M. Livingston re same (.1) |
| 3749655 | 961 | Remming | 04/04/16 | B | B110 | 0.10 | 59.50 | Review letter re chapter 11 fees |
| 3746132 | 971 | Minott | 04/01/16 | B | B110 | 0.20 | 90.00 | Revise pro hacs per E. Block comments |
| 3746133 | 971 | Minott | 04/01/16 | B | B110 | 0.30 | 135.00 | Draft Block and Hakkenberg District Court pro hacs (.2); emails with M. Gianis re same (.1) |
| 3746156 | 971 | Minott | 04/01/16 | B | B110 | 0.10 | 45.00 | Emails with D. Stein re District Court pro hac |
| 3746154 | 971 | Minott | 04/01/16 | B | B110 | 0.20 | 90.00 | Email to T. Naimoli re pro hacs |
| 3749823 | 971 | Minott | 04/05/16 | B | B110 | 0.10 | 45.00 | Review L. Lipner notice of withdrawal and email to L. Lipner and M. Maddox re same |
| 3750148 | 971 | Minott | 04/06/16 | B | B110 | 0.10 | 45.00 | Email from M. Maddox re notice of withdrawal |

| 3755288 | 971 | Minott | 04/14/16 | B | B110 | 0.10 | 45.00 | Review notice of withdrawal re N. Forrest and emails with M. Maddox re same |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: | B110 | 3.60 | 1,306.00 | |

### Creditor Communications and Meetings

| 3753125 | 961 | Remming | 04/11/16 | B | B150 | 0.10 | 59.50 | Review email from P. Cantwell re inquiry from creditor |
|---|---|---|---|---|---|---|---|---|
| 3753266 | 961 | Remming | 04/11/16 | B | B150 | 0.30 | 178.50 | Tele w/ lawyer for creditor (.1); tele w/ T. Minott re same (.1); email to P. Cantwell and M. Livingston re same (.1) |
| 3754036 | 961 | Remming | 04/12/16 | B | B150 | 0.20 | 119.00 | Attempt to contact K. Elliot re claim (.1); email to K. Elliott re same (.1) |
| 3753135 | 971 | Minott | 04/11/16 | B | B150 | 0.10 | 45.00 | Email from A. Remming re Tata consultancy claims |
| 3753138 | 971 | Minott | 04/11/16 | B | B150 | 0.10 | 45.00 | Call with A. Remming re claimant inquiry |
| 3753133 | 971 | Minott | 04/11/16 | B | B150 | 0.10 | 45.00 | Email from P. Cantwell re claims inquiry |
| | | | | Total Task: | B150 | 0.90 | 492.00 | |

### Fee Applications (MNAT - Filing)

| 3750391 | 684 | Maddox | 04/06/16 | B | B160 | 0.30 | 82.50 | Review MNAT March pro forma |
|---|---|---|---|---|---|---|---|---|
| 3751198 | 684 | Maddox | 04/07/16 | B | B160 | 0.30 | 82.50 | Review March MNAT pro forma |
| 3751874 | 684 | Maddox | 04/08/16 | B | B160 | 0.50 | 137.50 | Revise MNAT March pro forma |
| 3751954 | 684 | Maddox | 04/08/16 | B | B160 | 0.50 | 137.50 | Further revise March pro forma |
| 3752406 | 684 | Maddox | 04/11/16 | B | B160 | 0.20 | 55.00 | Draft notice and COS re MNAT March fee app |
| 3752411 | 684 | Maddox | 04/11/16 | B | B160 | 0.40 | 110.00 | Draft MNAT March fee app |
| 3752958 | 684 | Maddox | 04/11/16 | B | B160 | 0.50 | 137.50 | File MNAT March fee app (.2); serve same (.3) |
| 3751374 | 971 | Minott | 04/07/16 | B | B160 | 0.10 | 45.00 | Review and revise MNAT March pro forma |
| 3751373 | 971 | Minott | 04/07/16 | B | B160 | 1.00 | 450.00 | Further review and revise MNAT March pro forma |
| 3752136 | 971 | Minott | 04/08/16 | B | B160 | 0.50 | 225.00 | Review and revise March pro forma |
| 3753144 | 971 | Minott | 04/11/16 | B | B160 | 0.10 | 45.00 | Email from M. Maddox re service of MNAT March fee app |
| 3753175 | 971 | Minott | 04/11/16 | B | B160 | 0.30 | 135.00 | Review MNAT March fee app |
| | | | | Total Task: | B160 | 4.70 | 1,642.50 | |

### Fee Applications (Others - Filing)

| 3757238 | 322 | Abbott | 04/19/16 | B | B165 | 0.10 | 71.00 | Review Chilmark fee app |
|---|---|---|---|---|---|---|---|---|
| 3757282 | 322 | Abbott | 04/19/16 | B | B165 | 0.10 | 71.00 | Review Torys fee app |
| 3762311 | 322 | Abbott | 04/27/16 | B | B165 | 0.10 | 71.00 | Review Cleary 87th fee app |
| 3762161 | 322 | Abbott | 04/27/16 | B | B165 | 0.10 | 71.00 | Review corresp re: 28th quarterly fee hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 05/11/16 16:11:48

PRO FORMA 399842                                    AS OF 04/30/16                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3749136 | 605 | Naimoli | 04/04/16 | B | B165 | 0.50 | 77.50 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Fifty-Eighth Monthly Application of RLKS Executive Solutions LLC for the Period February 1, 2016 through February 29, 2016 (.4) |
| 3745920 | 684 | Maddox | 04/01/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re John Ray fee app (.2); emails with T Minott re same (.1) |
| 3745929 | 684 | Maddox | 04/01/16 | B | B165 | 0.60 | 165.00 | File and serve John Ray March fee app |
| 3749294 | 684 | Maddox | 04/05/16 | B | B165 | 0.20 | 55.00 | Draft cos and notice re RLKS March fee app |
| 3749407 | 684 | Maddox | 04/05/16 | B | B165 | 0.60 | 165.00 | File RLKS fee app (.2); serve same (.3); emails with T Minott re same (.1) |
| 3751905 | 684 | Maddox | 04/08/16 | B | B165 | 0.50 | 137.50 | File Chilmark Feb fee app (.2); serve same (.2); emails with T Minott re same (.1) |
| 3751823 | 684 | Maddox | 04/08/16 | B | B165 | 0.20 | 55.00 | Draft notice and COS re Chilmark Feb fee app |
| 3753624 | 684 | Maddox | 04/12/16 | B | B165 | 0.60 | 165.00 | File and serve Huron March fee app (.5); update examiner chart re same (.1) |
| 3753384 | 684 | Maddox | 04/12/16 | B | B165 | 0.30 | 82.50 | Draft notice and cos re Huron March fee app (.2); emails with T Minott and C Brown re Huron fee app (.1) |
| 3755496 | 684 | Maddox | 04/15/16 | B | B165 | 0.10 | 27.50 | Emails with T Minott and K Good re omnibus fee order |
| 3756489 | 684 | Maddox | 04/18/16 | B | B165 | 0.60 | 165.00 | Draft omnibus fee order |
| 3756491 | 684 | Maddox | 04/18/16 | B | B165 | 0.70 | 192.50 | Revise fee exhibit A chart |
| 3757187 | 684 | Maddox | 04/19/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re Chilmark fee app (.2); emails with T Minott re same (.1) |
| 3757237 | 684 | Maddox | 04/19/16 | B | B165 | 0.40 | 110.00 | File and serve Chilmark's March fee app |
| 3757240 | 684 | Maddox | 04/19/16 | B | B165 | 0.30 | 82.50 | Draft notice and cos re Torys Feb fee app (.2); emails with T Minott re same (.1) |
| 3757251 | 684 | Maddox | 04/19/16 | B | B165 | 0.50 | 137.50 | File and serve Torys Feb fee app |
| 3758059 | 684 | Maddox | 04/20/16 | B | B165 | 0.20 | 55.00 | Revise fee exhibit A (.1); revise omnibus fee order (.1) |
| 3761285 | 684 | Maddox | 04/26/16 | B | B165 | 0.30 | 82.50 | Draft notice and cos re Cleary March fee app (.2); emails with T Minot re same (.1) |
| 3761414 | 684 | Maddox | 04/26/16 | B | B165 | 0.50 | 137.50 | File and serve Cleary March fee app |
| 3762087 | 684 | Maddox | 04/27/16 | B | B165 | 0.10 | 27.50 | Revise fee exhibit A |
| 3762125 | 684 | Maddox | 04/27/16 | B | B165 | 0.60 | 165.00 | Revise omnibus fee order (.5); emails with T Minott re same (.1) |
| 3762350 | 684 | Maddox | 04/27/16 | B | B165 | 0.20 | 55.00 | Emails with P Cantwell and T Minott re Cleary's excel detail (.1); emails with M Kenney and J Scarbourgh re same (.1) |
| 3763121 | 684 | Maddox | 04/28/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re E&Y Feb fee app (.2); emails with T Minott re same (.1) |
| 3763131 | 684 | Maddox | 04/28/16 | B | B165 | 0.50 | 137.50 | File and serve E&Y Feb fee app |
| 3746116 | 971 | Minott | 04/01/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re John Ray March fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 05/11/16 16:11:48

