# EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**
**MARCH 1, 2016 THROUGH MARCH 31, 2016**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Akin Gump Fee Applications/Monthly Billing Reports | 24.30 | $12,173.00 |
| Analysis of Other Professionals' Fee Applications/Reports | 0.80 | $890.00 |
| Retention of Professionals | 91.60 | $32,534.00 |
| Creditors' Committee Meetings | 52.60 | $41,064.50 |
| Court Hearings | 20.60 | $14,828.00 |
| Financial Reports and Analysis | 0.30 | $310.50 |
| General Claims Analysis/Claims Objections | 72.50 | $62,865.50 |
| Canadian Proceedings/Matters | 12.10 | $14,399.00 |
| Labor Issues/Employee Benefits | 0.30 | $397.50 |
| Asset/Stock Transactions/Business Liquidations | 0.30 | $207.00 |
| Non-Working Travel | 10.65 | $7,035.50 |
| Intercompany Analysis | 444.00 | $435,346.00 |
| Committee Website | 0.30 | $136.50 |
| **TOTAL** | **730.35** | **$623,187.50** |



NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1655677 |
| Invoice Date | 04/29/16 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/16 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 24.30 | $12,173.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 0.80 | $890.00 |
| 0006 | Retention of Professionals | 91.60 | $32,534.00 |
| 0007 | Creditors Committee Meetings | 52.60 | $41,064.50 |
| 0008 | Court Hearings | 20.60 | $14,828.50 |
| 0009 | Financial Reports and Analysis | 0.30 | $310.50 |
| 0012 | General Claims Analysis/Claims Objections | 72.50 | $63,865.50 |
| 0014 | Canadian Proceedings/Matters | 12.10 | $14,399.00 |
| 0019 | Labor Issues/Employee Benefits | 0.30 | $397.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 0.30 | $207.00 |
| 0025 | Travel | 10.65 | $7,035.50 |
| 0029 | Intercompany Analysis | 444.00 | $435,346.00 |
| 0030 | Committee Website | 0.30 | $136.50 |
| | TOTAL | 730.35 | $623,187.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1655677

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/03/16 | FSH | 0003 | Review February pre-bill  (.2) and email w/ M. Fagen re same (.1). | 0.30 |
| 03/03/16 | AL | 0003 | Review prebill for confidentiality and privilege. | 2.10 |
| 03/04/16 | AL | 0003 | Review prebill for confidentiality and privilege. | 4.50 |
| 03/10/16 | AL | 0003 | Review prebill for confidentiality and privilege. | 1.60 |
| 03/11/16 | AL | 0003 | Review prebill for confidentiality and privilege. | 2.80 |
| 03/14/16 | AL | 0003 | Review prebill for confidentiality and privilege. | 0.40 |
| 03/15/16 | AL | 0003 | Review prebill for confidentiality and privilege. | 1.50 |
| 03/16/16 | AL | 0003 | Correspondence re review of prebill for confidentiality and privilege. | 0.10 |
| 03/18/16 | AL | 0003 | Correspondence re review of prebill for confidentiality and privilege. | 0.20 |
| 03/21/16 | MCF | 0003 | Review prebill re confidentiality and privilege. | 1.60 |
| 03/23/16 | MCF | 0003 | Review and revise prebill re confidentiality and privilege. | 0.80 |
| 03/28/16 | AL | 0003 | Review prebill for confidentiality and privilege. | 0.40 |
| 03/28/16 | FBA | 0003 | Assemble fee application schedules for A. Loring. | 1.40 |
| 03/29/16 | FSH | 0003 | Examine report of fee examiner(.1) and follow-up re same (.1). | 0.20 |
| 03/29/16 | MCF | 0003 | Review and edit draft response to fee examiner (.1); emails with B. Kahn and F. Hodara re same (.2). | 0.30 |
| 03/29/16 | AL | 0003 | Draft February fee application (2.1); review February schedules (.7); draft fee examiner response (.4). | 3.20 |
| 03/30/16 | FSH | 0003 | Finalize response to fee examiner. | 0.10 |
| 03/30/16 | MCF | 0003 | Review and comment on draft February fee application. | 1.20 |
| 03/30/16 | AL | 0003 | Draft fee application for February. | 1.60 |
| 03/04/16 | FSH | 0004 | Examine fee application of professional. | 0.20 |
| 03/08/16 | FSH | 0004 | Examine fee applications of professionals. | 0.20 |
| 03/08/16 | BMK | 0004 | Analysis of UCC prof fee issues | 0.40 |
| 03/21/16 | FSH | 0006 | Correspond w/ B. Kahn re updated 2014 search. | 0.10 |
| 03/21/16 | FSH | 0006 | Review Declaration re engagement. | 0.10 |
| 03/21/16 | TS | 0006 | Confer with D. Krasa-Berstell re conflict research project for updated to retention declaration (.5); research new parties for conducting conflict review (1.3); analysis of parties (2.4); prepare list of same (1.2). | 5.40 |
| 03/21/16 | DKB | 0006 | Correspond with M. Fagen re preparation for drafting 10th Supplemental Declaration (.3); review docket and additional data (1); confer with T. Southwell re preparation of conflicts lists (.5); draft conflicts lists for attorney review (4). | 5.80 |
| 03/22/16 | TS | 0006 | Research new parties for conducting conflict review re update to retention application (2.2); analysis of parties (2.5); prepare list of same (1.5); correspond with D. Krasa-Berstell re same (.2). | 6.40 |
| 03/22/16 | DKB | 0006 | Correspond with M. Fagen re preparation for filing 10th Supplemental Declaration (.2); review data therefore (1.5); prepare conflicts lists for attorney review (2.5); create summary chart for conflicts review (.8). | 5.00 |
| 03/23/16 | DKB | 0006 | Correspond with M. Fagen re conflicts lists for 10th Supplemental Declaration (.2); review data therefore (1); correspond with T. Southwell re additional data (.2); prepare conflicts lists for attorney review (2.5); update summary chart (.5). | 4.40 |
| 03/24/16 | FSH | 0006 | Review 2014 information (.1) and correspond w/ B. Kahn re same (.1). | 0.20 |
| 03/24/16 | TS | 0006 | Confer with D. Krasa-Berstell re conflict review project and parties (.2); begin review of notice of appearance parties report (.5); analysis of same (.5); prepare report on same (.2). | 1.40 |
| 03/24/16 | DKB | 0006 | Correspond with M. Fagen re conflicts lists for 10th Supplemental Declaration (.2); review and update the above (.5); submit finalized lists to conflicts department (.7); confer with T. Southwell re logistics of review (.2); update summary chart with revised lists (.5); analyze conflicts data (1.6). | 3.70 |
| 03/24/16 | AL | 0006 | Revise supplemental conflicts declaration. | 0.80 |
| 03/25/16 | TS | 0006 | Continue to review of notice of appearance parties report (1.0); analysis of same, including research re affiliations (1.5); prepare summary of | 7.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1655677

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | same (.5); confer with D. Krasa-Berstell re project (.3); update master spreadsheet (.2); organize conflicts reports (.2); review of claims transfers report (1.2); analysis of same, including research re affiliations (1.5); prepare summary of same (.7). | |
| 03/25/16 | DKB | 0006 | Confer with T. Southwell re review and preparation for drafting 10th Supplemental Declaration (.3); review conflicts lists (1); analyze conflicts data (2.4). | 3.70 |
| 03/28/16 | TS | 0006 | Continue to review claims transfers conflicts report re retention application (2.0); analysis of claims transfer parties, including research re affiliations (2.7); update summary re same (.8); correspond with D. Krasa-Berstell re review project (.3). | 5.80 |
| 03/28/16 | DKB | 0006 | Review additional names for conflicts lists (.8); analyze conflicts data (4.5); update summary chart (2). | 7.30 |
| 03/29/16 | TS | 0006 | Continue to review claims transfers conflicts report re retention application (1.2); analysis of claims transfer parties, including research re affiliations (2.6); update summary re same (1.0); review of 2019 parties conflicts report (.8); analysis of parties in same, including research re affiliations (1.5); correspond with D. Krasa-Berstell re review project (.2). | 7.30 |
| 03/29/16 | DKB | 0006 | Analyze conflicts data (1); update summary chart (.5). | 1.50 |
| 03/30/16 | TS | 0006 | Review of 2019 parties conflicts report (2.5); analysis of parties in same, including research re affiliations (3.8); prepare summary of same for preparation of schedules (1.0); confer with D. Krasa-Berstell re review project (.2). | 7.50 |
| 03/30/16 | DKB | 0006 | Analyze conflicts data (3); update summary chart (1.9); confer with T. Southwell re above (.2); correspond with M. Fagen re additional names for conflicts check (.2). | 5.30 |
| 03/31/16 | TS | 0006 | Continue review of 2019 parties conflicts report (2.1); analysis of parties in same, including research re affiliations (3.4); prepare summary of same for preparation of schedules (1.0); confer with D. Krasa-Berstell re review project (.2). | 6.70 |
| 03/31/16 | DKB | 0006 | Review additional names for conflicts provided by the Debtors (.6); confer with attorney re status (.2); prepare additional list of names to be submitted for conflicts (.7); analyze conflicts data (2.8); update summary chart (1.6); confer with T. Southwell re above (.2). | 6.10 |
| 03/02/16 | FSH | 0007 | Review Committee call agenda (.3) and communicate w/ M. Fagen, R. Johnson, D. Botter, A. Qureshi re items (.2). | 0.50 |
| 03/02/16 | DHB | 0007 | Email communications re Committee call agenda (.1) and review of same (.1). | 0.20 |
| 03/02/16 | MCF | 0007 | Review and edit draft agenda for Committee call (.2); emails re same (.3); prepare same for Committee distribution (.2) and prepare for Committee call presentation (.3). | 1.00 |
| 03/02/16 | AL | 0007 | Draft Committee call agenda (.4); prepare for same (.7). | 1.10 |
| 03/03/16 | FSH | 0007 | Final prep for Committee meeting (.2); participate in same (.3). | 0.50 |
| 03/03/16 | RAJ | 0007 | Attend Committee call. | 0.30 |
| 03/03/16 | DHB | 0007 | Prepare for Committee meeting (.3); attend same (.3). | 0.60 |
