**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

April 1, 2016 through April 30, 2016

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 37.80 | $29,272.00 |
| Claims Administration and Objections | 66.60 | 50,691.50 |
| Employee Matters | 9.20 | 6,297.00 |
| Fee and Employment Applications | 67.10 | 29,177.50 |
| Litigation | 310.70 | 218,120.00 |
| Real Estate | 35.10 | 31,513.00 |
| Allocation/Claims Litigation | 435.10 | 358,891.00 |
| **TOTAL** | **961.60** | **$723,962.00** |

---

[1] Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 04/01/16 | Correspondence with L. Schweitzer and M. Fagen (Akin) re fee application (.2). | .20 | 162.00 | 43147685 |
| Eckenrod, R. D. | 04/01/16 | EMs to client and local advisor re: wind-down entity | .80 | 648.00 | 43062150 |
| Lipner, L. A. | 04/04/16 | Correspondence with M. Livingston and L. Schweitzer re claims document (.3). | .30 | 243.00 | 43157448 |
| Eckenrod, R. D. | 04/04/16 | EM to client re: wind-down entity (.2); | .20 | 162.00 | 43099034 |
| Graham, A. | 04/05/16 | Preparation of production and communications with practice support and K. Setren re: same | .40 | 152.00 | 43111321 |
| Livingston, M. | 04/05/16 | Call with L. Lipner and Insurer re payment issue | .30 | 144.00 | 43083995 |
| Livingston, M. | 04/05/16 | Emails to CGSH, MNAT re: timing and scheduling of omnibus hearings. | .20 | 96.00 | 43083996 |
| Livingston, M. | 04/05/16 | Draft daily docket email. | .30 | 144.00 | 43083997 |
| Lipner, L. A. | 04/05/16 | Call with M. Livingston insurer re payment issue (.3). | .30 | 243.00 | 43157502 |
| Graham, A. | 04/06/16 | Setting up of productions and communications with Practice Support re: same | .30 | 114.00 | 43111338 |
| Schweitzer, L. | 04/06/16 | Emails with M. Livingston re upcoming motions, hearing dates (0.2). Review claims document (0.2). | .40 | 496.00 | 43317602 |
| Livingston, M. | 04/06/16 | Emails to MNAT, CGSH team re: scheduling new omnibus hearings. | .20 | 96.00 | 43101972 |
| Livingston, M. | 04/06/16 | Draft Nortel daily docket update email. | .10 | 48.00 | 43101975 |
| Lipner, L. A. | 04/06/16 | Correspondence with J. Ray (N) re: claims document (.2). | .20 | 162.00 | 43157577 |
| Eckenrod, R. D. | 04/06/16 | EMs to client re: wind-down entity | .20 | 162.00 | 43099104 |
| Livingston, M. | 04/07/16 | Draft Nortel daily docket update email. | .10 | 48.00 | 43108979 |
| Hailey, K. A. | 04/07/16 | Conf. call w/ T. Ross and R. Eckenrod re: wind-down entities (0.3); emails w/ local counsel re: same (0.6) | .90 | 868.50 | 43295758 |
| Eckenrod, R. D. | 04/07/16 | Correspondence and EMs to client and local advisors re: wind-down entity (.6); TC w/ K. Hailey and client re: wind-down entities (.3) | .90 | 729.00 | 43104229 |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 04/08/16 | Draft nightly docket update email. | .20 | 96.00 | 43108981 |
| Livingston, M. | 04/08/16 | Review emails from Nortel re: asset sales. | .40 | 192.00 | 43108984 |
| Eckenrod, R. D. | 04/08/16 | EMs to K. Hailey and M. Livingston re: assets (.4); EMs to counsel re: wind-down entity (.8); review of asset sale issue for EM to L. Schweitzer (1.1) | 2.30 | 1,863.00 | 43111736 |
| Eckenrod, R. D. | 04/11/16 | EMs to client and local advisor re: wind-down entity | .30 | 243.00 | 43122498 |
| Livingston, M. | 04/13/16 | Update Nortel internal calendar with new omnibus hearing dates. | .30 | 144.00 | 43140594 |
| Lipner, L. A. | 04/13/16 | Correspondence with A. Remming (MNAT) re: claims document filing. | .20 | 162.00 | 43147730 |
| Bromley, J. L. | 04/15/16 | Email to R. Eckenrod regarding subsidiary (.20) | .20 | 250.00 | 43319840 |
| Eckenrod, R. D. | 04/15/16 | EMs to K. Hailey and J. Bromley re: filings | .80 | 648.00 | 43162490 |
| Eckenrod, R. D. | 04/18/16 | EM to M. Livingston and P. Cantwell re: creditor issue (.2); revisions to documentation re: wind-down entity (1.5) | 1.70 | 1,377.00 | 43183455 |
| Lobacheva, A. | 04/19/16 | Organize client materials on Notebook. | 1.70 | 450.50 | 43238526 |
| Eckenrod, R. D. | 04/19/16 | EMs to client and local advisor re: wind-down entity | .60 | 486.00 | 43192093 |
| Schweitzer, L. | 04/20/16 | Review A. Slavens emails re: claims issue (0.3). | .30 | 372.00 | 43222043 |
| Lobacheva, A. | 04/20/16 | Organize client materials. | 1.00 | 265.00 | 43238667 |
| Luis, A. | 04/20/16 | Scanned litigation documents for Notebook. | 3.00 | 795.00 | 43245149 |
| Hailey, K. A. | 04/20/16 | Review of case administration issues and correspondence to outside advisor re: same | .50 | 482.50 | 43298407 |
| Hailey, K. A. | 04/20/16 | Emails w/ R. Reeb re: Nortel subsidiary | .20 | 193.00 | 43298428 |
| Eckenrod, R. D. | 04/20/16 | EMs w/ P. Cantwell re: claims matters (.5); EM to R. Reeb re: business issues (.2) | .70 | 567.00 | 43209844 |
| Schweitzer, L. | 04/21/16 | Review Mergis application (0.1). Emails w/ P. Cantwell re reporting drafts (0.2).  Emails with A. Slavens re: claims document, including review draft of same (0.3). | .60 | 744.00 | 43221790 |
| Hailey, K. A. | 04/21/16 | Emails w/ local counsel and advisors re: wind-down entities | .40 | 386.00 | 43298566 |
| Eckenrod, R. D. | 04/21/16 | EMs to client, K. Hailey and R. Reeb re: wind-down entities | .30 | 243.00 | 43219401 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Cantwell, P. A. | 04/21/16 | Review MOR obligations (.3); Corr. to L. Schweitzer re same (.1); Review and send Mergis staffing report to T. Ross (.1). | .50 | 360.00 | 43224696 |
| Schweitzer, L. | 04/22/16 | Review team e/ms re Nortel reporting, summaries (0.3). | .30 | 372.00 | 43314417 |
| Hailey, K. A. | 04/22/16 | Conf. call w/ T. Ross, R. Reeb and R. Eckenrod re: status of wind-down entity. | .50 | 482.50 | 43298682 |
| Eckenrod, R. D. | 04/22/16 | TC w/ R. Reeb, K. Hailey and client re: wind-down entities (.5); EM to local counsel re: wind-down entity (.4) | .90 | 729.00 | 43230264 |
| Hailey, K. A. | 04/25/16 | Emails w/ local counsel and T. Ross re: tax issue | .20 | 193.00 | 43295537 |
| Eckenrod, R. D. | 04/25/16 | EMs to K. Hailey re: wind-down entity | .20 | 162.00 | 43247576 |
| Hailey, K. A. | 04/26/16 | Conf call w/ T. Ross, advisor and re: case admin issue (.4); emails and t/cs w/ T. Ross, and S. Muthaiah  re: same (.4); review of documentation re: same (1) | 1.80 | 1,737.00 | 43295404 |
| Hailey, K. A. | 04/26/16 | Review and comment on  liquidation documents | 1.00 | 965.00 | 43295427 |
| Cantwell, P. A. | 04/26/16 | Review March MOR and send to L. Schweitzer for review. | .30 | 216.00 | 43264394 |
| Schweitzer, L. | 04/27/16 | Review MOR (0.3). | .30 | 372.00 | 43316398 |
| Hailey, K. A. | 04/27/16 | Email w/ R. Eckenrod re: liquidation documents and review of same | .50 | 482.50 | 43295372 |
| Eckenrod, R. D. | 04/27/16 | EMs to K. Hailey re: wind-down entity | .50 | 405.00 | 43268976 |
| Cantwell, P. A. | 04/27/16 | Review March MOR. | .30 | 216.00 | 43303599 |
| Schweitzer, L. | 04/28/16 | T/c with A. Slavens re: claims document (0.1). T/c with T. Ross, M. Kennedy, K Schultea re estate planning (0.7).  Review materials re same (0.2). Review recent court filings (0.4). | 1.40 | 1,736.00 | 43288093 |
| Hailey, K. A. | 04/28/16 | T/c w/ R. Eckenrod re wind-down entity (.2); review of engagement letter for subsidiary and email w R. Reeb re: same (.4) | .60 | 579.00 | 43295054 |
| Eckenrod, R. D. | 04/28/16 | TC w/ K. Hailey re: wind-down entity (.2); review of issues re: same (2.9) | 3.10 | 2,511.00 | 43290426 |
| Schweitzer, L. | 04/29/16 | T/c with A. Slavens re: claims document (0.4). F/up e/ms A. Slavens, J. Ray re same (0.1). | .50 | 620.00 | 43316549 |
| Hailey, K. A. | 04/29/16 | Emails and t/cs w/ R. Eckenrod re:  liquidation documents (.2); emails w/ T. Ross and local representatives re : liquidation strategy (.5) | .70 | 675.50 | 43294867 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Eckenrod, R. D. | 04/29/16 | Revisions to documentation re: wind-down entity (2); t/c w/ K. Hailey re  liquidation documents (.2) | 2.20 | 1,782.00 | 43290435 |
| | | **MATTER TOTALS:** | **37.80** | **29,272.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Lipner, L. A. | 04/01/16 | Correspondence with L. Schweitzer re inquiry from claimant (.2). | .20 | 162.00 | 43147675 |
| Lipner, L. A. | 04/04/16 | Correspondence with L. Schweitzer re inquiry from tax claimant and correspondence with tax claimant re same (.4). | .40 | 324.00 | 43157460 |
| Livingston, M. | 04/05/16 | Review claims document. | .60 | 288.00 | 43083994 |
| Schweitzer, L. | 04/06/16 | T/c M. Livingston re claims issue (0.1). Review draft claims document, M. Livingston e/ms re same (0.3). | .40 | 496.00 | 43317556 |
| Livingston, M. | 04/06/16 | Review claims document. | .50 | 240.00 | 43101980 |
| Lipner, L. A. | 04/06/16 | Correspondence with employee claimant re pending appeal (.2); call with employee claimant re: claims issue (.3). Correspondence with R. Eckenrod re same (.2). | .70 | 567.00 | 43157568 |
| Eckenrod, R. D. | 04/08/16 | TC w/ M. Livingston re: claims issue (.1); | .10 | 81.00 | 43111843 |
| Livingston, M. | 04/08/16 | Call with R. Eckenrod re: claims issue (0.1); review claims documents (.6); draft outline re: claims issue (1). | 1.70 | 816.00 | 43108982 |
| Livingston, M. | 04/09/16 | Draft claims document. | 1.50 | 720.00 | 43108987 |
| Schweitzer, L. | 04/11/16 | R. Eckenrod e/ms re claims document (0.2). | .20 | 248.00 | 43313255 |
| Schweitzer, L. | 04/11/16 | T/c w/ J. Reckmeyer re claims issue (0.1). | .10 | 124.00 | 43313289 |
| Eckenrod, R. D. | 04/11/16 | Review of issues re: claims document (3.9); TC w/ RLKS re: same (.2); EM to L. Schweitzer re: same (.3); EMs to P. Cantwell re: same (.2) | 4.60 | 3,726.00 | 43122500 |
| Eckenrod, R. D. | 04/12/16 | EMs to local counsel and L. Lipner re: appeal (.3); draft claims document (5.1); EMs to team re: same (.8) | 6.20 | 5,022.00 | 43131841 |
| Schweitzer, L. | 04/13/16 | R. Eckenrod e/ms re: claims issue (0.1). | .10 | 124.00 | 43313409 |
| Eckenrod, R. D. | 04/13/16 | EMs w/ RLKS and team re: objection (2); revisions to response re: same (1.5); TC w/ L. Lipner, L. Malone and RLKS re: claims update (.5); preparation for hearing (2.3) | 6.30 | 5,103.00 | 43140643 |
| Gonzalez, E. | 04/14/16 | Prepared binder of claims documents for hearing per R. Eckenrod. | 1.00 | 265.00 | 43162188 |
| Schweitzer, L. | 04/14/16 | Review draft claims document, R. Eckenrod e/ms re same (0.3). | .30 | 372.00 | 43313776 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 04/14/16 | T/c with/R. Eckenrod re employee claims issue. | .20 | 162.00 | 43157634 |
| Eckenrod, R. D. | 04/14/16 | Revise and finalize claims document (1.8); EMs to RLKS, MNAT and CGSH team re: same (1.9); preparation for hearing re: same (1) T/c w/ L. Lipner re employee claims (0.2) | 4.90 | 3,969.00 | 43161937 |
| Gonzalez, E. | 04/15/16 | Prepared binders for claims hearing per R. Eckenrod (1.0); prepared mailing of the same per R. Eckenrod (0.5). | 1.50 | 397.50 | 43162298 |
| Eckenrod, R. D. | 04/15/16 | EMs to appellant and MNAT re: appeal (.3); TC w/ MNAT re: same (.1); preparation for hearing (1.6); call w/ M. Livingston re: claims document (0.1) | 2.10 | 1,701.00 | 43162475 |
| Schweitzer, L. | 04/15/16 | R. Eckenrod e/ms re: claims issue (0.1). | .10 | 124.00 | 43162628 |
| Livingston, M. | 04/15/16 | Draft claims document. | .60 | 288.00 | 43151516 |
