**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

April 1, 2016 through April 30, 2016

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $118.05 |
| Travel – Transportation | | 4,510.39 |
| Travel - Meals | | 420.23 |
| Mailing & Shipping Charges | | 461.56 |
| Duplicating Charges (at $0.10/page) | | 2,832.60 |
| Color Duplicating Charges (at $0.65/page) | | 16.25 |
| Legal Research | Lexis | 1,128.82 |
| | Westlaw | 1,280.32 |
| Late Work – Meals | | 1,583.17 |
| Late Work – Transportation | | 3,128.72 |
| Conference Meals | | 2,365.69 |
| Other | | 35,920.94 |
| Expert Expenses | | 191,708.00 |
| **Grand Total Expenses** | | **$245,474.74** |

---

[1]    Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
**April 1, 2016 through April 30, 2016**

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 12/14/2015 | 9.70 | Conference Call Charges Conf. ID :    Name: Russell Eckenrod |
| 12/16/2015 | 5.17 | Conference Call Charges Conf. ID :    Name: Matthew Livingston |
| 12/18/2015 | 11.35 | Conference Call Charges Conf. ID :    Name: Lucas Hakkenberg |
| 12/30/2015 | 4.85 | Conference Call Charges Conf. ID :    Name: James L. Bromley |
| 1/6/2016 | 8.68 | Conference Call Charges Conf. ID :    Name: Matthew Livingston |
| 1/12/2016 | 4.34 | Conference Call Charges Conf. ID :    Name: Philip Cantwell |
| 1/14/2016 | 7.40 | Conference Call Charges Conf. ID :    Name: Rebecca Reeb |
| 1/20/2016 | 1.64 | Conference Call Charges Conf. ID :    Name: Matthew Livingston |
| 1/22/2016 | 5.45 | Conference Call Charges Conf. ID :    Name: Lucas Hakkenberg |
| 1/22/2016 | 5.51 | Conference Call Charges Conf. ID :    Name: Russell Eckenrod |
| 1/25/2016 | 1.83 | Conference Call Charges Conf. ID :    Name: James L. Bromley |
| 1/27/2016 | 4.05 | Conference Call Charges Conf. ID :    Name: Matthew Livingston |
| 1/28/2016 | 2.97 | Conference Call Charges Conf. ID :    Name: Katie Sheridan |
| 1/28/2016 | 3.91 | Conference Call Charges Conf. ID :    Name: Katie Sheridan |
| 1/28/2016 | 2.53 | Conference Call Charges Conf. ID :    Name: Philip Cantwell |
| 1/29/2016 | 4.17 | Conference Call Charges Conf. ID :    Name: Matthew Livingston |
| 2/2/2016 | 5.12 | Conference Call Charges Conf. ID :    Name: Matthew Livingston |
| 2/3/2016 | 8.63 | Conference Call Charges Conf. ID :    Name: Matthew Livingston |
| 2/4/2016 | 0.95 | Conference Call Charges Conf. ID :    Name: Leah Laporte |
| 2/4/2016 | 5.16 | Conference Call Charges Conf. ID :    Name: Matthew Livingston |
| 2/5/2016 | 2.67 | Conference Call Charges Conf. ID :    Name: Philip Cantwell |
| 2/9/2016 | 7.58 | Conference Call Charges Conf. ID :    Name: Philip Cantwell |
| 2/10/2016 | 1.43 | Conference Call Charges Conf. ID :    Name: Katie Sheridan |
| 2/11/2016 | 2.53 | Conference Call Charges Conf. ID :    Name: Russell Eckenrod |
| 2/12/2016 | 0.43 | Conference Call Charges Conf. ID :    Name: Darryl G. Stein |
| **TOTAL:** | **118.05** | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 3/18/2016 | 45.00 | TRAVEL - TRANSPORTATION - Cantwell Trip to Delaware (booking fee) |
| 3/22/2016 | 55.95 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (ride to airport) |
| 3/22/2016 | 23.60 | TRAVEL - TRANSPORTATION - Cantwell Trip to Delaware (ride to train station) |
| 3/22/2016 | 6.23 | TRAVEL - TRANSPORTATION - Cantwell Trip to Delaware (ride within Delaware) |
| 3/23/2016 | 71.82 | TRAVEL - TRANSPORTATION - Bloom (Ernst & Young) Trip to New York (ride to airport - authorized by Bromley) |