PROFORMA 399842                                    AS OF 04-30-16

INVOICE# ******

| 3746117 | 971 | Minott | 04/01/16 | B | B165 | 0.20 | 90.00 | Review John Ray March fee app (.1); emails with R. Smith and J. Ray re same (.1) |
| 3746139 | 971 | Minott | 04/01/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of John Ray March fee app |
| 3749075 | 971 | Minott | 04/04/16 | B | B165 | 0.10 | 45.00 | Email from T. Naimoli re service of RLKS Feb. fee app |
| 3749079 | 971 | Minott | 04/04/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re RLKS Feb. fee app |
| 3749124 | 971 | Minott | 04/04/16 | B | B165 | 0.20 | 90.00 | Review RLKS February fee application (.1); emails with K. Schultea re same (.1) |
| 3749858 | 971 | Minott | 04/05/16 | B | B165 | 0.20 | 90.00 | Review RLKS March fee application (.1); emails with K. Shultea re same (.1) |
| 3749861 | 971 | Minott | 04/05/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re RLKS March fee app |
| 3749863 | 971 | Minott | 04/05/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of RLKS March fee app |
| 3749851 | 971 | Minott | 04/05/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re RLKS final fee examiner report and review same |
| 3751335 | 971 | Minott | 04/07/16 | B | B165 | 0.30 | 135.00 | Weekly fee application/CNO email to Nortel |
| 3752148 | 971 | Minott | 04/08/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Chilmark Feb. fee app |
| 3752151 | 971 | Minott | 04/08/16 | B | B165 | 0.10 | 45.00 | Emails with J. Forini re Chilmark February fee app |
| 3752152 | 971 | Minott | 04/08/16 | B | B165 | 0.30 | 135.00 | Review Chilmark Feb. fee app (.2); review notice and COS re same (.1) |
| 3752109 | 971 | Minott | 04/08/16 | B | B165 | 0.20 | 90.00 | Emails with K. Ponder and C. Samis re WTP Feb. payment |
| 3752111 | 971 | Minott | 04/08/16 | B | B165 | 0.10 | 45.00 | Email to K. Ponder re WTP wire |
| 3753969 | 971 | Minott | 04/12/16 | B | B165 | 0.30 | 135.00 | Review Huron March fee application (.1); emails with C. Brown re same (.1); review Notice and COS re same (.1) |
| 3753975 | 971 | Minott | 04/12/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Huron March fee app |
| 3755285 | 971 | Minott | 04/14/16 | B | B165 | 0.30 | 135.00 | Weekly fee application/CNO email to Nortel |
| 3756069 | 971 | Minott | 04/15/16 | B | B165 | 0.10 | 45.00 | Emails from M. Maddox and K. Good re fee hearing and omnibus fee order |
| 3757441 | 971 | Minott | 04/19/16 | B | B165 | 0.30 | 135.00 | Review Chilmark fee app and emails with J. Forini re same (.2); review Notice and COS and emails with M. Maddox re same (.1) |
| 3757442 | 971 | Minott | 04/19/16 | B | B165 | 0.30 | 135.00 | Emails with A. Collins re Torys fee application (.1); review Torys Feb. fee app (.1); review Notice and COS re same (.1) |
| 3757443 | 971 | Minott | 04/19/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Chilmark fee app |
| 3757445 | 971 | Minott | 04/19/16 | B | B165 | 0.20 | 90.00 | Review Torys final fee report (.1); email from M. Maddox re same (.1) |
| 3757446 | 971 | Minott | 04/19/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Torys Feb. fee app |
| 3758240 | 971 | Minott | 04/20/16 | B | B165 | 0.20 | 90.00 | Weekly fee application/CNO email to Nortel |
| 3758684 | 971 | Minott | 04/21/16 | B | B165 | 0.20 | 90.00 | Emails with A. Eber re CDS invoices (.1); email to K. Ponder re same (.1) |
| 3761914 | 971 | Minott | 04/26/16 | B | B165 | 0.20 | 90.00 | Email from P. Cantwell re Cleary March fee app (.1); review same (.1) |
| 3761916 | 971 | Minott | 04/26/16 | B | B165 | 0.10 | 45.00 | Emails with P. Cantwell re March under seal materials |

Nortel Networks, Inc.
63989-DIP
DATE: 05/11/16 16:11:48

PROFORMA 399842     AS OF 04/30/16     INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3761918 | 971 | Minott | 04/26/16 | B | B165 | 0.10 | 45.00 | Emails with P. Cantwell re excel spreadsheet re Cleary March under seal materials |
| 3761895 | 971 | Minott | 04/26/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Cleary March fee app |
| 3761898 | 971 | Minott | 04/26/16 | B | B165 | 0.10 | 45.00 | Emails from M. Maddox re service of Cleary March fee app |
| 3762486 | 971 | Minott | 04/27/16 | B | B165 | 0.40 | 180.00 | Weekly fee application/CNO email to Nortel |
| 3762418 | 971 | Minott | 04/27/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Cleary excel spreadsheet re March fee app |
| 3762420 | 971 | Minott | 04/27/16 | B | B165 | 0.10 | 45.00 | Email from P. Cantwell re Cleary March excel spreadsheet |
| 3762430 | 971 | Minott | 04/27/16 | B | B165 | 0.30 | 135.00 | Review draft omnibus fee order (.1); conference with M. Maddox re fee applications (.1); email to professionals re fee hearing and draft fee order (.1) |
| 3762460 | 971 | Minott | 04/27/16 | B | B165 | 0.20 | 90.00 | Email to M. Kenney, J. Scarborough and M. Maddox re March retained professionals excel spreadsheet |
| 3762462 | 971 | Minott | 04/27/16 | B | B165 | 0.60 | 270.00 | Attn to under seal materials re Cleary March fee app |
| 3762483 | 971 | Minott | 04/27/16 | B | B165 | 0.10 | 45.00 | Emails with A. Collins re comments re 28th omnibus fee order |
| 3763261 | 971 | Minott | 04/28/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of EY Feb. fee application |
| 3763263 | 971 | Minott | 04/28/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re EY Feb. fee app and emails with M. Maddox re same |
| 3763266 | 971 | Minott | 04/28/16 | B | B165 | 0.20 | 90.00 | Emails with K. Northcutt re EY Feb. fee application (.1); review same (.1) |
| 3764260 | 971 | Minott | 04/29/16 | B | B165 | 0.10 | 45.00 | Email from P. Cantwell re 28th omnibus fee order |
| | | | | Total Task: | B165 | 17.30 | 6,184.00 | |

Fee Applications (MNAT - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3750924 | 961 | Remming | 04/05/16 | B | B170 | 0.20 | 119.00 | Office conf. re fee examiner report |
| 3765014 | 961 | Remming | 04/08/16 | B | B170 | 0.10 | 59.50 | Review email from T. Minott re CNO |
| 3750620 | 971 | Minott | 04/06/16 | B | B170 | 0.10 | 45.00 | Review MNAT final fee examiner report |
| | | | | Total Task: | B170 | 0.40 | 223.50 | |

Fee Applications (Other - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3749643 | 322 | Abbott | 04/05/16 | B | B175 | 0.10 | 71.00 | Review fee examiner report re: 23rd RLKS app |
| 3749644 | 322 | Abbott | 04/05/16 | B | B175 | 0.10 | 71.00 | Review fee examiner report re: 24th Chilmark app |
| 3749648 | 322 | Abbott | 04/05/16 | B | B175 | 0.10 | 71.00 | Review fee examiner report: re: 3rd Berkeley fee app |
| 3749663 | 322 | Abbott | 04/05/16 | B | B175 | 0.10 | 71.00 | Review fee examiner report: re: 28th Akin fee app |
| 3749666 | 322 | Abbott | 04/05/16 | B | B175 | 0.10 | 71.00 | Review fee examiner report: re: 28th Huron fee app |
| 3749673 | 322 | Abbott | 04/05/16 | B | B175 | 0.10 | 71.00 | Review fee examiner report: re: 25th John Ray app |
| 3749675 | 322 | Abbott | 04/05/16 | B | B175 | 0.10 | 71.00 | Review fee examiner report: re: 27th Crowell Moring |

Nortel Networks, Inc.
63989-DIP
DATE: 05/11/16 16:11:48

                             INVOICE# ******

| 3749676 | 322 | Abbott | 04/05/16 | B | B175 | 0.10 | 71.00 | Review fee examiner report: re: 28th Ashurst |
|---------|-----|--------|----------|---|------|------|-------|----------------------------------------------|
| 3757321 | 322 | Abbott | 04/19/16 | B | B175 | 0.10 | 71.00 | Review fee examiner's report re: 21st quarterly Torys fee app |
| 3754007 | 605 | Naimoli | 04/11/16 | B | B175 | 0.20 | 31.00 | Review and respond to email from T. Minott re filing of CNO (.1); Prepare & efile Certificate of No Objection Re: Forty-Seventh Interim Application of Ernst & Young LLP for Period of January 1, 2016 through January 31, 2016 (.1) |
| 3764296 | 605 | Naimoli | 04/29/16 | B | B175 | 0.20 | 31.00 | Review and respond to email from T. Minott re filing of CNO (.1); Prepare & efile Certificate Of No Objection Re: Seventy-Second Monthly Application of Chilmark Partners, LLC (.1) |
| 3748760 | 684 | Maddox | 04/04/16 | B | B175 | 0.30 | 82.50 | Emails with C&M, Huron, and John Ray re final fee reports (.1); retrieve same (.1); update fee examiner chart (.1) |
| 3749262 | 684 | Maddox | 04/05/16 | B | B175 | 0.10 | 27.50 | Emails with J Scarbourgh re prelim. reports |
| 3750424 | 684 | Maddox | 04/06/16 | B | B175 | 0.10 | 27.50 | Emails with Cleary re final fee report |
| 3751561 | 684 | Maddox | 04/08/16 | B | B175 | 0.20 | 55.00 | Emails with J Lee and T Minott re E&Y cno (.1); draft cno (.1) |
| 3753347 | 684 | Maddox | 04/12/16 | B | B175 | 0.30 | 82.50 | Draft CNO re Mergis Jan fee app (.1); draft CNO re Mergis Feb fee app (.1); emails with T Minott re same (.1) |
| 3753870 | 684 | Maddox | 04/12/16 | B | B175 | 0.20 | 55.00 | File cno re Mergis Jan report (.1); file cno re Mergis Feb report (.1) |
| 3754383 | 684 | Maddox | 04/13/16 | B | B175 | 0.10 | 27.50 | Emails with T Minott and J Scarbourgh re final fee reports |
| 3756855 | 684 | Maddox | 04/19/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Cleary feb fee app (.1); emails with Cleary and T Minott re same (.1) |
| 3758013 | 684 | Maddox | 04/20/16 | B | B175 | 0.10 | 27.50 | File CNO re Cleary fee app |
| 3758825 | 684 | Maddox | 04/22/16 | B | B175 | 0.20 | 55.00 | Emails with T Minott and R Smith re John Ray March cno (.1); draft CNO (.1) |
| 3761202 | 684 | Maddox | 04/26/16 | B | B175 | 0.10 | 27.50 | File CNO re John Ray fee app |
| 3760637 | 684 | Maddox | 04/26/16 | B | B175 | 0.30 | 82.50 | Draft cno re RLKS March fee app (.1); draft cno re RLKS Feb fee app (.1); emails with T Minott re same (.1) |
| 3761719 | 684 | Maddox | 04/26/16 | B | B175 | 0.20 | 55.00 | File RLKS Feb cno (.1); file RLKS march fee cno (.1) |
| 3763652 | 684 | Maddox | 04/29/16 | B | B175 | 0.20 | 55.00 | Draft re Chilmark Feb fee app (.1); emails with Chilmark re same (.1) |
| 3746135 | 971 | Minott | 04/01/16 | B | B175 | 0.10 | 45.00 | Email to J. Scarborough re Chilmark preliminary fee examiner report |
| 3746136 | 971 | Minott | 04/01/16 | B | B175 | 0.10 | 45.00 | Email to M. Kennedy and J. Forini re Chilmark preliminary fee examiner report |
| 3749112 | 971 | Minott | 04/04/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re John Ray final fee report |
| 3749113 | 971 | Minott | 04/04/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Huron final fee report |
| 3749845 | 971 | Minott | 04/05/16 | B | B175 | 0.20 | 90.00 | Emails with A. Collins and J. Scarborough re Torys preliminary fee examiner report |
| 3749852 | 971 | Minott | 04/05/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Chilmark final fee examiner report and review same |