| 03/03/16 | MCF | 0007 | Prepare for (.4) and participate in (.3) Committee call. | 0.70 |
| 03/03/16 | AME | 0007 | Attend Committee Call with F. Hodara, R. Johnson, M. Fagen, A. Loring (.3); prepare for same (.2). | 0.50 |
| 03/03/16 | AL | 0007 | Prep for Committee call (.3); attend same (.3); draft minutes (.3). | 0.90 |
| 03/09/16 | FSH | 0007 | Review and comment on Committee call agenda (.1) and communications w/ A. Loring, A. Qureshi re same (.1). | 0.20 |
| 03/09/16 | DHB | 0007 | Review Committee call agenda (.1); Emails re same (.1). | 0.20 |
| 03/09/16 | MCF | 0007 | Review and comment on draft agenda for Committee call (.2); communications re same (.2); emails re research for presentation (.2); review and comment on same (.2). | 0.80 |
| 03/09/16 | AL | 0007 | Draft agenda for committee call (.5); prepare for same (1.7). | 2.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Bill Number: 1655677

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/10/16 | FSH | 0007 | Prep for Committee call (.1); participate in same (.3). | 0.40 |
| 03/10/16 | RAJ | 0007 | Attend Committee call. | 0.30 |
| 03/10/16 | AQ | 0007 | Attend Committee call. | 0.30 |
| 03/10/16 | DHB | 0007 | Prepare for Committee call (.4); attend same (.3). | 0.70 |
| 03/10/16 | AME | 0007 | Attend Committee call with A. Qureshi, D. Botter, R. Johnson, A. Loring. | 0.30 |
| 03/10/16 | AL | 0007 | Prep for committee call (.6); attend same (.3). | 0.90 |
| 03/14/16 | AL | 0007 | Draft agenda for Committee call (.5); correspond w/ M. Fagen re same (.1); prepare for Committee call (.3). | 0.90 |
| 03/15/16 | MCF | 0007 | Review and edit draft agenda for Committee call (.4); emails with co-counsel re same (.1). | 0.50 |
| 03/16/16 | FSH | 0007 | Review and comment on draft Committee call agenda (.2) and communications w/ D. Botter, A. Qureshi, R. Johnson re Committee meeting (.2). | 0.40 |
| 03/16/16 | RAJ | 0007 | Review draft Committee agenda and multiple emails among Akin team re same (.4); prepare for Committee call (.3). | 0.70 |
| 03/16/16 | DHB | 0007 | Review Committee call agenda (.1) and emails re same (.1). | 0.20 |
| 03/16/16 | MCF | 0007 | Emails re Committee call agenda and presentations (.3); compile same (.3) and send to Committee (.1); review correspondence re Committee call issue (.1) and email Committee re same (.1). | 0.90 |
| 03/16/16 | AL | 0007 | Prep for Committee call (1.8); correspondence w/ M. Fagen re same (.2); draft agenda for same (.8). | 2.80 |
| 03/17/16 | FSH | 0007 | Follow up emails from Committee meeting w/ A. Loring, M. Fagen, D. Botter, R. Johnson, B. Kahn. | 0.20 |
| 03/17/16 | RAJ | 0007 | Attend Committee Call. | 0.90 |
| 03/17/16 | DHB | 0007 | Prepare for Committee call (.5); attend same (.9); follow-up emails re Committee action (.2). | 1.60 |
| 03/17/16 | BMK | 0007 | Attend committee call (.9); emails re: committee call follow up (.3). | 1.20 |
| 03/17/16 | CIW | 0007 | Attend committee call (.9); correspond with A. Loring re committee call (.3); prepare for same (.3). | 1.50 |
| 03/17/16 | NPS | 0007 | Attend Committee call (partial). | 0.80 |
| 03/17/16 | AL | 0007 | Prep for (.8) and attend (.9) Committee call; draft summary of same (.6); correspondence w/ C. Weinreb, B. Kahn, and F. Hodara re same (.4). | 2.70 |
| 03/23/16 | FSH | 0007 | Review Committee call minutes (.1); examine Committee call agenda (.1) and communications w/ A. Loring, M. Fagen, B. Kahn re same and re materials for Committee (.2). | 0.40 |
| 03/23/16 | MCF | 0007 | Review and revise draft agenda for Committee call (.4); emails re same (.2); email same and minutes to Committee (.2); assist with preparation of presentation for Committee call (.6). | 1.40 |
| 03/23/16 | AL | 0007 | Draft (.7) and revise (.4) agenda for Committee call; prepare for same (1.1). | 2.20 |
| 03/24/16 | FSH | 0007 | Final prep for Committee meeting (.3); attend same (1.0). | 1.30 |
| 03/24/16 | RAJ | 0007 | Attend Committee call (1.0); post-call correspondence with Akin team (.2). | 1.20 |
| 03/24/16 | AQ | 0007 | Attend Committee call (partial). | 0.90 |
| 03/24/16 | DHB | 0007 | Prepare for Committee call (.2); attend same (1.0) and follow-up emails re same (.2). | 1.40 |
| 03/24/16 | BMK | 0007 | Prepare for Committee call (0.1); attend same (1.0). | 1.10 |
| 03/24/16 | MCF | 0007 | Prepare for (.2) and participate in (1.0) Committee call. | 1.20 |
| 03/24/16 | CIW | 0007 | Attend weekly Committee call (1.0); prepare for same (.1). | 1.10 |
| 03/24/16 | AL | 0007 | Prepare for (.9) and attend (1.0) Committee call; draft minutes of same (.1). | 2.00 |
| 03/30/16 | FSH | 0007 | Review and comment on draft Committee call agenda (.1); finalize same (.1); communications w/ R. Johnson, M. Fagen, B. Kahn re same (.1). | 0.30 |
| 03/30/16 | RAJ | 0007 | Multiple emails with Akin team re agenda (.3) and preparations for committee call (.2). | 0.50 |
| 03/30/16 | BMK | 0007 | Review and comment on BRG deck for Committee call (0.7); emails and | 1.20 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | calls re: same (0.3); review draft Committee call agenda (0.2). | |
| 03/30/16 | MCF | 0007 | Review and edit Committee call agenda (.2) and minutes (.1); review and edit draft BRG presentation (.4) and communications with F. Hodara re same (.1); email same to Committee (.2). | 1.00 |
| 03/30/16 | AL | 0007 | Draft Committee call agenda (.7); prepare for call (.8). | 1.50 |
| 03/31/16 | FSH | 0007 | Outline presentation for Committee (.5); provide materials to Committee (.1); participate in Committee call (1.0). | 1.60 |
| 03/31/16 | RAJ | 0007 | Attend Committee call (1.0); post-call meeting with A. Loring (.3). | 1.30 |
| 03/31/16 | DHB | 0007 | Attend portion of Committee call. | 0.40 |
| 03/31/16 | CIW | 0007 | Attend weekly committee call (partial). | 0.80 |
| 03/31/16 | AL | 0007 | Prepare for (.6) and attend (1.0) committee call; follow-up with R. Johnson (.3). | 1.90 |
| 03/01/16 | SAD | 0008 | Review docket and circulate updates to team. | 0.10 |
| 03/02/16 | AL | 0008 | Correspondence re rescheduling of discovery hearing. | 0.20 |
| 03/02/16 | SAD | 0008 | Review docket and circulate pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 03/03/16 | AL | 0008 | Attention to update re hearing schedule. | 0.20 |
| 03/03/16 | SAD | 0008 | Review docket for updates; pull substantive pleadings; send to M. Fagen. | 0.10 |
| 03/04/16 | SAD | 0008 | Review docket for updates and send to M. Fagen. | 0.10 |
| 03/07/16 | SAD | 0008 | Review docket for updates and send to M. Fagen. | 0.10 |
| 03/08/16 | SAD | 0008 | Review docket for updates and send to M. Fagen. | 0.10 |
| 03/09/16 | SAD | 0008 | Review docket for updates and pull substantive pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 03/10/16 | SAD | 0008 | Review docket for updates and pull substantive pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 03/11/16 | FSH | 0008 | Participate telephonically in SNMP adv. discovery hearing. | 1.00 |
| 03/11/16 | DHB | 0008 | Review agenda and letter re SNMP discovery issues (.4); attend telephonic hearing re same (1.0). | 1.40 |
| 03/11/16 | MCF | 0008 | Attend portion of telephonic hearing re SNMP discovery. | 1.00 |
| 03/11/16 | AL | 0008 | Prep for (.2) and attend portion of (.4) SNMP discovery dispute hearing. | 0.60 |
| 03/11/16 | SAD | 0008 | Review docket for updates and send to M. Fagen. | 0.10 |
| 03/14/16 | SAD | 0008 | Review docket for updates and pull substantive pleadings (.4); send to M. Fagen (.1). | 0.50 |
| 03/15/16 | SAD | 0008 | Review docket for updates and pull substantive pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 03/16/16 | SAD | 0008 | Review docket for updates and circulate to team. | 0.10 |
| 03/17/16 | SAD | 0008 | Review docket for updates and pull substantive pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 03/18/16 | FSH | 0008 | Communications re claims hearing (.1); review agenda (.1). | 0.20 |
| 03/18/16 | AL | 0008 | Correspondence re claims hearing. | 0.40 |
| 03/18/16 | SAD | 0008 | Review docket for updates and pull substantive pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 03/19/16 | AL | 0008 | Correspondence re claims hearing. | 0.20 |
| 03/21/16 | FSH | 0008 | Communications w/ D. Botter, M. Fagen re upcoming hearing. | 0.20 |
| 03/21/16 | MCF | 0008 | Prepare for next day hearing (.8) and communications re same (.3). | 1.10 |
| 03/21/16 | AL | 0008 | Prepare for hearing on Debtors' Omnibus Claims Objections (1.5);correspondence re scheduling of oral argument in EMEA appeal (.3). | 1.80 |
| 03/21/16 | SAD | 0008 | Review docket for updates and pull substantive pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 03/22/16 | FSH | 0008 | Communications w/ M. Fagen, A. Loring, D. Botter re hearing. | 0.20 |
| 03/22/16 | DHB | 0008 | Attend omnibus hearing telephonically. | 1.00 |
| 03/22/16 | MCF | 0008 | Attend omnibus hearing (1.0); email to team re same (.1). | 1.10 |
| 03/22/16 | AL | 0008 | Prep for (.8) and attend (1.0) omnibus hearing. | 1.80 |
| 03/22/16 | SAD | 0008 | Review docket for updates and pull substantive pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 03/23/16 | SAD | 0008 | Review docket for updates and pull substantive pleadings (.1); send to | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | M. Fagen (.1). | |
| 03/24/16 | AL | 0008 | Review motion for telephonic attendance at oral argument (.2); correspondence re same (.1). | 0.30 |