| Livingston, M. | 04/15/16 | Draft claims document. | .30 | 144.00 | 43151815 |
| Livingston, M. | 04/15/16 | Blackline claims documents. | .10 | 48.00 | 43151959 |
| Livingston, M. | 04/15/16 | Review employee claims spreadsheet. | .40 | 192.00 | 43152372 |
| Livingston, M. | 04/15/16 | Call with R. Eckenrod re: claims document (.1); emails to RLKS re: same (.2). | .30 | 144.00 | 43158733 |
| Lipner, L. A. | 04/15/16 | Correspondence with opposing counsel and co-counsel re: claims issue (.8); call with RL re same (.3). | 1.10 | 891.00 | 43157654 |
| Schweitzer, L. | 04/18/16 | T/c with P. Cantwell re hearing prep (0.2).  E/ms re same (0.4). | .60 | 744.00 | 43313841 |
| Eckenrod, R. D. | 04/18/16 | TC w/ P. Cantwell re: hearing prep (.7); EMs to P. Cantwell re: same (.9) | 1.60 | 1,296.00 | 43183454 |
| Cantwell, P. A. | 04/18/16 | Extensive outlining for hearing (4.1) and review of filed documents (2.0). T/c with R. Eckenrod re same (0.7); t/c with L. Schweitzer re same (0.2). | 7.00 | 5,040.00 | 43224725 |
| Cantwell, P. A. | 04/19/16 | Prepare for hearing in transit and at local counsel (2) and attend (1.5)  hearing; Non-working travel time NY-Del. (.7 (50% of 1.5)) and Del.-NY (.7 (50% of 1.5)). | 4.90 | 3,528.00 | 43232580 |
| Eckenrod, R. D. | 04/19/16 | EMs to local counsel re: claims issue (.2) | .20 | 162.00 | 43192094 |
| Eckenrod, R. D. | 04/20/16 | EM to RLKS re: claimant inquiry (.3); TC w/ RLKS, L. Malone and Huron re: claims update (.5); EM to P. Cantwell re: same (.2); EM to M. Livingston re: same (.1); EMs to P. Cantwell and RLKS re: claims issue (.2) | 1.30 | 1,053.00 | 43210432 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 04/20/16 | Review translation memo (.5) and corr. to R. Eckenrod, M. Livingston re next steps (.2); Research claims issue and next steps (.4); Attention to and review of other claims issues (.6). | 1.70 | 1,224.00 | 43232709 |
| Schweitzer, L. | 04/21/16 | Review of outstanding claims (0.4). | .40 | 496.00 | 43221797 |
| Eckenrod, R. D. | 04/21/16 | EMs to P. Cantwell re: claims issue | .40 | 324.00 | 43219398 |
| Schweitzer, L. | 04/22/16 | P. Silverstein e/ms re: claims issue (0.1). | .10 | 124.00 | 43314263 |
| Livingston, M. | 04/25/16 | Review claims documents (.2); emails to CGSH/RLKS re: same (.2). | .40 | 192.00 | 43240073 |
| Livingston, M. | 04/25/16 | Revise claims documents (.5); send to J. Ray for signature (.1). | .60 | 288.00 | 43241585 |
| Cantwell, P. A. | 04/25/16 | EM to L. Schweitzer re claimant (.1); Call K. Elliott (Kelley Drye) (.1) | .20 | 144.00 | 43263993 |
| Eckenrod, R. D. | 04/25/16 | EMs to M. Livingston and P. Cantwell re: claims issue | .50 | 405.00 | 43247582 |
| Palmer, J. M. | 04/26/16 | Email with L Schweitzer re litigation claim and related research | .50 | 405.00 | 43255980 |
| Eckenrod, R. D. | 04/26/16 | EMs to P. Cantwell and M. Livingston re: claim inquiries | .20 | 162.00 | 43259010 |
| Cantwell, P. A. | 04/26/16 | Call K. Elliott (Kelley Drye) re: claims issue (.2); corr. to M. Cilia re: claim (.2); Review claims document (.3). | .70 | 504.00 | 43264299 |
| Schweitzer, L. | 04/27/16 | Review claims document and pleadings, P. Cantwell e/ms re same (0.4). Work on draft claims documents (0.8). E/ms with Akin, client re same (0.4). Review M. Cilia reports (1.3) | 2.90 | 3,596.00 | 43315118 |
| Livingston, M. | 04/27/16 | Compiling final execution claims documents with J. Ray signature. (.4); emails to CGSH team, RLKS re: same (.1) | .50 | 240.00 | 43259717 |
| Livingston, M. | 04/27/16 | Emails to RLKS re: claims documents. | .10 | 48.00 | 43262189 |
| Livingston, M. | 04/27/16 | Initial review of report on employee claim emails. | .20 | 96.00 | 43265977 |
| Livingston, M. | 04/27/16 | Review of P. Cantwell email summary of employee claims call re: outstanding tasks. | .10 | 48.00 | 43265982 |
| Palmer, J. M. | 04/27/16 | Email with P Cantwell re litigation claim issue (.2); call re same (.5) | .70 | 567.00 | 43265827 |
| Eckenrod, R. D. | 04/27/16 | TC w/ P. Cantwell, RLKS and Huron re: claims update (1); review of data re: same (.4) | 1.40 | 1,134.00 | 43268980 |
| Eckenrod, R. D. | 04/27/16 | Review of EMs re: claims issue | .10 | 81.00 | 43268970 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 04/27/16 | Weekly Nortel claims call w/ M. Cilia, R. Eckenrod (1); follow up corr. to R. Eckenrod, M. Livingston (.5); T/c to J. Palmer re pending claim (.5). | 2.00 | 1,440.00 | 43303705 |
| Livingston, M. | 04/28/16 | Review claims documents to finalize regarding M. Cilia comments. | .20 | 96.00 | 43277660 |
| Livingston, M. | 04/28/16 | Initial review of real estate claim file from D. Kantorcyzk at RLKS. | .30 | 144.00 | 43277661 |
| Schweitzer, L. | 04/29/16 | Correspondence re employee claims issue. | .30 | 372.00 | 43443315 |
| | | **MATTER TOTALS:** | **66.60** | **50,691.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Livingston, M. | 04/05/16 | Draft claims documents (2.1); emails to CGSH team re: same (.3). | 2.40 | 1,152.00 | 43083993 |
| Livingston, M. | 04/06/16 | Revise claims documents (1); emails to L. Schweitzer re: same (.1). | 1.10 | 528.00 | 43101974 |
| Malone, L. | 04/13/16 | Review/revise draft claims document (1.5); call w/ L. Lipner, RLKS re team updates | 2.00 | 1,620.00 | 43145662 |
| Malone, L. | 04/14/16 | Revisions to EE response. | 1.00 | 810.00 | 43268623 |
| Malone, L. | 04/20/16 | EE claims call w/RLKS, Huron | .50 | 405.00 | 43268744 |
| Malone, L. | 04/26/16 | Ems re EE claims issues with CGSH team. | 1.20 | 972.00 | 43298392 |
| Malone, L. | 04/27/16 | Review EE claims issues | 1.00 | 810.00 | 43298665 |
| | | **MATTER TOTALS:** | **9.20** | **6,297.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozan, B. D. | 04/05/16 | Mtg. w/ P. O'Keefe and J. Erickson regarding initial review of expense disbursements for March 2016 fee application (1.3); Mtg w/ P. O'Keefe regarding initial review of expense disbursements for March 2016 fee application (0.5); reviewed Nortel March diaries for Fee Application (0.7). | 2.50 | 887.50 | 43096418 |
| O'Keefe, P. M. | 04/05/16 | Meeting with B. Rozan and J. Erickson regarding initial review of expense disbursements for March 2016 fee application (1.30) | 1.30 | 461.50 | 43079055 |
| O'Keefe, P. M. | 04/05/16 | Prepare for meeting with B. Rozan (.10); meeting with B. Rozan regarding initial review of time details for fee application (.50) | .60 | 213.00 | 43082672 |
| Rozan, B. D. | 04/06/16 | Review Nortel March diaries for Fee Application (2.5); add fee report to Notebook per P. O'Keefe. (.1); review diary entries with P. O'Keefe (.1) deliver same to M. Ryan (.1) | 2.80 | 994.00 | 43097414 |
| O'Keefe, P. M. | 04/06/16 | Communications with B. Rozan regarding time details review (.10); review same (.10). | .20 | 71.00 | 43094554 |
| McKay, E. | 04/07/16 | Communications with P. O'Keefe re fee app review (0.2). Searched for past fee app materials per P. O'Keefe (0.3). | .50 | 147.50 | 43117271 |
| Rozan, B. D. | 04/07/16 | Meeting w/ P. O'Keefe re March 2016 expense backup chart. | .30 | 106.50 | 43105212 |
| O'Keefe, P. M. | 04/07/16 | Meeting with B. Rozan regarding March 2016 time detail review (.30); meeting with B. Rozan regarding March 2016 expense review (1.90) | 2.20 | 781.00 | 43101695 |
| Rozan, B. D. | 04/08/16 | Review time details for Nortel fee applications. | 2.80 | 994.00 | 43112122 |
| Bromley, J. L. | 04/11/16 | Email P. Cantwell regarding fee app (.20) | .20 | 250.00 | 43318417 |
| McKay, E. | 04/11/16 | Communications with B. Rozan and A. Lobacheva re diary review (0.3). Reviewed diary entries per B. Rozan (2.0). | 2.30 | 678.50 | 43160418 |
| Rozan, B. D. | 04/11/16 | Review time details for Nortel fee applications. | 6.80 | 2,414.00 | 43123579 |
| O'Keefe, P. M. | 04/11/16 | Email to A. Graham regarding March 2016 matter transfer review (.10). | .10 | 35.50 | 43114916 |
| McKay, E. | 04/12/16 | Communications with B. Rozan re diary review (0.2) | .20 | 59.00 | 43160422 |
| Rozan, B. D. | 04/12/16 | Review time details for Nortel fee applications. | 2.30 | 816.50 | 43131799 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 04/13/16 | Review of matter transfers, communications with M. Ryan re: same | 2.00 | 760.00 | 43182406 |
| McKay, E. | 04/13/16 | Communications with P. O'Keefe re diary review deadline (0.1). Communications with M. Ryan, B. Rozan, and A. Graham re same (0.2). Reviewed diary entries per B. Rozan (4.5). | 4.80 | 1,416.00 | 43160429 |
| Rozan, B. D. | 04/13/16 | Review expense back up received from vendor (.5), Meet w/J. Erickson re March 2016 expense receipts (.1), Update expense chart (.4); call w/ P. O'Keefe re fee app (.1) | 1.10 | 390.50 | 43157452 |
| O'Keefe, P. M. | 04/13/16 | Call with B. Rozan regarding status of March 2016 fee application (.10); discussion with E. McKay regarding status of time detail review for fee application (.10); email to A. Graham regarding same (.10). | .30 | 106.50 | 43132896 |
| Erickson, J. R. | 04/13/16 | Met w/ B. Rozan re expenses. | .10 | 38.00 | 43142899 |
| Graham, A. | 04/14/16 | Review of paralegals' comments to fee app | 3.20 | 1,216.00 | 43182426 |
| McKay, E. | 04/14/16 | Review diaries per B. Rozan (3.8). | 3.80 | 1,121.00 | 43160434 |
| O'Keefe, P. M. | 04/14/16 | Email to L. Cohen regarding client materials being sent to Records | .10 | 35.50 | 43144670 |
| O'Keefe, P. M. | 04/14/16 | Meeting with B. Rozan regarding drafting March 2016 expense disbursements exhibit | .80 | 284.00 | 43147488 |
| Erickson, J. R. | 04/14/16 | Review team comms re March 2016 fee app. | .10 | 38.00 | 43162775 |
| Rozan, B. D. | 04/15/16 | Update the March 2016 Expense Issues chart (.1); draft and send email to P. Cantwell and A. Eber re March 2016 expense issues (.3); organize emails rec'd from P. O'Keefe (.1) | .50 | 177.50 | 43162502 |
| O'Keefe, P. M. | 04/15/16 | Attention to email from B. Rozan regarding March 2016 expenses and respond to same | .20 | 71.00 | 43157312 |
| O'Keefe, P. M. | 04/18/16 | Meeting with B. Rozan to finalize expense disbursements exhibit to March 2016 fee application (.30) | .30 | 106.50 | 43179456 |
| Erickson, J. R. | 04/18/16 | Diary review for March 2016 fee app and comms with A. Graham re same. | .70 | 266.00 | 43191059 |
| Rozan, B. D. | 04/19/16 | Sending draft March 2016 fee app to A. Eber and P. Cantwell for approval. | .30 | 106.50 | 43222291 |
| Erickson, J. R. | 04/19/16 | Diary review for March 2016 fee app and comms with A. Graham, P. Cantwell, P. O'Keefe re same. | 2.00 | 760.00 | 43191077 |
| Cantwell, P. A. | 04/19/16 | EM to J. Erickson re client matter number issue (.1); Corr. to J. Bromley, L. Schweitzer, C. Brod re | .30 | 216.00 | 43232617 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | CNO Feb. 2016 (.2). | | | |
| Erickson, J. R. | 04/20/16 | Diary review for March 2016 fee app and comms A. Graham, P. Cantwell, A. Eber re same; work on fee exhibit with M.V. Ryan. | 3.00 | 1,140.00 | 43222015 |
| Rozan, B. D. | 04/21/16 | Update the March 2016 87th Nortel Fee App Motion per A. Eber. | 1.50 | 532.50 | 43222335 |
| Cantwell, P. A. | 04/21/16 | Review March diaries (3.1) and prepare fee application for C. Brod review (.9) | 4.00 | 2,880.00 | 43224693 |
| Brod, C. B. | 04/22/16 | E-mail to P. Cantwell regarding fee application (.10). | .10 | 125.00 | 43319470 |
| Rozan, B. D. | 04/22/16 | Update Nortel professional summary list, drafting May 2016 fee application timeline. | 1.00 | 355.00 | 43245423 |