**EXPENSE SUMMARY**
**April 1, 2016 through April 30, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/23/2016 | 90.25 | TRAVEL - TRANSPORTATION - Kennedy (Chilmark Partners) Trip to New York (ride to airport - authorized by Bromley) |
| 3/31/2016 | 45.00 | TRAVEL - TRANSPORTATION - Block Trip to Delaware (booking fee) |
| 3/31/2016 | 268.00 | TRAVEL - TRANSPORTATION - Block Trip to Delaware (roundtrip train ticket) |
| 3/31/2016 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (booking fee) |
| 3/31/2016 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (roundtrip train ticket) |
| 3/31/2016 | 45.00 | TRAVEL - TRANSPORTATION - Gianis Trip to Delaware (booking fee) |
| 3/31/2016 | 268.00 | TRAVEL - TRANSPORTATION - Gianis Trip to Delaware (roundtrip train ticket) |
| 3/31/2016 | 45.00 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (booking fee) |
| 3/31/2016 | 268.00 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (roundtrip train ticket) |
| 3/31/2016 | 45.00 | TRAVEL - TRANSPORTATION - Lobacheva Trip to Delaware (booking fee) |
| 3/31/2016 | 268.00 | TRAVEL - TRANSPORTATION - Lobacheva Trip to Delaware (roundtrip train ticket) |
| 3/31/2016 | 45.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (booking fee) |
| 3/31/2016 | 268.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (roundtrip train ticket) |
| 3/31/2016 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 3/31/2016 | 151.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (one-way train ticket) |
| 3/31/2016 | 45.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (booking fee) |
| 3/31/2016 | 268.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (roundtrip train ticket) |
| 4/4/2016 | 12.00 | TRAVEL - TRANSPORTATION - Gianis Trip to Delaware (ride within Delaware) |
| 4/4/2016 | 23.15 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (ride to train station) |
| 4/4/2016 | 10.00 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (ride within Delaware) |
| 4/4/2016 | 20.07 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (ride to train station) |
| 4/4/2016 | 96.10 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride within Delaware) |
| 4/4/2016 | 41.28 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (ride to train station) |
| 4/5/2016 | 25.00 | TRAVEL - TRANSPORTATION - Gianis Trip to Delaware (ride within Delaware) |
| 4/5/2016 | 26.66 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (ride from train station) |
| 4/5/2016 | 28.17 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (ride to train station) |
| 4/5/2016 | 35.92 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (ride from train station) |
| 4/7/2016 | 52.25 | TRAVEL - TRANSPORTATION - Sheridan Trip to New Jersey (booking fee) |
| 4/7/2016 | 286.71 | TRAVEL - TRANSPORTATION - Sheridan Trip to New Jersey (one-way airplane ticket) |
| 4/8/2016 | 274.25 | TRAVEL - TRANSPORTATION - Sheridan Trip to Toronto (roundtrip airplane ticket) |
| 4/11/2016 | 15.77 | TRAVEL - TRANSPORTATION - Sheridan Trip to Florida (ride within Florida) |
| 4/11/2016 | 51.73 | TRAVEL - TRANSPORTATION - Sheridan Trip to Toronto (ride within Toronto) |
| 4/12/2016 | 6.98 | TRAVEL - TRANSPORTATION - Sheridan Trip to Toronto (ride within Toronto) |
| 4/12/2016 | 8.85 | TRAVEL - TRANSPORTATION - Sheridan Trip to Toronto (ride within Toronto) |
| 4/13/2016 | 96.70 | TRAVEL - TRANSPORTATION - Sheridan Trip to Toronto (ride from airport) |
| 4/13/2016 | 5.06 | TRAVEL - TRANSPORTATION - Sheridan Trip to Toronto (ride within Toronto) |
| 4/13/2016 | 10.13 | TRAVEL - TRANSPORTATION - Sheridan Trip to Toronto (ride within Toronto) |
| 4/13/2016 | 11.33 | TRAVEL - TRANSPORTATION - Sheridan Trip to Toronto (ride within Toronto) |
| 4/15/2016 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |

**EXPENSE SUMMARY**
**April 1, 2016 through April 30, 2016**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/15/2016 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 4/18/2016 | 45.00 | TRAVEL - TRANSPORTATION - Gallagher Trip to Delaware (booking fee) |
| 4/18/2016 | 268.00 | TRAVEL - TRANSPORTATION - Gallagher Trip to Delaware (roundtrip train ticket) |
| 4/19/2016 | 22.47 | TRAVEL - TRANSPORTATION - Gallagher Trip to Delaware (ride to train station) |
| 4/25/2016 | 43.96 | TRAVEL - TRANSPORTATION - Bromley Trip to London (ride within London) |
| **TOTAL:** | **4,510.39** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 4/4/2016 | 31.40 | TRAVEL - MEALS - Schweitzer Trip to Delaware (meal on 4/5/16) |
| 4/5/2016 | 20.50 | TRAVEL - MEALS - Hakkenberg Trip to Delaware |
| 4/5/2016 | 21.20 | TRAVEL - MEALS - Rosenthal Trip to Delaware |
| 4/5/2016 | 21.60 | TRAVEL - MEALS - Stein Trip to Delaware |
| 4/5/2016 | 276.60 | TRAVEL - MEALS - Stein Trip to Delaware (12 attendees) |
| 4/11/2016 | 15.42 | TRAVEL - MEALS - Sheridan Trip to Delaware |
| 4/12/2016 | 14.43 | TRAVEL - MEALS - Sheridan Trip to Toronto |
| 4/13/2016 | 7.72 | TRAVEL - MEALS - Sheridan Trip to Toronto |
| 4/13/2016 | 11.36 | TRAVEL - MEALS - Sheridan Trip to Toronto |
| **TOTAL:** | **420.23** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 3/4/2016 | 36.47 | SHIPPING CHARGES Inv#: 534331915  Track#: 6.46E+11 |
| 3/4/2016 | 37.55 | SHIPPING CHARGES Inv#: 534331915  Track#: 6.46E+11 |
| 3/4/2016 | 37.55 | SHIPPING CHARGES Inv#: 534499238  Track#: 6.46E+11 |
| 3/4/2016 | 37.55 | SHIPPING CHARGES Inv#: 534499238  Track#: 6.46E+11 |
| 3/11/2016 | 13.93 | SHIPPING CHARGES Inv#: 535245549  Track#: 6.46E+11 |
| 3/22/2016 | 12.31 | SHIPPING CHARGES Inv#: 536294065  Track#: 6.46E+11 |
| 3/24/2016 | 22.17 | SHIPPING CHARGES Inv#: 536453922  Track#: 6.71E+11 |
| 3/29/2016 | 19.14 | SHIPPING CHARGES Inv#: 537157123  Track#: 671479841955 |
| 3/31/2016 | 12.97 | SHIPPING CHARGES Inv#: 537157123  Track#: 805537025384 |
| 4/1/2016 | 18.52 | SHIPPING CHARGES Inv#: 537480883  Track#: 671479843671 |
| 4/1/2016 | 21.41 | SHIPPING CHARGES Inv#: 537480883  Track#: 671479843682 |
| 4/1/2016 | 20.27 | SHIPPING CHARGES Inv#: 537480883  Track#: 671479843693 |
| 4/1/2016 | 25.45 | SHIPPING CHARGES Inv#: 537480883  Track#: 671479843708 |
| 4/6/2016 | 21.27 | SHIPPING CHARGES Inv#: 537919681  Track#: 671479845479 |
| 4/6/2016 | 13.93 | SHIPPING CHARGES Inv#: 537919681  Track#: 671479845480 |
| 4/6/2016 | 12.98 | SHIPPING CHARGES Inv#: 537919681  Track#: 671479845641 |
| 4/7/2016 | 21.27 | SHIPPING CHARGES Inv#: 537919681  Track#: 671479845814 |
| 4/7/2016 | 26.93 | SHIPPING CHARGES Inv#: 538241387  Track#: 671479845825 |