Nortel Networks, Inc.
63989-DIP
DATE: 05/11/16 16:11:48

PROFORMA 399642                    AS OF 04/30/16                    INVOICE# ******

| 3749833 | 971 | Minott | 04/05/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re preliminary fee reports |
|---|---|---|---|---|---|---|---|---|
| 3749840 | 971 | Minott | 04/05/16 | B | B175 | 0.20 | 90.00 | Review EY preliminary fee report (.1); email to J. Lee, K. Northcutt and M. Maddox re same (.1) |
| 3749856 | 971 | Minott | 04/05/16 | B | B175 | 0.10 | 45.00 | Email from A. Bauer re Torys preliminary fee report |
| 3749846 | 971 | Minott | 04/05/16 | B | B175 | 0.40 | 180.00 | Call with J. Scarborough re Torys preliminary fee report (.2); call with A. Bauer and A. Collins re same (.2) |
| 3749847 | 971 | Minott | 04/05/16 | B | B175 | 0.10 | 45.00 | Email from J. Scarborough re EY and Torys preliminary reports |
| 3749849 | 971 | Minott | 04/05/16 | B | B175 | 0.20 | 90.00 | Review Torys preliminary fee report (.1); email to A. Bauer and A. Collins re same (.1) |
| 3750630 | 971 | Minott | 04/06/16 | B | B175 | 0.20 | 90.00 | Email from M. Maddox re Cleary final fee examiner report and review same |
| 3752127 | 971 | Minott | 04/08/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re EY CNO |
| 3753145 | 971 | Minott | 04/11/16 | B | B175 | 0.10 | 45.00 | Email from K. Nortcutt re EY cno |
| 3753174 | 971 | Minott | 04/11/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re EY CNO |
| 3753181 | 971 | Minott | 04/11/16 | B | B175 | 0.10 | 45.00 | Email from C. Samis re WTP Feb. CNO |
| 3753140 | 971 | Minott | 04/11/16 | B | B175 | 0.10 | 45.00 | Review EY Jan. CNO and emails with J. Lee re same |
| 3753130 | 971 | Minott | 04/11/16 | B | B175 | 0.10 | 45.00 | Emails with T. Naimoli re EY CNO |
| 3753971 | 971 | Minott | 04/12/16 | B | B175 | 0.10 | 45.00 | Email from T. Ross re Mergis CNOs |
| 3753972 | 971 | Minott | 04/12/16 | B | B175 | 0.10 | 45.00 | Review Mergis Group January and February CNOs |
| 3753997 | 971 | Minott | 04/12/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Mergis Jan. and Feb. CNOs |
| 3754505 | 971 | Minott | 04/13/16 | B | B175 | 0.10 | 45.00 | Review Torys response re preliminary fee examiner report |
| 3754510 | 971 | Minott | 04/13/16 | B | B175 | 0.10 | 45.00 | Email from K. Northcutt re EY preliminary fee report |
| 3754511 | 971 | Minott | 04/13/16 | B | B175 | 0.10 | 45.00 | Conference with M. Maddox re final fee reports |
| 3758160 | 971 | Minott | 04/19/16 | B | B175 | 0.10 | 45.00 | Email from P. Cantwell re Cleary Feb. CNO |
| 3757463 | 971 | Minott | 04/19/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Cleary February CNO |
| 3758224 | 971 | Minott | 04/20/16 | B | B175 | 0.10 | 45.00 | Review Cleary Feb. CNO and emails with M. Maddox re same |
| 3758826 | 971 | Minott | 04/22/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re John Ray March CNO |
| 3760367 | 971 | Minott | 04/25/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re RLKS CNO |
| 3760379 | 971 | Minott | 04/25/16 | B | B175 | 0.10 | 45.00 | Call with A. Collins re Torys final fee examiner report |
| 3760361 | 971 | Minott | 04/25/16 | B | B175 | 0.10 | 45.00 | Email from K. Schultea re RLKS February and March CNOs |
| 3761934 | 971 | Minott | 04/26/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re John Ray CNO |
| 3761936 | 971 | Minott | 04/26/16 | B | B175 | 0.20 | 90.00 | Review RLKS Feb. and March CNOs and emails with M. Maddox re comment re same |
| 3761915 | 971 | Minott | 04/26/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re EY final fee examiner report |

Nortel Networks, Inc.
63989-DIP
DATE: 05/11/16 16:11:48

PROFORMA 399842                                      AS OF 04/30/16               INVOICE# ******

| 3761908 | 971 | Minott | 04/26/16 | B | B175 | 0.10 | 45.00 | Review John Ray March CNO and emails with M. Maddox re same |
| 3764257 | 971 | Minott | 04/29/16 | B | B175 | 0.10 | 45.00 | Review Chilmark Feb. CNO and email to T. Naimoli re same |
| 3763851 | 971 | Minott | 04/29/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Chilmark Feb. CNO |
| 3763852 | 971 | Minott | 04/29/16 | B | B175 | 0.10 | 45.00 | Email from J. Forini re Chilmark Feb. CNO |
| | | | Total Task: | | B175 | 8.60 | 3,531.00 | |

Other Contested Matters

| 3758929 | 221 | Schwartz | 04/13/16 | B | B190 | 0.30 | 213.00 | Review Reply in Further Support of Motion for Judgment on the Pleadings |
| 3761016 | 221 | Schwartz | 04/26/16 | B | B190 | 0.20 | 142.00 | Conf. w\ A. Remming re: status of case, including motion for interim distribution\conversion |
| 3760446 | 322 | Abbott | 04/25/16 | B | B190 | 0.10 | 71.00 | Review supplement to LSI interim distribution motion |
| 3762519 | 322 | Abbott | 04/27/16 | B | B190 | 0.10 | 71.00 | Review and respond to correspondence from Minott re: estate shared costs |
| 3747412 | 961 | Remming | 04/04/16 | B | B190 | 0.20 | 119.00 | Review and respond to email from M. Livingston re Liquidity Solutions motion (.1); email to P. Keane re same (.1) |
| 3749801 | 961 | Remming | 04/05/16 | B | B190 | 0.20 | 119.00 | Review CA's response to Liquidity Solutions motion |
| 3750704 | 961 | Remming | 04/06/16 | B | B190 | 0.10 | 59.50 | Respond to email from J. Chapman re LSI motion |
| 3750705 | 961 | Remming | 04/06/16 | B | B190 | 0.10 | 59.50 | Review email from M. Livington re LSI motion |
| 3750706 | 961 | Remming | 04/06/16 | B | B190 | 0.10 | 59.50 | Review email from J. Chapman Liquidity Solutions motion and email to T. Minott re same |
| 3751377 | 961 | Remming | 04/07/16 | B | B190 | 0.20 | 119.00 | Review emails re LSI motion (.1); email to D. Abbott re same (.1) |
| 3753127 | 961 | Remming | 04/11/16 | B | B190 | 0.10 | 59.50 | Review email from P. Cantwell re Budihardjo status report |
| 3753277 | 961 | Remming | 04/11/16 | B | B190 | 0.10 | 59.50 | Tele w/ T. Minott re LSI motion |
| 3758700 | 961 | Remming | 04/21/16 | B | B190 | 0.10 | 59.50 | Review 4/19 hearing transcript re objection deadlines for LSI motion |
| 3760749 | 961 | Remming | 04/22/16 | B | B190 | 0.20 | 119.00 | Review emails from M. Gianis and T. Minott re PPI appeal |
| 3749088 | 971 | Minott | 04/04/16 | B | B190 | 0.20 | 90.00 | Emails with A. Remming and M. Livingston re Liquidity Solutions motion |
| 3749092 | 971 | Minott | 04/04/16 | B | B190 | 0.10 | 45.00 | Emails from M. Livingston and A. Remming re objection deadline re LSI motion |
| 3749095 | 971 | Minott | 04/04/16 | B | B190 | 0.10 | 45.00 | Email from P. Keane re liquidity solutions motion |
| 3749111 | 971 | Minott | 04/04/16 | B | B190 | 0.10 | 45.00 | Review Monitor's reservation of rights and joint hearing request re motion for interim distribution |
| 3749865 | 971 | Minott | 04/05/16 | B | B190 | 0.10 | 45.00 | Email to J. Ray, J. Bromley, L. Schweitzer, M. Kennedy, D. Abbott and A. Remming re Canadian Debtors' response to LSI motion |
| 3749862 | 971 | Minott | 04/05/16 | B | B190 | 0.10 | 45.00 | Emails with D. Abbott re EMEA appeal oral argument |
| 3749842 | 971 | Minott | 04/05/16 | B | B190 | 0.10 | 45.00 | Emails with A. Remming re EMEA ch. 15 appeal transcript |
| 3750625 | 971 | Minott | 04/06/16 | B | B190 | 0.10 | 45.00 | Emails with M. Livingston and A. Remming re Liquidity Solutions motion |