| 03/24/16 | SAD | 0008 | Review docket for updates and pull substantive pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 03/25/16 | SAD | 0008 | Review docket for updates and pull substantive pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 03/28/16 | SAD | 0008 | Review docket for updates and pull substantive pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 03/29/16 | FSH | 0008 | Correspond with R. Johnson, B. Kahn re court conference (.2); participate in same (.5). | 0.70 |
| 03/29/16 | RAJ | 0008 | Telephonic hearing with District Court regarding upcoming oral argument. | 0.50 |
| 03/29/16 | BMK | 0008 | Prepare for (0.2) and attend (0.5) telephonic hearing with District Court; summarize same (0.3) | 1.00 |
| 03/29/16 | AL | 0008 | Correspondence re telephonic access to oral argument. | 0.50 |
| 03/29/16 | SAD | 0008 | Review docket for updates and pull substantive pleadings (.1); send to M. Fagen (.1). | 0.20 |
| 03/30/16 | SAD | 0008 | Review docket for updates and send to M. Fagen. | 0.10 |
| 03/31/16 | FSH | 0008 | Review materials for Court hearing. | 1.20 |
| 03/31/16 | SAD | 0008 | Review docket for updates and circulate. | 0.10 |
| 03/16/16 | FSH | 0009 | Examine financial data. | 0.20 |
| 03/31/16 | AL | 0009 | Correspondence re February MOR. | 0.10 |
| 03/01/16 | RAJ | 0012 | Review correspondence re bondholder claims (.2); review 9019 motion re Hain Capital (.2). | 0.40 |
| 03/01/16 | AL | 0012 | Analyze 9019 motion (.4); correspondence with M. Fagen and team re same (.2). | 0.60 |
| 03/02/16 | FSH | 0012 | Communications re SNMP claims adversary proceeding status w/ A. Loring (.1); review letters re claims and analyze issues related to same (.6). | 0.70 |
| 03/03/16 | RAJ | 0012 | Analyze copyright issues in SNMP claims adversary proceeding (.6); emails with K. Kepchar re same (.2). | 0.80 |
| 03/03/16 | KAK | 0012 | Review and analyze Judge Gross's SNMP claims adv. summary judgment opinion (1.6); email to R. Johnson re: same (.6). | 2.20 |
| 03/04/16 | FSH | 0012 | Examine SNMP claims adv. analysis. | 0.10 |
| 03/08/16 | FSH | 0012 | Review updated claims info (.1) and communications w/ M. Fagen re same (.1); review SNMP correspondence in claims adv. proceeding (.1); communications w/ A. Loring, D. Botter re same (.1). | 0.40 |
| 03/08/16 | RAJ | 0012 | Review details of SNMP discovery dispute (.6); email to Debtors' counsel re same (.1). | 0.70 |
| 03/08/16 | DHB | 0012 | Review SNMP expert letter in claims adv. proceeding (.3); emails re same (.1). | 0.40 |
| 03/08/16 | MCF | 0012 | Review revised 2019 statement (.2); and comparison chart (.2); and emails re same (.1). | 0.50 |
| 03/08/16 | AL | 0012 | Review updated 2019 statement (.4); correspondence re: same (.3); correspondence re: discovery dispute in SNMP claims adv. proceeding (.2). | 0.90 |
| 03/09/16 | FSH | 0012 | Examine SNMP claims adv. info; review updated 2019 statement (.4); correspondence re same (.3); correspondence re discovery dispute in SNMP claims adv. proceeding (.2). | 0.90 |
| 03/09/16 | RAJ | 0012 | Follow up with U.S. Debtors re SNMP discovery dispute in claims adv. proceeding (.3); review responses to omnibus claims objections (.2). | 0.50 |
| 03/09/16 | DHB | 0012 | Review Quinn 2019 statement (.1); correspondence re same (.1). | 0.20 |
| 03/09/16 | AL | 0012 | Correspondence re: claimant's response to Omnibus Claims Objection (.3); research new bondholder 2019 statement and diligence re: same (.9); corresondence re: 2019 (.4). | 1.60 |
| 03/10/16 | RAJ | 0012 | Analyze SNMP response to discovery dispute regarding five ex- | 1.40 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | employees as "expert" witnesses (.3); review SNMP and Monitor filings in Canadian claims litigation (.6); further analyze issues re summary judgment motion in SNMP adversary proceeding (.5). | |
| 03/10/16 | AL | 0012 | Correspondence w/ team re party joinder to omnibus claims objection. | 0.50 |
| 03/14/16 | AL | 0012 | Review and analyze claims responses to omnibus claims objection (1.5); prepare chart presentation of same (.4). | 1.90 |
| 03/15/16 | FSH | 0012 | Review SNMP claims adv. proceeding order. | 0.10 |
| 03/15/16 | RAJ | 0012 | Review SNMP claims adv. proceeding order re expert witnesses. | 0.10 |
| 03/15/16 | AL | 0012 | Correspondence re responses to Debtors' omnibus claims objections (.3); review discovery order in SNMP claims adv. proceeding (.2). | 0.50 |
| 03/17/16 | FSH | 0012 | Review NNI response re claim objection. | 0.10 |
| 03/17/16 | RAJ | 0012 | Review Debtor replies to omnibus claim objection responses. | 0.30 |
| 03/17/16 | AL | 0012 | Review Debtor's Omnibus reply to claims objection responses (.4); correspondence w/ team re same (.2). | 0.60 |
| 03/18/16 | FSH | 0012 | Examine joint status report re SNMP claims adv. proceeding (.1); examine pleading re documents (.1). | 0.20 |
| 03/18/16 | RAJ | 0012 | Review court orders sustaining omnibus objection and approving stipulation with trade creditors (.1); emails re claims hearing (.1); review status report in SNMP adversary proceeding re EMEA appeal oral argument (.2); review certification of counsel in SNMP adversary re confidentiality agreement (.1). | 0.50 |
| 03/18/16 | DHB | 0012 | Email communications re SNMP claims adv. issues. | 0.20 |
| 03/18/16 | AL | 0012 | Correspondence re joint status report of parties to EMEA stay appeal  in SNMP claims adv. proceeding (.2); correspondence re claims orders (.2). | 0.40 |
| 03/21/16 | RAJ | 0012 | Analyze Liquidity Solutions motion to compel interim distributions or to convert the case to chapter 7 (.8); multiple emails with Akin and BRG teams re motion (.3, .2); review certification of counsel re oral argument of EMEA appeal in SNMP claims adversary proceeding (.2); review court order re same and related emails (.1). | 1.60 |
| 03/21/16 | BMK | 0012 | Initial review of LSI motion to compel or convert (1.4); emails re: same (0.5). | 1.90 |
| 03/21/16 | KMR | 0012 | Review motion for interim distribution. | 0.80 |
| 03/21/16 | MCF | 0012 | Review motion for interim distribution/conversion (.4); emails with team re same (.3). | 0.70 |
| 03/22/16 | FSH | 0012 | Review motion of Liquidity Solutions and analyze issues re same (1.6); numerous communications w/ BRG, D. Botter, B. Kahn, M. Fagen, C. Samis re same (.5); communications w/ R. Johnson re memo and edit same (.3); communications w/ Cleary re motion (.1); communications w/ S. Pohl, D. Botter, B. Kahn re motion (.1); examine entry re SNMP claims adv. hearing (.1) and communications w/ C. Samis re same (.1); review information re unsecured claims (.7). | 3.50 |
| 03/22/16 | RAJ | 0012 | Additional emails with Akin, WTP, BRG re Liquidity Solutions motion for interim distributions or to convert (.2, .1); analyze prior 9019 and stipulation with LSI re allowed administrative, priority, and unsecured claims (.3); draft report to Committee re LSI motion (.5); incorporate edits from Akin team to draft report (.3, .1); analyze issues re motion to convert (.8). | 2.30 |
| 03/22/16 | DHB | 0012 | Further consideration of LSI motion issues (.4); emails re same (.2); review and revise memo to Committee re same (.4); further emails re same (.1); correspondence with F. Hodara re motion response and plan (.2); review prior materials on distribution and issues related thereto (.6); telephone call with S. Pohl re response and next steps (.5). | 2.40 |
| 03/22/16 | BMK | 0012 | Further review and analysis of LSI motion (1.3); correspond with F. Hodara, D. Botter, BRG team re: same (0.6). | 1.90 |
| 03/22/16 | KMR | 0012 | Review materials relating to LSI motion. | 1.20 |
| 03/23/16 | FSH | 0012 | Communications w/ Brown Rudnick and Cleary re upcoming SNMP claims adv. hearing (.2); examine reports re motion (.1); review | 3.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | comments and analyze issues in revised draft (.7); outline presentation for Committee re distribution motions and analyze issues therein (1.6); call and communications w/ Cleary, D. Botter, B. Kahn re same (1.3). | |
| 03/23/16 | RAJ | 0012 | Review and comment on US Debtors' draft brief in opposition to EMEA motion for judgment on the pleadings in SNMP claims adversary proceeding (1.1); review EMEA motion and prior opinion denying order to dismiss (.6); emails with US Debtors' counsel re same (.2, .1); review and comment on revised draft (.4); multiple emails with Akin team re same (.2); review BRG analysis re LSI motion for interim distributions (.5). | 3.10 |
| 03/23/16 | DHB | 0012 | Emails re LSI (.2); calls re same (.2); further emails re next steps (.1). | 0.50 |
| 03/23/16 | BMK | 0012 | Call with Cleary re: LSI Motion (0.4); communicate with F. Hodara re: same (0.4); communicate with M. Fagen re: same (0.2). | 1.00 |
| 03/23/16 | KMR | 0012 | Review emails re ramifications of distribution motion. | 0.60 |
| 03/24/16 | FSH | 0012 | Analyze pension claim issue (.1); review SNMP brief of debtor in claims adv. proceeding (.4); communications w/ D. Botter, R. Johnson re same (.1); review case law cited by LSI (.5); outline opposition (.3); review BRG analysis and follow-up (.4). | 1.80 |
| 03/24/16 | RAJ | 0012 | Emails with D. Botter re SNMP claims adversary proceeding (.1); analyze strategic issues in SNMP adversary proceeding (.3); review revised draft of response to EMEA motion for judgment on the pleadings (.3); multiple emails with Akin team re same (.2). | 0.90 |
| 03/24/16 | DHB | 0012 | Review SNMP brief and email communications re claims issues arising therefrom. | 0.40 |
| 03/24/16 | MCF | 0012 | Communicate with B. Kahn re objection to interim distribution motion (.2); consider same (.3) and communicate with A. Loring re same (.2). | 0.70 |