| O'Keefe, P. M. | 04/22/16 | Update professional summary chart to March 2016 fee application motion | .10 | 35.50 | 43230653 |
| Cantwell, P. A. | 04/22/16 | Corr. w/ T. Ross re charge number (.1); prepare March fee application materials for C. Brod (.3). | .40 | 288.00 | 43235686 |
| Brod, C. B. | 04/24/16 | Review March fee application, diaries and expenses (2.20). | 2.20 | 2,750.00 | 43319959 |
| Brod, C. B. | 04/25/16 | Review fee application motions (.40); co-ordinate on fee application edits (.40); conference with P. Cantwell re: same (.20). | 1.00 | 1,250.00 | 43320372 |
| Rozan, B. D. | 04/25/16 | Review and update May 2016 fee application timeline (.5); update 87th interim app per P. Cantwell (1.1); call w/ P. O'Keefe re updating March 2016 fee app (.20) | 1.80 | 639.00 | 43270679 |
| O'Keefe, P. M. | 04/25/16 | Call with B. Rozan regarding updating March 2016 fee application motion to reflect latest totals | .20 | 71.00 | 43240785 |
| Erickson, J. R. | 04/25/16 | Revisions to fee exhibit for March 2016 fee app and comms P. Cantwell, B. Rozan, M.V. Ryan re same. | .50 | 190.00 | 43258343 |
| Cantwell, P. A. | 04/25/16 | Corr. to J. Erickson, B. Rozan re edits to fee application (.5); call w/ T. Ross re matter code (.2). | .70 | 504.00 | 43263252 |
| O'Keefe, P. M. | 04/26/16 | Email to B. Rozan regarding final tasks related to March 2016 fee application | .10 | 35.50 | 43258399 |
| Cantwell, P. A. | 04/26/16 | Finalize and file Cleary Gottlieb March fee application (.5); finalize and submit associated expert documentation (.7). | 1.20 | 864.00 | 43264283 |
| O'Keefe, P. M. | 04/27/16 | Calls with B. Rozan regarding Excel version of March 2016 fee application for fee examiner (.20). | .30 | 106.50 | 43260677 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Review  draft of same (.10) | | | |
| Cantwell, P. A. | 04/27/16 | Review March CGSH fee issues, and corr. to B. Rozan, A. Eber, P. O'Keefe re same (.2); Provide fee examiner documentation to local counsel for submission (.4). | .60 | 432.00 | 43303611 |
| Rozan, B. D. | 04/27/16 | Create Fee Examiner March 2016 chart per P. Cantwell (1.5); Update matter totals spreadsheet (.20); review charts with P. O'Keefe (.10); call w/ P. O'Keefe re March 2016 Fee app. (.20) | 2.00 | 710.00 | 43270871 |
| O'Keefe, P. M. | 04/29/16 | Review April timeline for conducting fee application review | .30 | 106.50 | 43284868 |
| O'Keefe, P. M. | 04/29/16 | Conference with B. Rozan to revise Nortel fee application review timeline (.30). | .30 | 106.50 | 43285858 |
| Erickson, J. R. | 04/29/16 | Review May 2016 timeline and team comms re same | .10 | 38.00 | 43298343 |
| | | **MATTER TOTALS:** | **67.10** | **29,177.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 04/01/16 | Summary Review of litigation issues | 2.00 | 960.00 | 43084368 |
| Sheridan, K. M. | 04/01/16 | Draft letter to opposing counsel regarding litigation documents. | 1.50 | 1,140.00 | 43069188 |
| Sheridan, K. M. | 04/01/16 | Prep for call (0.2); call with J. Palmer and professional candidate regarding possible engagement (0.7); follow-up discussion regarding candidate with J. Palmer (0.2); follow-up regarding litigation issues (2.8). | 3.90 | 2,964.00 | 43069198 |
| Herrington, D. | 04/01/16 | Emails re litigation issue (0.1); call w/ J. Palmer re litigation issue (0.3) | .40 | 416.00 | 43148335 |
| Palmer, J. M. | 04/01/16 | Prep for call with professional candidate (.3); call with K Sheridan, professional candidate (.7); follow-up call with K Sheridan (.2); call with D Herrington re litigation issues (.3) | 1.50 | 1,215.00 | 43039496 |
| Graham, A. | 04/04/16 | Drafting of production request, communications with vendor re: same | .30 | 114.00 | 43109538 |
| McKay, E. | 04/04/16 | Updated and circulated team calendar per K. Sheridan (0.9). Formatted and deduped litigation documents per K. Sheridan (3.0). Compiled litigation documents per K. Sheridan (1.0). | 4.90 | 1,445.50 | 43116904 |
| Redway, R. S. | 04/04/16 | Weekly team meeting w/ D. Herrington, J. Palmer, K. Sheridan re litigation issues (.7); follow-up re: same w/ K. Sheridan, J. Palmer (.2); revise litigation document re: D. Herrington comments (1.5) | 2.40 | 1,152.00 | 43084312 |
| Sheridan, K. M. | 04/04/16 | Meeting with D. Herrington, R. Redway and J. Palmer re litigation issues (0.7); follow-up discussion with R. Redway and J. Palmer re: same. (0.2) | .90 | 684.00 | 43131297 |
| Herrington, D. | 04/04/16 | Team meeting w/ J. Palmer, K. Sheridan, R. Redway re case status and litigation issues (0.70); review of information and emails re: potential litigation engagement (0.70). | 1.40 | 1,456.00 | 43148255 |
| Palmer, J. M. | 04/04/16 | Email with K Sheridan re litigation issues (.4); revise draft litigation document (.8); email with D Herrington re litigation issue (.1); review outstanding workstream issues (.6); email with R Redway re litigation issues and related documents (.5); meeting with D Herrington, K Sheridan, R Redway re litigation issues (.7); follow-up meeting with K Sheridan, R Redway (0.2) | 3.30 | 2,673.00 | 43071111 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 04/05/16 | Coordinate with practice support to upload new production and update of production log (.50); Quality control review of outgoing production (.20) | .70 | 266.00 | 43111300 |
| Schweitzer, L. | 04/05/16 | Attend hearing re litigation issue. | 1.00 | 1,240.00 | 43098215 |
| J. Rosenthal | 04/05/16 | Attend hearing re litigation issue. | 1.00 | 1,250.00 | 43442661 |
| McKay, E. | 04/05/16 | Update litpaths per K. Sheridan | 4.60 | 1,357.00 | 43117232 |
| Lobacheva, A. | 04/05/16 | Attend hearing in Delaware. | 1.00 | 265.00 | 43112800 |
| Herrington, D. | 04/05/16 | Emails re litigation issues. | .40 | 416.00 | 43148096 |
| Lipner, L. A. | 04/05/16 | Correspondence with opposing counsel re litigation issue (.2).  Review relevant responsive documents (1.5). Draft letters to third parties re same (1). | 2.70 | 2,187.00 | 43157490 |
| Palmer, J. M. | 04/05/16 | Email with K Sheridan re litigation issues | .20 | 162.00 | 43086258 |
| Gianis, M. A. | 04/05/16 | Attending hearing re litigation issue. | 1.50 | 975.00 | 43097920 |
| Bromley, J. L. | 04/05/16 | Attend hearing with team members, MNAT, Akin, Milbank, J. Farnan, J. Ray, M. Kennedy, others. | 1.00 | 1,250.00 | 43442647 |
| Hakkenberg, L. | 04/05/16 | Attend hearing re litigation issue. | 1.00 | 480.00 | 43442689 |
| McKay, E. | 04/06/16 | Updated team calendar per J. Palmer (0.5). | .50 | 147.50 | 43117259 |
| Sheridan, K. M. | 04/06/16 | Prepare for hearing re: litigation issue(3.6); call with D. Herrington, J. Palmer re same (0.2); call with J. Palmer re same (0.1). | 3.90 | 2,964.00 | 43131399 |
| Herrington, D. | 04/06/16 | Review of litigation documents (0.7); call w/ K. Sheridan, J. Palmer re same.(0.2) | .90 | 936.00 | 43147082 |
| Lipner, L. A. | 04/06/16 | Sent responses to third party subpoenas and production re same (1.6). | 1.60 | 1,296.00 | 43157545 |
| Palmer, J. M. | 04/06/16 | Draft litigation documents and related research (1.3); email with D Herrington re  litigation issues (.8); email with K Sheridan re fact investigation issues (.2); research on potential litigation engagement and prep for call with same, related email with D Herrington, K Sheridan, R Redway (2.4); call with K Sheridan re fact investigation issues (.1); call with D Herrington, K Sheridan re fact investigation and litigation issues (.2); review litigation document (1.6) | 6.60 | 5,346.00 | 43092729 |
| Sheridan, K. M. | 04/07/16 | Prepare for hearing (3.4); call w/ D. Herrington, J. Palmer re litigation issue (0.6); follow up w/ J. Palmer re same (0.4); call w/  J. Palmer re | 4.60 | 3,496.00 | 43131416 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | litigation document (0.2) | | | |
| Herrington, D. | 04/07/16 | Emails re litigation issue (0.40); review of litigation document and emails re same (0.40); review of materials re litigation issue (0.3); call with professional for potential engagement (0.6). | 1.70 | 1,768.00 | 43146916 |
| Lipner, L. A. | 04/07/16 | Sent production in response to third party subpoenas (.4). | .40 | 324.00 | 43157617 |
| Palmer, J. M. | 04/07/16 | Review litigation documents (3.6); call with K. Sheridan re litigation document (.2); email with Analysis Group, D. Herrington re litigation issue (.4); prep for call with professional for potential engagement (.5); call with K. Sheridan, D. Herrington, professional for potential engagement (.6); follow-up with K. Sheridan (.4); review litigation document and related email with D. Herrington (.4) | 6.10 | 4,941.00 | 43101271 |
| Schweitzer, L. | 04/08/16 | Review litigation documents. | .40 | 496.00 | 43319302 |
| McKay, E. | 04/08/16 | Downloaded, organized, and circulated litigation documents per K. Sheridan (0.7). Updated litpaths per K. Sheridan (1.0). | 1.70 | 501.50 | 43117323 |
| Livingston, M. | 04/09/16 | Research case law regarding bankruptcy issues. | 3.20 | 1,536.00 | 43108988 |
| Schweitzer, L. | 04/10/16 | Revise draft litigation document.  J. Ray e/ms re same (0.6). | .60 | 744.00 | 43313242 |
| McKay, E. | 04/11/16 | Downloaded and organized productions and litigation documents per K. Sheridan (2.2) | 2.20 | 649.00 | 43160417 |
| Gallagher, E. C | 04/11/16 | Correspond re: litigation document. | .40 | 192.00 | 43125228 |
| Sheridan, K. M. | 04/11/16 | Review litigation documents. | 6.50 | 4,940.00 | 43131462 |
| Sheridan, K. M. | 04/11/16 | Call with D. Herrington, J. Palmer, Analysis Group and professional candidate regarding possible engagement (partial). | 1.00 | 760.00 | 43131469 |
| Herrington, D. | 04/11/16 | Review of information concerning  professional candidate (0.1); call w/ K. Sheridan, J. Palmer, Analysis Group, professional candidate re same (1.1); emails re litigation documents (0.3). | 1.50 | 1,560.00 | 43146760 |
| Palmer, J. M. | 04/11/16 | Prep for call with potential expert (1.9); email with D. Herrington re team meeting (.1); email with D. Herrington re litigation documents (.6); call with D. Herrington, K. Sheridan (partial), Analysis Group and professional candidate (1.1); email with K. Sheridan re litigation documents (.1) | 3.80 | 3,078.00 | 43114388 |
| McKay, E. | 04/12/16 | Communications with A. Graham, K. Sheridan, and R. Redway re production litpath and task re | .80 | 236.00 | 43160424 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.8). | | | |
| Gallagher, E. C | 04/12/16 | Correspond re: litigation documents (0.2). Research and correspond re: litigation document (0.6). | .80 | 384.00 | 43131966 |
| Sheridan, K. M. | 04/12/16 | Attend day long oral argument in Toronto. | 7.50 | 5,700.00 | 43131480 |
| Sheridan, K. M. | 04/12/16 | Draft follow-up summary regarding oral argument. | 3.10 | 2,356.00 | 43131495 |
| Herrington, D. | 04/12/16 | Review of information re professional candidate and calls re same (1.40); emails re litigation document  (0.40). | 1.80 | 1,872.00 | 43146585 |
| Palmer, J. M. | 04/12/16 | Prep and research for call with professional candidate and related email with D Herrington (1.5); review Canadian factum  (1.1); call with professional candidate, Analysis Group, D Herrington (.6); follow-up email with D Herrington, K Sheridan re call (.5); email with K Sheridan, D Herrington re litigation issue (.3) | 4.00 | 3,240.00 | 43122936 |