**EXPENSE SUMMARY**
April 1, 2016 through April 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/15/2016 | 49.89 | SHIPPING CHARGES Inv#: 538832244  Track#: 671479848581 |
| **TOTAL:** | **461.56** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 3/31/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.40 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2016 through April 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.50 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.80 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/31/2016 | 0.90 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.00 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.10 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.20 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.30 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.40 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2016 through April 30, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2016 | 1.50 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.60 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.60 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.70 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/31/2016 | 1.80 | NY DUPLICATING XEROX |
| 3/31/2016 | 2.00 | NY DUPLICATING XEROX |
| 3/31/2016 | 2.00 | NY DUPLICATING XEROX |
| 3/31/2016 | 2.00 | NY DUPLICATING XEROX |
| 3/31/2016 | 2.10 | NY DUPLICATING XEROX |
| 3/31/2016 | 2.30 | NY DUPLICATING XEROX |
| 3/31/2016 | 2.50 | NY DUPLICATING XEROX |
| 3/31/2016 | 2.80 | NY DUPLICATING XEROX |
| 3/31/2016 | 3.10 | NY DUPLICATING XEROX |
| 3/31/2016 | 3.40 | NY DUPLICATING XEROX |
| 3/31/2016 | 3.50 | NY DUPLICATING XEROX |
| 3/31/2016 | 7.10 | NY DUPLICATING XEROX |
| 3/31/2016 | 8.50 | NY DUPLICATING XEROX |
| 3/31/2016 | 8.50 | NY DUPLICATING XEROX |
| 3/31/2016 | 8.80 | NY DUPLICATING XEROX |
| 3/31/2016 | 13.20 | NY DUPLICATING XEROX |
| 3/31/2016 | 13.40 | NY DUPLICATING XEROX |
| 3/31/2016 | 13.40 | NY DUPLICATING XEROX |
| 3/31/2016 | 15.30 | NY DUPLICATING XEROX |
| 3/31/2016 | 15.40 | NY DUPLICATING XEROX |
| 3/31/2016 | 19.70 | NY DUPLICATING XEROX |
| 3/31/2016 | 20.10 | NY DUPLICATING XEROX |
| 3/31/2016 | 24.80 | NY DUPLICATING XEROX |
| 3/31/2016 | 29.40 | NY DUPLICATING XEROX |
| 3/31/2016 | 33.40 | NY DUPLICATING XEROX |
| 3/31/2016 | 70.10 | NY DUPLICATING XEROX |
| 3/31/2016 | 125.70 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2016 through April 30, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/1/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/1/2016 | 1.00 | NY DUPLICATING XEROX |
| 4/1/2016 | 1.20 | NY DUPLICATING XEROX |
| 4/1/2016 | 1.20 | NY DUPLICATING XEROX |
| 4/1/2016 | 1.20 | NY DUPLICATING XEROX |
| 4/1/2016 | 1.20 | NY DUPLICATING XEROX |
| 4/1/2016 | 1.20 | NY DUPLICATING XEROX |
| 4/1/2016 | 1.20 | NY DUPLICATING XEROX |
| 4/1/2016 | 1.30 | NY DUPLICATING XEROX |
| 4/1/2016 | 1.50 | NY DUPLICATING XEROX |
| 4/1/2016 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2016 through April 30, 2016