Nortel Networks, Inc.
63989-DIP
DATE: 05/11/16 16:11:48

PRO FORMA 399642                    AS OF 04/30/16                    INVOICE# ******

| 3750627 | 971 | Minott | 04/06/16 | B | B190 | 0.10 | 45.00 | Email from M. Livingston re response to LSI motion |
|---|---|---|---|---|---|---|---|---|
| 3751331 | 971 | Minott | 04/07/16 | B | B190 | 0.10 | 45.00 | Emails with M. Livingston re LSI motion |
| 3751371 | 971 | Minott | 04/07/16 | B | B190 | 0.10 | 45.00 | Emails with A. Remming re LSI motion to compel |
| 3753167 | 971 | Minott | 04/11/16 | B | B190 | 0.10 | 45.00 | Email from M. Maddox re 4/5 EMEA appeal transcript |
| 3753142 | 971 | Minott | 04/11/16 | B | B190 | 0.10 | 45.00 | Call with A. Remming re LSI motion to compel |
| 3753139 | 971 | Minott | 04/11/16 | B | B190 | 0.10 | 45.00 | Email to M. Maddox re notice of adjourned hearing re LSI motion |
| 3758670 | 971 | Minott | 04/21/16 | B | B190 | 0.10 | 45.00 | Conference with A. Remming re LSI Motion to Compel |
| 3759485 | 971 | Minott | 04/22/16 | B | B190 | 0.10 | 45.00 | Emails with C. Samis re PPI stipulation re briefing schedule |
| 3759486 | 971 | Minott | 04/22/16 | B | B190 | 0.10 | 45.00 | Email from J. VanLare re PPI briefing schedule |
| 3759488 | 971 | Minott | 04/22/16 | B | B190 | 0.10 | 45.00 | Emails with K. Murphy re PPI briefing extension |
| 3759489 | 971 | Minott | 04/22/16 | B | B190 | 0.50 | 225.00 | Email from M. Gianis re PPI joint stipulation (.1); draft same (.2); emails to counsel to Monitor, Committtee and Bondholders Group re same (.2) |
| 3759481 | 971 | Minott | 04/22/16 | B | B190 | 0.10 | 45.00 | Email to M. Maddox re stipulation re PPI briefing schedule |
| 3759484 | 971 | Minott | 04/22/16 | B | B190 | 0.10 | 45.00 | Emails with P. Keane re PPI briefing stipulation |
| 3760429 | 971 | Minott | 04/25/16 | B | B190 | 0.10 | 45.00 | Call with A. Remming re LSI supplement to motion to compel |
| 3760348 | 971 | Minott | 04/25/16 | B | B190 | 0.30 | 135.00 | Review supplement to Liquidity Solutions Motion to Compel |
| 3760439 | 971 | Minott | 04/25/16 | B | B190 | 0.10 | 45.00 | Further email from A. Remming re Liquidity Solutions motion |
| 3760431 | 971 | Minott | 04/25/16 | B | B190 | 0.20 | 90.00 | Emails from A. Remming, M. Gianis and P. Cantwell re LSI supplement to motion to compel distribution (.1); emails from M. Gianis and A. Remming re 4/19 transcript (.1) |
| 3761930 | 971 | Minott | 04/26/16 | B | B190 | 0.10 | 45.00 | Emails with J. VanLare, M. Gianis and A. Remming re PPI stipulation |
| 3764286 | 971 | Minott | 04/29/16 | B | B190 | 0.20 | 90.00 | Conference with A. Remming re LSI motion to compel |
| | | | | Total Task: | B190 | 5.70 | 2,950.00 | |
| | | Court Hearings | | | | | | |
| 3746990 | 322 | Abbott | 04/04/16 | B | B300 | 0.10 | 71.00 | Corresp with Minott re: hearing dates |
| 3757071 | 322 | Abbott | 04/19/16 | B | B300 | 2.40 | 1,704.00 | Prepare and attend omnibus hearing, SNMP-EMEA judgment on pleadings hearing |
| 3749479 | 546 | Fusco | 04/05/16 | B | B300 | 2.10 | 577.50 | Hrg prep |
| 3755447 | 594 | Conway | 04/15/16 | B | B300 | 0.40 | 110.00 | Discuss amended agenda w/T. Minott (.1); draft amended agenda w/assistance of M. Maddox (.3) |
| 3755448 | 594 | Conway | 04/15/16 | B | B300 | 0.20 | 55.00 | Review docket and extract additional pleadings re amended agenda |
| 3746895 | 684 | Maddox | 04/04/16 | B | B300 | 0.10 | 27.50 | Emails with M Livingston, A Remming, T Minott and D Abbott re omnibus hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 05/11/16 16:11:48

PRO FORMA  399642                    AS OF 04/30/16          INVOICE# ******

| 3746769 | 684 | Maddox | 04/04/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott re omnibus hearings |
|---|---|---|---|---|---|---|---|---|
| 3747426 | 684 | Maddox | 04/04/16 | B | B300 | 0.20 | 55.00 | Emails with T Minott re documents for hearing (.1); retrieve same (.1) |
| 3747127 | 684 | Maddox | 04/04/16 | B | B300 | 0.10 | 27.50 | Meeting with T Minott and A Remming re hearing tomorrow |
| 3749278 | 684 | Maddox | 04/05/16 | B | B300 | 0.10 | 27.50 | Further emails with S Scaruzzi re hearing dates |
| 3749176 | 684 | Maddox | 04/05/16 | B | B300 | 1.00 | 275.00 | Hearing prep |
| 3749210 | 684 | Maddox | 04/05/16 | B | B300 | 0.30 | 82.50 | Draft 4.19 agenda |
| 3749261 | 684 | Maddox | 04/05/16 | B | B300 | 0.10 | 27.50 | Emails with S Scaruzzi re hearings |
| 3750213 | 684 | Maddox | 04/06/16 | B | B300 | 0.30 | 82.50 | Draft COC re omnibus earing dates (.1); emails with S Scaruzzi re omnibus hearing dates (.1); emails with T Minott re same (.1) |
| 3750309 | 684 | Maddox | 04/06/16 | B | B300 | 0.10 | 27.50 | File Certification of Counsel Regarding Omnibus Hearing Dates |
| 3750088 | 684 | Maddox | 04/06/16 | B | B300 | 0.20 | 55.00 | Order Dist Ct transcripts |
| 3750922 | 684 | Maddox | 04/07/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott, D Abbott and A Remming re 4/5 transcripts |
| 3751566 | 684 | Maddox | 04/08/16 | B | B300 | 0.20 | 55.00 | Revise 4.19 agenda (.1); emails with T Minott re same (.1) |
| 3751890 | 684 | Maddox | 04/08/16 | B | B300 | 0.30 | 82.50 | Emails with T Minott and S Scaruzzi re scheduled hearing time for 6.14 (.1); draft notice of rescheduled hearing time (.1); emails with T Minott re same (.1) |
| 3751936 | 684 | Maddox | 04/08/16 | B | B300 | 0.20 | 55.00 | File Notice of Rescheduled Hearing Date from June 14, 2016 at 10:00 a.m. (ET) to June 14, 2016 at 2:00 p.m. (ET) (.1); serve same (.1) |
| 3751731 | 684 | Maddox | 04/08/16 | B | B300 | 0.10 | 27.50 | Serve omnibus hearing order |
| 3751734 | 684 | Maddox | 04/08/16 | B | B300 | 0.20 | 55.00 | Further revise agenda (.1); emails with T Minott re same (.1) |
| 3752781 | 684 | Maddox | 04/11/16 | B | B300 | 0.30 | 82.50 | Prep binder for 4/19 hearing |
| 3753864 | 684 | Maddox | 04/12/16 | B | B300 | 0.20 | 55.00 | File AOS re omnibus hearing order (.1); emails with T Conklin re same (.1) |
| 3753734 | 684 | Maddox | 04/12/16 | B | B300 | 0.10 | 27.50 | Further revise agenda |
| 3753319 | 684 | Maddox | 04/12/16 | B | B300 | 0.20 | 55.00 | Revise agenda (.1); emails with T Minott re same (.1) |
| 3753483 | 684 | Maddox | 04/12/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott re agenda |
| 3755069 | 684 | Maddox | 04/14/16 | B | B300 | 0.20 | 55.00 | Emails with S Scaruzzi re fee hearing (.1); emails with J Scarbourgh re same (.1) |
| 3755081 | 684 | Maddox | 04/14/16 | B | B300 | 0.20 | 55.00 | Call with A Remming re agenda (.1); revise agenda (.1) |
| 3755126 | 684 | Maddox | 04/14/16 | B | B300 | 0.20 | 55.00 | Prep hearing binder |
| 3755514 | 684 | Maddox | 04/15/16 | B | B300 | 0.70 | 192.50 | Prepare hearing binder for A Remming |
| 3755445 | 684 | Maddox | 04/15/16 | B | B300 | 0.20 | 55.00 | File and serve amended agenda |
| 3755365 | 684 | Maddox | 04/15/16 | B | B300 | 0.20 | 55.00 | File agenda (.1); coordinate binder to chambers (.1) |
| 3755367 | 684 | Maddox | 04/15/16 | B | B300 | 0.10 | 27.50 | Serve agenda |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3755431 | 684 | Maddox | 04/15/16 | B | B300 | 0.40 | 110.00 | Emails with T Minott and A Conway re amended agenda (.1); revise amended agenda (.1); meeting with A Conway re amended agenda (.2) |
| 3755439 | 684 | Maddox | 04/15/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott and Cleary team re amended agenda |
| 3756497 | 684 | Maddox | 04/18/16 | B | B300 | 0.30 | 82.50 | Revise fee hearing binders |
| 3756851 | 684 | Maddox | 04/19/16 | B | B300 | 0.30 | 82.50 | Hearing prep (.2); emails with T Minott re same (.1) |
| 3756874 | 684 | Maddox | 04/19/16 | B | B300 | 0.10 | 27.50 | Call and emails with A Remming re orders for hearing |
| 3758423 | 684 | Maddox | 04/21/16 | B | B300 | 0.10 | 27.50 | File AOS re Notice of Agenda of Matters Scheduled for Hearing |
| 3758498 | 684 | Maddox | 04/21/16 | B | B300 | 0.20 | 55.00 | File AOS re Affidavit/Declaration of Service Re: Notice of Amended Agenda of Matters Scheduled for Hearing (.1); emails with T Conklin and T Minott re same (.1) |
| 3762130 | 684 | Maddox | 04/27/16 | B | B300 | 0.20 | 55.00 | Revise fee hearing binders |
| 3764007 | 684 | Maddox | 04/29/16 | B | B300 | 0.20 | 55.00 | Revise agenda (.1); emails with T Minott re same (.1) |
| 3763663 | 684 | Maddox | 04/29/16 | B | B300 | 0.30 | 82.50 | Draft May 10th agenda (.2); emails with T Minott re same (.1) |
| 3745441 | 961 | Remming | 04/01/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from C. Hare re prep for 4/5 hearing |
| 3745872 | 961 | Remming | 04/01/16 | B | B300 | 0.10 | 59.50 | Tele w/ C. Hare re prep for 4/5 hearing |
| 3765074 | 961 | Remming | 04/01/16 | B | B300 | 0.70 | 416.50 | Review emails from T. Minott re prep for 4/5 hearing (.3); review add'l emails from T. Minott re pro hac motions (.3); review email from T. Minott re service of reply brief (.1); |
| 3746190 | 961 | Remming | 04/01/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from C. Hare re prep for 4/5 hearing |
| 3751024 | 961 | Remming | 04/01/16 | B | B300 | 0.10 | 59.50 | Review and respond to emails from B. Springart and C. Hare re prep for hearing |
| 3746795 | 961 | Remming | 04/04/16 | B | B300 | 0.10 | 59.50 | Review emails from D. Abbott and T. Minott re omnibus hearing dates |
| 3749651 | 961 | Remming | 04/04/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ T. Minott re sur reply briefing |
| 3749652 | 961 | Remming | 04/04/16 | B | B300 | 0.10 | 59.50 | Tele w/ P. Keane re 4/5 hearing |
| 3749654 | 961 | Remming | 04/04/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from A. Habbu re courtcall for 4/5 hearing |
| 3749166 | 961 | Remming | 04/04/16 | B | B300 | 0.40 | 238.00 | Emails w/ L. Schweitzer re prep for 4/5 hearing |
| 3749167 | 961 | Remming | 04/04/16 | B | B300 | 4.80 | 2,856.00 | Conference w/ CGSH re prep for 4/5 hearing |
| 3747402 | 961 | Remming | 04/04/16 | B | B300 | 0.10 | 59.50 | Review email from T. Minott re courtcall for 4/5 hearing |
| 3747418 | 961 | Remming | 04/04/16 | B | B300 | 0.10 | 59.50 | Review email from M. Livingston re omnibus hearing dates |
| 3747422 | 961 | Remming | 04/04/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from A. Lobacheva re prep for 4/5 hearing |
| 3747039 | 961 | Remming | 04/04/16 | B | B300 | 0.10 | 59.50 | Review email from T. Minott re record on appeal |
| 3747136 | 961 | Remming | 04/04/16 | B | B300 | 0.10 | 59.50 | Review email from J. Rosenthal re courtcall |
| 3747253 | 961 | Remming | 04/04/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ T. Minott re courtcall for 4/5 hearing |
| 3747342 | 961 | Remming | 04/04/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ T. Minott re prep for 4/5 hearing |