| 03/24/16 | AL | 0012 | Review motion for interim distribution (1.0); begin drafting response to same (.7); review Debtors' response to EMEA motion for judgment on the pleadings in SNMP claims adv. proceeding (.2); correspondence w/ team re same (.1). | 2.00 |
| 03/25/16 | FSH | 0012 | Review BRG updated report on certain claims. | 0.50 |
| 03/25/16 | AL | 0012 | Review LSI motion for interim distributions (.4); review previous objections to motions (1.1); draft objection to interim distribution motion (2). | 3.50 |
| 03/27/16 | AL | 0012 | Draft objection to motion to interim distribution motion. | 2.50 |
| 03/28/16 | RAJ | 0012 | Follow up re timing of objection to Liquidity Solutions motion for interim distribution or to convert (.3, .2); review BRG financial analysis (.4). | 0.90 |
| 03/28/16 | AL | 0012 | Research regarding interim distributions for administrative claims (1.5); review allocation opinions for response to interim distribution motion (3); draft same (5). | 9.50 |
| 03/30/16 | FSH | 0012 | TC Andrews & Kurth re LSI motion (.2); note to parties re same and follow up communications re same (.1); work on revised deck (.4); further communications re Andrews & Kurth (.1). | 0.80 |
| 03/30/16 | FSH | 0012 | Analyze issues re distribution motion (.3); communications w/ B. Kahn re same (.1). | 0.40 |
| 03/30/16 | RAJ | 0012 | Multiple emails re Liquidity Solutions motion (.3, .1); further analyze LSI motion (.5); review local rules re timing of motion and objections (.3); further analyze EMEA briefing on appeal in SNMP claims adversary proceeding (1.2). | 2.40 |
| 03/30/16 | DHB | 0012 | Email communications re claim calculations (.2); email communications re LSI (.3). | 0.50 |
| 03/31/16 | FSH | 0012 | Analyze interim distribution issues (.7); communications with Andrews & Kurth and Committee re: response deadline (.1). | 0.80 |
| 03/31/16 | RAJ | 0012 | Review materials re EMEA appeal in SNMP claims adversary | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | proceeding (1.4); follow up re extension of objection deadline for LSI motion (.2). | |
| 03/31/16 | AL | 0012 | Correspondence re LSI motion for interim distributions. | 0.20 |
| 03/01/16 | FSH | 0014 | Review Monitor filings re liquidity, allocation, claims, asset sales (2.2); confer w/ A. Loring re same (.1). | 2.30 |
| 03/01/16 | AL | 0014 | Confer with F. Hodara re Canadian Monitor reports. | 0.10 |
| 03/03/16 | FSH | 0014 | Respond to call of Canadian shareholder. | 0.10 |
| 03/09/16 | DHB | 0014 | Emails re Canadian litigation issues. | 0.10 |
| 03/10/16 | FSH | 0014 | Examine info re tax and other pending Canadian issues (.3); follow up (.1). | 0.40 |
| 03/14/16 | FSH | 0014 | Examine note from Cassels re new filing (.2) and communications w/ M. Wunder re same (.1); examine application for new filings (.1); examine UKP letter re same (.1); numerous follow-up communications re same w/ Cassels, BRG (.2). | 0.70 |
| 03/14/16 | RAJ | 0014 | Review Monitor's motion record and report re filing of new CCAA debtors and extension of stay (1.0); emails with Akin and Cassels teams re same (.2, .2); review UKP correspondence re new CCAA debtors (.1); email from BRG re claims information in Monitor report (.1). | 1.60 |
| 03/14/16 | DHB | 0014 | Review Canadian motion record and exhibits (1.2); email communications re new filed debtor issues (.2). | 1.40 |
| 03/15/16 | FSH | 0014 | Communications w/ Cassels, D. Botter re new filings (.2); examine letter from Court of Appeals and communications w/ B. Kahn, D. Botter, Cassels re same (.2). | 0.40 |
| 03/15/16 | RAJ | 0014 | Review multiple emails and related documents with Akin and Cassels team re leave to appeal Canadian allocation opinion. | 0.30 |
| 03/15/16 | DHB | 0014 | Review UKPC letter re new Canadian debtors (.2) and emails re same (.2). | 0.40 |
| 03/15/16 | AL | 0014 | Review letter re stay in Canadian proceeding. | 0.40 |
| 03/16/16 | FSH | 0014 | Review Monitor correspondence re new debtors and analyze intercompany accounts and related issues (.2); communications w/ Cassels and BRG re same (.2); examine Court order re SNMP (.1); review Monitor report and related filings (.8); examine UKP letter (.1). | 1.40 |
| 03/16/16 | RAJ | 0014 | Review further correspondence between Monitor and UKP re filing of additional CCAA debtors (.3); follow-up emails re same (.1). | 0.40 |
| 03/16/16 | DHB | 0014 | Further correspondence re new filed Canadian entities. | 0.20 |
| 03/17/16 | FSH | 0014 | Review revised order (.1); review correspondence between UKP and NNL, and numerous communications re same w/ Cassels, A. Loring, B. Kahn (.5). | 0.60 |
| 03/17/16 | RAJ | 0014 | Review additional developments in CCAA proceedings. | 0.40 |
| 03/17/16 | DHB | 0014 | Emails re Canadian issues. | 0.10 |
| 03/18/16 | FSH | 0014 | Examine Cassels report of hearing and follow-up re next steps. | 0.20 |
| 03/18/16 | RAJ | 0014 | Review updates on CCAA proceedings. | 0.20 |
| 03/18/16 | DHB | 0014 | Email communications re Canadian hearing and next steps. | 0.20 |
| 03/18/16 | AME | 0014 | Attention to correspondence re: Canadian proceedings. | 0.20 |
| 03/30/16 | FSH | 0019 | Commence review of materials from Ashursts re claims. | 0.30 |
| 03/07/16 | MCF | 0024 | Emails re asset sales. | 0.30 |
| 03/21/16 | ZJC | 0025 | Travel to and from New York for allocation appeal moot court (actual time - 8.8 hours). | 4.40 |
| 03/22/16 | MCF | 0025 | Travel to/from Nortel hearing (actual time 5.5 hours). | 2.75 |
| 03/22/16 | AL | 0025 | Travel to and from hearing on claims objections (actual time 3.2 hours). | 1.60 |
| 03/25/16 | ZJC | 0025 | Travel between Washington, D.C. and New York City for allocation appeal moot court (actual time - 3.8 hours). | 1.90 |
| 03/01/16 | FSH | 0029 | Commence review of materials for allocation appeal oral argument prep session. | 1.40 |
| 03/01/16 | RAJ | 0029 | Analyze caselaw in preparation for oral argument of allocation appeal (1.7, 1.2); emails re oral argument preparation (.2); confer with vendor | 3.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re hyperlinked appellate briefs (.2, .1); multiple emails with B. Gifford, vendor re same (.2, .1). | |
| 03/01/16 | AQ | 0029 | Emails re allocation appeal argument. | 0.20 |
| 03/01/16 | DHB | 0029 | Telephone call with Committee member re status of allocation appellate process (.1); emails with team re same (.1); begin review of stark orders on appeal (1.1); begin review of all briefing for oral argument (1.2). | 2.50 |
| 03/01/16 | AME | 0029 | Attention to Gross/Stark decisions in prep for allocation appeal oral argument (.5); correspond with R. Johnson re: same (.2). | 0.70 |
| 03/01/16 | BRG | 0029 | Gather and prepare documents re hyperlinked briefs (2.5); correspond w/ Strut Legal and R. Johnson regarding same (.4). | 2.90 |
| 03/02/16 | FSH | 0029 | Communications among parties re allocation appeal. | 0.40 |
| 03/02/16 | RAJ | 0029 | Analyze decisions in prior appeals from Bankruptcy Court (1.9); analyze transcripts of prior appellate arguments (2.5); multiple calls and emails re oral argument (.3, .1); multiple emails with opposing counsel re allocation appeal oral argument (.1). | 4.90 |
| 03/02/16 | DHB | 0029 | Email communications re appellate issues (.2) and allocation appeal oral argument and consider same (.2); continue review of materials re argument prep (1.2). | 1.60 |
| 03/02/16 | AME | 0029 | Attention to document management re: case law review in prep for allocation appeal oral argument (1.0); confer with D. Serna re: same (.2); review correspondence re: time for oral argument (.2). | 1.40 |
| 03/02/16 | CIW | 0029 | Review allocation appellate briefs. | 1.10 |
| 03/02/16 | BRG | 0029 | Correspond w/ team and Strut Legal re upcoming tasks/ hyperlinked appellate briefs. | 0.20 |
| 03/02/16 | DS | 0029 | Prepare allocation documents for attorney review (1.8); confer w/A. Evans re same (.2). | 2.00 |
| 03/03/16 | FSH | 0029 | Further communications among parties re allocation appeal process issues (.3); confer w/ R. Johnson re appeal issues (.2); review expert reports re pro rata (2.3); communications w/ A. Qureshi re prep (.1); confer w/ Cleary, MNAT re same (.3). | 3.20 |
| 03/03/16 | RAJ | 0029 | Further analyze transcripts of prior oral arguments (1.8); confer with Debtors' counsel re allocation appeal oral argument (.1); confer with F. Hodara re oral argument (.2); confer with Committee members re hyper linked briefs (.1, .1); review briefs in preparation for oral argument (1.2). | 3.50 |
| 03/03/16 | AQ | 0029 | Emails re allocation appeal argument. | 0.20 |
| 03/03/16 | DHB | 0029 | Emails re allocation appeal oral argument. | 0.20 |
| 03/03/16 | AME | 0029 | Review correspondence re: allocation appeal oral argument logistics. | 0.30 |
| 03/04/16 | FSH | 0029 | Communications w/ A. Qureshi re allocation appeal hearing. | 0.10 |
| 03/04/16 | RAJ | 0029 | Emails with B. Gifford and Strut Legal re hyperlinking project (.2, .1, .1); analyze appellate cases (.5). | 0.90 |
| 03/04/16 | DHB | 0029 | Continue review of all briefing for allocation appeal prep sessions. | 1.00 |
| 03/04/16 | AME | 0029 | Correspond with B. Gifford re: hyperlinking allocation appeal briefs. | 0.20 |
| 03/04/16 | BRG | 0029 | Gather, organize and prepare cited documents re hyperlinked appellate briefs (3.0); Correspond w/ N. Stabile, A. Evans, C. Weinreb, R. Johnson and Strut Legal regarding same (.2). | 3.20 |