| Schweitzer, L. | 04/13/16 | Review draft litigation document, E. Gallagher e/ms re same (0.3). | .30 | 372.00 | 43313416 |
| Gallagher, E. C | 04/13/16 | Read litigation document (0.5). Summarize and correspond re: litigation document (0.8). | 1.30 | 624.00 | 43152180 |
| Sheridan, K. M. | 04/13/16 | Attend day long oral argument in Toronto. | 7.60 | 5,776.00 | 43151429 |
| Sheridan, K. M. | 04/13/16 | Draft follow-up summary regarding oral argument. | 3.50 | 2,660.00 | 43151454 |
| Lobacheva, A. | 04/13/16 | Prepared mini books of litigation documents per E. Gallagher. | 1.50 | 397.50 | 43163517 |
| Herrington, D. | 04/13/16 | Review of information re professional candidate (0.2); call w/ J. Palmer and Analysis Group re same (0.8); follow up w/ J. Palmer re same (0.4); calls re professional candidates (1.40); review of litigation documents and emails re same (1.40); review of materials and work on litigation issue (1.10). | 3.90 | 4,056.00 | 43146557 |
| Palmer, J. M. | 04/13/16 | Email with K. Sheridan re professional candidate (.5); prep for call with professional candidate (1.3); review  litigation document (2); call with potential expert, D. Herrington, Analysis Group (.8); follow-up call with D. Herrington, Analysis Group (.4); follow-up call with D. Herrington (.2); email with E. Gallagher, R. Redway re legal and case research issues (.6); email memo to D. Herrington, K. Sheridan re call with professional candidate (1) | 6.80 | 5,508.00 | 43135874 |
| McKay, E. | 04/14/16 | Compile binder of litigation documents per K. | 1.20 | 354.00 | 43160436 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sheridan (1.2). | | | |
| Sheridan, K. M. | 04/14/16 | Follow-up regarding litigation issue; review materials of professional candidate. | 5.10 | 3,876.00 | 43151490 |
| Lobacheva, A. | 04/14/16 | Prepared binder of litigation documents per K. Sheridan. | 1.60 | 424.00 | 43163847 |
| Herrington, D. | 04/14/16 | Review of case law re litigation issue (0.70); call with third party counsel re litigation issues (0.70). | 1.40 | 1,456.00 | 43259177 |
| Palmer, J. M. | 04/14/16 | Email with K. Sheridan re litigation issues | .20 | 162.00 | 43160364 |
| Schweitzer, L. | 04/15/16 | Review litigation document (0.4). E. Gallagher, P. Cantwell, R. Eckenrod e/ms re agenda, hearing prep (0.3). | .70 | 868.00 | 43162620 |
| McKay, E. | 04/15/16 | Compiled and coordinated hearing minibook per E. Gallagher (2.0). | 2.00 | 590.00 | 43160440 |
| Gallagher, E. C | 04/15/16 | Correspond re: litigation issues (0.8). Research litigation issue (1.6). | 2.40 | 1,152.00 | 43170686 |
| Sheridan, K. M. | 04/15/16 | Follow-up regarding litigation issue; coordination of binder of litigation documents. | 5.50 | 4,180.00 | 43191071 |
| Lobacheva, A. | 04/15/16 | Update binder of litigation documents per K. Sheridan. | 1.50 | 397.50 | 43164167 |
| Herrington, D. | 04/15/16 | Calls and emails re litigation issue (0.90); Work on litigation document (0.40). | 1.30 | 1,352.00 | 43259332 |
| Schweitzer, L. | 04/18/16 | T/c w/E. Gallagher re litigation issue (0.1). Prepare for hearing (2.2). | 2.30 | 2,852.00 | 43313859 |
| Gallagher, E. C | 04/18/16 | Researched litigation issue (5.2). Prepared for hearing (1.2).  T/c with L. Schweitzer re same (0.1). Prepared for team meeting (0.2). Team meeting re: litigation issue w/J. Palmer, K. Sheridan, P. Cantwell, and R. Redway (0.3). Team meeting re: litigation issues w/D. Herrington, J. Palmer, K. Sheridan, P. Cantwell, and R. Redway (1.2). | 8.20 | 3,936.00 | 43188750 |
| Sheridan, K. M. | 04/18/16 | Meeting with P. Cantwell, E. Gallagher, R. Redway, and J. Palmer re litigation issue (.3); meeting with D. Herrington, P. Cantwell, E. Gallagher, R. Redway, and J. Palmer re litigation issues (1.2); call with D. Herrington, J. Palmer and Analysis Group (.4); follow up w/ J. Palmer re same (0.1) review of litigation documents (3.3); email with T. Ross (.1); review of litigation documents (.5); coordinating incoming productions (2.8). | 8.70 | 6,612.00 | 43191081 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lobacheva, A. | 04/18/16 | Prepared copy of binder of litigation documents per K. Sheridan. | .20 | 53.00 | 43235680 |
| Herrington, D. | 04/18/16 | Meeting with J. Palmer, K. Sheridan, P. Cantwell, E. Gallagher, and R. Redway (1.20); call with Analysis Group, K. Sheridan and J. Palmer re litigation issue (0.40); call with UCC and J. Palmer re litigation issue (1.00). | 2.60 | 2,704.00 | 43324582 |
| Palmer, J. M. | 04/18/16 | Review litigation document (.3); review K. Sheridan notes from hearing (.1); review case research (.1) | .50 | 405.00 | 43162480 |
| Palmer, J. M. | 04/18/16 | Summarize litigation documents, related research (1.3); review litigation document and E. Gallagher summary of same (.4); prep for call with UCC re litigation issue (.5); meeting with E. Gallagher, R. Redway, P. Cantwell, K. Sheridan re litigation issue (.3); meeting with E. Gallagher, R. Redway, P. Cantwell, K. Sheridan, and D. Herrington re litigation issues (1.2); call with D. Herrington, K. Sheridan, and Analysis Group re litigation issues (.4); follow-up meeting with K. Sheridan (.1); call with UCC, D. Herrington (1); email with K. Sheridan, P. Cantwell re unredacted litigation documents (.3) | 5.50 | 4,455.00 | 43180006 |
| Cantwell, P. A. | 04/18/16 | Team update meeting w/ D. Herrington (partial), R. Redway. E. Gallagher, J. Palmer, K. Sheridan (1.5). | 1.50 | 1,080.00 | 43224728 |
| Graham, A. | 04/19/16 | Downloading of incoming productions; update of incoming production logs | .50 | 190.00 | 43232826 |
| Schweitzer, L. | 04/19/16 | Non-billable travel  from NJ to Del (50% of 2.2 or 1.1). Prepare for and attend hearing (1.5).  Non-working travel from Del to NJ (50% of 2.2 or 1.1). T/c w/ J. Bromley, J. Ray, M. Kennedy re follow up work (1.2). Revise litigation document (0.7). | 5.60 | 6,944.00 | 43222121 |
| Gallagher, E. C | 04/19/16 | Prepared for hearing (1.5). Nonworking travel from NY to Delaware (50% of 3.8 or 1.9). Attended Nortel hearings (1.5). | 4.90 | 2,352.00 | 43192536 |
| Sheridan, K. M. | 04/19/16 | Review incoming litigation documents (1.1). | 1.10 | 836.00 | 43215898 |
| Lobacheva, A. | 04/19/16 | Printed copies of litigation document per K. Sheridan. | .50 | 132.50 | 43238361 |
| Herrington, D. | 04/19/16 | Call with professional candidate (0.50); review of information concerning litigation issue and email to team re same (0.80). | 1.30 | 1,352.00 | 43255356 |
| Cantwell, P. A. | 04/19/16 | T/c w/D. Dean (Cole Schotz) re litigation issue (.2); Corr to R. Perubhatla, K. Schultea re same (.3); Draft summary update to D. Herrington, J. | .90 | 648.00 | 43232602 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Palmer (.4). | | | |
| Graham, A. | 04/20/16 | Download of new production and update of production log | .50 | 190.00 | 43234461 |
| Schweitzer, L. | 04/20/16 | Revise draft litigation document (0.7). T/c w/ M. Kennedy re same (0.3). E/ms w/Akin, Milbank re same (0.2). J. Ray, M. Kennedy e/ms re litigation documents (0.3). Revisions to draft litigation document (0.6). E/ms re litigation issue (0.3). | 2.40 | 2,976.00 | 43222073 |
| McKay, E. | 04/20/16 | Coordinated scanning of litigation documents per K. Sheridan (0.5) | .50 | 147.50 | 43241664 |
| Redway, R. S. | 04/20/16 | Review summary of litigation issue (1.9); met w/ K. Sheridan re litigation issue (0.3) | 2.20 | 1,056.00 | 43326504 |
| Gallagher, E. C | 04/20/16 | Research litigation issue. | 2.00 | 960.00 | 43210132 |
| Sheridan, K. M. | 04/20/16 | Meeting with R. Redway regarding litigation issue (.3); coordinate and review incoming document production (1). | 1.30 | 988.00 | 43215930 |
| Herrington, D. | 04/20/16 | Call re professional candidate. | .30 | 312.00 | 43254873 |
| Palmer, J. M. | 04/20/16 | Research on professional candidate and email with team (.6); email with D. Herrington re request for documents (.1); call with P. Cantwell re request for documents (.1) | .80 | 648.00 | 43200607 |
| Cantwell, P. A. | 04/20/16 | Schedule call w/ D. Dean, R. Perubhatla (.2); Corr. to D. Herrington re next steps (0.1); call w/ J. Palmer re document request (0.1) | .40 | 288.00 | 43232737 |
| McKay, E. | 04/21/16 | Corrected and circulated litigation documents per K. Sheridan (1.5) | 1.50 | 442.50 | 43241668 |
| Gallagher, E. C | 04/21/16 | Research litigation issue and correspond re: same. | 1.80 | 864.00 | 43222781 |
| Sheridan, K. M. | 04/21/16 | Emails with Norton Rose (.2); review of documents from client (1.1); review of litigation documents (3.2). | 4.50 | 3,420.00 | 43279949 |
| Sheridan, K. M. | 04/21/16 | Review and analyze litigation documents. | 1.40 | 1,064.00 | 43279968 |
| Gonzalez, E. | 04/21/16 | Prepared binder of litigation documents per K. Sheridan. | 1.00 | 265.00 | 43218875 |
| Palmer, J. M. | 04/21/16 | Review E. Gallagher research re litigation issues and related research (1.4); email with E. Gallagher re same (.6); email with K. Sheridan re litigation issue (.6); review incoming document production (.3) | 2.90 | 2,349.00 | 43212850 |
| Schweitzer, L. | 04/22/16 | Revise draft litigation document (0.80). E/ms client, etc re same (0.3). A. Slavens e/ms re | 1.30 | 1,612.00 | 43314317 |

**MATTER: 17650-021  LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | hearing (0.2). | | | |
| Gallagher, E. C | 04/22/16 | Research litigation issue and correspond re: same (2); correspond re: litigation document (0.3). | 2.30 | 1,104.00 | 43238258 |
| Sheridan, K. M. | 04/22/16 | Review of litigation documents. | .50 | 380.00 | 43279973 |
| Sheridan, K. M. | 04/22/16 | Review of litigation documents for professional candidates. | 1.50 | 1,140.00 | 43279976 |
| Sheridan, K. M. | 04/22/16 | Review and analyze litigation documents. | 2.40 | 1,824.00 | 43279979 |
| Lobacheva, A. | 04/22/16 | Prepare litigation issues report per K. Sheridan. | .30 | 79.50 | 43238699 |
| Lobacheva, A. | 04/22/16 | Email to K. Sheridan re litigation document. | .10 | 26.50 | 43238707 |
| Herrington, D. | 04/22/16 | Emails re litigation issue and call with opposing counsel re same (0.30); several emails re litigation issue (0.80); review of information re professional candidates (0.50); emails re request to third party (0.2). | 1.80 | 1,872.00 | 43254903 |
| Palmer, J. M. | 04/22/16 | Email with D. Herrington re document translation and document request (.2); review E. Gallagher research (.3) | .50 | 405.00 | 43226559 |
| Cantwell, P. A. | 04/22/16 | Call w/ D. Dean, SNMP advisors, R. Perubhatla re litigation issues (.5); Calls w/ R. Perubhatla re same (.4); Draft update EM to D. Herrington, L. Schweitzer re call and next steps (1.2). | 2.10 | 1,512.00 | 43235684 |
| Palmer, J. M. | 04/23/16 | Review P. Cantwell email re litigation issue (.2); email with K. Sheridan re litigation issues (.2); email re document translation (.1); review case law on litigation issue (1) | 1.50 | 1,215.00 | 43226633 |
| Schweitzer, L. | 04/25/16 | Corr. To D. Herrington re litigation issues. | .20 | 248.00 | 43288296 |
| Redway, R. S. | 04/25/16 | Prepare for meeting (.1); team meeting w/D. Herrington, J. Palmer, P. Cantwell, K. Sheridan, E. Gallagher (1); f/u meeting w/ K. Sheridan, J. Palmer re: litigation issues (.2); Draft summary of litigation issue (1.2) | 2.50 | 1,200.00 | 43277658 |