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/1/2016 | 1.50 | NY DUPLICATING XEROX |
| 4/1/2016 | 1.50 | NY DUPLICATING XEROX |
| 4/1/2016 | 1.50 | NY DUPLICATING XEROX |
| 4/1/2016 | 1.50 | NY DUPLICATING XEROX |
| 4/1/2016 | 1.80 | NY DUPLICATING XEROX |
| 4/1/2016 | 1.80 | NY DUPLICATING XEROX |
| 4/1/2016 | 1.80 | NY DUPLICATING XEROX |
| 4/1/2016 | 1.90 | NY DUPLICATING XEROX |
| 4/1/2016 | 2.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 2.40 | NY DUPLICATING XEROX |
| 4/1/2016 | 2.40 | NY DUPLICATING XEROX |
| 4/1/2016 | 2.40 | NY DUPLICATING XEROX |
| 4/1/2016 | 2.70 | NY DUPLICATING XEROX |
| 4/1/2016 | 2.70 | NY DUPLICATING XEROX |
| 4/1/2016 | 3.00 | NY DUPLICATING XEROX |
| 4/1/2016 | 3.90 | NY DUPLICATING XEROX |
| 4/1/2016 | 4.50 | NY DUPLICATING XEROX |
| 4/1/2016 | 5.40 | NY DUPLICATING XEROX |
| 4/1/2016 | 5.40 | NY DUPLICATING XEROX |
| 4/1/2016 | 8.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 8.70 | NY DUPLICATING XEROX |
| 4/1/2016 | 14.10 | NY DUPLICATING XEROX |
| 4/1/2016 | 14.40 | NY DUPLICATING XEROX |
| 4/1/2016 | 19.80 | NY DUPLICATING XEROX |
| 4/1/2016 | 22.20 | NY DUPLICATING XEROX |
| 4/1/2016 | 24.60 | NY DUPLICATING XEROX |
| 4/1/2016 | 460.80 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2016 through April 30, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 4/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.80 | NY DUPLICATING XEROX |
| 4/4/2016 | 0.80 | NY DUPLICATING XEROX |
| 4/4/2016 | 1.00 | NY DUPLICATING XEROX |
| 4/4/2016 | 1.00 | NY DUPLICATING XEROX |
| 4/4/2016 | 1.20 | NY DUPLICATING XEROX |
| 4/4/2016 | 1.20 | NY DUPLICATING XEROX |
| 4/4/2016 | 1.20 | NY DUPLICATING XEROX |
| 4/4/2016 | 1.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 1.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 1.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 1.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 1.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 1.40 | NY DUPLICATING XEROX |
| 4/4/2016 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2016 through April 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/4/2016 | 1.80 | NY DUPLICATING XEROX |
| 4/4/2016 | 1.80 | NY DUPLICATING XEROX |
| 4/4/2016 | 2.00 | NY DUPLICATING XEROX |
| 4/4/2016 | 2.00 | NY DUPLICATING XEROX |
| 4/4/2016 | 2.00 | NY DUPLICATING XEROX |
| 4/4/2016 | 2.20 | NY DUPLICATING XEROX |
| 4/4/2016 | 2.60 | NY DUPLICATING XEROX |
| 4/4/2016 | 2.80 | NY DUPLICATING XEROX |
| 4/4/2016 | 3.60 | NY DUPLICATING XEROX |
| 4/4/2016 | 8.00 | NY DUPLICATING XEROX |
| 4/4/2016 | 8.20 | NY DUPLICATING XEROX |
| 4/5/2016 | 2.40 | NY DUPLICATING |
| 4/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2016 | 11.40 | NY DUPLICATING XEROX |
| 4/13/2016 | 0.20 | NY DUPLICATING |
| 4/13/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/13/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/13/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/13/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/13/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/13/2016 | 1.20 | NY DUPLICATING XEROX |
| 4/13/2016 | 1.50 | NY DUPLICATING XEROX |
| 4/13/2016 | 1.50 | NY DUPLICATING XEROX |
| 4/13/2016 | 1.80 | NY DUPLICATING XEROX |
| 4/13/2016 | 1.80 | NY DUPLICATING XEROX |
| 4/13/2016 | 1.80 | NY DUPLICATING XEROX |
| 4/13/2016 | 2.40 | NY DUPLICATING XEROX |
| 4/13/2016 | 2.70 | NY DUPLICATING XEROX |
| 4/13/2016 | 3.00 | NY DUPLICATING XEROX |
| 4/13/2016 | 3.30 | NY DUPLICATING XEROX |
| 4/13/2016 | 3.30 | NY DUPLICATING XEROX |
| 4/13/2016 | 3.60 | NY DUPLICATING XEROX |
| 4/13/2016 | 3.60 | NY DUPLICATING XEROX |
| 4/13/2016 | 3.60 | NY DUPLICATING XEROX |
| 4/13/2016 | 3.90 | NY DUPLICATING XEROX |
| 4/13/2016 | 4.20 | NY DUPLICATING XEROX |
| 4/13/2016 | 4.20 | NY DUPLICATING XEROX |
| 4/13/2016 | 4.50 | NY DUPLICATING XEROX |
| 4/13/2016 | 4.80 | NY DUPLICATING XEROX |
| 4/13/2016 | 5.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2016 through April 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/13/2016 | 5.70 | NY DUPLICATING XEROX |
| 4/13/2016 | 6.00 | NY DUPLICATING XEROX |
| 4/13/2016 | 13.20 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.10 | NY DUPLICATING |
| 4/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/14/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 4/14/2016 | 2.10 | NY DUPLICATING XEROX |
| 4/14/2016 | 2.10 | NY DUPLICATING XEROX |
| 4/14/2016 | 2.10 | NY DUPLICATING XEROX |
| 4/14/2016 | 3.00 | NY DUPLICATING XEROX |
| 4/14/2016 | 3.30 | NY DUPLICATING XEROX |
| 4/14/2016 | 4.20 | NY DUPLICATING XEROX |
| 4/14/2016 | 6.90 | NY DUPLICATING XEROX |
| 4/14/2016 | 7.20 | NY DUPLICATING XEROX |
| 4/14/2016 | 9.60 | NY DUPLICATING XEROX |
| 4/14/2016 | 16.80 | NY DUPLICATING XEROX |
| 4/14/2016 | 25.80 | NY DUPLICATING XEROX |
| 4/14/2016 | 36.30 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.80 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/15/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/15/2016 | 1.20 | NY DUPLICATING XEROX |
| 4/15/2016 | 1.20 | NY DUPLICATING XEROX |
| 4/15/2016 | 1.30 | NY DUPLICATING XEROX |
| 4/15/2016 | 1.30 | NY DUPLICATING XEROX |
| 4/15/2016 | 1.50 | NY DUPLICATING XEROX |
| 4/15/2016 | 1.50 | NY DUPLICATING XEROX |
| 4/15/2016 | 2.10 | NY DUPLICATING XEROX |
| 4/15/2016 | 2.20 | NY DUPLICATING XEROX |
| 4/15/2016 | 2.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2016 through April 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/15/2016 | 2.20 | NY DUPLICATING XEROX |
| 4/15/2016 | 2.20 | NY DUPLICATING XEROX |
| 4/15/2016 | 2.30 | NY DUPLICATING XEROX |
| 4/15/2016 | 2.40 | NY DUPLICATING XEROX |
| 4/15/2016 | 2.40 | NY DUPLICATING XEROX |
| 4/15/2016 | 2.80 | NY DUPLICATING XEROX |
| 4/15/2016 | 2.80 | NY DUPLICATING XEROX |
| 4/15/2016 | 3.00 | NY DUPLICATING XEROX |
| 4/15/2016 | 3.00 | NY DUPLICATING XEROX |
| 4/15/2016 | 3.00 | NY DUPLICATING XEROX |
| 4/15/2016 | 3.00 | NY DUPLICATING XEROX |
| 4/15/2016 | 3.20 | NY DUPLICATING XEROX |
| 4/15/2016 | 3.20 | NY DUPLICATING XEROX |
| 4/15/2016 | 3.40 | NY DUPLICATING XEROX |
| 4/15/2016 | 3.60 | NY DUPLICATING XEROX |
| 4/15/2016 | 3.80 | NY DUPLICATING XEROX |
| 4/15/2016 | 3.80 | NY DUPLICATING XEROX |
| 4/15/2016 | 4.00 | NY DUPLICATING XEROX |
| 4/15/2016 | 4.60 | NY DUPLICATING XEROX |
| 4/15/2016 | 4.60 | NY DUPLICATING XEROX |
| 4/15/2016 | 4.80 | NY DUPLICATING XEROX |
| 4/15/2016 | 4.80 | NY DUPLICATING XEROX |
| 4/15/2016 | 4.80 | NY DUPLICATING XEROX |
| 4/15/2016 | 4.80 | NY DUPLICATING XEROX |
| 4/15/2016 | 5.90 | NY DUPLICATING XEROX |
| 4/15/2016 | 6.30 | NY DUPLICATING XEROX |
| 4/15/2016 | 6.40 | NY DUPLICATING XEROX |
| 4/15/2016 | 6.40 | NY DUPLICATING XEROX |
| 4/15/2016 | 6.60 | NY DUPLICATING XEROX |
| 4/15/2016 | 6.60 | NY DUPLICATING XEROX |
| 4/15/2016 | 6.80 | NY DUPLICATING XEROX |
| 4/15/2016 | 6.80 | NY DUPLICATING XEROX |
| 4/15/2016 | 6.80 | NY DUPLICATING XEROX |
| 4/15/2016 | 6.80 | NY DUPLICATING XEROX |
| 4/15/2016 | 7.20 | NY DUPLICATING XEROX |
| 4/15/2016 | 7.80 | NY DUPLICATING XEROX |
| 4/15/2016 | 8.00 | NY DUPLICATING XEROX |
| 4/15/2016 | 9.40 | NY DUPLICATING XEROX |
| 4/15/2016 | 9.40 | NY DUPLICATING XEROX |
| 4/15/2016 | 12.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/15/2016 | 23.40 | NY DUPLICATING XEROX |
| 4/15/2016 | 24.90 | NY DUPLICATING XEROX |
| 4/15/2016 | 34.20 | NY DUPLICATING XEROX |
| 4/15/2016 | 34.50 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.70 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.70 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.70 | NY DUPLICATING XEROX |
| 4/18/2016 | 0.70 | NY DUPLICATING XEROX |
| 4/18/2016 | 1.00 | NY DUPLICATING XEROX |
| 4/18/2016 | 1.10 | NY DUPLICATING XEROX |
| 4/18/2016 | 1.40 | NY DUPLICATING XEROX |
| 4/18/2016 | 2.30 | NY DUPLICATING XEROX |
| 4/18/2016 | 2.40 | NY DUPLICATING XEROX |
| 4/18/2016 | 3.20 | NY DUPLICATING XEROX |
| 4/18/2016 | 5.60 | NY DUPLICATING XEROX |
| 4/18/2016 | 5.90 | NY DUPLICATING XEROX |
| 4/18/2016 | 7.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/18/2016 | 8.60 | NY DUPLICATING XEROX |
| 4/18/2016 | 12.10 | NY DUPLICATING XEROX |
| 4/19/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2016 | 36.70 | NY DUPLICATING XEROX |
| 4/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/21/2016 | 0.50 | NY DUPLICATING XEROX |
| 4/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2016 | 0.70 | NY DUPLICATING XEROX |
| 4/21/2016 | 0.70 | NY DUPLICATING XEROX |
| 4/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 4/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 4/21/2016 | 1.10 | NY DUPLICATING XEROX |
| 4/21/2016 | 1.10 | NY DUPLICATING XEROX |
| 4/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 4/21/2016 | 1.30 | NY DUPLICATING XEROX |
| 4/21/2016 | 1.30 | NY DUPLICATING XEROX |
| 4/21/2016 | 1.50 | NY DUPLICATING XEROX |
| 4/21/2016 | 1.60 | NY DUPLICATING XEROX |
| 4/21/2016 | 2.40 | NY DUPLICATING XEROX |
| 4/21/2016 | 3.40 | NY DUPLICATING XEROX |
| 4/21/2016 | 4.90 | NY DUPLICATING XEROX |
| 4/21/2016 | 8.50 | NY DUPLICATING XEROX |
| 4/21/2016 | 13.50 | NY DUPLICATING XEROX |
| 4/22/2016 | 165.20 | NY DUPLICATING XEROX |
| 4/25/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2016 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**April 1, 2016 through April 30, 2016**