PRO FORMA  399642                    AS OF 04/30/16                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3749745 | 961 | Remming | 04/05/16 | B | B300 | 0.30 | 178.50 | Office conf. w/ T. Minott re transcript from 4/5 hearing (.1); review emails from T. Minott and P. Keane (.1); email to T. Minott re transcript (.1) |
| 3749764 | 961 | Remming | 04/05/16 | B | B300 | 6.10 | 3,629.50 | Prepare for and attend 4/5 oral arguments before Judge Stark |
| 3751383 | 961 | Remming | 04/07/16 | B | B300 | 0.20 | 119.00 | Review emails re transcript for 4/5 hearing (.1); office conf w/ T. Minott re same (.1) |
| 3754037 | 961 | Remming | 04/12/16 | B | B300 | 0.20 | 119.00 | Review email from M. Gianis re 4/19 agenda (.1); review email from T.Minott re same (.1) |
| 3760671 | 961 | Remming | 04/14/16 | B | B300 | 0.60 | 357.00 | Review and respond to email from R. Eckenrod re 4/19 hearing (.5); tele w/ M. Maddox re same (.1) |
| 3760672 | 961 | Remming | 04/14/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ T. Minott re 4/19 hearing |
| 3760694 | 961 | Remming | 04/18/16 | B | B300 | 0.30 | 178.50 | Review and respond emails from M. Cilia and P. Cantwell re 4/19 hearing |
| 3760697 | 961 | Remming | 04/18/16 | B | B300 | 0.10 | 59.50 | Review emails from T. Minott, M. Cilia and P. Cantwell re 4/19 hearing |
| 3760698 | 961 | Remming | 04/18/16 | B | B300 | 0.10 | 59.50 | Review email from M. Cilia re 4/19 hearing |
| 3760699 | 961 | Remming | 04/18/16 | B | B300 | 0.20 | 119.00 | Email to M. Cilia re courtcall reservation (.1); office conf. w/ T. Naimoli re edits to same (.1) |
| 3760700 | 961 | Remming | 04/18/16 | B | B300 | 0.10 | 59.50 | Email to M. Cilia re 4/19 hearing |
| 3764887 | 961 | Remming | 04/18/16 | B | B300 | 0.40 | 238.00 | Emails and calls re 4/19 agenda |
| 3757536 | 961 | Remming | 04/19/16 | B | B300 | 2.40 | 1,428.00 | Prepare for and attend 4/19 hearing |
| 3758693 | 961 | Remming | 04/21/16 | B | B300 | 0.10 | 59.50 | Review email from K. Good re 4/19 transcript |
| 3746151 | 971 | Minott | 04/01/16 | B | B300 | 0.10 | 45.00 | Email from A. Remming re 4/5 hearing logistics |
| 3747044 | 971 | Minott | 04/04/16 | B | B300 | 0.20 | 90.00 | Emails with M. Livingston, D. Abbott, A. Remming and M. Maddox re omnibus hearing dates |
| 3747046 | 971 | Minott | 04/04/16 | B | B300 | 0.20 | 90.00 | Attn to oral argument logistics |
| 3749083 | 971 | Minott | 04/04/16 | B | B300 | 0.30 | 135.00 | 4/5 hearing logistics |
| 3749101 | 971 | Minott | 04/04/16 | B | B300 | 0.10 | 45.00 | Emails with E. Block re 4/5 hearing prep |
| 3749104 | 971 | Minott | 04/04/16 | B | B300 | 0.50 | 225.00 | Meeting with M. Gianis and D. Stein re 4/5 hearing prep |
| 3749091 | 971 | Minott | 04/04/16 | B | B300 | 0.10 | 45.00 | Email from M. Livingston re omnibus hearings |
| 3749114 | 971 | Minott | 04/04/16 | B | B300 | 0.10 | 45.00 | Emails from M. Gianis, A. Remming and D. Kelley re trial prep |
| 3749126 | 971 | Minott | 04/04/16 | B | B300 | 0.70 | 315.00 | 4/5 hearing prep |
| 3749826 | 971 | Minott | 04/05/16 | B | B300 | 0.90 | 405.00 | 4/5 oral argument prep |
| 3749869 | 971 | Minott | 04/05/16 | B | B300 | 0.10 | 45.00 | Emails with B. Springart re 3/22 transcript |
| 3749841 | 971 | Minott | 04/05/16 | B | B300 | 0.20 | 90.00 | Emails with P. Keane re 4/5 transcript (.1); email to M. Maddox re same (.1) |
| 3749853 | 971 | Minott | 04/05/16 | B | B300 | 0.20 | 90.00 | Further emails with M. Livingston re omnibus hearings (.1); email from A. Remming re oral argument (.1) |
| 3749832 | 971 | Minott | 04/05/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston and M. Maddox re omnibus hearing dates |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3750150 | 971 | Minott | 04/06/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston re omnibus hearing dates |
| 3750146 | 971 | Minott | 04/06/16 | B | B300 | 0.20 | 90.00 | Emails with M. Maddox re District Court transcripts |
| 3750612 | 971 | Minott | 04/06/16 | B | B300 | 0.20 | 90.00 | Emails with S. Scaruzzi and M. Maddox re omnibus hearing dates (.1); review COC re same (.1) |
| 3751340 | 971 | Minott | 04/07/16 | B | B300 | 0.10 | 45.00 | Email to P. Keane re 4/5 transcript |
| 3751350 | 971 | Minott | 04/07/16 | B | B300 | 0.10 | 45.00 | Email from G. Sarbough re 3/22 transcript |
| 3752128 | 971 | Minott | 04/08/16 | B | B300 | 0.20 | 90.00 | Review draft 4/19 agenda (.1); email to M. Maddox re comments re same (.1) |
| 3752129 | 971 | Minott | 04/08/16 | B | B300 | 0.10 | 45.00 | Email from M. Livingston re omnibus hearings |
| 3752153 | 971 | Minott | 04/08/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re service of omnibus hearing date order |
| 3752126 | 971 | Minott | 04/08/16 | B | B300 | 0.10 | 45.00 | Email to M. Livingston and M. Maddox re omnibus hearing date order |
| 3752141 | 971 | Minott | 04/08/16 | B | B300 | 0.20 | 90.00 | Emails with S. Scarruzzi and M Livingston re: 6/14 hearing time |
| 3752142 | 971 | Minott | 04/08/16 | B | B300 | 0.20 | 90.00 | Review and further revise 4/19 agenda (.1); email to Cleary re same (.1) |
| 3752147 | 971 | Minott | 04/08/16 | B | B300 | 0.10 | 45.00 | Review notice of rescheduled hearing and emails with M. Maddox re same |
| 3753970 | 971 | Minott | 04/12/16 | B | B300 | 0.10 | 45.00 | Email to Cleary re revised draft 4/19 agenda |
| 3753995 | 971 | Minott | 04/12/16 | B | B300 | 0.20 | 90.00 | Review revised 4/19 agenda (.1); email to M. Maddox re comment re same (.1) |
| 3753998 | 971 | Minott | 04/12/16 | B | B300 | 0.10 | 45.00 | Emails with M. Gianis re 4/19 hearing |
| 3753982 | 971 | Minott | 04/12/16 | B | B300 | 0.10 | 45.00 | Email to M. Maddox re 4/19 draft agenda |
| 3753986 | 971 | Minott | 04/12/16 | B | B300 | 0.10 | 45.00 | Review AOS re omnibus hearing date order |
| 3754518 | 971 | Minott | 04/13/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re fee hearing |
| 3755267 | 971 | Minott | 04/14/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re final fee hearing |
| 3755294 | 971 | Minott | 04/14/16 | B | B300 | 0.10 | 45.00 | Emails from R. Eckenrod and A. Remming re 4/19 hearing |
| 3755286 | 971 | Minott | 04/14/16 | B | B300 | 0.10 | 45.00 | Emails with R. Eckenrod re 4/19 agenda |
| 3755269 | 971 | Minott | 04/14/16 | B | B300 | 0.10 | 45.00 | Emails with Chambers re 4/19 hearing |
| 3755270 | 971 | Minott | 04/14/16 | B | B300 | 0.10 | 45.00 | Emails with M. Gianis re 4/19 agenda |
| 3755271 | 971 | Minott | 04/14/16 | B | B300 | 0.10 | 45.00 | Email to Cleary re revised 4/19 agenda |
| 3755278 | 971 | Minott | 04/14/16 | B | B300 | 0.10 | 45.00 | Email to S. Scaruzzi and M. Maddox re 4/19 hearing |
| 3756066 | 971 | Minott | 04/15/16 | B | B300 | 0.20 | 90.00 | Review and revise draft 4/19 amended agenda (.1); email to Cleary re same (.1) |
| 3756060 | 971 | Minott | 04/15/16 | B | B300 | 0.20 | 90.00 | Call with J. Chapman re 4/19 agenda (.1); email to M. Maddox re same (.1) |
| 3756062 | 971 | Minott | 04/15/16 | B | B300 | 0.30 | 135.00 | Emails and conferences with M. Maddox and A. Conway re 4/19 amended agenda |
| 3756063 | 971 | Minott | 04/15/16 | B | B300 | 0.20 | 90.00 | Email to Cleary re 4/19 amended agenda (.1); email to Epiq re same (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3756065 | 971 | Minott | 04/15/16 | B | B300 | 0.10 | 45.00 | Call with A. Conway re draft 4/19 amended agenda |
| 3756690 | 971 | Minott | 04/18/16 | B | B300 | 0.10 | 45.00 | Conference with A. Remming re 4/19 hearing |
| 3756710 | 971 | Minott | 04/18/16 | B | B300 | 0.10 | 45.00 | Emails from A. Remming and L. Schweitzer re 4/19 hearing |
| 3756711 | 971 | Minott | 04/18/16 | B | B300 | 0.10 | 45.00 | Email to Cleary re 4/19 hearing |
| 3756775 | 971 | Minott | 04/18/16 | B | B300 | 0.30 | 135.00 | Emails with P. Cantwell and A. Remming re 4/19 hearing prep (.2); email to W. Freeman re same (.1) |
| 3756696 | 971 | Minott | 04/18/16 | B | B300 | 0.20 | 90.00 | Emails with P. Cantwell re 4/19 hearing |
| 3756706 | 971 | Minott | 04/18/16 | B | B300 | 0.20 | 90.00 | Call with Chambers re 4/19 hearing (.1); emails with A. Remming re same (.1) |
| 3756709 | 971 | Minott | 04/18/16 | B | B300 | 0.20 | 90.00 | Call with A. Remming re 4/19 status conference (.1); emails from A. Remming and R. Weber re same (.1) |
| 3757080 | 971 | Minott | 04/19/16 | B | B300 | 0.20 | 90.00 | Emails with E. Gallagher re 4/19 hearing prep |
| 3757470 | 971 | Minott | 04/19/16 | B | B300 | 0.10 | 45.00 | Emails from A. Remming re 4/19 hearing prep |
| 3757454 | 971 | Minott | 04/19/16 | B | B300 | 0.10 | 45.00 | Email from B. Springart re 4/19 transcript |
| 3757455 | 971 | Minott | 04/19/16 | B | B300 | 0.10 | 45.00 | Emails with A. Collins re fee examiner report and fee hearing |
| 3757458 | 971 | Minott | 04/19/16 | B | B300 | 0.10 | 45.00 | Email from A. Collins re fee hearing |
| 3757460 | 971 | Minott | 04/19/16 | B | B300 | 0.10 | 45.00 | Conference with A. Remming re 4/19 hearing |
| 3758236 | 971 | Minott | 04/20/16 | B | B300 | 0.10 | 45.00 | Email from G. Sarbaugh re 4/19 transcript |
| 3758665 | 971 | Minott | 04/21/16 | B | B300 | 0.10 | 45.00 | Review AOS re agenda and emails with M. Maddox re same |
| 3758682 | 971 | Minott | 04/21/16 | B | B300 | 0.10 | 45.00 | Emails with K. Good re 4/19 transcript |
| 3758685 | 971 | Minott | 04/21/16 | B | B300 | 0.10 | 45.00 | Further email from K. Good re transcript |
| 3764243 | 971 | Minott | 04/29/16 | B | B300 | 0.20 | 90.00 | Emails with M. Maddox re 5/10 agenda |
| 3764262 | 971 | Minott | 04/29/16 | B | B300 | 0.20 | 90.00 | Review revised 5/10 agenda (.1); email to Cleary re same (.1) |
| | | | Total Task: | B300 | | 43.00 | 20,719.50 | |