| 03/07/16 | FSH | 0029 | Analyze appellate decisions and correspond w/ C. Samis and B. Kahn re same (2.7); telephone call with C. Kearns re concepts for allocation (.2); communications w/ parties re record (.1); TC R. Johnson re upcoming session on appeal (.1); communications w/ A. Qureshi re same (.1). | 3.20 |
| 03/07/16 | RAJ | 0029 | Review briefs in preparation for allocation appeal oral argument (2.2); analyze caselaw (1.5); multiple emails with B. Gifford re hyperlinking of briefs (.3, .2). | 4.20 |
| 03/07/16 | DHB | 0029 | Continue review of all DC and 3rd Cir. decisions in preparation for oral argument (2.3); continue review of briefing for allocation appeal prep meeting (.4). | 2.70 |
| 03/07/16 | BMK | 0029 | Analysis of allocation appellate issues. | 1.80 |
| 03/07/16 | JYY | 0029 | Review correspondence regarding allocation appeal. | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1655677

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/07/16 | AME | 0029 | Correspond with B. Gifford re: hyperlinking appellate briefs (.2); correspondence re: record on appeal (.1). | 0.30 |
| 03/07/16 | BRG | 0029 | Gather documents re hyperlinking task for appellate briefs (1.1); correspond w/ R. Johnson, N. Stabile and Strut legal re spot-checking hyperlinked briefs (.2). | 1.30 |
| 03/08/16 | FSH | 0029 | Confer w/ A. Qureshi re allocation appeal (.2); communications w/ R. Johnson re same (.1); communications w/ A. Loring re same (.1); examine process info (.1); examine amended brief (.1). | 0.60 |
| 03/08/16 | RAJ | 0029 | Analyze caselaw for allocation appeal oral argument (1.5); develop points for allocation appeal oral argument (1.2, .6); review issues re Committee member appellate briefs (.4); multiple emails with Akin team re briefs and oral argument (.3, .2); review revisions to Monitor's brief (.3); analyze cross-appeal issues (1.1); review hyperlinked brief (.5). | 6.10 |
| 03/08/16 | AQ | 0029 | Confer with F. Hodara regarding allocation appeal oral argument prep. | 0.20 |
| 03/08/16 | DHB | 0029 | Review BRG work product related to allocation scenarios (.4); continue review of briefing for allocation appeal oral argument prep meeting (.7). | 1.10 |
| 03/08/16 | JYY | 0029 | Review updates regarding allocation appeal. | 0.10 |
| 03/08/16 | AME | 0029 | Correspond with B. Gifford re: hyperlinking allocation briefs (.3); attention to correspondence re: allocation appeal briefs (.1). | 0.40 |
| 03/08/16 | BRG | 0029 | Gather and prepare documents re hyperlinking task for allocation appeal briefs (1.5); review and summarize edits to hyperlink functionality (1.5); correspond w/ R. Johnson, N. Stabile and Strut Legal regarding same (.5). | 3.50 |
| 03/08/16 | AL | 0029 | Correspondence re scheduling allocation appeal oral argument meetings. | 0.10 |
| 03/09/16 | FSH | 0029 | Communications with A. Qureshi, R. Johnson re allocation appeal meeting (.2); review next steps in appeal process (.3). | 0.50 |
| 03/09/16 | RAJ | 0029 | Develop points for oral argument of allocation appeal (1.8); follow up with vendor and Akin staff re hyperlinking issues (.5, .3); confer with Committee member re same (.2); further review allocation briefs (1.5). | 4.30 |
| 03/09/16 | DHB | 0029 | Review transcript of oral argument in other appeal (.6); review BRG work product re allocation (.3); calls with Hyland and Cowie re same (.6) (.3); draft note to AG team re same (.4); continue review of precedent and briefing re appeal (.8). | 3.00 |
| 03/09/16 | JYY | 0029 | Reviewing updates regarding oral argument on allocation appeal. | 0.10 |
| 03/09/16 | AME | 0029 | Attention to correspondence re: allocation appeal. | 0.10 |
| 03/09/16 | NPS | 0029 | Communication with B. Gifford re: appellate record and briefs. | 0.20 |
| 03/09/16 | BRG | 0029 | Review hyperlinked versions of allocation appeal briefs (1.8); compile and summarize edits; correspond w/ R. Johnson, N. Stabile and Strut Legal regarding same (.2). | 2.00 |
| 03/10/16 | FSH | 0029 | Outline allocation appeal argument (1.0) and communications w/ A. Qureshi, R. Johnson and D. Botter re same (.2). | 1.20 |
| 03/10/16 | RAJ | 0029 | Further develop points for allocation appeal oral argument (1.2, .7); meeting with Debtors' counsel and Bondholder Group counsel re appellate argument (1.8); review record on appeal as assembled by US Debtors (1.0); emails with B. Gifford re record on appeal (.3); confer with Committee member re appeal (.1). | 5.10 |
| 03/10/16 | AQ | 0029 | Prepare for meeting with Cleary and Milbank re allocation appeal oral argument and review and analyze related material (1.3); attend meeting with Cleary and Milbank re appeal argument (1.8). | 3.10 |
| 03/10/16 | DHB | 0029 | Continue review of allocation appeal briefing (1.0); extensive emails with team considering argument points and emphasis and consideration of same (.7); prepare for Cleary meeting (1.0) and attend same (1.8); consider next steps (.4). | 4.90 |
| 03/10/16 | JYY | 0029 | Review correspondence regarding allocation appeal. | 0.10 |
| 03/10/16 | AME | 0029 | Correspond with A. Qureshi and R. Johnson re: prep for allocation appeal oral argument (.5); correspondence with R. Johnson, C. Doniak, B. Gifford re: record on appeal designations (.5). | 1.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1655677

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 03/10/16 | BRG | 0029 | Review hyperlinked versions of allocation appeal briefs (1.0); compile and summarize edits (.5); correspond w/ R. Johnson and Strut Legal regarding same (.1). | 1.60 |
| 03/10/16 | AL | 0029 | Review allocation appeal briefs (.4); attention to distribution of same (.3). | 0.70 |
| 03/11/16 | FSH | 0029 | Meet w/ R. Johnson re allocation appellate issues, next steps (.9); analyze same (.2); communications w/ Cleary, R. Johnson re oral argument (.3); respond to call of creditor re appeal status (.5); communications re filing issues (.2); commence review of cross-appeal replies (1.6). | 3.70 |
| 03/11/16 | RAJ | 0029 | Meeting with F. Hodara re allocation appeal (.9); multiple emails and calls with Delaware counsel re details of filing (.3, .2); multiple emails with Debtors' counsel re allocation of time at oral argument (.3); review issues re record on appeal (.4); call with Debtors' counsel re record on appeal (.1); attention to details of public filing of briefs (.4); multiple calls and emails with Committee member re briefs (.2, .1); review cross-appeal briefs (.5). | 3.40 |
| 03/11/16 | AQ | 0029 | Review draft correspondence re allocation appeal oral argument. | 0.20 |
| 03/11/16 | DHB | 0029 | Argument logistics emails (.1) (.1) (.1); begin review of final round of allocation appeal briefing (2.0). | 2.30 |
| 03/11/16 | JYY | 0029 | Review updates regarding allocation appeal. | 0.30 |
| 03/11/16 | MCF | 0029 | Review of allocation appellate reply briefs (.6) and email same to Committee (.2). | 0.80 |
| 03/11/16 | AME | 0029 | Attention to correspondence re: reply allocation appeal briefs (.2); correspond with B. Gifford and R. Johnson re: record on appeal (.2). | 0.40 |
| 03/11/16 | BRG | 0029 | Review hyperlinked versions of allocatoin appeal briefs (.5); correspond w/ R. Johnson,  local counsel and Strut Legal regarding same (.5); review and compare record on appeal designations w/ exhibits cited in UCC appellate briefs (.5); correspond w/ N. Stabile, A. Evans and R. Johnson regarding same (.5). | 2.00 |
| 03/11/16 | AL | 0029 | Review (.4) and distribute (.2) allocation appellate briefs. | 0.60 |
| 03/14/16 | FSH | 0029 | Communications w/ A. Qureshi re allocation appeal (.2); follow up re timing issues (.1); continue review and analysis of cross-appeal replies (1.2); commence analysis of, and outlining of, issues for argument (3.8); communications w/ Cleary, A. Qureshi, R. Johnson re scope of replies (.3); review summaries of briefs, positions (.5); correspond w/ A. Qureshi re argument (.1). | 6.20 |
| 03/14/16 | RAJ | 0029 | Analyze issues in Monitor's allocation appeal reply brief (1.4, 1.2); review Monitor's amendments to reply brief (.1); develop rebuttal points re Monitor arguments (1.5); multiple emails with Akin team re same (.3, .1); confer with A. Evans re Monitor brief (.3, .2); analyze record on appeal (1.3). | 6.40 |
| 03/14/16 | AQ | 0029 | Review and analyze allocation appellate reply briefs (1.7); correspond with team re appeal argument prep (.3). | 2.00 |
| 03/14/16 | DHB | 0029 | Continue review of latest allocation appeal briefing (1.5); emails re Monitor brief and new issues raised (.1) (.1). | 1.70 |
| 03/14/16 | BMK | 0029 | Review allocation cross-appeal reply briefs. | 5.20 |
| 03/14/16 | JYY | 0029 | Review correspondence regarding allocation appeal. | 0.10 |
| 03/14/16 | KMR | 0029 | Review reply briefs in allocation appeal. | 0.70 |
| 03/14/16 | AME | 0029 | Review allocation appeal reply briefs (3.2); confer with R. Johnson re: issues and possible surreply (.5); research same (1.7). | 5.40 |
| 03/14/16 | CIW | 0029 | Correspond with R. Johnson re allocation appeal reply briefs. | 0.10 |
| 03/14/16 | NPS | 0029 | Communication with A. Qureshi and R. Johnson re: allocation appellate oral argument. | 0.50 |
| 03/14/16 | AL | 0029 | Correspondence re distribution of allocation appeal briefs. | 0.40 |
| 03/15/16 | FSH | 0029 | Examine analysis of allocation appeal reply (.1); continue analysis of brief arguments and work on argument issues, questions (2.6); review | 4.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | BRG allocation analysis (.4); review issues in replies raised by R. Johnson (.3); call w/ BRG, Cassels, B. Kahn, D. Botter re allocation issue (.7). | |