| Gallagher, E. C | 04/25/16 | Correspond re: litigation issue (0.2); Prepare for team meeting (0.2); Team meeting w/ P. Cantwell, D. Herrington, J. Palmer (partial), R. Redway, K. Sheridan (1); Draft email re: litigation issue (0.4) Research litigation issue (0.4). | 2.20 | 1,056.00 | 43249268 |
| Sheridan, K. M. | 04/25/16 | Prepare for meeting (.3); meeting with D. Herrington, J. Palmer (partial), E. Gallagher, R. Redway and P. Cantwell (1); follow-up discussion w/ J. Palmer, R. Redway regarding litigation issue (.2). | 1.50 | 1,140.00 | 43280046 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Sheridan, K. M. | 04/25/16 | Review professional candidate applications and investigate past work. | 1.20 | 912.00 | 43280161 |
| Sheridan, K. M. | 04/25/16 | Review of reports for professional candidates. | 1.40 | 1,064.00 | 43280190 |
| Sheridan, K. M. | 04/25/16 | Review of summary of litigation issue. | 1.60 | 1,216.00 | 43280206 |
| Lobacheva, A. | 04/25/16 | Prepare binder of litigation documents for R. Redway per K. Sheridan. | .30 | 79.50 | 43298803 |
| Gonzalez, E. | 04/25/16 | Prepare binder of litigation documents per K. Sheridan (1.2); update team vacation calendar per K. Sheridan (0.1). | 1.30 | 344.50 | 43280194 |
| Herrington, D. | 04/25/16 | Team meeting w/ P. Cantwell, J. Palmer, R. Redway, K. Sheridan, E. Gallagher (1.0); emails re litigation issues (0.70). | 1.70 | 1,768.00 | 43325379 |
| Palmer, J. M. | 04/25/16 | Emails with D. Dean, D. Herrington re litigation issue (.4); email with E. Gallagher re research on litigation issue (.3); prep for team meeting re litigation and research issues (.5); email with D. Herrington re litigation issue (.2); meeting with D. Herrington, K. Sheridan, R. Redway, E. Gallagher, and P. Cantwell re litigation and research issues (.7); follow-up meeting with K. Sheridan, R. Redway (.2); follow-up notes re litigation issues (.2); review D. Herrington emails re litigation documents and litigation issue (.2) | 2.70 | 2,187.00 | 43234502 |
| Cantwell, P. A. | 04/25/16 | Weekly status meeting w/ D. Herrington, J. Palmer (partial), R. Redway, K. Sheridan, E. Gallagher (1); Corr. to paralegals re research assignment (.5); Review litigation documents per D. Herrington (.5); Corr. to D. Herrington re discovery issue and next steps (.3) | 2.30 | 1,656.00 | 43262643 |
| Schweitzer, L. | 04/26/16 | Review litigation document. | .10 | 124.00 | 43314811 |
| Redway, R. S. | 04/26/16 | Review summary of litigation issues. | 2.20 | 1,056.00 | 43277677 |
| Gallagher, E. C | 04/26/16 | Draft chart of litigation issues (0.5). Research case law and draft memo re: same (1.7).  Mtg. w/K. Sheridan re: litigation issue (0.4). | 2.60 | 1,248.00 | 43259891 |
| Sheridan, K. M. | 04/26/16 | Prepare for and coordinate calls with professional candidate references. | 2.20 | 1,672.00 | 43280260 |
| Sheridan, K. M. | 04/26/16 | Review of incoming materials from opposing party (2.2); meeting w/ E. Gallagher re litigation issue (.4) | 2.60 | 1,976.00 | 43280266 |
| Lobacheva, A. | 04/26/16 | Prepare for meeting (.1); discuss work request with P. Cantwell (.2) | .30 | 79.50 | 43299382 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lobacheva, A. | 04/26/16 | Prepare litigation assignment per P. Cantwell. | 3.70 | 980.50 | 43299510 |
| Herrington, D. | 04/26/16 | Emails re discovery issue (0.30); emails re litigation document and review of litigation document (0.6); call w/ J. Palmer re professional candidate (.1) | 1.00 | 1,040.00 | 43325309 |
| Palmer, J. M. | 04/26/16 | Email with UCC, opposing party re document requests (.2); review notes on calls with professional candidates (.3); review D. Dean email re litigation issue (.2); call with D. Herrington re professional candidate (.1); email with D. Herrington re translation issue (.1) | .90 | 729.00 | 43244820 |
| Cantwell, P. A. | 04/26/16 | Mtg. w/ A. Lobacheva re work request (.2); Review corr. from opposing counsel re litigation issue (.2); Corr. to K. Sheridan re opposing counsel correspondence (.9); Review litigation document (.8) and corr. to L. Schweitzer, D. Herrington re next steps (.7). | 2.80 | 2,016.00 | 43264286 |
| Schweitzer, L. | 04/27/16 | Work on draft litigation document (2.1). Review claims, legal analysis (0.8). | 2.90 | 3,596.00 | 43316132 |
| Redway, R. S. | 04/27/16 | Coordinate with MAO re: obtaining real-time transcripts | .70 | 336.00 | 43277694 |
| Redway, R. S. | 04/27/16 | Review of litigation documents | .60 | 288.00 | 43277696 |
| Gallagher, E. C | 04/27/16 | Research case law and draft memo re: same (3) Draft chart re: litigation issue (1.4). | 4.40 | 2,112.00 | 43281260 |
| Sheridan, K. M. | 04/27/16 | Prepare for call (.2); coordinate calls with references for professional candidates (.5); review litigation document (4); coordinate discovery (.5) | 5.20 | 3,952.00 | 43280289 |
| Lobacheva, A. | 04/27/16 | Prepare litigation document per P. Cantwell. | 2.20 | 583.00 | 43299788 |
| Gonzalez, E. | 04/27/16 | Prepare list of questions re litigation issue per R. Redway. | 1.80 | 477.00 | 43280513 |
| Herrington, D. | 04/27/16 | Several emails re discovery logistics (0.40); emails re calls re litigation issue (0.40); review of analysis of litigation issue (0.30). | 1.10 | 1,144.00 | 43325893 |
| Palmer, J. M. | 04/27/16 | Call with K. Sheridan (.1); Call with D. Herrington re call with reference for professional (.1) | .20 | 162.00 | 43265858 |
| Cantwell, P. A. | 04/27/16 | Repeated corr. to w/ A. Lobacheva re litigation assignment (.3); Review A. Lobacheva work on litigation assignment (.5) and summarize work in EM for D. Herrington (.7); Corr. to D. Abbott, K. Schultea, K. Sheridan, L. Schweitzer; D. Herrington re potential litigation engagement (.3). | 1.80 | 1,296.00 | 43303590 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/28/16 | P. Cantwell e/ms re discovery issues (0.1). Work on litigation documents (0.8). | .90 | 1,116.00 | 43288156 |
| Gallagher, E. C | 04/28/16 | T/c w/K. Sheridan re: litigation issue (0.2). Draft chart re: litigation issue and correspond re: same (1.9).  Research case law and draft memo re: same (3.1). | 5.20 | 2,496.00 | 43281582 |
| Sheridan, K. M. | 04/28/16 | Call with J. Palmer re professional reference (.1); review of litigation issue (1.5); call with E. Gallagher regarding same (.2) | 1.80 | 1,368.00 | 43280508 |
| Luis, A. | 04/28/16 | Prepared spreadsheet re litigation issue per E. Gallagher. | 1.20 | 318.00 | 43303591 |
| Luis, A. | 04/28/16 | Prepare spreadsheet re litigation issue per E. Gallagher. | .60 | 159.00 | 43303653 |
| Palmer, J. M. | 04/28/16 | Call with K Sheridan, re professional reference (.4); follow-up call with K Sheridan (.1); review litigation document (.7) | 1.20 | 972.00 | 43277285 |
| Cantwell, P. A. | 04/28/16 | Various corr. to and calls w/ I. Rozenberg re precedent letters (.5) and review same (.7). | 1.20 | 864.00 | 43304097 |
| Schweitzer, L. | 04/29/16 | T/c w/D. Herrington, P. Cantwell re litigation document and consultant. | .20 | 248.00 | 43316523 |
| McKay, E. | 04/29/16 | Assisted P. Cantwell with fee app review (1.0). | 1.00 | 295.00 | 43294125 |
| Gallagher, E. C | 04/29/16 | Revised chart re: litigation issue and corresponded re: same (0.7). | .70 | 336.00 | 43300040 |
| Luis, A. | 04/29/16 | Prepared spreadsheet re litigation issue per E. Gallagher. | .50 | 132.50 | 43304364 |
| Luis, A. | 04/29/16 | Review Cleary fee apps for litigation issue  per P. Cantwell. | 1.00 | 265.00 | 43304766 |
| Luis, A. | 04/29/16 | Continue review of Cleary fee apps for litigation issue per P. Cantwell. | 1.50 | 397.50 | 43304886 |
| Herrington, D. | 04/29/16 | Prepare for call (.1); call w/ L. Schweitzer and P. Cantwell and emails re litigation document and consultant (.2); call with professional reference (0.40). | .70 | 728.00 | 43326197 |
| Palmer, J. M. | 04/29/16 | Email with D. Herrington re professional references | .20 | 162.00 | 43289017 |
| Palmer, J. M. | 04/29/16 | Review E. Gallagher memo on litigation issue | .20 | 162.00 | 43289615 |
| Cantwell, P. A. | 04/29/16 | Call w/ D. Herrington and L. Schweitzer re litigation document and consultant (.2); Prepare for call and review precedent agreements (1) and follow up corr. to R. Redway re draft of agreement | 1.30 | 936.00 | 43304144 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| | | (.1) | | | |
| | | **MATTER TOTALS:** | **310.70** | **218,120.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025 REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. G. | 03/26/16 | E-mail message to C. Chang re research of real estate issues (.1) | .10 | 81.00 | 43160369 |
| Horowitz, S. G. | 04/01/16 | Memo regarding real estate issues; review real estate document | .30 | 375.00 | 43066394 |
| Horowitz, S. G. | 04/04/16 | Review of issues regarding property; memo regarding inspection issues; memo regarding real estate issues | 1.80 | 2,250.00 | 43073705 |
| Marette, P. G. | 04/04/16 | Review of e-mail correspondence between S. Horowitz and C. Chang re real estate and reply to same | .30 | 243.00 | 43109691 |
| Marette, P. G. | 04/07/16 | Review of inspection documents for leased premises sent by client | .10 | 81.00 | 43140825 |
| Marette, P. G. | 04/08/16 | Prepare revised draft of memo re inspection issues (1.8); e-mail messages to S. Horowitz, C. Chang and client re related issues (.4) | 2.20 | 1,782.00 | 43160276 |
| Horowitz, S. G. | 04/09/16 | Review of issues re proposal for consultant; revisions to memo re inspection issues. | .30 | 375.00 | 43121707 |
| Marette, P. G. | 04/11/16 | E-mail correspondence w/ client, S. Horowitz, L. Schweitzer and J. Bromley re real estate issues (1.0); tel. conf. w/ C. Chang re related issues, including review of lease documentation (.2) | 1.20 | 972.00 | 43336564 |
| Bromley, J. L. | 04/11/16 | Emails to S. Horowitz, P. Marette, others regarding real estate proposal; review materials regarding same. | .50 | 625.00 | 43319177 |
| Schweitzer, L. | 04/11/16 | P. Marette e/ms re real estate issues (0.3). | .30 | 372.00 | 43313250 |
| Schweitzer, L. | 04/11/16 | E/ms to S. Horowitz re NDA (0.1). | .10 | 124.00 | 43313258 |
| Chang, C. | 04/11/16 | Review of consultant's proposal for leased site, and correspondence regarding terms and conditions. | 1.50 | 975.00 | 43159198 |
| Horowitz, S. G. | 04/12/16 | Review of issues re consultant's engagement. | .50 | 625.00 | 43133666 |
| Marette, P. G. | 04/12/16 | Tel. conf. w/ C. Chang re issues relating to client's leased premises and proposed engagement of consultant re same (.1); tel. conf. w/ S. Horowitz re related issues (.4); prepare in advance of tel. conf. w/ client re related issues (.5); participate in same tel. conf. w/ client and C. Chang (.3); send message to S. Horowitz reporting on same tel. conf. (.2); other related e-mail correspondence (.4) | 1.90 | 1,539.00 | 43353001 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/12/16 | Review P. Marette e/ms re real estate issues (0.1). | .10 | 124.00 | 43313386 |
| Horowitz, S. G. | 04/13/16 | Review materials re real estate issues. | .30 | 375.00 | 43144317 |
| Marette, P. G. | 04/13/16 | E-mail correspondence w/ client, S. Horowitz and J. Bromley re issues relating to proposed services agreement relating to client's leased premises | .40 | 324.00 | 43227214 |
| Horowitz, S. G. | 04/14/16 | Correspondence re: engagement of consultant. | .20 | 250.00 | 43158222 |
| Marette, P. G. | 04/14/16 | E-mail messages to client, S. Horowitz and J. Bromley re real estate issues. | .30 | 243.00 | 43242085 |