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/25/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/25/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/25/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/25/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/25/2016 | 0.60 | NY DUPLICATING XEROX |
| 4/25/2016 | 0.70 | NY DUPLICATING XEROX |
| 4/25/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/25/2016 | 1.20 | NY DUPLICATING XEROX |
| 4/25/2016 | 1.20 | NY DUPLICATING XEROX |
| 4/25/2016 | 1.50 | NY DUPLICATING XEROX |
| 4/25/2016 | 1.50 | NY DUPLICATING XEROX |
| 4/25/2016 | 1.80 | NY DUPLICATING XEROX |
| 4/25/2016 | 1.80 | NY DUPLICATING XEROX |
| 4/25/2016 | 1.80 | NY DUPLICATING XEROX |
| 4/25/2016 | 1.80 | NY DUPLICATING XEROX |
| 4/25/2016 | 1.80 | NY DUPLICATING XEROX |
| 4/25/2016 | 2.00 | NY DUPLICATING XEROX |
| 4/25/2016 | 2.00 | NY DUPLICATING XEROX |
| 4/25/2016 | 2.10 | NY DUPLICATING XEROX |
| 4/25/2016 | 2.40 | NY DUPLICATING XEROX |
| 4/25/2016 | 3.00 | NY DUPLICATING XEROX |
| 4/25/2016 | 3.00 | NY DUPLICATING XEROX |
| 4/25/2016 | 3.60 | NY DUPLICATING XEROX |
| 4/25/2016 | 4.50 | NY DUPLICATING XEROX |
| 4/25/2016 | 4.80 | NY DUPLICATING XEROX |
| 4/25/2016 | 5.10 | NY DUPLICATING XEROX |
| 4/25/2016 | 5.30 | NY DUPLICATING XEROX |
| 4/25/2016 | 5.60 | NY DUPLICATING XEROX |
| 4/25/2016 | 5.80 | NY DUPLICATING XEROX |
| 4/25/2016 | 5.80 | NY DUPLICATING XEROX |
| 4/25/2016 | 6.00 | NY DUPLICATING XEROX |
| 4/25/2016 | 6.00 | NY DUPLICATING XEROX |
| 4/25/2016 | 6.00 | NY DUPLICATING XEROX |
| 4/25/2016 | 6.00 | NY DUPLICATING XEROX |
| 4/25/2016 | 6.00 | NY DUPLICATING XEROX |
| 4/25/2016 | 7.60 | NY DUPLICATING XEROX |
| 4/25/2016 | 11.40 | NY DUPLICATING XEROX |
| 4/25/2016 | 12.40 | NY DUPLICATING XEROX |
| 4/25/2016 | 15.00 | NY DUPLICATING XEROX |
| 4/25/2016 | 17.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/25/2016 | 17.70 | NY DUPLICATING XEROX |
| 4/25/2016 | 30.30 | NY DUPLICATING XEROX |
| 4/25/2016 | 44.00 | NY DUPLICATING XEROX |
| 4/25/2016 | 106.80 | NY DUPLICATING XEROX |
| 4/25/2016 | 224.00 | NY DUPLICATING XEROX |
| 4/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/26/2016 | 1.00 | NY DUPLICATING XEROX |
| 4/26/2016 | 1.00 | NY DUPLICATING XEROX |
| 4/26/2016 | 11.50 | NY DUPLICATING XEROX |
| 4/27/2016 | 4.80 | NY DUPLICATING |
| 4/27/2016 | 20.30 | NY DUPLICATING |
| 4/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/27/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.20 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.30 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.50 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.50 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.70 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/27/2016 | 0.90 | NY DUPLICATING XEROX |
| 4/27/2016 | 1.10 | NY DUPLICATING XEROX |
| 4/27/2016 | 1.20 | NY DUPLICATING XEROX |
| 4/27/2016 | 1.20 | NY DUPLICATING XEROX |
| 4/27/2016 | 1.30 | NY DUPLICATING XEROX |
| 4/27/2016 | 1.40 | NY DUPLICATING XEROX |
| 4/27/2016 | 1.60 | NY DUPLICATING XEROX |
| 4/27/2016 | 1.70 | NY DUPLICATING XEROX |
| 4/27/2016 | 3.20 | NY DUPLICATING XEROX |
| 4/27/2016 | 6.80 | NY DUPLICATING XEROX |
| 4/27/2016 | 7.70 | NY DUPLICATING XEROX |
| 4/27/2016 | 38.50 | NY DUPLICATING XEROX |
| 4/28/2016 | 0.30 | NY DUPLICATING XEROX |
| **TOTAL:** | **2,832.60** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 4/25/2016 | 0.65 | NY COLOR PRINTING |
| 4/25/2016 | 1.30 | NY COLOR PRINTING |
| 4/25/2016 | 1.30 | NY COLOR PRINTING |
| 4/25/2016 | 1.30 | NY COLOR PRINTING |
| 4/25/2016 | 1.30 | NY COLOR PRINTING |
| 4/25/2016 | 3.25 | NY COLOR PRINTING |
| 4/25/2016 | 3.25 | NY COLOR PRINTING |
| 4/26/2016 | 3.90 | NY COLOR PRINTING |
| **TOTAL:** | **16.25** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |