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3753692 | 221 | Schwartz | 04/11/16 | B | B310 | 0.10 | 71.00 | Review Response and Objection to Debtors Forty-First Omnibus Objection (Substantive) to Certain Claims Filed by Geoffrey O. Thompson |
| 3753695 | 221 | Schwartz | 04/11/16 | B | B310 | 0.10 | 71.00 | Response to Debtors Fortieth Omnibus Objection (Substantive) to Certain Claims |
| 3753696 | 221 | Schwartz | 04/11/16 | B | B310 | 0.10 | 71.00 | Review Joinder in Debtors' Thirty-Ninth, Fortieth, and Forty-First Omnibus Objections (Substantive) to, Inter Alia, Claims in Exhibits A that are No-Basis Pension Claims |
| 3753701 | 221 | Schwartz | 04/11/16 | B | B310 | 0.10 | 71.00 | Review Response to Omnibus Objection to Claims (related document(s) Filed by Leith Tessy |

Nortel Networks, Inc.
63989-DIP
DATE: 05/11/16 16:11:48

PRO FORMA 599642          AS OF 04/30/16          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3753704 | 221 | Schwartz | 04/11/16 | B | B310 | 0.20 | 142.00 | Review Omnibus Reply to Responses to Debtors' Fortieth and Forty-First Omnibus Objections (Substantive) to Certain Claims |
| 3753707 | 221 | Schwartz | 04/11/16 | B | B310 | 0.30 | 213.00 | Review Motion of Liquidity Solutions, Inc. for Entry of Order (a) Authorizing and Directing Debtor, Nortel Networks Inc., to Make Interim Distributions on Allowed Administrative, Priority and Unsecured Claims or (b) Converting Cases to Chapter 7 Pursuant to Section 1112(b) of the Bankruptcy Code |
| 3751736 | 684 | Maddox | 04/08/16 | B | B310 | 0.20 | 55.00 | File Affidavit/Declaration of Service Re: Notice of Filing of Transfer of Claim (.1); emails with T Conklin re same (.1) |
| 3753749 | 684 | Maddox | 04/12/16 | B | B310 | 0.40 | 110.00 | Emails with A Remming re pleadings for 38th omnibus claims obj (.1); retrieve same (.3) |
| 3755125 | 684 | Maddox | 04/14/16 | B | B310 | 0.90 | 247.50 | File Reply to Response to Debtors' Forty-First Omnibus Objection (Substantive) to Certain Claims (.2); emails with T Minott re same (.1); draft NSO re reply (.1); serve reply (.5) |
| 3755178 | 684 | Maddox | 04/14/16 | B | B310 | 0.10 | 27.50 | File NOS re Reply to Response to Debtors' Forty-First Omnibus Objection (Substantive) to Certain Claims |
| 3756936 | 684 | Maddox | 04/19/16 | B | B310 | 0.10 | 27.50 | Emails with T Minott and A Remming re order for claims obj |
| 3757108 | 684 | Maddox | 04/19/16 | B | B310 | 0.10 | 27.50 | Serve Order(First Supplemental) Granting Debtors' Forty-First Omnibus Objection (Substantive) to Certain Claims (No-Basis Deferred Compensation Claims, No-Basis Pension Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims and Redundant Claims) Regarding Omnibus Objection to Claims |
| 3760134 | 684 | Maddox | 04/25/16 | B | B310 | 0.10 | 27.50 | File Affidavit/Declaration of Service Re: First Supplemental Order Granting Debtors' Forty-First Omnibus Objection (Substantive) to Certain Claims (No-Basis Deferred Compensation Claims, No-Basis Pension Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims and Redundant Claims) |
| 3760670 | 961 | Remming | 04/14/16 | B | B310 | 0.40 | 238.00 | Review reply in support of claim objection |
| 3754589 | 971 | Minott | 04/13/16 | B | B310 | 0.40 | 180.00 | Review and revise draft Reply re 41st omnibus objection |
| 3754504 | 971 | Minott | 04/13/16 | B | B310 | 0.10 | 45.00 | Emails with M. Cilia re claim withdrawal |
| 3755268 | 971 | Minott | 04/14/16 | B | B310 | 0.20 | 90.00 | Review reply re Tessy response (.1); email to M. Maddox re same (.1) |
| 3755281 | 971 | Minott | 04/14/16 | B | B310 | 0.10 | 45.00 | Email from M. Maddox re Tessy reply |
| 3755293 | 971 | Minott | 04/14/16 | B | B310 | 0.10 | 45.00 | Emails with R. Eckenrod re reply re Tessy response |
| 3755280 | 971 | Minott | 04/14/16 | B | B310 | 0.10 | 45.00 | Review NOS re Tessy reply and emails with M. Maddox re same |
| 3757467 | 971 | Minott | 04/19/16 | B | B310 | 0.40 | 180.00 | Draft proposed supplemental order re 41st omnibus objection (.3); conf. with M. Maddox re same (.1) |
| 3757468 | 971 | Minott | 04/19/16 | B | B310 | 0.20 | 90.00 | Email to A. Remming re proposed supplemental order re 41st omnibus objection |
| 3757461 | 971 | Minott | 04/19/16 | B | B310 | 0.10 | 45.00 | Email to M. Maddox re service of first supplemental order re 41st omnibus claims objection |

Nortel Networks, Inc.
63989-DIP
DATE: 05/11/16 16:11:48

PRO FORMA 399642          AS OF 04/30/16          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3757471 | 971 | Minott | 04/19/16 | B | B310 | 0.10 | 45.00 | Email to R. Eckenrod and A. Remming re supplemental order re 41st omnibus objection |
| 3757474 | 971 | Minott | 04/19/16 | B | B310 | 0.20 | 90.00 | Emails with R. Eckenrod and A. Remming re Tessy objection |
| 3757450 | 971 | Minott | 04/19/16 | B | B310 | 0.10 | 45.00 | Email from M. Maddox re service of supplemental order re 41st omnibus claims objection |
| 3760375 | 971 | Minott | 04/25/16 | B | B310 | 0.10 | 45.00 | Review AOS re Order re 41st omnibus objection and emails with M. Maddox re same |
| | | | | Total Task: | B310 | 5.40 | 2,389.50 | |