| 03/15/16 | RAJ | 0029 | Analyze allocation appellate briefs (1.7, 1.5); draft appellate argument (1.8, 1.4); review key cases on appellate issues (.8); emails with N. Stabile re oral argument preparations (.3, .2); analyze issues re standard of review (.5); emails with A. Evans re Monitor's reply brief (.3); emails with J. Chen re standard of review (.1); meeting with A. Qureshi, N. Stabile re oral argument preparations (.6). | 9.20 |
| 03/15/16 | AQ | 0029 | Call with Cleary re potential sur-reply (.3); review and analyze Monitor allocation cross-appeal Reply and consider arguments (.5); confer with team re appeal oral argument preparation (.6). | 1.40 |
| 03/15/16 | DHB | 0029 | Continue review of allocation appeal reply briefs and consider potential new arguments (.8); email communications with team re same (.4); review BRG deck re impact on recoveries (.7); conference call re same (.7). | 2.60 |
| 03/15/16 | BMK | 0029 | Review and comment on BRG deck re: allocation (0.8); participate in call with Hodara, Botter, BRG team re: same (0.7); follow up to same (0.3). | 1.80 |
| 03/15/16 | JYY | 0029 | Review updates regarding allocation appeal. | 0.10 |
| 03/15/16 | KMR | 0029 | Continue review of allocation appeal reply briefs (.8); draft email re: same (.2). | 1.00 |
| 03/15/16 | MCF | 0029 | Call with Akin, Cassels, and BRG re allocation issue. | 0.70 |
| 03/15/16 | AME | 0029 | Attend to allocation document management (.6); review allocation appeal reply briefs (1.4); correspond re issues and counterpoints with R. Johnson, correspondence with FR team re: same (.4); correspond with R. Johnson, N. Stabile, B. Gifford re: prep for oral argument (.2). | 2.60 |
| 03/15/16 | NPS | 0029 | Meet with A. Qureshi and R. Johnson re: allocation appellate argument (0.6); draft outline for oral argument (3.1); communication with B. Gifford re: prep for oral argument (0.2). | 3.90 |
| 03/15/16 | ZJC | 0029 | Research and respond to R. Johnson questions regarding standard of review re allocation appeal. | 1.50 |
| 03/15/16 | BRG | 0029 | Gather and prepare case law from UCC allocatoin appeal reply brief for attorney review (.5);  correspond w/ N. Stabile and R. Johnson regarding same (.1). | 0.60 |
| 03/16/16 | FSH | 0029 | Analyze issue on allocation appeal briefing raised by other party (2.0); communications w/ A. Qureshi, D. Botter, R. Johnson re same (.5). | 2.50 |
| 03/16/16 | RAJ | 0029 | Develop plans for Committee reports on allocation appeal reply briefs (.3); analyze rebuttal points regarding Monitor's brief (1.6); multiple emails re appellate briefing and coordination with other appellants (.5, .3); further analyze appellate issues (1.7); draft oral argument points (2.4). | 6.80 |
| 03/16/16 | DHB | 0029 | Continue review of Monitor allocation appeal reply and consider need for sur-reply (1.3); extensive email communications with team re same (.4) (.2). | 1.90 |
| 03/16/16 | BMK | 0029 | Analysis of potential allocation appeal sur-reply. | 0.50 |
| 03/16/16 | JYY | 0029 | Review correspondence regarding allocation appeal. | 0.10 |
| 03/16/16 | AME | 0029 | Correspondence with Lit and FR teams re: possible sur-reply in allocation appeal. | 0.80 |
| 03/16/16 | CIW | 0029 | Review and summarize reply to allocation cross-appeal brief for committee call presentation. | 2.10 |
| 03/16/16 | NPS | 0029 | Review allocation appeal briefs to prepare for Committee call presentation. | 1.30 |
| 03/16/16 | BRG | 0029 | Prepare case files re records re allocation; correspond w/ A. Evans regarding same. | 0.10 |
| 03/16/16 | AL | 0029 | Review allocation appeal briefs (.7); correspondence re same (.3). | 1.00 |
| 03/17/16 | FSH | 0029 | Communications re upcoming allocation appeal argument with A. | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Qureshi, D. Botter, R. Johnson (.2); analyze issues re same (.3); review info re allocation reply (.1). | |
| 03/17/16 | RAJ | 0029 | Multiple emails re oral argument of allocation appeal (.4, .2, .1); review issues re record on appeal (.5, .2); draft oral argument (1.8, 2.3); meeting with A. Qureshi, N. Stabile re oral argument issues (.6). | 6.10 |
| 03/17/16 | AQ | 0029 | Meet with R. Johnson and N. Stabile regarding allocation appeal oral argument prep (.6); review and analyze pleadings relevant to appeal (2.4). | 3.00 |
| 03/17/16 | DHB | 0029 | Continued emails re allocation appeal sur-reply and argument. | 0.20 |
| 03/17/16 | JYY | 0029 | Reviewing correspondence regarding appeal. | 0.10 |
| 03/17/16 | NPS | 0029 | Meet with R. Johnson and A. Qureshi re: allocation appeal argument (.6); review issues re same (.5). | 1.10 |
| 03/18/16 | FSH | 0029 | Examine issues raised by A. Qureshi for allocation appeal argument. | 1.20 |
| 03/18/16 | RAJ | 0029 | Draft additional points for allocation appeal oral argument (2.7, 1.8); calls with Committee member re oral argument (.1, .1); meeting with A. Qureshi, N. Stabile re oral argument preparations (.3); review appellate caselaw (.8). | 5.80 |
| 03/18/16 | AQ | 0029 | Meet with R. Johnson and N. Stabile re allocation appeal oral argument (.3); review and analyze case law cited in appellate pleadings (3.6); emails re sur-reply and oral argument (.2). | 4.10 |
| 03/18/16 | DHB | 0029 | Begin prep for moot court session for District Court allocation appeal. | 2.20 |
| 03/18/16 | BMK | 0029 | Review appellate briefing to prepare for allocation appeal moot session. | 3.20 |
| 03/18/16 | JYY | 0029 | Review updates regarding allocation appeal. | 0.10 |
| 03/18/16 | NPS | 0029 | Communication with K. Arnold re: allocation appeal preparation (.4); meet w/R. Johnson and A. Qureshi re same (.3). | 0.70 |
| 03/18/16 | AL | 0029 | Prepare for meeting on allocation appeal oral argument. | 0.30 |
| 03/19/16 | AQ | 0029 | Draft and revise District Court allocation appeal argument outline. | 3.20 |
| 03/20/16 | AQ | 0029 | Review and analyze case law and edit argument outline re allocation appeal. | 4.50 |
| 03/20/16 | DHB | 0029 | Continue prep for allocation appeal moot court. | 2.50 |
| 03/20/16 | ZJC | 0029 | Review bankruptcy court decision and district court allocation appellate briefs in preparation for A. Qureshi moot court. | 3.50 |
| 03/21/16 | FSH | 0029 | Prepare for allocation appeal moot court session, outlining of questions and analysis re same (2.4); attend same (3.0); examine correspondence from appellant (.1). | 5.50 |
| 03/21/16 | RAJ | 0029 | Develop questions for moot court of allocation appeal oral argument (1.2); further analyze Allocation Opinion (1.0); participate in moot court (3.0); multiple emails re preparations for oral argument (.3, .2); multiple emails with other parties re record on appeal (.3, .1); follow up re analysis of caselaw for oral argument preparations (.2). | 6.30 |
| 03/21/16 | AQ | 0029 | Draft and revise allocation appeal argument outline (1.6); team meeting re appeal argument run through (3.0). | 4.60 |
| 03/21/16 | DHB | 0029 | Continue prep for allocation appeal moot court session (1.0); attend same (3.0); review and consider motion for interim distribution (1.2); extensive email communications re same (.5); correspondence with B. Kahn re same (.1); further emails re strategy (.2); email communications re stay appeal and allocation argument (.1). | 6.10 |
| 03/21/16 | BMK | 0029 | Prepare for allocatoin appellate moot session (1.3); attend same (3.0). | 4.30 |
| 03/21/16 | JYY | 0029 | Review correspondence regarding allocation appeal. | 0.10 |
| 03/21/16 | MCF | 0029 | Prepare for (.4) and participate in (3.0) allocation appeal oral argument moot. | 3.40 |
| 03/21/16 | CIW | 0029 | Attend moot session for allocation appeal oral argument (3.0); correspond with N. Stabile re case summaries (0.4). | 3.40 |
| 03/21/16 | NPS | 0029 | Prepare for (1.1) and attend allocation appeal oral argument preparation sessions with A. Qureshi, F. Hodara, and others (3.0); compile summaries of relevant cases for appeal (1.3). | 5.40 |
| 03/21/16 | ZJC | 0029 | Participate in A. Qureshi moot court and strategy session for district | 2.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | court allocation appeal oral argument (partial). | |
| 03/21/16 | AL | 0029 | Prep for (.5) and attend (3.0) oral argument moot session for allocation appeal; correspondence re motion to compel interim distributions (.6). | 4.10 |
| 03/22/16 | FSH | 0029 | Analyze issues raised by parties on allocation appeal oral argument and confer w/ Cassels, A. Qureshi re same (.3); call with C. Samis re pending issues, hearings and follow up (.3); call w/ BRG, D. Botter, B. Kahn, Brown Rudnick (.3); communications w/ R. Johnson, A. Qureshi, D. Botter, B. Kahn re surreply and memo for Committee (.9); review draft of surreply and provide edit (1.8); review further comments (.3). | 3.90 |
| 03/22/16 | RAJ | 0029 | Review status of preparations for allocation appeal oral argument (.5); review and revise summaries of applicable case law (1.2); call with Committee member re oral argument (.3); emails with team re same (.2); review and revise draft sur-reply brief (1.4, .5); draft email to Committee re same (.3, .1);  multiple emails with Akin team re further edits to draft sur-reply brief (.5, .3); reconcile multiple edits to draft sur-reply brief (.8); emails with TCC and other parties re oral argument (.2, .1). | 6.40 |
| 03/22/16 | AQ | 0029 | Review and analyze draft Debtor allocation appeal sur-reply (.4) and emails regarding same (.2); correspond with R. Johnson re revisions to argument outline (.2); review and analyze allocation pleadings and decision (3.5). | 4.30 |