| Bromley, J. L. | 04/14/16 | Emails with P. Marette, S. Horowitz, L. Schweitzer, others regarding real estate issues (.50) | .50 | 625.00 | 43319768 |
| Horowitz, S. G. | 04/15/16 | Arrangement with professional advisor; memo re real estate issues. | .50 | 625.00 | 43184269 |
| Marette, P. G. | 04/15/16 | Tel. conf. w/ S. Horowitz re proposed engagement letter w/ consultant relating to client's leased premises (.1); review of related materials and send related message to J. Bromley (.1) | .20 | 162.00 | 43353083 |
| Bromley, J. L. | 04/15/16 | Emails with P. Marette, S. Horowitz regarding real estate issue (.30) | .30 | 375.00 | 43319929 |
| Marette, P. G. | 04/19/16 | E-mail messages to S. Horowitz, J. Bromley and C. Chang re real estate issues (.2); review of related materials (.2) | .40 | 324.00 | 43289254 |
| Bromley, J. L. | 04/19/16 | Emails with L. Schweitzer on real estate issues and review materials regarding same (.60) | .60 | 750.00 | 43325183 |
| Horowitz, S. G. | 04/20/16 | Correspondence re real estate legal issue. | .30 | 375.00 | 43223284 |
| Marette, P. G. | 04/20/16 | E-mail correspondence re real estate issue (.3); tel. conf. w/ C. Chang re same and related issues (.3) | .60 | 486.00 | 43306269 |
| Schweitzer, L. | 04/20/16 | E/ms w/ P. Cantwell re real estate issues (0.2); call w/ P. Cantwell re same (0.1) | .30 | 372.00 | 43222037 |
| Cantwell, P. A. | 04/20/16 | T/c with L. Schweitzer re client's lease and related issues (.1); Review proposed services agreement (.3); Review for precedent per L. Schweitzer (.6). | 1.00 | 720.00 | 43232719 |
| Chang, C. | 04/20/16 | Review of documents and emails; editing of memo re lease issues (0.7); call w/ P. Marette re same (0.3) | 1.00 | 650.00 | 43207783 |
| Horowitz, S. G. | 04/21/16 | Review issues for real estate team; conference with L. Schweitzer. | .30 | 375.00 | 43223494 |
| Marette, P. G. | 04/21/16 | Tel. conf. w/ C. Chang re issues relating to client's leased premises (.3); related e-mail | .50 | 405.00 | 43309789 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence (.2) | | | |
| Schweitzer, L. | 04/21/16 | Mtg with P. Cantwell, C. Chang re lease issues (0.7). Revise draft client docs re same (0.4). T/c with P. Cantwell re same (0.1). | 1.20 | 1,488.00 | 43221777 |
| Cantwell, P. A. | 04/21/16 | Mtg. w/ C. Chang, L. Schweitzer re lease issues (.7); Review correspondence on lease issues (.2); Follow up corr. (.1) and call (.5) w/ K. Schultea (RLKS); Review relevant documents (.4); Revise letter to interested party (.4) and memo (.9) and corr. to P. Marette, C. Chang re same (.5). | 3.70 | 2,664.00 | 43224699 |
| Chang, C. | 04/21/16 | Preparation  (0.5); participation in meeting with L. Schweitzer and P. Cantwell to discuss lease issues (0.7); call w/ P. Marette re same (0.3) | 1.50 | 975.00 | 43219699 |
| Horowitz, S. G. | 04/22/16 | Review of consultant engagement letter (.3); memo re lease issues (.5); T/c w/ P Cantwell re lease issue (.2) | 1.00 | 1,250.00 | 43234336 |
| Marette, P. G. | 04/22/16 | E-mail correspondence w/ C. Chang and P. Cantwell re real estate issues (.3); review of related materials (.2) | .50 | 405.00 | 43329523 |
| Schweitzer, L. | 04/22/16 | Review P. Cantwell e/ms re lease document (0.2). | .20 | 248.00 | 43314407 |
| Cantwell, P. A. | 04/22/16 | Corr. to S. Horowitz, C. Chang, L. Schweitzer, K. Schultea, T. Ross re lease issue (.9); T/c S. Horowitz re lease issue (.2); Revise lease document (.7) and corr. to engineering firm re same (.2). | 2.00 | 1,440.00 | 43235669 |
| Horowitz, S. G. | 04/26/16 | Prep for conf re lease issues | .20 | 250.00 | 43260604 |
| Chang, C. | 04/26/16 | Research on lease issues. | 1.00 | 650.00 | 43255535 |
| Horowitz, S. G. | 04/27/16 | Research on lease issues (.1); review lease (.2) and memos to Nortel (.2); Cf call w/ client and P. Cantwell, C. Chang re lease issues (.5); meeting w/ C. Chang (.2) | 1.20 | 1,500.00 | 43271919 |
| Schweitzer, L. | 04/27/16 | P. Cantwell e/ms re lease document (0.2). | .20 | 248.00 | 43316150 |
| Cantwell, P. A. | 04/27/16 | Call re lease issues w/ S. Horowitz, T. Ross (Nortel) and C. Chang (.3) (partial attendee). | .30 | 216.00 | 43303649 |
| Chang, C. | 04/27/16 | Review of real estate documents (2.3); meeting with S. Horowitz to discuss (.2); participation on conference call with Nortel to discuss status and real estate issues (.5) | 3.00 | 1,950.00 | 43264487 |
| Horowitz, S. G. | 04/28/16 | Conference with consultant  and preparation re same. | .20 | 250.00 | 43288780 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
|  |  | **MATTER TOTALS:** | **35.10** | **31,513.00** |  |

**MATTER: 17650-025  REAL ESATE**

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 04/01/16 | Verifying accuracy of demonstrative (.30); preparation of hyperlinked litigation documents folder (.70); research re litigation issue (.50) | 1.50 | 570.00 | 43065062 |
| Bromley, J. L. | 04/01/16 | Emails with team members, J. Ray, M. Kennedy regarding litigation issues (.50); Telephone call, email with J. Farnan regarding litigation issues (.30); email team members regarding litigation document (.20); review and revise same (.50); emails F. Hodara, J. Ray, M. Kennedy, L. Schweitzer regarding litigation issues (.50); emails Torys, team members regarding litigation issue (.40) | 2.40 | 3,000.00 | 43305347 |
| Rosenthal, J. A | 04/01/16 | Final edits to litigation documents and emails and conference with E. Block regarding same. | 1.00 | 1,250.00 | 43069291 |
| Rosenthal, J. A | 04/01/16 | Emails regarding litigation issue. | .20 | 250.00 | 43069293 |
| Rosenthal, J. A | 04/01/16 | Team meetings w/ M. Gianis, D. Stein, L. Hakkenberg, E. Block (0.3) regarding litigation issue; communications re same (0.7) | 1.00 | 1,250.00 | 43069294 |
| Rosenthal, J. A | 04/01/16 | Preparation for oral argument. | 5.50 | 6,875.00 | 43069295 |
| McKay, E. | 04/01/16 | Bluebooked and cite-checked litigation document per L. Hakkenberg and E. Block (2.0). Prepared and coordinated hearing binders  (6.0). | 8.00 | 2,360.00 | 43066496 |
| Hakkenberg, L. | 04/01/16 | Preparing for oral argument for D. Stein (7.7); met w/J. Rosenthal, D. Stein, E. Block, M. Gianis re same (0.3); met w/D. Stein, E. Block, M. Gianis re same (0.5); met w/ D. Stein, E. Block, M. Gianis, A. Lobacheva re same (1.0) | 9.50 | 4,560.00 | 43065281 |
| Lobacheva, A. | 04/01/16 | Met with D. Stein, M. Gianis, L. Hakkenberg, and E. Block to discuss oral argument preparation. (1.0). Prepared oral argument prep binders per M. Gianis and L. Hakkenberg (3.3). Prepared binders for shipping to MNAT per L. Hakkenberg (.5). Prepared combined PDF of litigation documents per A. Graham (.6). Prepared binder of litigation documents per M. Gianis (.4) Edited litigation documents binders per M. Gianis (.4). Communication re logistics re oral argument with M. Gianis, E. Block, D. Stein and L. Hakkenberg. (.2). Arranged document delivery per E. Block (.1). | 6.50 | 1,722.50 | 43070302 |
| Gonzalez, E. | 04/01/16 | Edited litigation documents per M. Gianis (1.0); assisted A. Lobacheva in labeling hearing binders | 1.50 | 397.50 | 43065572 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.5). | | | |
| Stein, D. G. | 04/01/16 | Review and correspondence regarding litigation document | .70 | 532.00 | 43092110 |
| Stein, D. G. | 04/01/16 | Team meeting w/ M. Gianis, E. Block, L. Hakkenberg regarding oral argument. | .50 | 380.00 | 43092252 |
| Stein, D. G. | 04/01/16 | Meeting w/ J. Rosenthal, M. Gianis, E. Block, L. Hakkenberg re oral argument (0.3); Review and discussion regarding oral argument (4.9); Meeting w/ M. Gianis, E. Block, L. Hakkenberg, A. Lobacheva re same (1.0) | 6.20 | 4,712.00 | 43092346 |
| Gianis, M. A. | 04/01/16 | Finalize litigation documents. | 3.90 | 2,535.00 | 43152081 |
| Gianis, M. A. | 04/01/16 | Meeting with D, Stein, E. Block and L. Hakkenberg to organize materials for oral argument. | .50 | 325.00 | 43152090 |
| Gianis, M. A. | 04/01/16 | Meeting with D. Stein, E. Block, L. Hakkenberg, A. Lobacheva to organize and distribute materials for oral argument. | 1.00 | 650.00 | 43152098 |
| Gianis, M. A. | 04/01/16 | Finalizing associate team's litigation documents. | .50 | 325.00 | 43153500 |
| Gianis, M. A. | 04/01/16 | Meeting with J. Rosenthal and D. Stein, E. Block, L. Hakkenberg  outline of litigation issues, materials for hearing and logistics. | .30 | 195.00 | 43153512 |
| Gianis, M. A. | 04/01/16 | Compile research on litigation issue. | 1.00 | 650.00 | 43153522 |
| Gianis, M. A. | 04/01/16 | Supervise preparation of binders. | 1.50 | 975.00 | 43153535 |
| Block, E. | 04/01/16 | Edit, finalize and file reply motion (4.2); meet with D. Stein, M. Gianis, and L. Hakkenberg re: upcoming oral argument (0.5); meet with J. Rosenthal, D. Stein, M. Gianis, and L. Hakkenberg re: oral argument (0.3); edit litigation documents (2); prepare for oral argument (2.1); met w/ D. Stein, M. Gianis, L. Hakkenberg, A. Lobacheva re oral argument (1.0) | 10.10 | 7,272.00 | 43131772 |
| Bromley, J. L. | 04/02/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation document (1.00); emails with D. Dunne, J. Farnan, J. Ray regarding same (.50); emails with J. Rosenthal regarding litigation issue (.50); emails with L. Hakkenberg, D. Stein regarding litigation documents (.50); prepare for oral argument (2.00) | 4.50 | 5,625.00 | 43305471 |
| Rosenthal, J. A | 04/02/16 | Hearing prep. | 2.00 | 2,500.00 | 43069269 |
| McKay, E. | 04/02/16 | Coordinated oral argument binders per L. Hakkenberg (1.0). | 1.00 | 295.00 | 43066509 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/03/16 | Work on litigation issues in advance of hearing (6.70); calls J. Rosenthal and A. Qureshi regarding litigation documents (0.8); emails with L. Schweitzer, J. Ray, M. Kennedy, F. Hodara regarding litigation document (.40); email S. Pohl, Milbank regarding same (.20) | 8.10 | 10,125.00 | 43305536 |
| Rosenthal, J. A | 04/03/16 | Hearing prep. | 5.00 | 6,250.00 | 43069270 |
| Rosenthal, J. A | 04/03/16 | Telephone call with J. Bromley and A. Qureshi regarding litigation issue. | .80 | 1,000.00 | 43069272 |
| Hakkenberg, L. | 04/03/16 | Prepare for oral argument for M. Gianis. | 2.20 | 1,056.00 | 43072804 |
| Stein, D. G. | 04/03/16 | Review and correspondence re: litigation issue. | 6.50 | 4,940.00 | 43092390 |
| Gianis, M. A. | 04/03/16 | Prepare for oral argument. | 4.50 | 2,925.00 | 43143413 |
| Block, E. | 04/03/16 | Prepare for oral argument. | 6.00 | 4,320.00 | 43131801 |
| Schweitzer, L. | 04/03/16 | Prepare for appeal argument (0.9). | .90 | 1,116.00 | 43098054 |
| Graham, A. | 04/04/16 | Research re litigation issue | 1.50 | 570.00 | 43109535 |
| Bromley, J. L. | 04/04/16 | Travel to Delaware; Prepare en route with team members for hearing (2.50); meetings, communications and emails with L. Schweitzer, J. Ray, M. Kennedy, MNAT, team members regarding litigation issue (2.00); prepare for hearing with team (7.00); emails J. Farnan, J. Ray, D. Dunne regarding litigation issue (1.50); emails Milbank, L. Schweitzer regarding litigation document (1.00); emails L. Lipner, L. Schweitzer regarding claims document (.50). | 14.50 | 18,125.00 | 43305625 |
| Rosenthal, J. A | 04/04/16 | Travel to Delaware, prepping for hearing en route. | 3.00 | 3,750.00 | 43086603 |
| Rosenthal, J. A | 04/04/16 | Hearing prep in Delaware. | 13.00 | 16,250.00 | 43086604 |