**EXPENSE SUMMARY**
April 1, 2016 through April 30, 2016

*In re Nortel Networks Inc., et al.*
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/1/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/1/2016 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/2/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/2/2016 | 1.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/3/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/3/2016 | 1.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/4/2016 | 0.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/4/2016 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/5/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/5/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/5/2016 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/6/2016 | 1.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/7/2016 | 0.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/7/2016 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/8/2016 | 300.50 | COMPUTER RESEARCH - LEXIS |
| 3/8/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/8/2016 | 1.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2016 | 1.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2016 | 25.04 | COMPUTER RESEARCH - LEXIS |
| 3/10/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2016 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/11/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/11/2016 | 1.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/12/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/12/2016 | 1.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/13/2016 | 0.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/13/2016 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/14/2016 | 50.08 | COMPUTER RESEARCH - LEXIS |
| 3/14/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/14/2016 | 1.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/15/2016 | 50.08 | COMPUTER RESEARCH - LEXIS |
| 3/15/2016 | 0.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/15/2016 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2016 | 25.04 | COMPUTER RESEARCH - LEXIS |
| 3/16/2016 | 100.17 | COMPUTER RESEARCH - LEXIS |
| 3/16/2016 | 0.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2016 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/17/2016 | 25.04 | COMPUTER RESEARCH - LEXIS |
| 3/17/2016 | 0.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**April 1, 2016 through April 30, 2016**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/17/2016 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2016 | 25.04 | COMPUTER RESEARCH - LEXIS |
| 3/18/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2016 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/19/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/19/2016 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/20/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/20/2016 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/21/2016 | 25.04 | COMPUTER RESEARCH - LEXIS |
| 3/21/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/21/2016 | 1.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/22/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/22/2016 | 1.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/23/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/23/2016 | 1.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2016 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2016 | 25.04 | COMPUTER RESEARCH - LEXIS |
| 3/25/2016 | 0.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2016 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/26/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/26/2016 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/27/2016 | 0.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/27/2016 | 1.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/28/2016 | 228.64 | COMPUTER RESEARCH - LEXIS |
| 3/28/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/28/2016 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/29/2016 | 0.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/29/2016 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2016 | 0.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2016 | 1.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2016 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/10/2016 | 50.08 | COMPUTER RESEARCH - LEXIS |
| 4/10/2016 | 104.52 | COMPUTER RESEARCH - LEXIS |
| 4/11/2016 | 25.04 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **1,128.82** | |
| | | |
| **Legal Research - Westlaw** | | |
| 3/7/2016 | 43.11 | COMPUTER RESEARCH - WESTLAW |