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3748040 | 322 | Abbott | 04/04/16 | B | B330 | 0.10 | 71.00 | Review SNMP subpoena to Ropes & Gray, Sierra Corp. |
| 3754204 | 322 | Abbott | 04/13/16 | B | B330 | 0.20 | 142.00 | Review SNMP reply re: judgment on pleadings |
| 3756596 | 322 | Abbott | 04/18/16 | B | B330 | 0.10 | 71.00 | Review letter re: Budihardjo appeal |
| 3762822 | 322 | Abbott | 04/28/16 | B | B330 | 0.20 | 142.00 | Review and respond to corresp re: SNMP litigation |
| 3753271 | 961 | Remming | 04/11/16 | B | B330 | 0.10 | 59.50 | Review email from T. Minott re Budihardjo appeal |
| 3753275 | 961 | Remming | 04/11/16 | B | B330 | 0.10 | 59.50 | Email to T. Minott re Budihardjo order |
| 3753324 | 961 | Remming | 04/12/16 | B | B330 | 0.10 | 59.50 | Review emails from L. Schweitzer and P. Cantwell re Budihardjo status report |
| 3754032 | 961 | Remming | 04/12/16 | B | B330 | 0.10 | 59.50 | Review email from T. Minott re Budihardjo appeal |
| 3754033 | 961 | Remming | 04/12/16 | B | B330 | 0.10 | 59.50 | Review and respond to email from R. Eckenrod re stats report re Budihardjo matter |
| 3754034 | 961 | Remming | 04/12/16 | B | B330 | 0.30 | 178.50 | Tele w/ E. Townsend re joint status report re Budihardjo |
| 3754035 | 961 | Remming | 04/12/16 | B | B330 | 0.30 | 178.50 | Email to E. Townsend re joint status report for Budihardjo case (.2); email to M. Maddox re same (.1) |
| 3760681 | 961 | Remming | 04/15/16 | B | B330 | 0.10 | 59.50 | Review email from R. Eckenrod re Budihardjo appeal |
| 3760682 | 961 | Remming | 04/15/16 | B | B330 | 0.10 | 59.50 | Tele w/ R. Eckenrod re Budihardjo letter |
| 3760695 | 961 | Remming | 04/18/16 | B | B330 | 0.10 | 59.50 | Review emails from T. Minott and R. Eckenrod re Budihardjo status report |
| 3760696 | 961 | Remming | 04/18/16 | B | B330 | 0.10 | 59.50 | Office conf. w/ T. Minott re Budihardjo status report |
| 3760760 | 961 | Remming | 04/25/16 | B | B330 | 0.10 | 59.50 | Review e-notification re Budihardjo appeal; email to P. Cantwell and R. Eckenrod re same |
| 3760761 | 961 | Remming | 04/25/16 | B | B330 | 0.30 | 178.50 | Review LSI supplement (.2); email to M. Gianis re transcript from 4.19 hearing (.1) |
| 3753965 | 971 | Minott | 04/11/16 | B | B330 | 0.20 | 90.00 | Emails from P. Cantwell and L. Schweitzer re Budihardjo status report |
| 3753178 | 971 | Minott | 04/11/16 | B | B330 | 0.20 | 90.00 | Email from A. Remming re Budihardjo appeal (.1); email to P. Cantwell and A. Ruiz re same (.1) |
| 3753131 | 971 | Minott | 04/11/16 | B | B330 | 0.10 | 45.00 | Email from P. Cantwell re Budihardjo appeal status report |

Nortel Networks, Inc.
63989-DIP
DATE: 05/11/16 16:11:48

PRO FORMA  399642                    AS OF 04/30/16                    INVOICE# ******

| 3753974 | 971 | Minott | 04/12/16 | B | B330 | 0.10 | 45.00 | Emails with R. Eckenrod re Budihardjo joint status report |
| 3753994 | 971 | Minott | 04/12/16 | B | B330 | 0.20 | 90.00 | Emails with R. Eckenrod re status report re Budihardjo appeal |
| 3753977 | 971 | Minott | 04/12/16 | B | B330 | 0.20 | 90.00 | Emails from R. Eckenrod and A. Remming re joint status report |
| 3753980 | 971 | Minott | 04/12/16 | B | B330 | 0.10 | 45.00 | Emails from A. Remming and R. Eckenrod re draft status report |
| 3754519 | 971 | Minott | 04/13/16 | B | B330 | 0.20 | 90.00 | Review draft Budihardjo letter (.1); emails with A. Remming and R. Eckenrod re same (.1) |
| 3756071 | 971 | Minott | 04/15/16 | B | B330 | 0.10 | 45.00 | Emails from R. Eckenrod and A. Remming re Budihardjo status report |
| 3756074 | 971 | Minott | 04/15/16 | B | B330 | 0.10 | 45.00 | Conference with A. Remming re status report |
| 3756691 | 971 | Minott | 04/18/16 | B | B330 | 0.10 | 45.00 | Email from T. Naimoli re service of status report letter |
| 3756712 | 971 | Minott | 04/18/16 | B | B330 | 0.10 | 45.00 | Email to A. Remming and R. Eckenrod re joint status report |
| 3756714 | 971 | Minott | 04/18/16 | B | B330 | 0.10 | 45.00 | Email from R. Eckenrod re joint status report |
| 3756694 | 971 | Minott | 04/18/16 | B | B330 | 0.30 | 135.00 | Finalize Budihardjo status report (.2); emails with T. Naimoli re same (.1) |
| 3756698 | 971 | Minott | 04/18/16 | B | B330 | 0.10 | 45.00 | Conference with A. Remming re joint status letter re Budihardjo appeal |
| 3759477 | 971 | Minott | 04/22/16 | B | B330 | 0.10 | 45.00 | Email from P. Ratkowiak re notices of withdrawal of subpoenas |
| 3760390 | 971 | Minott | 04/25/16 | B | B330 | 0.10 | 45.00 | Email from A. Remming re oral order dismissing Budihardjo appeal |
| 3753706 | 985 | Townsend | 04/12/16 | B | B330 | 0.30 | 135.00 | Teleconference with A. Remming regarding appeal |
| 3761492 | 985 | Townsend | 04/13/16 | B | B330 | 0.60 | 270.00 | Draft letter to Court regarding claim appeal |
| | | | | Total Task: | B330 | 5.80 | 3,041.50 | |

Professional Retention (Others - Filing)

| 3753702 | 221 | Schwartz | 04/11/16 | B | B360 | 0.10 | 71.00 | Review Supplemental Declaration in Support (Twenty-Fourth) of James L. Bromley in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen & Hamilton |
| | | | | Total Task: | B360 | 0.10 | 71.00 | |

Schedules/SOFA/U.S. Trustee Reports

| 3753709 | 221 | Schwartz | 04/11/16 | B | B420 | 0.10 | 71.00 | Review Debtor-In-Possession Monthly Operating Report for Filing Period February 2016 |
| 3753703 | 221 | Schwartz | 04/11/16 | B | B420 | 0.10 | 71.00 | Review Debtor-In-Possession Monthly Operating Report for Filing Period January 1, 2016 through January 31, 2016 |
| 3754609 | 684 | Maddox | 04/14/16 | B | B420 | 0.50 | 137.50 | File Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest (.1); emails with T Minott re same (.1); serve report (.2); draft NOS re same (.1) |
| 3755068 | 684 | Maddox | 04/14/16 | B | B420 | 0.10 | 27.50 | File NOS re Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3762372 | 684 | Maddox | 04/27/16 | B | B420 | 0.40 | 110.00 | File and serve March MOR (.3); emails with T Minott re same (.1) |
| 3762297 | 684 | Maddox | 04/27/16 | B | B420 | 0.10 | 27.50 | Draft COS re mor |
| 3762533 | 961 | Remming | 04/27/16 | B | B420 | 0.10 | 59.50 | Review emails from P. Cantwell and T. Minott re MORs |
| 3754696 | 971 | Minott | 04/13/16 | B | B420 | 0.10 | 45.00 | Emails with L. Lipner re Form 26 |
| 3755290 | 971 | Minott | 04/14/16 | B | B420 | 0.10 | 45.00 | Review NOS re Form 26 |
| 3755287 | 971 | Minott | 04/14/16 | B | B420 | 0.10 | 45.00 | Emails with M. Maddox re Form 26 |
| 3762434 | 971 | Minott | 04/27/16 | B | B420 | 0.20 | 90.00 | Emails with P. Cantwell re March MOR (.1); review MOR and COS re same (.1) |

|  |  | Total Task:  B420 | 1.90 | 729.00 |

Allocation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3736201 | 221 | Schwartz | 03/15/16 | B | B500 | 0.20 | 142.00 | Review Reply Brief of Appellant Pension Benefit Guaranty Corporation in Support of Appeal from the Allocation Opinion |
| 3758918 | 221 | Schwartz | 04/13/16 | B | B500 | 0.10 | 71.00 | Review Joint status report by Joint Administrators and Foreign Representatives for the Foreign Debtor |
| 3758919 | 221 | Schwartz | 04/13/16 | B | B500 | 0.40 | 284.00 | Review Motion for Leave (.1) to File Sur-Reply Brief (.3) In Opposition To Appellees The Monitor And Canadian Debtors Cross-Appeal Or In The Alternative To Strike Cross-Appeal Reply Brief |
| 3758922 | 221 | Schwartz | 04/13/16 | B | B500 | 0.10 | 71.00 | Review Letter to The Honorable Leonard P. Stark regarding Regarding Motion of Debtors-Appellants Nortel Networks Inc. for Leave |
| 3758923 | 221 | Schwartz | 04/13/16 | B | B500 | 0.10 | 71.00 | Review Declaration re motion for Leave to File Sur-Reply Brief |
| 3758924 | 221 | Schwartz | 04/13/16 | B | B500 | 0.30 | 213.00 | Review U.S. Debtors' Response To The Joint Administrators' Motion For Judgment On The Pleadings |
| 3758925 | 221 | Schwartz | 04/13/16 | B | B500 | 0.10 | 71.00 | Review Joint Status Report Pursuant to Court's Order of October 29, 2015 by Ernst & Young Inc |
| 3758926 | 221 | Schwartz | 04/13/16 | B | B500 | 0.20 | 142.00 | Review answering brief in Opposition re motion for Leave |
| 3758928 | 221 | Schwartz | 04/13/16 | B | B500 | 0.10 | 71.00 | Review reply brief re motion for Leave |
| 3745256 | 322 | Abbott | 04/01/16 | B | B500 | 0.20 | 142.00 | Review reply re: motion to file surreply |
| 3745731 | 322 | Abbott | 04/01/16 | B | B500 | 0.10 | 71.00 | Review revised surreply motion reply |
| 3747344 | 322 | Abbott | 04/04/16 | B | B500 | 0.20 | 142.00 | Meet w/ Bromley, Rosenthal re: argument prep |
| 3748497 | 322 | Abbott | 04/04/16 | B | B500 | 0.10 | 71.00 | Review CDN debtor reservation of rights |
| 3749137 | 322 | Abbott | 04/04/16 | B | B500 | 1.00 | 710.00 | Mtg w/ Bromley, Rosenthal, argument prep |
| 3749535 | 322 | Abbott | 04/05/16 | B | B500 | 7.80 | 5,538.00 | Allocation appeal argument (4.6) and SNMP appeal argument (1.3); mtg re: same with Cleary team (Rosenthal, Schweitzer, Stein, Gianis), Ray, Kennedy (1.9) |
| 3762199 | 322 | Abbott | 04/27/16 | B | B500 | 0.20 | 142.00 | Review joint supplemental motion record re: CDN appeal |