| 03/22/16 | DHB | 0029 | Review and revise draft of allocation appeal sur-reply (1.5); extensive emails re same (.4); review F. Hodara and B. Kahn comment to same (.5); communications with Committee re same (.2); emails re argument (.1). | 2.70 |
| 03/22/16 | BMK | 0029 | Review and comment on draft allocation appeal sur-reply brief (3.1); emails re: same (0.3). | 3.40 |
| 03/22/16 | JYY | 0029 | Review updates regarding allocation appeal. | 0.30 |
| 03/22/16 | CIW | 0029 | Correspond with R. Johnson re allocation appeal oral argument. | 0.20 |
| 03/22/16 | NPS | 0029 | Summarize relevant filings for allocation appeal (1.9); communication with C. Weinreb re: same (0.3). | 2.20 |
| 03/22/16 | BRG | 0029 | Gather and prepare case filings re attorney review (.5); correspond w/ C. Weinreb regarding same (.1). | 0.60 |
| 03/22/16 | AL | 0029 | Correspondence re allocation appeal oral argument scheduling. | 0.10 |
| 03/23/16 | FSH | 0029 | Review revised allocation appeal surreply and communications R. Johnson, Milbank and Cleary re same (.8); examine TCC letter re appeal (.1); communications w/ D. Botter, B. Kahn re motion (.2). | 1.10 |
| 03/23/16 | RAJ | 0029 | Further analyze issues in connection with sur-reply allocation appeal brief (1.2); call with Committee member re oral argument and strategy (.2); further analyze allocation opinion for oral argument (1.5); follow up re draft sur-reply (.5, .3); review and analyze specific points in appellees' briefs (2.1); emails with Akin team re same (.3); email with US Debtors re oral argument (.1); review TCC correspondence to court re oral argument and related emails with team (.1). | 6.30 |
| 03/23/16 | AQ | 0029 | Review and analyze revised draft sur-reply and comments to same (.6); review and analyze case law cited in allocation appellate briefing (3.4); review and edit argument outline (1.3). | 5.30 |
| 03/23/16 | DHB | 0029 | Review AG cumulative changes to allocation appeal sur-reply (.5); review substantially revised Cleary draft sur-reply (1.2); emails re same (.1). | 1.80 |
| 03/23/16 | BMK | 0029 | Review of updated draft allocation appeal sur-reply (2.1); emails re: same with Milbank, Akin teams (0.4). | 2.50 |
| 03/23/16 | JYY | 0029 | Review allocation appeal updates. | 0.10 |
| 03/23/16 | CIW | 0029 | Draft summary points of allocation appeal briefs for oral argument. | 3.00 |
| 03/23/16 | NPS | 0029 | Communication with C. Weinreb re: allocation appeal argument. | 0.20 |
| 03/23/16 | AL | 0029 | Correspondence re allocation appeal article (.1); review letter re telephonic appearances at allocation appeal oral argument (.2); review draft of Debtors' sur-reply on allocation appeal (.4). | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/24/16 | FSH | 0029 | Correspond w/ A. Qureshi, R. Johnson, B. Kahn re allocation appeal argument issues (.2); communications w/ Committee members re argument re follow up (.2); examine correspondence re surreply (.1); further communication w/ A. Qureshi re appeal issues (.2); follow-up re pleadings (.2); communications w/ A. Qureshi and D. Botter re argument (.1); review issues re same (.7); analyze issue of open line for hearing and communications w/ R. Johnson, B. Kahn, D. Botter re same (.3); edit letter and communciations re same w/ R. Johnson, D. Botter, A. Qureshi (.4). | 2.40 |
| 03/24/16 | RAJ | 0029 | Prepare for allocation appeal oral argument (1.8, 1.9); multiple emails with Akin team re oral argument (.4, .2); review Judge Stark's order on docket re 3/29 telephonic hearing and related emails (.1, .3); draft letter to judge regarding Committee's position (.2); multiple emails with Akin team to revise letter to court (.5, .3); emails with Committee re letter to court (.2); emails with other parties re oral argument (.2, .1); multiple revisions to letter to court (.4); review summaries of key cases for oral argument (.7). | 7.30 |
| 03/24/16 | AQ | 0029 | Calls with committee member and Brown Rudnick re allocation appeal oral argument (.3); draft and revise oral argument outline (2.5); review and analyze case law cited in appeal (1.8); edit letter to Court and emails re same (.2). | 4.80 |
| 03/24/16 | DHB | 0029 | Prepare for allocation appeal oral argument Moot Court session (1.2); review correspondence re telephonic hearing (.1); emails re same (.2); review and revise multiple version of Committee responses to same (.5); emails re same (.3); emails re argument timing and prep (.1). | 2.40 |
| 03/24/16 | BMK | 0029 | Review allocation materials for appellate argument. | 2.60 |
| 03/24/16 | JYY | 0029 | Review allocation appeal updates. | 0.10 |
| 03/24/16 | KMR | 0029 | Update on status of the case (.6); review CGSH allocation appeal sur-brief (.4). | 1.00 |
| 03/24/16 | MCF | 0029 | Review allocation cross appeal sur-reply as filed (.3); review letter to Stark re same (.2); email to Committee re same (.2); review oral order re telephonic appearance requests (.1); emails re same (.3); review drafts of response letter (.3). | 1.40 |
| 03/24/16 | CIW | 0029 | Prepare and print allocation case summaries for A. Qureshi. | 0.20 |
| 03/24/16 | NPS | 0029 | Summarize cases for allocation appeal oral argument. | 3.70 |
| 03/24/16 | AL | 0029 | Review article re allocation appeal. | 0.20 |
| 03/25/16 | FSH | 0029 | Communications with Committee member re allocation appeal (.1); communications with R. Johnson re letter (.1); prepare for moot court session (.3); attend same (2.8); further communications with parties re teleconference (.2); communications with D. Botter re outline (.2). | 3.70 |
| 03/25/16 | RAJ | 0029 | Draft email to Committee re telephonic hearing re telephonic appearances and letter to Court (.3); emails with Akin team re same (.2); further review specific arguments in allocation appellees' briefs (1.3); emails with A. Qureshi, N. Stabile re same (.2, .1); emails with committee member re oral argument (.1); attend moot court session (2.8); further edits to appellate argument outline (1.7); analyze scenarios of creditor recoveries (.4); emails with Akin team re revisions to appellate argument outline (.3). | 7.40 |
| 03/25/16 | AQ | 0029 | Confer with Cleary re allocation appeal oral argument issues (.2); revise oral argument outline (1.4); meet with team re oral argument run through and discussion regarding same (2.8). | 4.40 |
| 03/25/16 | DHB | 0029 | Further prep for allocation appeal Moot Court session (.4); attend same (2.8); follow-up e-mails re same (.3); emails re allocation issues and letters (.1). | 3.60 |
| 03/25/16 | BMK | 0029 | Prepare for moot session for allocation appellate argument (0.7); attend | 4.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (2.8); follow up analysis of allocation issues (0.6). | |
| 03/25/16 | MCF | 0029 | Prepare for (.8) and participate in (2.8) allocation appeal oral argument moot. | 3.60 |
| 03/25/16 | AME | 0029 | Correspondence re: allocation appeal. | 0.10 |
| 03/25/16 | CIW | 0029 | Attend moot court session for allocation appeal oral argument (2.8); communicate re: legal arguments for oral argument with N. Stabile (.9). | 3.70 |
| 03/25/16 | NPS | 0029 | Communication with A. Qureshi re: allocation appeal argument moot and prepare materials for same (1.7); attend oral argument moot (2.8); revise oral argument outline with R. Johnson (2.1). | 6.60 |
| 03/25/16 | ZJC | 0029 | Participate at allocation appeal moot court (2.8); review revised version of oral argument outline and providing comments (.3). | 3.10 |
| 03/25/16 | AL | 0029 | Prepare for allocation appeal oral argument moot session (.3); attend same (2.8); review allocation appeal briefs (.9). | 4.00 |
| 03/27/16 | RAJ | 0029 | Multiple emails with Akin team re further revisions to appellate outline (.3, .2); revise outline (.8); emails re allocation appellate argument time allocations (.2). | 1.50 |
| 03/27/16 | DHB | 0029 | Email communications re allocation appeal argument issues (.2); review latest draft of outline (.3). | 0.50 |
| 03/27/16 | ZJC | 0029 | Review and comment on additional edits to allocation appeal argument outline. | 0.20 |
| 03/28/16 | FSH | 0029 | Work on draft allocation appeal argument outline for Committee (1.2); correspond with R. Johnson, J. Chen re issues therein and re finalization of draft (.2); communications with Committee members re letter for Court (.2); communications with Brown Rudnick, Cleary re argument time allocation (.1); confer with Cleary re terms (.4); meet with C. Kearns re same (.8); analyze same (2.0); memo to advisors re same (.6); communciations with R. Johnson, B. Kahn re Court submission (.3); analyze issues re same (.2); review letters to Court of other parties and related communications (.2); meet with B. Kahn re allocation issues (.4); communications with Committee re same (.2); numerous communications with Cleary, R. Johnson, A. Qureshi re argument, outlines (.6); communications with M. Fagen re court letters (.1). | 7.50 |
| 03/28/16 | RAJ | 0029 | Follow up with Committee members re letter to Judge Stark (.2); finalize and file letter (.1); edits to outline of allocation appeal oral argument (.6, .5); multiple emails with Akin team re oral argument issues (.3, .4, .2); emails and calls with U.S. Debtors' counsel re oral argument status report (.1, .3, .2); follow up with Akin team and with Committee re allocations of time at argument (.3, .2, .2); review report re mediation proposals and emails re same (.4); analyze draft term sheets (.5); review and comment on draft status report for Judge Stark (.2); multiple emails with Akin team re same (.2, .1); update Committee re status report (.2); emails with Cleary and Milbank re appeal (.1); review letters filed by other parties re telephonic monitoring of hearing (.3); further emails with Akin team re oral argument preparations (.2). | 5.80 |