| McKay, E. | 04/04/16 | Communications with L. Hakkenberg re oral argument materials (0.1) | .10 | 29.50 | 43116914 |
| Hakkenberg, L. | 04/04/16 | Non-working Travel to Wilmington for oral argument (50% of 1.0 or .50); research re litigation issues for D. Stein (13.1). | 13.60 | 6,528.00 | 43086330 |
| Lobacheva, A. | 04/04/16 | Non-working travel to Delaware for oral argument (50 % of 1.5 or .7). | .70 | 185.50 | 43112673 |
| Lobacheva, A. | 04/04/16 | Provided assistance to Nortel team for oral argument preparation. | 11.50 | 3,047.50 | 43112751 |
| Stein, D. G. | 04/04/16 | Non-working travel time from NYC to Delaware (50% of 1.0 or .50). | .50 | 380.00 | 43090894 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 04/04/16 | Prepare for oral argument. | 11.00 | 8,360.00 | 43091875 |
| Gianis, M. A. | 04/04/16 | Non-working travel to DE for appeal hearing (50% of 1.0 or .50). | .50 | 325.00 | 43098207 |
| Gianis, M. A. | 04/04/16 | Helping J. Rosenthal prepare for oral argument. | 13.00 | 8,450.00 | 43098244 |
| Block, E. | 04/04/16 | Non-working travel from Delaware to NY Penn Station (50% of 1.0 or 0.5); prepare for hearing en route and in Delaware (14.2) | 14.70 | 10,584.00 | 43131970 |
| Schweitzer, L. | 04/04/16 | Non-working travel from Houston to Delaware for hearing (50% of 2.6 or 1.3). | 1.3 | 1,612.00 | 43098086 |
| Schweitzer, L. | 04/04/16 | Creditor inquiry e/ms re appeal hearing (0.2). Prepare for appeal arguments (5.3). | 5.5 | 6,820.00 | 43437676 |
| Graham, A. | 04/05/16 | Research assistance during oral argument | .60 | 228.00 | 43109542 |
| Bromley, J. L. | 04/05/16 | Attend oral argument with team members, MNAT, Akin, Milbank, J. Farnan, J. Ray, M. Kennedy, others (3.00); prepare MNAT (1.00); Communications and emails with team members, J. Ray, M. Kennedy regarding same (1.00); travel / train from Wilmington, DE to Nwk Penn and work en route on litigation issues (1.50); Telephone call S. Saltzstein (Skadden) re litigation issues (.50) | 7.00 | 8,750.00 | 43306572 |
| Rosenthal, J. A | 04/05/16 | Final prep for court hearing. | 2.50 | 3,125.00 | 43086612 |
| Rosenthal, J. A | 04/05/16 | Prepare for hearing (2.5); attend hearing (3.5); team lunch with J. Ray, M. Kennedy, D. Abbott, L. Schweitzer, A. Lobacheva, D. Stein, L. Hakkenberg,  M. Gianis (1.5); non-working travel (50% of 2 or 1.0) | 8.50 | 10,625.00 | 43086627 |
| McKay, E. | 04/05/16 | Pulled litigation documents per M. Gianis (0.9). | .90 | 265.50 | 43117229 |
| Hakkenberg, L. | 04/05/16 | Attended (3.0); and prepared for (.8) oral argument; team working lunch with J. Ray, M. Kennedy, D. Abbott, J. Rosenthal, A. Lobacheva, D. Stein, L. Schweitzer, M. Gianis (1.5); and working travel back to New York from Wilmington (1.5). | 6.80 | 3,264.00 | 43086395 |
| Lobacheva, A. | 04/05/16 | Attended oral argument.(3.0); prepared for same (1.0) | 4.00 | 1,060.00 | 43112777 |
| Lobacheva, A. | 04/05/16 | Attend working team lunch with J. Ray, M. Kennedy, D. Abbott, J. Rosenthal, L. Schweitzer, D. Stein, L. Hakkenberg,  M. Gianis to discuss oral argument. | 1.50 | 397.50 | 43113575 |
| Lobacheva, A. | 04/05/16 | Non-working travel from Wilmington, Delaware (50 % of 1.5 so .7) | .70 | 185.50 | 43113588 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 04/05/16 | Attend oral argument. | 3.50 | 2,660.00 | 43092478 |
| Stein, D. G. | 04/05/16 | Non-working travel back to NYC from Delaware. (50% of .8 or .4) | .40 | 304.00 | 43092485 |
| Gianis, M. A. | 04/05/16 | Travel to and preparing for court. | 1.00 | 650.00 | 43097890 |
| Gianis, M. A. | 04/05/16 | Attend oral arguments. | 3.00 | 1,950.00 | 43097906 |
| Gianis, M. A. | 04/05/16 | Team working lunch with J. Ray, M. Kennedy, D. Abbott, J. Rosenthal, A. Lobacheva, D. Stein, L. Hakkenberg, L. Schweitzer. | 1.50 | 975.00 | 43097932 |
| Gianis, M. A. | 04/05/16 | Review claims document. | 1.20 | 780.00 | 43098073 |
| Gianis, M. A. | 04/05/16 | Non-working travel from Delaware to NYC (50% of 2.0 or 1.0) | 1.00 | 650.00 | 43098056 |
| Block, E. | 04/05/16 | Prepare for oral argument (2.0); provide support at oral argument (3.0); provide support at hearing re litigation issues (1.5); Non-working travel from DE to NY (50% of 2.0 or 1.0) | 7.50 | 5,400.00 | 43131999 |
| Schweitzer, L. | 04/05/16 | Attend oral arguments. | 3.7 | 4,588.00 | 43441010 |
| Schweitzer, L. | 04/05/16 | Prepare for oral arguments (1.1). Post-hearing mtg, lunch with J. Ray, M. Kennedy, D. Abbott, J. Rosenthal, A. Lobacheva, D. Stein, L. Hakkenberg,  M. Gianis (1.5).  Nonbillable travel Delaware to NJ (50% of 2.6 or 1.3). | 3.9 | 4,836.00 | 43442506 |
| Bromley, J. L. | 04/06/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy re litigation issues (.50); email S. Saltzstein (Skadden) regarding same (0.7); email L. Schweitzer regarding L. Hall (A&O) regarding claims document (0.4); emails with S. Taylor regarding re litigation issue (0.4) | 2.00 | 2,500.00 | 43306752 |
| Rosenthal, J. A | 04/06/16 | Client conference call re litigation issue. | .50 | 625.00 | 43100627 |
| Schweitzer, L. | 04/06/16 | T/c with J. Ray, J. Bromley, M. Kennedy re litigation issues (0.5).  T/cs re claims document (0.3). | .80 | 992.00 | 43317518 |
| Schweitzer, L. | 04/06/16 | T/c with D. Adler (0.1).  T/c w/ M. Kennedy re mediation (0.5).   Review, revise drafts re same (0.8). Misc creditor correspondence (0.4). | 1.80 | 2,232.00 | 43317620 |
| Schweitzer, L. | 04/06/16 | Review response to claims document (0.4).  Mtg M. Gianis re response to claims document incl prepare for same (0.9). | 1.30 | 1,612.00 | 43442717 |
| Lobacheva, A. | 04/06/16 | Organized hearing documents per M. Gianis. | 1.80 | 477.00 | 43114060 |
| Gianis, M. A. | 04/06/16 | Review claims document. | .50 | 325.00 | 43153565 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 04/06/16 | Meeting with L. Schweitzer re: claims document. | .90 | 585.00 | 43153641 |
| Gianis, M. A. | 04/06/16 | Draft claims document. | 4.80 | 3,120.00 | 43153649 |
| Livingston, M. | 04/06/16 | Review claims document (.7); call with L. Schweitzer re: same (.1); emails to M. Gianis re: same (.1); case law research re: same (.7). | 1.60 | 768.00 | 43101979 |
| Bromley, J. L. | 04/07/16 | Meeting with S. Taylor re litigation issue (1.30); Communications and emails with team members regarding same (.50); emails D. Stein, A. Luft regarding litigation documents (.10); emails team members regarding follow up meeting (.10); communications and email with M. Kennedy (.10). | 2.10 | 2,625.00 | 43306956 |
| McKay, E. | 04/07/16 | Organized hearing documents per M. Gianis (3.5). Saved  transcripts and demonstrative to litpath per M. Gianis (0.5). | 4.00 | 1,180.00 | 43117265 |
| Lobacheva, A. | 04/07/16 | Shredded/organized litigation documents per M. Gianis. | 4.50 | 1,192.50 | 43114178 |
| Gianis, M. A. | 04/07/16 | Draft claims document. | 3.00 | 1,950.00 | 43320802 |
| Gianis, M. A. | 04/07/16 | Phone call with M. Livingston re: research for claims document (.2); prep for same (.1) | .30 | 195.00 | 43320833 |
| Schweitzer, L. | 04/07/16 | T/c with J. Ray, M Kennedy re pending litigation documents, planning (1.3). T/c w/ J. Reckmeyer re: claims document (0.2). E/ms with J. Ray, J. Bromley re same (0.4).  T/c w/L. Hall re same (0.1). Revise draft term sheet (0.6). Revise objection draft outline (0.4).  Gianis e/ms re same (0.1). | 3.10 | 3,844.00 | 43319121 |
| Livingston, M. | 04/07/16 | Call with M. Gianis re: claims document. | .20 | 96.00 | 43108973 |
| Livingston, M. | 04/07/16 | Review case law cited in claims document. | .80 | 384.00 | 43108980 |
| Livingston, M. | 04/08/16 | Case law research re: in preparation for claims document. | 1.70 | 816.00 | 43108985 |
| Bromley, J. L. | 04/08/16 | Emails with L. Schweitzer, J. Rosenthal, J. Ray, M. Kennedy regarding litigation issues (1.00) | 1.00 | 1,250.00 | 43317473 |
| Rosenthal, J. A | 04/08/16 | Reviewed J. Bromley report regarding litigation issues and follow-up emails re same. | .20 | 250.00 | 43112882 |
| Schweitzer, L. | 04/08/16 | E/ms J. Reckmeyer, Akin, Milbank re claims document updates (0.2).  Further revise draft claims document (1.2).  J. Bromley e/ms re discussions (0.1).  Work on claims issues (0.8). | 2.30 | 2,852.00 | 43442750 |
| McKay, E. | 04/08/16 | Pull cases cited in claims document per M. Gianis (0.8) | .80 | 236.00 | 43117480 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Gianis, M. A. | 04/08/16 | Review cases cited in claims document and caselaw research. | 3.80 | 2,470.00 | 43325681 |
| Bromley, J. L. | 04/10/16 | Review of draft litigation document (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.50). | 1.00 | 1,250.00 | 43318262 |
| Bromley, J. L. | 04/11/16 | Emails with L. Schweitzer, J. Ray,  M. Kennedy regarding comments to litigation document (.50); emails L. Schweitzer, team members regarding hearing dates (.30); emails Akin, Milbank, S. Pohl, L. Schweitzer, J. Ray,  M. Kennedy regarding litigation document (1.0); call with Akin regarding same (.40) | 2.20 | 2,750.00 | 43318403 |
| McKay, E. | 04/11/16 | Filed emails for Notebook (0.5) | .50 | 147.50 | 43160419 |
| Gianis, M. A. | 04/11/16 | Review cases for claims document. | 1.50 | 975.00 | 43125726 |
| Bromley, J. L. | 04/12/16 | Emails with L. Schweitzer, J. Ray,  M. Kennedy, Akin regarding litigation document and related issues (.40); emails with L. Schweitzer, J. Ray,  M. Kennedy regarding litigation issue (.5) | .90 | 1,125.00 | 43319239 |
| Gianis, M. A. | 04/12/16 | Draft claims document. | 2.10 | 1,365.00 | 43144094 |
| Bromley, J. L. | 04/13/16 | Call with Akin, others, team members regarding litigation document (.70); emails with S. Pohl regarding same (.20); emails with team members, J. Ray, M. Kennedy regarding same (.50) | 1.40 | 1,750.00 | 43319464 |
| McKay, E. | 04/13/16 | Coordinate litpath access and listserv addition for A. Luis (0.2). | .20 | 59.00 | 43160430 |
| Gonzalez, E. | 04/13/16 | Organize litigation documents. | .50 | 132.50 | 43162042 |
| Gianis, M. A. | 04/13/16 | Review caselaw  for and draft claims document | 6.10 | 3,965.00 | 43144628 |
| Bromley, J. L. | 04/14/16 | Emails with team members, J. Ray, M. Kennedy regarding litigation issue (.40); Telephone call, emails Milbank regarding litigation document (.60). | 1.00 | 1,250.00 | 43319665 |
| Gonzalez, E. | 04/14/16 | Pull litigation documents referenced in draft hearing agenda per M. Gianis. | .80 | 212.00 | 43162201 |
| O'Keefe, P. M. | 04/14/16 | Prepare client materials for records | .20 | 71.00 | 43148703 |
| Gianis, M. A. | 04/14/16 | Draft claims document. | 8.70 | 5,655.00 | 43153683 |
| Schweitzer, L. | 04/14/16 | T/c S. Bomhof re claims issues (0.2).  Review J. Bromley, J. Ray, Akin e/ms re drafts  (0.4). | .60 | 744.00 | 43313484 |
| Bromley, J. L. | 04/15/16 | Email J. Farnan regarding litigation document (.20); Telephone call with J. Carfagnini regarding same (.30); Telephone call with J. Farnan | 2.50 | 3,125.00 | 43319811 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation issue (.50) (partial attendee); call with L. Schweitzer, J. Ray, M. Kennedy, S. Pohl, C. Fortgang, C. Floyd, T. Lavalle (Silverpoint) re litigation issue (.50); emails with Leblanc on claims issues (.20); call with M. Kennedy on same (.30) | | | |
| Rosenthal, J. A | 04/15/16 | Emails regarding re litigation issues. | .10 | 125.00 | 43166563 |