EXPENSE SUMMARY
April 1, 2016 through April 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/8/2016 | 129.34 | COMPUTER RESEARCH - WESTLAW |
| 3/9/2016 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 3/10/2016 | 25.69 | COMPUTER RESEARCH - WESTLAW |
| 3/10/2016 | 111.92 | COMPUTER RESEARCH - WESTLAW |
| 3/13/2016 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 3/14/2016 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 3/14/2016 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 3/14/2016 | 97.12 | COMPUTER RESEARCH - WESTLAW |
| 3/16/2016 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 3/17/2016 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2016 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 3/24/2016 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 3/25/2016 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 3/29/2016 | 10.89 | COMPUTER RESEARCH - WESTLAW |
| 3/31/2016 | 129.34 | COMPUTER RESEARCH - WESTLAW |
| 4/8/2016 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 4/13/2016 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 4/14/2016 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 4/15/2016 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **1,280.32** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 3/7/2016 | 22.27 | Late Work Meals - Gallagher |
| 3/7/2016 | 26.54 | Late Work Meals - Gianis |
| 3/8/2016 | 36.85 | Late Work Meals - Cantwell |
| 3/8/2016 | 18.86 | Late Work Meals - Gianis |
| 3/9/2016 | 11.88 | Late Work Meals - Hakkenberg |
| 3/9/2016 | 16.57 | Late Work Meals - McKay |
| 3/10/2016 | 33.38 | Late Work Meals - Cantwell |
| 3/10/2016 | 36.58 | Late Work Meals - Hakkenberg |
| 3/10/2016 | 13.79 | Late Work Meals - McKay |
| 3/14/2016 | 24.04 | Late Work Meals - Cantwell |
| 3/14/2016 | 23.09 | Late Work Meals - Gianis |
| 3/14/2016 | 23.60 | Late Work Meals - Hakkenberg |
| 3/15/2016 | 17.71 | Late Work Meals - Cantwell |
| 3/15/2016 | 13.64 | Late Work Meals - Gallagher |
| 3/15/2016 | 22.40 | Late Work Meals - Gianis |
| 3/15/2016 | 22.40 | Late Work Meals - Hakkenberg |
| 3/15/2016 | 31.41 | Late Work Meals - Redway |

**EXPENSE SUMMARY**
April 1, 2016 through April 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/16/2016 | 32.17 | Late Work Meals - Gianis |
| 3/16/2016 | 23.70 | Late Work Meals - Hakkenberg |
| 3/18/2016 | 37.61 | Late Work Meals - Chang |
| 3/21/2016 | 41.80 | Late Work Meals - Cantwell |
| 3/21/2016 | 14.14 | Late Work Meals - Gianis |
| 3/21/2016 | 21.91 | Late Work Meals - Hakkenberg |
| 3/21/2016 | 30.79 | Late Work Meals - Palmer |
| 3/21/2016 | 28.96 | Late Work Meals - Sheridan |
| 3/22/2016 | 31.33 | Late Work Meals - Gianis |
| 3/22/2016 | 26.97 | Late Work Meals - Hakkenberg |
| 3/23/2016 | 22.19 | Late Work Meals - Gianis |
| 3/23/2016 | 6.25 | Late Work Meals - McKay |
| 3/23/2016 | 24.71 | Late Work Meals - Schweitzer |
| 3/24/2016 | 35.09 | Late Work Meals - Cantwell |
| 3/24/2016 | 30.64 | Late Work Meals - Gianis |
| 3/28/2016 | 28.32 | Late Work Meals - Bromley |
| 3/28/2016 | 33.77 | Late Work Meals - Chang |
| 3/28/2016 | 41.32 | Late Work Meals - Rosenthal |
| 3/29/2016 | 27.29 | Late Work Meals - Gianis |
| 3/29/2016 | 23.81 | Late Work Meals - Hakkenberg |
| 3/29/2016 | 36.01 | Late Work Meals - Rosenthal |
| 3/29/2016 | 9.63 | Late Work Meals - Schweitzer |
| 3/29/2016 | 13.25 | Late Work Meals - Sheridan |
| 3/29/2016 | 25.91 | Late Work Meals - Stein |
| 3/30/2016 | 29.00 | Late Work Meals - Block |
| 3/30/2016 | 35.06 | Late Work Meals - Gianis |
| 3/30/2016 | 32.24 | Late Work Meals - Hakkenberg |
| 3/30/2016 | 21.34 | Late Work Meals - McKay |
| 3/30/2016 | 22.86 | Late Work Meals - Sheridan |
| 3/30/2016 | 8.92 | Late Work Meals - Stein |
| 3/31/2016 | 31.00 | Late Work Meals - Block |
| 3/31/2016 | 33.06 | Late Work Meals - Gianis |
| 3/31/2016 | 24.77 | Late Work Meals - Gonzalez |
| 3/31/2016 | 29.95 | Late Work Meals - Hakkenberg |
| 3/31/2016 | 13.61 | Late Work Meals - Lobacheva |
| 3/31/2016 | 28.04 | Late Work Meals - Schweitzer |
| 3/31/2016 | 21.73 | Late Work Meals - Setren |
| 3/31/2016 | 35.44 | Late Work Meals - Stein |
| 4/1/2016 | 28.50 | Late Work Meals - Block |
| 4/1/2016 | 50.00 | Late Work Meals - Rosenthal |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/3/2016 | 14.92 | Late Work Meals - Bromley |
| 4/3/2016 | 17.32 | Late Work Meals - Gianis |
| 4/3/2016 | 16.26 | Late Work Meals - Hakkenberg |
| 4/6/2016 | 18.53 | Late Work Meals - Gianis |
| 4/7/2016 | 28.04 | Late Work Meals - Schweitzer |
| **TOTAL:** | **1,583.17** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 2/8/2016 | 7.54 | Late Work Transportation - O'Keefe |
| 3/11/2016 | 22.42 | Late Work Transportation - Gianis |
| 3/13/2016 | 27.95 | Late Work Transportation - Stein |
| 3/14/2016 | 19.83 | Late Work Transportation - Cantwell |
| 3/14/2016 | 22.61 | Late Work Transportation - Gianis |
| 3/14/2016 | 27.73 | Late Work Transportation - Hakkenberg |
| 3/15/2016 | 31.79 | Late Work Transportation - Block |
| 3/15/2016 | 34.97 | Late Work Transportation - Hakkenberg |
| 3/16/2016 | 31.79 | Late Work Transportation - Block |
| 3/16/2016 | 32.86 | Late Work Transportation - Cantwell |
| 3/16/2016 | 28.62 | Late Work Transportation - Gianis |
| 3/16/2016 | 23.55 | Late Work Transportation - Hakkenberg |
| 3/17/2016 | 28.62 | Late Work Transportation - Gianis |
| 3/21/2016 | 123.10 | Late Work Transportation - Bromley |
| 3/21/2016 | 23.56 | Late Work Transportation - Hakkenberg |
| 3/21/2016 | 137.43 | Late Work Transportation - Palmer |
| 3/22/2016 | 111.03 | Late Work Transportation - Bromley (ride to meeting) |
| 3/22/2016 | 115.82 | Late Work Transportation - Bromley (ride from meeting) |
| 3/22/2016 | 44.55 | Late Work Transportation - Cantwell |
| 3/22/2016 | 34.97 | Late Work Transportation - Hakkenberg |
| 3/23/2016 | 25.86 | Late Work Transportation - Block |
| 3/24/2016 | 39.60 | Late Work Transportation - Block |
| 3/24/2016 | 22.49 | Late Work Transportation - Cantwell |
| 3/24/2016 | 14.63 | Late Work Transportation - Chang |
| 3/25/2016 | 46.69 | Late Work Transportation - Chang |
| 3/25/2016 | 196.21 | Late Work Transportation - Sheridan |
| 3/25/2016 | 35.69 | Late Work Transportation - Stein |
| 3/28/2016 | 79.16 | Late Work Transportation - Bromley |
| 3/28/2016 | 36.42 | Late Work Transportation - Gianis |
| 3/28/2016 | 37.09 | Late Work Transportation - Rosenthal |
| 3/29/2016 | 31.79 | Late Work Transportation - Block |