Nortel Networks, Inc.
63989-DIP
DATE: 05/11/16 16:11:48

PRO FORMA 399642                                    AS OF 04/30/16                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3753831 | 413 | Ngure | 04/01/16 | B | B500 | 1.00 | 275.00 | Provided documents to co-counsel via sharefile. |
| 3752418 | 415 | Poland | 04/04/16 | B | B500 | 0.80 | 220.00 | Download materials.  Save to USB drives (x2), and create labels. |
| 3748782 | 605 | Naimoli | 04/01/16 | B | B500 | 0.20 | 31.00 | Review and respond to email from A. Remming re filing of reply (.1); Prepare & efile Reply Of Debtors-Appellants Nortel Networks Inc. In Further Support Of Motion For Leave To File A Sur-Reply Brief (.1) |
| 3757564 | 605 | Naimoli | 04/18/16 | B | B500 | 0.30 | 46.50 | Review and respond to email from T. Minot re filing and service of letter (.1); Prepare, efile & serve Letter to The Honorable Leonard P. Stark from Andrew R. Remming regarding Response to the Court's April 11, 2016 Oral Order for a status report in this matter (.2) |
| 3748251 | 684 | Maddox | 04/04/16 | B | B500 | 0.20 | 55.00 | Coordinate allocation trial record flash drive to clerk's office |
| 3748316 | 684 | Maddox | 04/04/16 | B | B500 | 0.10 | 27.50 | Conf with A Remming and T Minott re flash drive for allocation |
| 3746776 | 684 | Maddox | 04/04/16 | B | B500 | 0.20 | 55.00 | Coordinate reply brief to chambers |
| 3756534 | 684 | Maddox | 04/18/16 | B | B500 | 0.10 | 27.50 | Emails with R Eckenrod, T Minott and A Remming re status report |
| 3756568 | 684 | Maddox | 04/18/16 | B | B500 | 0.20 | 55.00 | Draft COS re Letter to The Honorable Leonard P. Stark Regarding Joint Status Report (.1); emails with T Minott re same (.1) |
| 3756938 | 684 | Maddox | 04/19/16 | B | B500 | 0.10 | 27.50 | Coordinate letter to Judge Stark |
| 3759245 | 684 | Maddox | 04/22/16 | B | B500 | 0.20 | 55.00 | File PPI - stipulation to extend time for the Appellees to submit their opening brief to August 12, 2016 (.1); emails with T Minott re same (.1) |
| 3765085 | 961 | Remming | 04/01/16 | B | B500 | 0.10 | 59.50 | Review add'l email from D. Stein re record on appeal |
| 3746188 | 961 | Remming | 04/01/16 | B | B500 | 0.10 | 59.50 | Email to M. Maddox re courtesy copies of reply brief |
| 3745327 | 961 | Remming | 04/01/16 | B | B500 | 0.20 | 119.00 | Email to E. Block re reply in support of motion for leave to file a reply (.1); review and respond to email from D. Abbott re same (.1) |
| 3746191 | 961 | Remming | 04/01/16 | B | B500 | 0.60 | 357.00 | Review final version of reply brief and arrange for same to be filed and served, including emails w/ E. Block re same |
| 3746195 | 961 | Remming | 04/01/16 | B | B500 | 0.30 | 178.50 | Review revised version of reply in support of motion for sur-reply (.2); email to E. Block re same (.1) |
| 3746196 | 961 | Remming | 04/01/16 | B | B500 | 0.20 | 119.00 | Review email from E. Block re revised version of motion to file sur-reply (.1); email to D. Abbott re same (.1) |
| 3746197 | 961 | Remming | 04/01/16 | B | B500 | 0.10 | 59.50 | Review email from M. Gianis re hyperlinked briefs |
| 3746198 | 961 | Remming | 04/01/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re hyperlinked briefing |
| 3746199 | 961 | Remming | 04/01/16 | B | B500 | 0.10 | 59.50 | Respond to email from M. Gianis re hyperlinked briefing |
| 3746200 | 961 | Remming | 04/01/16 | B | B500 | 0.10 | 59.50 | Review emails from D. Stein re record on appeal |
| 3746201 | 961 | Remming | 04/01/16 | B | B500 | 0.10 | 59.50 | Review email from J. Ngure re distribution of hyperlinked briefs to CGSH |
| 3746202 | 961 | Remming | 04/01/16 | B | B500 | 0.10 | 59.50 | Review emails from T. Minott and J. Ngure re hyperlinked allocation briefs |
| 3746851 | 961 | Remming | 04/04/16 | B | B500 | 0.10 | 59.50 | Review email from C. Hare re prep for 4/5 hearing |
| 3749656 | 961 | Remming | 04/04/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from M. Gianis re oral argument |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3749657 | 961 | Remming | 04/04/16 | B | B500 | 0.20 | 119.00 | Office conf w/ T. Minott re binder of sur-reply papers for Judge Farnan (.1); review email from T. Minott re same (.1) |
| 3746775 | 961 | Remming | 04/04/16 | B | B500 | 0.10 | 59.50 | Email to M. Maddox re motion for sur-reply |
| 3747439 | 961 | Remming | 04/04/16 | B | B500 | 0.10 | 59.50 | Review email from L. Schweitzer re courtcall for 4/5 hearing; email to N. Schoenfeld re same |
| 3747020 | 961 | Remming | 04/04/16 | B | B500 | 0.20 | 119.00 | Review email from A. Graham re record on appeal (.1); office conf. w/ T. Minott re same (.1) |
| 3749653 | 961 | Remming | 04/04/16 | B | B500 | 0.20 | 119.00 | Office conf. w/ T. Minott and M. Maddox re record on appeal |
| 3750926 | 961 | Remming | 04/05/16 | B | B500 | 0.30 | 178.50 | Post hearing meeting w/ D. Abbott and co-counsel |
| 3760748 | 961 | Remming | 04/22/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ T. Minott re Goodmans letter re allocation appeal |
| 3764955 | 961 | Remming | 04/23/16 | B | B500 | 0.10 | 59.50 | Review email from C. Armstrong re CA hearing |
| 3764980 | 961 | Remming | 04/24/16 | B | B500 | 0.10 | 59.50 | Review email from C. Armstrong re CA hearing |
| 3746105 | 971 | Minott | 04/01/16 | B | B500 | 0.30 | 135.00 | Emails with J. Ngure and Cleary allocation team re hyperlinked briefs |
| 3746106 | 971 | Minott | 04/01/16 | B | B500 | 0.10 | 45.00 | Emails from D. Stein and A. Remming re trial record |
| 3746107 | 971 | Minott | 04/01/16 | B | B500 | 0.10 | 45.00 | Emails with J. Ngure re hyperlinked briefs |
| 3746110 | 971 | Minott | 04/01/16 | B | B500 | 0.20 | 90.00 | Email from M. Gianis re hyperlinked briefs (.1); email to IT lit support re same (.1) |
| 3746112 | 971 | Minott | 04/01/16 | B | B500 | 0.10 | 45.00 | Emails with A. Remming and C. Hare re oral argument logistics |
| 3746149 | 971 | Minott | 04/01/16 | B | B500 | 0.10 | 45.00 | Email from A. Remming re courtesy copy of reply re motion for leave to file sur-reply |
| 3746123 | 971 | Minott | 04/01/16 | B | B500 | 0.10 | 45.00 | Emails from K. Gianis and D. Abbott re 4/5 oral argument |
| 3746131 | 971 | Minott | 04/01/16 | B | B500 | 0.10 | 45.00 | Conference with A. Remming re response motion re for leave to file sur-reply |
| 3746155 | 971 | Minott | 04/01/16 | B | B500 | 0.20 | 90.00 | Email to Core Parties re reply in further support of motion for leave to file a sur-reply brief |
| 3749084 | 971 | Minott | 04/04/16 | B | B500 | 0.10 | 45.00 | Emails with B. Poland re trial record hard drive |
| 3749085 | 971 | Minott | 04/04/16 | B | B500 | 0.10 | 45.00 | Emails with P. Fleming and A. Remming re 4/5 oral argument |
| 3749086 | 971 | Minott | 04/04/16 | B | B500 | 0.20 | 90.00 | Conference with R. Fusco and C. Hare re 4/5 oral argument (.1); email from P. Fleming re same (.1) |
| 3749087 | 971 | Minott | 04/04/16 | B | B500 | 0.20 | 90.00 | Conference with Cleary trial team |
| 3749080 | 971 | Minott | 04/04/16 | B | B500 | 0.20 | 90.00 | Emails with A. Graham re allocation trial record (.1); email to IT lit support re same (.1) |
| 3749105 | 971 | Minott | 04/04/16 | B | B500 | 0.10 | 45.00 | Email to A. Kelly re allocation trial record |
| 3749108 | 971 | Minott | 04/04/16 | B | B500 | 0.10 | 45.00 | Email from A. Kelly re electronic trial record |
| 3749115 | 971 | Minott | 04/04/16 | B | B500 | 0.20 | 90.00 | Conference with A. Remming re Farnan binder re sur-reply motion (.1); draft letter re same (.1) |
| 3749081 | 971 | Minott | 04/04/16 | B | B500 | 0.10 | 45.00 | Conference with A. Remming re trial record |

Nortel Networks, Inc.
63989-DIP
DATE: 05/11/16 16:11:48

PRO FORMA  399642                          AS OF 04/30/16                          INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3749830 | 971 | Minott | 04/05/16 | B | B500 | 2.50 | 1,125.00 | 4/5 allocation appeal oral argument |
| 3749864 | 971 | Minott | 04/05/16 | B | B500 | 0.40 | 180.00 | Assist with trial logistics |
| 3749854 | 971 | Minott | 04/05/16 | B | B500 | 0.30 | 135.00 | Emails with A. Remming re oral argument logistics |
| 3751363 | 971 | Minott | 04/07/16 | B | B500 | 0.20 | 90.00 | Emails with M. Maddox, D. Abbott and Cleary re allocation argument transcript |
| 3756695 | 971 | Minott | 04/18/16 | B | B500 | 0.10 | 45.00 | Review COS re joint status report letter |
| 3760433 | 971 | Minott | 04/23/16 | B | B500 | 0.10 | 45.00 | Email from C. Armstrong re Canadian allocation order |
| 3760430 | 971 | Minott | 04/24/16 | B | B500 | 0.10 | 45.00 | Email from C. Armstrong re allocation judgement |
| 3761909 | 971 | Minott | 04/26/16 | B | B500 | 0.20 | 90.00 | Email from C. Armstrong re Canadian allocation order and judgment |
| 3762484 | 971 | Minott | 04/27/16 | B | B500 | 0.10 | 45.00 | Email from A. Slavens re joint supplemental motion record |
| 3762485 | 971 | Minott | 04/27/16 | B | B500 | 0.20 | 90.00 | Emails with K. Ponder re allocation costs (.1); emails with D. Abbott re same (.1) |

Total Task:  B500        25.10        14,088.50

FEE SUBTOTAL        122.50        57,368.00