| 03/28/16 | AQ | 0029 | Review and analyze revised allocation appeal argument outline (.3); emails re settlement negotiations (.2); emails re argument time apportionment and review letter to court re same (.2). | 0.70 |
| 03/28/16 | DHB | 0029 | Emails re allocation appeal outline (.1); emails re joint status (.2) and argument allocation (.1); revise portion of outline and emails re same (.4); emails re mediation updates (.2). | 1.00 |
| 03/28/16 | BMK | 0029 | Analysis of allocation update (1.3); confs with Hodara re: same (0.4); review letters re: telephonic access to appeal argument (0.4); review of argument outline issues (0.6). | 2.70 |
| 03/28/16 | JYY | 0029 | Review updates regarding Nortel allocation appeal. | 0.30 |
| 03/28/16 | KMR | 0029 | Review emails and draft materials relating to the allocation appeal. | 0.40 |
| 03/28/16 | MCF | 0029 | Review letters re telephonic appearance at allocation appeal oral argument (.3); email to Committee re same (.3). | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/28/16 | AME | 0029 | Review correspondence re: mediation update and allocation appeal oral argument update | 0.30 |
| 03/28/16 | NPS | 0029 | Communication with R. Johnson re: allocation appeal oral argument. | 0.10 |
| 03/28/16 | ZJC | 0029 | Reviewing F. Hodara comments on draft of allocation appeal argument outline. | 0.20 |
| 03/28/16 | AL | 0029 | Review orders re allocation appeal oral argument timing (.7); correspondence w/ M. Fagen and J. Chen re same (.5); Review letters re: telephonic access to court (.2); correspondence re same (.1). | 1.50 |
| 03/29/16 | FSH | 0029 | Review further letters to Court re appellate hearing (.1); review information re proceedings and communications w/ C. Kearns re same (.2); communications among parties re court proceeding and examine correspondence (.2); continue analysis of proposal (.7); communications w/ M. Fagen re same (.1); TC Cleary re allocation appeal argument prep (.3); correspond w/ B. Kahn re terms (.1); prepare outline of proposal questions (.8); communications w/ A. Qureshi, B. Kahn, R. Johnson re argument issues (.5); communications w/ BRG re issues in proposal (.2); examine aspects of outline (.3); communications w/ D. Botter re terms and analyze issue (.2). | 3.70 |
| 03/29/16 | RAJ | 0029 | Review materials for allocation appeal oral argument preparation (.6); emails with Akin team re preparations for oral argument (.2, .5); call with Debtors' counsel re oral argument (.3); call with Committee member re strategy (.1); review press re allocation dispute (.3); further analyze mediation term sheets (.5); multiple emails with Akin team and other parties re oral argument time splits (.4, .2); review BRG materials re term sheets and related emails (.8); review and comment on Canadian Debtors' brief opposing leave to file sur-reply (.3); further review allocation decision in preparation for argument (1.8); review appellate cases (1.1). | 7.10 |
| 03/29/16 | AQ | 0029 | Emails regarding allocation appeal oral argument and court hearing re same. | 0.20 |
| 03/29/16 | DHB | 0029 | Emails re telephonic hearing (.1); allocation appeal argument and timing (.2); review term sheets and changes (.6); emails re same (.1); review questions re same and emails re same (.4); brief review of Monitor sur-reply (.2). | 1.60 |
| 03/29/16 | BMK | 0029 | Call with J. Rosenthal re: allocation appeal argument (0.3); follow up with F. Hodara re: same (0.1); review Canadian brief in response to sur-reply (1.0). | 1.40 |
| 03/29/16 | JYY | 0029 | Review correspondence regarding allocation appeal. | 0.20 |
| 03/29/16 | KMR | 0029 | Review materials re: appeal of allocation decision. | 0.40 |
| 03/29/16 | MCF | 0029 | Analyze allocation mediation issues (.3) and communications re same (.3). | 0.60 |
| 03/29/16 | AME | 0029 | Review allocation press coverage (.2); correspondence re: same (.1). | 0.30 |
| 03/29/16 | CIW | 0029 | Read correspondence from team re allocation appeal oral argument. | 0.10 |
| 03/29/16 | NPS | 0029 | Communication with R. Johnson re: allocation appeal oral argument. | 0.10 |
| 03/29/16 | AL | 0029 | Review Allocation Appeal press coverage (.4); correspondence re same (.1); review Monitor response to sur-reply (.3). | 0.80 |
| 03/30/16 | FSH | 0029 | Review NNL response to sur-reply in allocation appeal (.3); analyze issue therein (.2); review and edit draft BRG allocation deck (.7); communications w/ B. Kahn, BRG re same (.3); finalize issues list to NNI (.5); communications w/ Cleary, BRG re foregoing (.2). | 2.20 |
| 03/30/16 | RAJ | 0029 | Analyze issues re allocation mediation (.8); multiple emails with Akin, BRG teams re mediation issues (.5, .3, .2); review financial analysis of allocation scenarios (.4); review appellate caselaw for allocation argument (1.6). | 3.80 |
| 03/30/16 | AQ | 0029 | Emails regarding mediation (.1) and review Capstone analysis regarding scenarios (.2). | 0.30 |
| 03/30/16 | BMK | 0029 | Analysis of allocation related matters. | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                                                     Page 19
Bill Number: 1655677                                                                                                                   04/29/16

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 03/30/16 | KMR | 0029 | Review draft settlement agreement and NNL allocation appeal brief. | 0.40 |
| 03/31/16 | FSH | 0029 | Review mediation materials and analyze issues therein (1.5); prep for call w/ NNI re mediation (.3); participate in same (1.3); correspond w/ B. Kahn, R. Johnson, A. Loring re analysis (.2); communications w/ A. Qureshi, R. Johnson re allocation appeal hearing issues (.4). | 3.70 |
| 03/31/16 | RAJ | 0029 | Call with US Debtors re mediation issues (1.3); calls with J. Rosenthal re allocation appeal oral argument (.1, .2); draft email to A. Qureshi, F. Hodara re conversations with Rosenthal (.3); further analyze appellate briefs (1.6); emails re record on appeal (.3); review Debtors' draft reply brief on motion for leave to file sur-reply (.2); emails re same (.1); prepare materials for argument (.3). | 4.40 |
| 03/31/16 | DHB | 0029 | Extensive email communications re status of mediation discussions and conversations with Cleary (.3); emails re allocation appeal argument issues and timing (.2). | 0.50 |
| 03/31/16 | BMK | 0029 | Call with Debtor professionals re: allocation matters (1.3); analysis of allocation scenarios (1.3); emails with BRG re: same (0.2). | 2.80 |
| 03/31/16 | JYY | 0029 | Review update regarding allocation appeal and mediation. | 0.10 |
| 03/31/16 | KMR | 0029 | Review mediation materials (.9) and related emails (.3). | 1.20 |
| 03/31/16 | AME | 0029 | Review correspondence re: allocation mediation update (.2); review mediation materials (.2); review outline for allocation appeal oral argument (.3). | 0.70 |
| 03/31/16 | AL | 0029 | Review Debtor response re allocation appeal sur-reply (.2); review press coverage re allocation appeal (.1); correspondence re allocation appeal briefs (.3). | 0.60 |
| 03/11/16 | AL | 0030 | Correspondence re posting appellate briefs to Committee website. | 0.30 |

Total Hours                                                                                                                                    730.35

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| F S HODARA | 94.10 | at | $1325.00 | = | $124,682.50 |
| R A JOHNSON | 152.80 | at | $1050.00 | = | $160,440.00 |
| K A KEPCHAR | 2.20 | at | $890.00 | = | $1,958.00 |
| A  QURESHI | 47.90 | at | $1175.00 | = | $56,282.50 |
| D H BOTTER | 65.30 | at | $1220.00 | = | $79,666.00 |
| B M KAHN | 47.20 | at | $900.00 | = | $42,480.00 |
| K M ROWE | 7.70 | at | $860.00 | = | $6,622.00 |
| J Y YECIES | 2.40 | at | $785.00 | = | $1,884.00 |
| Z  CHEN | 17.60 | at | $700.00 | = | $12,320.00 |
| M C FAGEN | 30.65 | at | $690.00 | = | $21,148.50 |
| A M EVANS | 16.00 | at | $580.00 | = | $9,280.00 |
| C I WEINREB | 17.30 | at | $580.00 | = | $10,034.00 |
| N P STABILE | 26.80 | at | $740.00 | = | $19,832.00 |
| A  LORING | 86.60 | at | $455.00 | = | $39,403.00 |
| T  SOUTHWELL | 47.60 | at | $350.00 | = | $16,660.00 |
| D  KRASA-BERSTELL | 42.80 | at | $350.00 | = | $14,980.00 |
| B R GIFFORD | 18.00 | at | $215.00 | = | $3,870.00 |
| S A D'ADDESE | 4.00 | at | $225.00 | = | $900.00 |
| F B ALVAREZ | 1.40 | at | $225.00 | = | $315.00 |
| D  SERNA | 2.00 | at | $215.00 | = | $430.00 |

Current Fees                                                                                                                        $623,187.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Computerized Legal Research - Lexis | $894.38 |
| Computerized Legal Research - Westlaw | $428.19 |
| Courier Service/Messenger Service- Off Site | $19.21 |
| Duplication - Off Site | $674.26 |
| Duplication - In House | $770.80 |
| Meals - Business | $169.42 |
| Meals (100%) | $2,052.94 |
| Reference Material | $2,663.95 |
| Audio and Web Conference Services | $2,392.50 |
| Travel - Ground Transportation | $154.87 |
| Travel - Parking | $44.00 |
| Travel - Train Fare | $1,972.00 |
| | |
| Current Expenses | $12,236.52 |

**Total Amount of This Invoice** — **$635,424.02**

**Prior Balance Due** — $816,914.60

**Total Balance Due Upon Receipt** — $1,452,338.62