| Schweitzer, L. | 04/15/16 | T/c J. Ray, J. Bromley (partial), S. Pohl, M. Kennedy, C. Fortgang, etc re litigation issues | 1.0 | 1,240.00 | 43442768 |
| Brod, C. B. | 04/18/16 | Telephone calls with J. Bromley re litigation issue (.20). | .20 | 250.00 | 43307454 |
| Bromley, J. L. | 04/18/16 | Emails with team members, J. Ray, M. Kennedy on claims issues (.30); review materials regarding same (.80); t/c with C. Brod re same (.20); emails M. Kennedy, L. Schweitzer re fee issues (30); review materials regarding same (.30); Telephone call with F. Hodara regarding same (.30) | 2.20 | 2,750.00 | 43325073 |
| Schweitzer, L. | 04/18/16 | M. Kennedy t/c re various litigation, claims matters (0.5).  E/ms M. Kennedy, etc re allocation claims (0.2). Client correspondence re litigation issues (0.4). | 1.10 | 1,364.00 | 43442805 |
| Bromley, J. L. | 04/19/16 | Telephone call with J. Ray regarding litigation issues (.50); emails and telephone call with M. Kennedy regarding same (1.00); review claims issues (.9) | 2.40 | 3,000.00 | 43325169 |
| Schweitzer, L. | 04/19/16 | F/up e/ms client, M. Gianis re claims issues (2.0). T/c M. Gianis re claims document (0.4). | 2.40 | 2,976.00 | 43442897 |
| Gianis, M. A. | 04/19/16 | Taking notes on status conference. | .50 | 325.00 | 43308478 |
| Gianis, M. A. | 04/19/16 | Draft e-mail to M. Cilia with request for claims information. | .80 | 520.00 | 43308511 |
| Gianis, M. A. | 04/19/16 | Phone call with L. Schweitzer re: hearing and next steps. | .20 | 130.00 | 43308522 |
| Bromley, J. L. | 04/20/16 | Partial attendee at team lunch on litigation issues (.50); emails with team members, J. Ray, M. Kennedy regarding calls next week (.80); emails Akin, Milbank regarding same (.30); review claims issues regarding same (.40) | 2.00 | 2,500.00 | 43325311 |
| McKay, E. | 04/20/16 | Sorted emails for Notebook (0.5) | .50 | 147.50 | 43241663 |
| Gianis, M. A. | 04/20/16 | Nortel working team lunch with J. Rosenthal, L. Schweitzer, D. Stein, E. Block, L. Hakkenberg, and A. Graham | 1.70 | 1,105.00 | 43215869 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/21/16 | Communications and emails with team members, J. Ray, M. Kennedy regarding meeting with opposing party, Milbank (.50); email P. Silverstein regarding claims issue and telephone call with L. Schweitzer and P. Silverstein regarding same (.60); | 1.10 | 1,375.00 | 43325429 |
| Schweitzer, L. | 04/21/16 | J. Bromley, J. Ray, M. Kennedy emails re litigation documents (0.6).  E/ms Milbank re litigation issues (0.2).  E/ms Akin re pending pleadings (0.2).  Review draft pleadings (0.6). | 1.60 | 1,984.00 | 43221698 |
| Gianis, M. A. | 04/21/16 | Review L. Schweitzer comments on claims document. | .20 | 130.00 | 43306997 |
| Gianis, M. A. | 04/21/16 | Review e-mail and report from M. Cilia re: claims issues. | .30 | 195.00 | 43308356 |
| Bromley, J. L. | 04/22/16 | Emails with L. Schweitzer, team members, J. Ray, M. Kennedy on litigation issues (.20); review draft litigation document regarding same (.9). | 1.10 | 1,375.00 | 43325650 |
| Rosenthal, J. A | 04/22/16 | Emails regarding litigation issue. | .20 | 250.00 | 43240928 |
| Gianis, M. A. | 04/22/16 | Revise claims document and review claims information document. | 3.30 | 2,145.00 | 43306848 |
| Gianis, M. A. | 04/22/16 | Research litigation issue. | 1.80 | 1,170.00 | 43306875 |
| Bromley, J. L. | 04/23/16 | Emails with team members, J. Ray, M. Kennedy on litigation issues (.30) | .30 | 375.00 | 43325712 |
| Bromley, J. L. | 04/24/16 | Emails with S. Pohl, F. Hodara, L. Schweitzer regarding litigation issues (.40); communications and emails with team members regarding litigation issue (.30); with J. Ray, M. Kennedy, L. Schweitzer regarding same (.30) | 1.00 | 1,250.00 | 43325763 |
| Stein, D. G. | 04/24/16 | Review regarding litigation document. | .50 | 380.00 | 43259714 |
| Schweitzer, L. | 04/24/16 | Correspondence to team, Torys re litigation issue (0.1) | .10 | 124.00 | 43288519 |
| Rappoport, M. L | 04/25/16 | Correspondence M. Gianis, L. Schweitzer re claims document (.1); meeting w/ M. Gianis re background (.5); mtg w/ L. Schweitzer, M. Gianis (1.3); research re: claims (1.4); correspondence re same (.3). | 3.60 | 2,034.00 | 43246197 |
| Bromley, J. L. | 04/25/16 | Call with L. Schweitzer, J. Ray, M. Kennedy, Akin, C. Kearns regarding pending litigation documents (1.0); follow up with J. Ray, M. Kennedy, L. Schweitzer (.40); emails with L. Schweitzer, J. Ray, M. Kennedy, Akin, C. Kearns regarding litigation document (.30); emails L. Schweitzer, J. Ray, M. Kennedy regarding claims | 2.30 | 2,875.00 | 43325815 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.10); review issues regarding same (.50) | | | |
| Schweitzer, L. | 04/25/16 | T/c F. Hodara, D. Botter, J. Ray, J. Bromley, M. Kennedy, C. Kearns re pending litigation documents (1.0).  F/up t/c J. Ray, M. Kennedy, Bromley (.4).  mtg M. Gianis, M. Rappoport re same (1.3).  Review revised claims document and e/ms re same (0.3). | 3.0 | 3,720.00 | 43442960 |
| Gianis, M. A. | 04/25/16 | Draft e-mail re: caselaw research on claims issue. | .40 | 260.00 | 43264987 |
| Gianis, M. A. | 04/25/16 | Updating briefing dates on outlook calendars. | .10 | 65.00 | 43265003 |
| Gianis, M. A. | 04/25/16 | Review caselaw for claims document. | .30 | 195.00 | 43265009 |
| Gianis, M. A. | 04/25/16 | Prepare for meeting (.2); meeting with M. Rappoport re: claims document (.5) | .70 | 455.00 | 43265024 |
| Gianis, M. A. | 04/25/16 | Research re claims issue. | .80 | 520.00 | 43265031 |
| Gianis, M. A. | 04/25/16 | Prepare for meeting (.2); meeting with L. Schweitzer and M. Rappaport re: claims document (1.3) | 1.50 | 975.00 | 43265140 |
| Gianis, M. A. | 04/25/16 | Research claims issue. | 1.00 | 650.00 | 43265152 |
| Rappoport, M. L | 04/26/16 | Correspondence re claims issue (.5); call w/ Akin, L. Schweitzer, M. Gianis, J. Ray, M. Kennedy re meeting w/ opposing party (.3); mtg w/ L. Schweitzer and M. Gianis re same (1.5); draft claims document (4.3) | 6.60 | 3,729.00 | 43260262 |
| Bromley, J. L. | 04/26/16 | Pre-call for Milbank call on claim with L. Schweitzer, J. Ray, M. Kennedy (.70) (partial); call with Milbank, L. Schweitzer, J. Ray, M. Kennedy on claims (1.00); communications and emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.50); prepare for call (.2); call regarding claims issue with Akin, C. Kearns, L. Schweitzer, J. Ray, M. Kennedy (.3); communications and emails with L. Schweitzer, J. Ray, M. Kennedy, others regarding claims (.50); emails L. Schweitzer, others regarding draft litigation document (.40); email F. Hodara re litigation issue (.20) | 3.80 | 4,750.00 | 43325971 |
| Rosenthal, J. A | 04/26/16 | Review summary of litigation issue. | .10 | 125.00 | 43265195 |
| Schweitzer, L. | 04/26/16 | T/c J. Ray, M. Kennedy, J. Bromley (part) re claims issues (1.0).  T/c M. Leblanc, N. Bassett, J. Ray, M. Kennedy and J. Bromley re claims matters (1.0).  Phone call w/ M. Rappoport, J. Ray, M. Kennedy, M. Gianis, Akin re meeting w/ opposing party (.3).  Work on claims and litigation strategy and analysis (1.7).  Mtg M. Rappoport, M. Gianis re claims document (1.5).  J. Ray and J. | 8.00 | 9,920.00 | 43442996 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bromley t/c re same (0.3). F/up work on analysis of response to same (1.4). A. Slavens e/ms re litigation document (0.1). Work on draft claims document (0.7). | | | |
| Gianis, M. A. | 04/26/16 | Preparing information re claims issue for upcoming meeting. | 3.20 | 2,080.00 | 43260571 |
| Gianis, M. A. | 04/26/16 | Phone call with L. Schweitzer, M. Rappaport, J. Ray, M. Kennedy and Akin upcoming meeting re claims issue. | .30 | 195.00 | 43261807 |
| Gianis, M. A. | 04/26/16 | Meeting with L. Schweitzer and M. Rappaport re: upcoming meeting re claims issue. | 1.50 | 975.00 | 43261831 |
| Gianis, M. A. | 04/26/16 | Draft discussion documents for meeting re claims issue. | 3.40 | 2,210.00 | 43261846 |
| Rappoport, M. L | 04/27/16 | Updates to claims documents (.8); correspondence re same (.5) | 1.30 | 734.50 | 43276030 |
| Bromley, J. L. | 04/27/16 | Emails to Torys, Akin, other parties regarding litigation documents (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation issues (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding claims issues (.70) | 1.70 | 2,125.00 | 43326469 |
| Schweitzer, L. | 04/27/16 | F/up correspondence with client, counsel re pending litigation-related matters . | .70 | 868.00 | 43443200 |
| Gianis, M. A. | 04/27/16 | Revise claims documents and following up with M. Cilia to clarify points. | .30 | 195.00 | 43306363 |
| Rappoport, M. L | 04/28/16 | Mtg w/ L. Schweitzer, M. Gianis re claims document, call prep (.5); call w/ opposing party (1.3); follow up call w/ J. Ray (.3); follow up mtg w/ L. Schweitzer, M. Gianis (.4) (partial); research re litigation issue (1.2). | 3.70 | 2,090.50 | 43284937 |
| Bromley, J. L. | 04/28/16 | Conference call with Akin, Silverstein, Capstone, L. Schweitzer, J. Ray, M. Kennedy, MNAT regarding claims document (1.00); communications and emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.3); communications w/ L. Schweitzer re same (.2); emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation issue issues (.30); emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation document (.30) . | 2.10 | 2,625.00 | 43326591 |
| Schweitzer, L. | 04/28/16 | T/C with F. Hodara re litigation issues. | .30 | 372.00 | 43443261 |
| Gonzalez, E. | 04/28/16 | Printed claims documents for conference call per M. Gianis. | .30 | 79.50 | 43280785 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Gianis, M. A. | 04/28/16 | Prepare revised outline re claims document. | 1.00 | 650.00 | 43288378 |
| Gianis, M. A. | 04/28/16 | Prepare materials for call re claims issue. | .30 | 195.00 | 43288382 |
| Gianis, M. A. | 04/28/16 | Meeting with L. Schweitzer and M. Rappaport in advance of call re claims issues. | .50 | 325.00 | 43288385 |
| Gianis, M. A. | 04/28/16 | Phone call with client, Chilmark, Akin and opposing party re: claims document. | 1.00 | 650.00 | 43288403 |
| Gianis, M. A. | 04/28/16 | Follow up calls with client, Chilmark and discussion with L. Schweitzer re: next steps. | 1.00 | 650.00 | 43288414 |
| Gianis, M. A. | 04/28/16 | Draft claims document. | .80 | 520.00 | 43288446 |
| Schweitzer, L. | 04/28/16 | T/c w/ J. Bromley re claims document (0.2). Prepare for call with P. Silverstein (0.4).  Work on pleading, including J. Ray, M. Kennedy e/ms re same (0.3).  Mtg with M. Gianis, M. Rappoport re response to claims document (0.5).  T/c w/ P. Silverstein, F. Hodara, J. Bromley, Akin, Capstone, J. Ray, M. Kennedy, MNAT re litigation document (1); f/up mtg w/ M. Gianis, M. Rappoport (1); prepare for same (.2) | 3.60 | 4,464.00 | 43288110 |
| Rappoport, M. L | 04/29/16 | Draft claims document. | 1.90 | 1,073.50 | 43298828 |
| Bromley, J. L. | 04/29/16 | Emails with team members, J. Ray, M. Kennedy regarding litigation issues (.1); emails Milbank, others regarding same (.30); review and revise materials regarding same (.3) | .70 | 875.00 | 43326676 |
| Schweitzer, L. | 04/29/16 | Work on draft litigation documents (1.2). E/ms Milbank, Akin re: same (0.3). | 1.5 | 1,860.00 | 43443342 |
| Gianis, M. A. | 04/29/16 | Draft claims document. | 1.30 | 845.00 | 43306250 |
| Gianis, M. A. | 04/29/16 | Revise draft claims document. | 1.50 | 975.00 | 43306291 |
| | | **MATTER TOTALS:** | **435.10** | **358,891.00** | |