**EXPENSE SUMMARY**
**April 1, 2016 through April 30, 2016**

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/29/2016 | 46.67 | Late Work Transportation - Hakkenberg |
| 3/29/2016 | 46.44 | Late Work Transportation - Rosenthal |
| 3/29/2016 | 97.91 | Late Work Transportation - Schweitzer |
| 3/29/2016 | 25.86 | Late Work Transportation - Stein |
| 3/30/2016 | 31.79 | Late Work Transportation - Block |
| 3/30/2016 | 32.52 | Late Work Transportation - Gianis |
| 3/30/2016 | 39.65 | Late Work Transportation - Hakkenberg |
| 3/30/2016 | 7.00 | Late Work Transportation - Sheridan |
| 3/30/2016 | 31.79 | Late Work Transportation - Stein |
| 3/31/2016 | 37.25 | Late Work Transportation - Block |
| 3/31/2016 | 40.31 | Late Work Transportation - Gianis |
| 3/31/2016 | 42.77 | Late Work Transportation - Hakkenberg |
| 3/31/2016 | 7.00 | Late Work Transportation - Sheridan |
| 4/1/2016 | 31.79 | Late Work Transportation - Block |
| 4/1/2016 | 25.45 | Late Work Transportation - Gianis |
| 4/1/2016 | 47.48 | Late Work Transportation - Gonzalez |
| 4/1/2016 | 38.87 | Late Work Transportation - Hakkenberg |
| 4/1/2016 | 30.74 | Late Work Transportation - Lobacheva |
| 4/1/2016 | 33.51 | Late Work Transportation - Lobacheva (ride after midnight on 3/31/16) |
| 4/1/2016 | 37.09 | Late Work Transportation - Rosenthal |
| 4/1/2016 | 31.79 | Late Work Transportation - Stein |
| 4/1/2016 | 32.76 | Late Work Transportation - Stein (ride after midnight on 3/31/16) |
| 4/2/2016 | 39.59 | Late Work Transportation - Block |
| 4/2/2016 | 44.46 | Late Work Transportation - Rosenthal |
| 4/2/2016 | 39.59 | Late Work Transportation - Stein |
| 4/3/2016 | 12.25 | Late Work Transportation - Gianis (weekend ride) |
| 4/3/2016 | 21.00 | Late Work Transportation - Gianis (weekend ride) |
| 4/3/2016 | 27.96 | Late Work Transportation - Hakkenberg |
| 4/4/2016 | 36.03 | Late Work Transportation - Block |
| 4/4/2016 | 154.77 | Late Work Transportation - Bromley |
| 4/4/2016 | 27.57 | Late Work Transportation - Lobacheva |
| 4/5/2016 | 151.14 | Late Work Transportation - Bromley |
| 4/5/2016 | 154.44 | Late Work Transportation - Schweitzer |
| 4/6/2016 | 26.50 | Late Work Transportation - Gianis |
| 4/7/2016 | 68.21 | Late Work Transportation - Schweitzer |
| 4/7/2016 | 8.40 | Late Work Transportation - Sheridan |
| 4/26/2016 | 24.00 | Late Work Transportation - Rappoport |
| **TOTAL:** | **3,128.72** | |
| | | |
| **Conference Meals** | | |

**EXPENSE SUMMARY**
**April 1, 2016 through April 30, 2016**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| 3/10/2016 | 375.07 | Conference Meals (13 attendees) |
| 3/21/2016 | 100.00 | Conference Meals (3 attendees) |
| 3/22/2016 | 721.30 | Conference Meals (25 attendees) |
| 3/22/2016 | 326.63 | Conference Meals (25 attendees) |
| 3/22/2016 | 653.25 | Conference Meals (25 attendees) |
| 3/23/2016 | 137.18 | Conference Meals (6 attendees) |
| 3/30/2016 | 52.26 | Conference Meals (6 attendees) |
| **TOTAL:** | **2,365.69** | |
| | | |
| **Other** | | |
| | | |
| 1/14/2016 | 5,683.59 | Electronic Database Services |
| 1/16/2016 | 7,162.46 | Electronic Database Services |
| 1/18/2016 | 6,301.57 | Electronic Database Services |
| 1/18/2016 | 4,246.55 | Electronic Database Services |
| 1/31/2016 | 6,440.34 | Electronic Database Services |
| 4/11/2016 | 14.97 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 4/25/2016 | 6,071.46 | Witness Travel Expenses |
| **TOTAL:** | **35,920.94** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 5/9/2016 | 82,530.50 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 5/9/2016 | 109,177.50 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL:** | **191,708.00** | |
| | | |
| | | |
| **GRAND TOTAL:** | **245,474.74** | |
| | | |

[1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares.