## Group Exhibit A

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carver,Gregory (US011300441) | National Partner | Update on requirements database with Kristie Lowery | 2/29/2016 | $750.00 | 1.0 | $750.00 |
| Carver,Gregory (US011300441) | National Partner | Review of business requirements process for employment tax and 1099 information reporting | 3/10/2016 | $750.00 | 1.5 | $1,125.00 |
| Carver,Gregory (US011300441) | National Partner | update with Kristie and follow-up on 1099 and potential Houston meeting | 3/24/2016 | $750.00 | 1.0 | $750.00 |
| | | | | | 3.5 | $2,625.00 |
| Claud-White,Jennifer Ryan (US013777 | Staff | Completed adjustments to Default / Details spreadsheet per Roseann Trozzo's review notes | 3/1/2016 | $225.00 | 2.0 | $450.00 |
| Claud-White,Jennifer Ryan (US013777 | Staff | Communications with Jen Claud-White regarding project status | 3/1/2016 | $225.00 | 0.5 | $112.50 |
| | | | | | 2.5 | $562.50 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing to do list, the W-4 file and the OR and CT file with Rebecca Mills | 3/1/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Conference call with Leticia Barrios, Rebecca Mills and Raj Perubhatla regarding project status; | 3/2/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Follow up call with Rebecca Mills to discuss to do list and next step: | 3/2/2016 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Conf call with Leticia Barrios, Raj Perubhatla, Kristie Lowery and Rebecca Mills to discuss current status of the gross to net calculation; | 3/9/2016 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Participated in conf call with Leticia and Rebecca Mills to review the current W4 matrix and determine final layout for RLKS team; | 3/22/2016 | $600.00 | 1.5 | $900.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Participated in conf call with Raj Perubhatla and Leticia Barrios and EY team regarding gross to net project status. | 3/23/2016 | $600.00 | 2.0 | $1,200.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Conf call with Kristie Lowery and Rebecca Mills to discuss/review all aspects of the Nortel project including status on all items, outstanding items, responsible party and documentation. | 3/23/2016 | $600.00 | 2.0 | $1,200.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Updated the AL W4 matrix. | 3/23/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Updating the W4 matrix for federal and AL; | 3/25/2016 | $600.00 | 2.0 | $1,200.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Providing notes to the team to continue the rest of the states | 3/25/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Conference call with Rebecca Mills and Angel Oliver to review the federal and AL lines as well as discuss the changes needed for the rest of the states. | 3/25/2016 | $600.00 | 1.3 | $780.00 |
| | | | | | 12.8 | $7,680.00 |
| Doyle,Kaitlin Frances (US013466308) | Staff | Process documentation and review of state and local process in preparation for EY's review of EV5 data once finalized from Leticia. | 3/21/2016 | $225.00 | 5.5 | $1,237.50 |
| Doyle,Kaitlin Frances (US013466308) | Staff | Discussion with Rebecca Mills regarding the research on process documentation and review of state and local process in preparation for EY's review of EV5 data once finalized from Leticia. | 3/24/2016 | $225.00 | 1.0 | $225.00 |
| | | | | | 6.5 | $1,462.50 |
| Lowery,Kristie L (US011686190) | National Partner | Review of W-4 issues with Rebecca Mills to determine needs for system testing of withholding | 3/8/2016 | $750.00 | 1.2 | $900.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly update call with RLKS on next steps and outstanding items.  Letitica Barrios, Raj Perubhatla, Jennie Devincenzo, Rebecca Mills and Kristie Lowery. | 3/9/2016 | $750.00 | 1.0 | $750.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Weekly status update with Raj Perubhatla- RLKS, Letiticia Barrios - RLKS, Rebecca Mills -EY, Kristie Lowery - EY to discuss Forms W-4 detail and how to feed into the data base being built by Raj Perubhatla | 3/16/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status update check in and call to discuss next steps w RLKS team (Letiticia Barrios and Raj Perubhatla) and EY - Kristie Lowery, Jennie Devincenzo and Rebecca Mills | 3/23/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Meeting with Jennie Devincenzo, Rebecca Mills, and Kristie Lowery to determine what is done to date and what needs to be done as well as gaps and next steps. | 3/23/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Knowledge transfer and build out. Worked on solicitation communication build out of W-2 for a state example to replicate. | 3/23/2016 | $750.00 | 2.0 | $1,500.00 |
| | | | | | 7.2 | $5,400.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review and format Withholding calculation tables for CT and OR, Form W-4 file, | 3/1/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Sent WHT matrix to client with follow up email to Raj Perubhatla regarding files. Brief discussion with Jennie DeVincenzo regarding status. | 3/1/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly payroll/tax status call with Jennie DeVincenzo, Leticia Barrios and Raj Perubhatla to review project updates, workplan and task items | 3/2/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly status call with Leticia Barrios, Raj Perubhatla, Jennie DeVincenzo and Kristie Lowery regarding status of payroll update, documentation for internal notes. | 3/9/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Prep for weekly status call and weekly payroll status call with Leticia Barrios and team | 3/16/2016 | $365.00 | 1.2 | $438.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Nortel/EY W-4 file discussion with Leticia Barrios and Jennie DeVinvenzo. | 3/22/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | reviewing W-4s and how it will match to withholding tables for Raj Perubhatla' s purposes. | 3/22/2016 | $365.00 | 2.0 | $730.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Work on solicitation plan, including updates to draft W-4 solicitation request | 3/22/2016 | $365.00 | 0.6 | $219.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | VTC meeting with Kristie Lowery and Jennie DeVincenzo to discuss status to date, priority of to do list, W-4 file, and process plan. | 3/23/2016 | $365.00 | 3.0 | $1,095.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly status call with Leticia Barrios, Raj Perubhatla, Kristie Lowery and JennieDeVincenzo regarding payroll updates. | 3/23/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with Jennie DeVincenzo and Angel Oliver, and follow up working session regarding W-4 file layout and 3 new tabs to populate for simplification | 3/25/2016 | $365.00 | 1.0 | $365.00 |
| | | | | | 11.6 | $4,234.00 |
| Oliver,Angel L. (US013748562) | Senior | Internal telephone conference with Jennie DeVincenzo, Rebecca Mills, and Angel Oliver regarding how to structure the withholding tax matrix so that it will coordinate with the W-4 matrix in order for Raj Perubhatla to build a program. | 3/25/2016 | $365.00 | 0.9 | $328.50 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| | | | | | 0.9 | $328.50 |
| Trozzo,Roseann (US010961420) | Manager | for all states on the WH matrix, | 3/1/2016 | $510.00 | 0.3 | $153.00 |
| Trozzo,Roseann (US010961420) | Manager | Provided Jennie DeVincenzo with a few additional comments WHT matrix to complete this phase of the project | 3/1/2016 | $510.00 | 0.2 | $102.00 |
| Trozzo,Roseann (US010961420) | Manager | Correspondence with Jennie DeVincenzo and Rebecca Mills to let then know that Jen Claud-White and I completed W4 matrix for columns P, Q and R; | 3/2/2016 | $510.00 | 0.5 | $255.00 |
| | | | | | 1.0 | $510 |
| | | | | Totals | 46.0 | 22,802.5 |

**Nortel Networks, Inc.**
**Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared analysis of new trial balance accounts as well as analysis of accounts with $0 balances in the prior year and account balances in the current year. | 3/7/2016 | $225.00 | 2.1 | $472.50 |
| | | | | | 2.1 | $472.50 |
| Clark,Randy (US013658668) | Manager | NNI - Review escrow memo. | 3/2/2016 | $510.00 | 1.0 | $510.00 |
| | | | | | 1.0 | $510.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Preparation for team meeting with Tarryn Trombley Kara Carroll, Matt Gentile, Trimble Adams, Ari Shapiro and myself for the week priorities and upcoming deadlines. | 3/3/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion of workstreams and assignments and related information needs with Ari Shapiro, Kara Carroll, and Tarryn Trombley | 3/3/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of extensions. | 3/7/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Sent review notes and next steps to Tarryn T. | 3/7/2016 | $600.00 | 0.3 | $180.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | 1042 compliance - review of final before sending on to Nick Q for review. | 3/7/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Respond to inquiries from Ari Shapiro and discuss with Jeff Wood the appropriate treatment for 1042 Compliance | 3/7/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Israel position discussion with Jeff Wood, | 3/9/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review files for 2011 and 2013 for settlement adjustments. | 3/9/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review analysis and make file notes for NOL adjustments | 3/9/2016 | $600.00 | 0.8 | $480.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | 1042 extension review and email to Nick Q for sign-off | 3/11/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Ari S. on the 1042 extensions after reviewing for potential changes. Follow-up actions on outstanding information. | 3/14/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of information tracker and changes needed to be added | 3/17/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Steve Tutor and Jeff Wood regarding compliance workstream and plan for the year & resources assigned. Review schedule for accuracy. | 3/22/2016 | $600.00 | 1.0 | $600.00 |
| | | | | | 8.1 | $4,860.00 |
| Shapiro,Ari J (US013597642) | Staff | Preparing forms 7004, 8809, and IRS letter for 1042/1042-S extensions | 3/11/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Federal Extension eFiling | 3/11/2016 | $225.00 | 2.4 | $540.00 |
| Shapiro,Ari J (US013597642) | Staff | Update to NNI & Subs Fed Extension per T. Trombley Review Note: | 3/8/2016 | $225.00 | 2.1 | $472.50 |
| Shapiro,Ari J (US013597642) | Staff | Update to Altsystems & Subs Fed Extension per T. Trombley Review Notes | 3/8/2016 | $225.00 | 2.1 | $472.50 |
| Shapiro,Ari J (US013597642) | Staff | Update to Architel Fed Extension per T. Trombley Review Note: | 3/9/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Update to Coretek, NNAMS, Sonoma Fed Extensions per T. Trombley Review Notes | 3/9/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Update to Xros Fed Extension per T. Trombley Review Note: | 3/9/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Rollforward of prior year Imputed Interest workpapers | 3/16/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Preparation of 1042-S - Marsh Canada Limitec | 3/18/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Preparation of 1042-S - Grant Thornton | 3/18/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Preparation of 1042-S - Cassel Brock | 3/18/2016 | $225.00 | 0.3 | $67.50 |

**Nortel Networks, Inc.**

**Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Shapiro,Ari J (US013597642) | Staff | Preparation of 1042-S - BCE Nexxia (Bell Canada) | 3/18/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Preparation of 1042 for NNI | 3/18/2016 | $225.00 | 0.7 | $157.50 |
| | | | | | 12.8 | $2,880.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing 2015 Federal extensions | 2/29/2016 | $510.00 | 3.0 | $1,530.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing efile authorization for federal extensions | 3/7/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Discussing federal compliance TB  PY comparison project with Trimble Adams | 3/7/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing extension processing request - federal | 3/8/2016 | $510.00 | 0.2 | $102.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Assisting Diana Kennedy with analysis related to PY adjustment for Israel bad debt | 3/9/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Federal compliance information request tracker review | 3/9/2016 | $510.00 | 3.5 | $1,785.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Diana Kennedy, Matt Gentile, Kara Carroll, and Trimble Adams to discuss status of Nortel compliance projects | 3/10/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing federal extension efile xmls | 3/11/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Nortel meeting with Kara Carroll, Ari Shapioro, Diana Kennedy. Matt Gentile, and Trimble Adams to discuss status of compliance engagement | 3/17/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Kara Carroll, Ari Shapiro, Trimble Adams, and Diana Kennedy to discuss status and questions related to federal compliance engagement workstreams | 3/23/2016 | $510.00 | 0.8 | $408.00 |
| | | | | | 11.1 | $5,661.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Nick Quigley, and Diana Kennedy on withholding tax compliance matters | 3/9/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compliance related discussions with engagement team | 3/9/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile materials related to Israel return matter and prep for discussions with compliance team | 3/8/2016 | $700.00 | 1.5 | $1,050.00 |
| | | | | | 2.5 | $1,750.00 |
| | | | | | 37.6 | 16,133.5 |

**Nortel Networks, Inc.**
**International Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Tarud,Jessica (US013519963) | Staff | Updated excel documentation for the Foreign Bank Account report form and editing the Foreign Bank Account Report with the titles for each person and instructions for the individuals filing. | 2/16/2016 | $225.00 | 2.0 | $450.00 |
| Tarud,Jessica (US013519963) | Staff | Creating ITS Info request list into required format for Norte | 3/7/2016 | $225.00 | 2.0 | $450.00 |
| | | | | | 4.0 | $900.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | International compliance information request review | 3/10/2016 | $510.00 | 2.0 | $1,020.00 |
| | | | | | 2.0 | $1,020 |
| | | | | Total | 6.0 | 1,920.0 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | Review Durham property tax matter for Friday call with RKLS | 2/25/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research related to Avaya transaction \and income reporting on early escrow distribution | 3/1/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Memo review and comments on Avaya transaction, impact of IRC 1274 and memo edits | 3/2/2016 | $700.00 | 3.0 | $2,100.00 |
| Abbott,Douglas J. (US012013835) | Partner | RLKS status call regarding foreign issues and consolidated compliance update | 3/14/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Internal status update call with R Lydecker | 3/18/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Status update call with R. Lydecker | 3/25/2016 | $700.00 | 1.0 | $700.00 |
| | | | | | 9.0 | $6,300.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Reviewed net book value asset transfers in relation to disposal analysis. | 2/29/2016 | $225.00 | 1.0 | $225.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Reviewed inventory listing in relation to disposal analysis. | 2/29/2016 | $225.00 | 1.0 | $225.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Reviewed MSS asset locations inventory summary in order to reconcile to return workpapers in relation to disposal analysis. | 2/29/2016 | $225.00 | 1.0 | $225.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Meeting with Diana Kennedy regarding disposal analysis status, next steps and deadlines. | 3/3/2016 | $225.00 | 0.2 | $45.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Status meeting with Diana Kennedy, Ari Shapiro, Kara Carroll, Matt Gentile & Tarryn Trombley. | 3/3/2016 | $225.00 | 0.8 | $180.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Communications with Ari Shapiro regarding professional fee analysisto set up meeting to discuss project details and discuss other matters. | 3/4/2016 | $225.00 | 0.2 | $45.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Communications with Tarryn Trombley regarding disposal analysis project. | 3/4/2016 | $225.00 | 0.2 | $45.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Met with Tarryn Trombley to discuss fixed asset disposal analysis, inventory listings and their relation to the sale of Nortel's assets. | 3/7/2016 | $225.00 | 1.0 | $225.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Met with Ari Shapiro, Tarryn Trombley & Eric Graham regarding professional fee analysis status and procedures in advance preparation of the 2015 professional fee analysis to be performed. | 3/8/2016 | $225.00 | 1.8 | $405.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Worked with Tarryn Trombley to identify gain/loss accts related to divestiture in order to request add 'l SAP g/l acct. detail | 3/9/2016 | $225.00 | 0.6 | $135.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Agreed '09-'11 NBVs to GL detail and asset listings w/NBV provided to buyers upon purchase | 3/9/2016 | $225.00 | 1.4 | $315.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Met w/ Jeff Wood & Tarryn Trombley to discuss fixed asset disposal project next steps. | 3/9/2016 | $225.00 | 0.2 | $45.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Status update meeting w/ Diana Kennedy, Kara Carroll, Matt Gentile, and Tarryn Trombley | 3/10/2016 | $225.00 | 0.5 | $112.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Continued analysis tying the 2009 net book values to asset listings with net book value provided to buyers upon purchase of assets. | 3/16/2016 | $225.00 | 2.5 | $562.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Continued analysis tying the 2010 net book values to asset listings with net book value provided to buyers upon purchase of assets. | 3/16/2016 | $225.00 | 2.3 | $517.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Continued analysis tying the 2011 net book values to asset listings with net book value provided to buyers upon purchase of assets. | 3/16/2016 | $225.00 | 1.4 | $315.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Meeting with Diana Kennedy, Matt Gentile, Kara Carroll, Tarryn Trombley and Ari Shapiro regarding status updates, deadlines and new projects. | 3/17/2016 | $225.00 | 1.0 | $225.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696 | Staff | Worked with Tarryn Trombley to investigate, resolve and reconcile variances in net book values from the fixed asset rollforward to the asset listing. | 3/17/2016 | $225.00 | 0.6 | $135.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Discussed fixed asset disposal analysis interim results and next steps with Tarryn Trombley.  Email to Jeff Wood and Diana Kennedy regarding interim results and scheduled meeting to discuss next steps. | 3/17/2016 | $225.00 | 0.4 | $90.00 |
| | | | | | 18.1 | $4,072.50 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for RLKS status call regarding foreign issues and consolidated compliance update | 3/11/2016 | $700.00 | 1.2 | $840.00 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for Status call regarding compliance and tax work streams | 3/25/2016 | $700.00 | 0.7 | $490.00 |
| Beakey III,Andrew M (US011131290] | Partner | Status call regarding compliance and tax work streams | 3/25/2016 | $700.00 | 0.6 | $420.00 |
| | | | | | 2.5 | $1,750.00 |
| Breton,Kristina (US011742083) | Senior | Further follow up on outstanding Connection Checks | 2/29/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Discussions with Finance regarding activity being tracked in BA's and requested updated ones | 2/29/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | Senior | February professional fee tax analysis through 2/26 | 3/1/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Compiling information on the few outstanding accounts for the conflict checks | 3/2/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Discussion with Diana Kennedy regarding the outstanding conflict checks | 3/2/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Correspondence and calls with  Shuck II Cho  and Nancy Brown regarding SK connections check | 3/3/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Setting up working file for the Professional fee billing analysis for the month of February | 3/3/2016 | $365.00 | 5.0 | $1,825.00 |
| Breton,Kristina (US011742083) | Senior | Finalized the pending connection checks and sent communication over to Nancy Brown to get updated documentation to Foley. | 3/7/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Follow up with individuals who had not yet provided feedback on updates requested by the courts | 3/7/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Setting up and drafting February invoices, correspondence with Cindy Martin and India regarding the invoices | 3/8/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Continued correspondence with individuals who had not yet provided feedback on updates requested by the courts | 3/8/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Made revisions to the working file based on comments from Kara Carroll, continued correspondence with individuals requesting updates. | 3/9/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Made revisions to the working file based on comments from Diana Kennedy | 3/10/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Finance regarding invoices - review of the finalized invoices. | 3/10/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Set up pro fee analysis file for February, sent to Diana and Kara for comments | 3/11/2016 | $365.00 | 4.0 | $1,460.00 |
| Breton,Kristina (US011742083) | Senior | Preparing February Foley file and revising invoices per comments from  Diana Kennedy and Jeff Wood | 3/14/2016 | $365.00 | 6.0 | $2,190.00 |
| Breton,Kristina (US011742083] | Senior | March professional fee tax analysis through 3/11 | 3/15/2016 | $365.00 | 4.0 | $1,460.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Breton,Kristina (US011742083) | Senior | Further conversations regarding charges with India and Cindy Martir | 3/17/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Updates per Diana Kennedy and Jeff Wood on Foley documentation for February, finalizing Foley file | 3/17/2016 | $365.00 | 4.0 | $1,460.00 |
| Breton,Kristina (US011742083) | Senior | March professional fee tax analysis through 3/18 | 3/21/2016 | $365.00 | 4.5 | $1,642.50 |
| | | | | | 53.0 | $19,345.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Federal planning meeting with D. Kennedy, T. Trombley, A. Shapiro, T. Adams M. Gentile. | 3/3/2016 | $225.00 | 0.8 | $180.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Professional fee analysis - reviewing invoices and making updates to schedule | 3/4/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating E&P memo for 2011 tax return details | 3/7/2016 | $225.00 | 3.0 | $675.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Weekly status update meeting with Diana Kennedy, Tarryn Trombley, Matt Gentile, Ari Shapiro, and Trimble Adams. | 3/10/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Client Information Assistance Request Tracker for the week 3/10/2016 | 3/10/2016 | $225.00 | 0.5 | $112.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Tarryn Trombley to go over imputed interest for 2015 tax return | 3/10/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Tarryn Trombley regarding ongoing project work streams and plan for completion | 3/10/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing the Feb. professional fee analysis and sending Kristina B. comments on the same. | 3/11/2016 | $225.00 | 3.0 | $675.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing Foley's comments on the Jan. File. | 3/14/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Clearing Foley's comments on the Feb. File. | 3/15/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Status update call with Diana Kennedy, Matt Gentile, Tarryn Trombley, Trimble Adams, and Ari Shapiro. | 3/17/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing the federal consulting rollforward for Feb. fees | 3/18/2016 | $225.00 | 1.5 | $337.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Client Assistance Information Tracker request update for week of 3/17 | 3/20/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Status update meeting with engagement team, D. Kennedy, M. Gentile, A. Shapiro, and T. Adams | 3/23/2016 | $225.00 | 0.5 | $112.50 |
| | | | | | 20.3 | $4,567.50 |
| Graham,Eric G (US013520332) | Staff | Had planning meeting with Ari Shapiro, Tarryn Trombley, and Trimble Adams to discuss professional fee analysis. | 3/8/2016 | $225.00 | 2.0 | $450.00 |
| | | | | | 2.0 | $450.00 |
| Hamood,Mary (US013385564) | Staff | Providing comments on claim types summary | 3/2/2016 | $225.00 | 1.0 | $225.00 |
| | | | | | 1.0 | $225.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Nick Quigley and Jeff Wood regarding the 1042 workpaper | 3/1/2016 | $600.00 | 0.8 | $480.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of 1042 filings and intercompany analysis for appropriate filings | 3/1/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Correspondence and discussions with Jeff Wood and Matt Gentile on deferred income items | 3/4/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with Jeff Wood and Ari Shapiro to discuss work streams and progress. Update assignments and send out updated project listing with tasks. | 3/7/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of memo log for items saved and needing signature approva | 3/7/2016 | $600.00 | 1.0 | $600.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of comments regarding Withholding tax documentation and 1042 forms from Nick Quigley and respond for next steps. | 3/8/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Conference call with Nick Quigley, Jeff Wood, Ari Shapiro and myself to discuss next steps and extension regarding 1042 compliance | 3/8/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Kim Ponder in order to request additional documents | 3/9/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Fixed asset project - review schedule pulled together by Trimble Adams and Tarryn Trombley and discuss next steps and supporting tie outs with Jeff Wood. | 3/9/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | February billing file review and inquiries on items. Review outstanding payout and engagement economics. | 3/9/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status meeting with Matt Gentile, Tarryn Trombley, Kara Carroll, Trimble Adams, Ari Shapiro and myself to discuss work streams and next week's information needs/priorities. | 3/10/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff Wood on work streams and next steps on the FAS project. | 3/15/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Tarryn Trombley on various work stream status and next steps. | 3/15/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of February billing file and drafted invoices for changes | 3/16/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review updates for January billing files and send updates to Foley | 3/16/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Tarryn Trombley on the E&P memo and information needed on transaction detail to incorporate into the memo. | 3/16/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Tarryn Trombley on Inventory and potential LCM deduction for earlier years. | 3/17/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly status meeting with Matt Gentile, Tarryn Trombley, Kara Carroll, Trimble Adams, Ari Shapiro and myself to discuss progress and info needs. | 3/17/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Research on LCM and applicability to the PY transaction for potential adjustment. | 3/23/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly debrief w. R. Lydecker | 3/23/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly meeting with Tarryn Trombley, Kara Carroll, Matt Gentile, Trimble Adams and Ari Shapiro to discuss various work streams and next steps. | 3/23/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jim Scott on assignments and potential needs for Nortel | 3/23/2016 | $600.00 | 0.5 | $300.00 |
| | | | | | 17.8 | $10,680.00 |
| Maahs,Kevin D (US013489873) | Senior | IRC 1441 - REVIEW OF WORKPAPER AND EMAIL TO NICK QUIGLEY | 2/29/2016 | $365.00 | 0.6 | $219.00 |
| Maahs,Kevin D (US013489873) | Senior | 1441 - Call with Mary Cillia, Nick Quigley on payment tracker, updates to payment tracker | 3/1/2016 | $365.00 | 0.7 | $255.50 |
| Maahs,Kevin D (US013489873) | Senior | 1441 - Review of claim list and email to David Katorzyck and Mary Cillia | 3/2/2016 | $365.00 | 0.8 | $292.00 |
| Maahs,Kevin D (US013489873) | Senior | 1441 - Providing comments on payment tracker examples | 3/3/2016 | $365.00 | 1.0 | $365.00 |
| Maahs,Kevin D (US013489873) | Senior | CALL W. NICK QUIGLEY, MARY CILIA, DAVE KATORCZYK ON 1441 PAYMENT | 3/4/2016 | $365.00 | 0.9 | $328.50 |
| Maahs,Kevin D (US013489873) | Senior | 1441 - REVIEW OF NNI WORKPAPER REGARDING 2014/2015 PAYMENTS | 3/8/2016 | $365.00 | 1.5 | $547.50 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Maahs,Kevin D (US013489873) | Senior | Section 1441 - re-drafting foreign payment tracker | 3/10/2016 | $365.00 | 3.3 | $1,204.50 |
| Maahs,Kevin D (US013489873) | Senior | Section 1441 - Review of Form 1042 filing extensions | 3/11/2016 | $365.00 | 0.2 | $73.00 |
| | | | | | 9.0 | $3,285.00 |
| Moss,Robert H. (US013708354) | Staff | 1441 review per Nick Quigley | 3/7/2016 | $225.00 | 0.7 | $157.50 |
| | | | | | 0.7 | $157.50 |
| Oliver,Brandon L (US013640980) | Staff | Professional fee analysis--reviewed documents pertaining to Capstone from EPIQ. | 2/29/2016 | $225.00 | 0.8 | $180.00 |
| Oliver,Brandon L (US013640980) | Staff | Professional fee analysis--reviewed documents pertaining to Chilmark from EPIQ. | 3/3/2016 | $225.00 | 1.0 | $225.00 |
| | | | | | 1.8 | $405.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Withholding tax template review from David Katorzyck | 3/1/2016 | $510.00 | 1.4 | $714.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Call with Tim Ross to discuss withholding tax template | 3/2/2016 | $510.00 | 0.7 | $357.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Review of claims documentation and document conclusions | 3/2/2016 | $510.00 | 0.7 | $357.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Call with Tim Ross to discus review of claims and adjustments to template. | 3/4/2016 | $510.00 | 1.2 | $612.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Nortel withholding tax template analysis | 3/7/2016 | $510.00 | 1.2 | $612.00 |
| Quigley,Nicholas W. (US012838221) | Manager | 2015 Form 1042 Workpaper Review | 3/8/2016 | $510.00 | 1.4 | $714.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Discussion with Diana Kennedy and Jeff Wood regarding the 1042 workpaper | 3/9/2016 | $510.00 | 0.6 | $306.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Provision of extension forms and instructions for 2015 Form 1042 | 3/10/2016 | $510.00 | 0.3 | $153.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Withholding tax template revisions and email to RLKS | 3/10/2016 | $510.00 | 1.6 | $816.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Review and respond to email from David from RKLS regarding source determination for invoices. | 3/16/2016 | $510.00 | 0.3 | $153.00 |
| | | | | | 9.4 | $4,794.00 |
| Scott,James E (US011119307) | Partner | Review of 2014 Nortel consent | 3/1/2016 | $700.00 | 2.3 | $1,610.00 |
| Scott,James E (US011119307) | Partner | Review Avaya memoranda. | 3/4/2016 | $700.00 | 2.3 | $1,610.00 |
| Scott,James E (US011119307) | Partner | Professional fee analysis review | 3/10/2016 | $700.00 | 1.6 | $1,120.00 |
| Scott,James E (US011119307) | Partner | Meeting with Tim Ross/Jeff Wood re: open projects | 3/10/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Weekly update call w/Richard Lydecker and Kathy Shulteau | 3/14/2016 | $700.00 | 0.7 | $490.00 |
| Scott,James E (US011119307) | Partner | Transfer pricing assessment of transaction fee | 3/15/2016 | $700.00 | 1.2 | $840.00 |
| Scott,James E (US011119307) | Partner | FCFSA deduction timing assessment | 3/17/2016 | $700.00 | 1.2 | $840.00 |
| Scott,James E (US011119307) | Partner | Update call with Richard Lydecker regarding status of compliance | 3/18/2016 | $700.00 | 0.6 | $420.00 |
| Scott,James E (US011119307) | Partner | Compliance 2016 - Review Federal E&P NNI/NNC subs | 3/22/2016 | $700.00 | 2.3 | $1,610.00 |
| Scott,James E (US011119307) | Partner | PCTP doc review | 3/25/2016 | $700.00 | 1.3 | $910.00 |
| Scott,James E (US011119307) | Partner | Weekly update with Richard Lydecker | 3/25/2016 | $700.00 | 0.7 | $490.00 |
| | | | | | 15.0 | $10,500.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Additional Expense analysis for Torys | 2/29/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Obtaining additional supporting invoices from Epiq - Torys | 2/29/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Intercompany Payments - Determining foreign trading partners | 2/29/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Intercompany Payments - 2014 vs. 2015 year over year analysis | 3/1/2016 | $225.00 | 2.8 | $630.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Intercompany Payments - Summary draft of vendor payments for J. Wood | 3/1/2016 | $225.00 | 0.9 | $202.50 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Intercompany Payments - Summary draft of intercompany payments for J. Wood | 3/1/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Federal planning meeting with D. Kennedy, T. Trombley, K. Carroll, T. Adams, M. Gentile. | 3/3/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Profession Fee Analysis - Planning for 2015 Analysis | 3/4/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker preparation of beginning of year requests | 3/4/2016 | $225.00 | 1.3 | $292.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Intercompany Payments - Obtaining new W-8/W-9 forms | 3/7/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | February tax receivable/payable account analysis - Schedule Updates | 3/7/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Preparing presentation for 2015 Analysis meeting on 3/8/16 | 3/7/2016 | $225.00 | 2.8 | $630.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Meeting with T. Trombley, E. Graham, and T. Adams and prep for same | 3/8/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel 1042 filings call and prep for same | 3/9/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Memo Updates - Vendors A-E | 3/9/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel Client Assistance Request Tracker - 3/11/2016 | 3/11/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | Nortel 1042 Extensions - Updates per Nick Quigley review notes | 3/14/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Nortel 1042 Extensions - Finalization | 3/14/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Memo Updates - Vendors C - Z | 3/14/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Memo Updates - Intercompany Payments | 3/14/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Schedule updates per review notes | 3/15/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Meeting with Diana Kennedy on schedule & memo progress | 3/15/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - various memo updates | 3/15/2016 | $225.00 | 1.3 | $292.50 |
| Shapiro,Ari J (US013597642) | Staff | E&P Memo Conversation with Tarryn Trombley | 3/16/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Updating Grant Thornton Information | 3/16/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Researching indirect tax refund accrual for NTEC | 3/16/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Status update call with Diana Kennedy, Matt Gentile, Tarryn Trombley, Trimble Adams, and Kara Carroll . | 3/17/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 3/17/16 | 3/17/2016 | $225.00 | 2.2 | $495.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Intercompany Payments - NTEC/NNI Update | 3/17/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Question to Nick Quigley regarding FX issue | 3/18/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 3/24/16 - Updates based on PBC responses received to date | 3/21/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Updating schedules, conversation with David Cozart regarding 2011-2013 | 3/22/2016 | $225.00 | 2.6 | $585.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - 2013 to 2014 comparison | 3/22/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Imputed Interest - Clarification to Kim Ponder of request to client | 3/22/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - 2013 to 2014 comparison - validating 2013 data | 3/23/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 3/24/16 - Updates based on PBC responses received to on 3/22 and 3/23 | 3/23/2016 | $225.00 | 2.1 | $472.50 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Status update meeting with engagement team, D. Kennedy, M. Gentile, K. Carroll, and T. Adams | 3/23/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 3/24/16 - Updates based on PBC responses received on 3/24 | 3/24/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 3/31/16 - Updates based on PBC responses received on 3/25 | 3/25/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of federal consulting memos | 3/25/2016 | $225.00 | 1.1 | $247.50 |
|  |  |  |  |  | 49.3 | $11,092.50 |
|  |  |  |  |  |  |  |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Discussion with Ari Shapiro regarding planning around 2015 consulting, including decisions as to appropriate team members to staff work streams | 2/29/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Professional fee analysis - reviewing status | 3/4/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing deck for pro fee presentation meeting | 3/7/2016 | $510.00 | 0.3 | $153.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Trimble Adams to discuss FA disposal reconciliation project | 3/7/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Ari Shapiro, Trimble Adams, and Eric Graham to walk through professional fee analysis calculation process | 3/8/2016 | $510.00 | 1.8 | $918.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Assisting Jeff Wood with 2011 and 2010 return tie-outs to financials | 3/9/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Emails with Jeff Wood regarding open items for 1042 project | 3/10/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing documentation related to open projects | 3/15/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing NNI & Subs E&P memo pages 1-15 | 3/15/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo  and workpaper  - updating for liquidations in 2010 - 2014 | 3/16/2016 | $510.00 | 4.0 | $2,040.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Nortel E&P memo - updating for domestic dissolutions and email to Garrett Davidson in EY ITS group regarding foreign liquidations | 3/17/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing E&P memo and workpaper for changes made by ITS team | 3/23/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing E&P memo and workpaper for PY updates to NOLs and 5471s | 3/23/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Trimble Adams to discuss disposal project | 3/24/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Worked on reconciling gain/loss detail per GL detail to buyer schedules. | 3/24/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing E&P workpapers NNC entities | 3/24/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing E&P memos for NNC entities | 3/24/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Call with Garrett Davidson to discuss Nortel E&P memo and international liquidations. | 3/25/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Adding citations to Nortel E&P memos and workpapers | 3/25/2016 | $510.00 | 2.5 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Working with Jim Scott on memo to support documentation of tax consulting projects | 3/25/2016 | $510.00 | 1.0 | $510.00 |
|  |  |  |  |  | 27.9 | $14,229.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review technical revisions to Avaya memoranda.  Incorporate changes and remit to client | 3/4/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and correspondence on withholding tax matters | 3/4/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project status meetings with Diana Kennedy, and Ari Shapiro | 3/7/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference calls and discussions with Matt Gentile and client on PPT audit | 3/7/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review withholding tax related materials from RLKS and Nick Quigley | 3/7/2016 | $700.00 | 1.0 | $700.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Review schedules and sign-off on monthly close analysis for Kim Ponder | 3/7/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of professional fee expense categorizations for TP memoranda | 3/7/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft professional fee section of TP analysis.  Related Sec. 482 research on same | 3/7/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Data analysis on transition service fee economics for TP analysis | 3/7/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft bankruptcy narrative for PPT audit | 3/8/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and schedule fixed asset divestiture activity from 09-11.  Reconcile to return files and isolate LHI and software elements | 3/8/2016 | $700.00 | 1.6 | $1,120.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Data compilation and analysis of TSA activity | 3/8/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Address Tunisia wind-up accounting with David Cozart | 3/8/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile file support for various completed Nortel memoranda. | 3/8/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Tarryn Trombley, and Trimble Adams, on fixed asset and inventory reconciliations and required deliverables. | 3/9/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Secure TSA sample docs for TP analysis | 3/9/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft factual narrative section of TP analysis | 3/9/2016 | $700.00 | 1.7 | $1,190.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review TBs for 2010 and 2011 and complete component analysis for TSA TP analysis | 3/9/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with David Cozart on ability to access SAP G/L support | 3/9/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Quality related matters on completed client memoranda | 3/9/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete a review of tax claims and status. | 3/9/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update meeting with Jim Scott and preparation for meeting with Tim Ross | 3/10/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update meeting with Tim Ross regarding ongoing projects | 3/10/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of 2010 P&L for TP analysis | 3/10/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | NBS analysis for 2010 | 3/10/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft agenda for RLKS meeting | 3/10/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update memoranda log. | 3/10/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence and discussions with Diana Kennedy, and Matt Gentile on deferred income items | 3/11/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update memoranda log.  Related e-docs discussions with Ari Shapiro | 3/11/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on support for TP memoranda | 3/11/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile and analyze NBS financial data. | 3/11/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review related analysis of IT cross billing documents | 3/11/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review PPT files | 3/11/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of P&Ls for 2011 related to TP memoranda | 3/11/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with account leadership and RLKS | 3/14/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Status update call with Jim Scott, Doug Abbott, Andy Beakey and RLKS | 3/14/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and summarize asset value disposition by transaction | 3/14/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Amend PPT narrative to incorporate obsolescence factors | 3/14/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Nortel project files and summarize outstanding requirements | 3/14/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and amend billing files, update rolling fee analysis for RLKS | 3/15/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project planning and related correspondence with Dianna Kennedy | 3/15/2016 | $700.00 | 0.8 | $560.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Drafting of PCTP report including sections on exposure data points | 3/15/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft Exhibit E related to clients historic TP calculations applied to current facts | 3/15/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting of Exhibit D related to valuation data points | 3/15/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting of Exhibit D related variance to current state | 3/16/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete Schedule A and incorporate into PCTP report | 3/16/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize Exhibit C, index of trial documents for PCTP memoranda | 3/16/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft narrative section of Exhibit F for PCTP report | 3/16/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of 2011 P&L and isolation of NBS components for PCTP report | 3/16/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review PPT schedules and narrative revisions | 3/16/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | NTEC and NNIII file review and summarization of issues and status for pending meeting with Tim Ross | 3/16/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Record review and file summaries for NNJ and Col. Arrange client record transfers | 3/17/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with David Cozart on various PBCs. | 3/17/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Received file transfer from client and reviewed of contents for I/C analysis | 3/17/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with leadership team and RLKS | 3/17/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review asset disposition files provided by Trimble Adams | 3/17/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel engagement metrics and related correspondence with Diana Kennedy | 3/17/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize materials for PPT meeting; meeting preparation | 3/18/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Account leadership and RLKS on tax matters. Includes meeting preparation | 3/18/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of I/C files provided by David Cozart | 3/18/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and correspondence with Mark C. on Nortel metrics | 3/18/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Fee application file reviews and update of trend file required by RLKS | 3/18/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Documentation of 2001 an 2002 I/C advance and loan balances for DE analysis | 3/21/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review legal research on debt characterizations for DE analysis | 3/21/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Amend draft DE narrative | 3/21/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline facts and initiate research on BR and CO DE sub-issues | 3/21/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of I/C positions by trading partner for NNI at 12/31/2015 | 3/22/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | NNCI I/C trading partner analysis | 3/22/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with David Cozart on Gemini details for I/C positions | 3/22/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on GDNT claims pursuant to RLKS request | 3/22/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review docket for background materials | 3/22/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Steve Tutor on engagement planning | 3/22/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile summary of I/C elements for NNI DE analysis | 3/22/2016 | $700.00 | 2.2 | $1,540.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Reconciliation 2010 NBS global cash based statements to GAAP financials | 3/23/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Reconciliation of 2011 NBS statements to GAAP financials for NN | 3/23/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize comparison between allocation and actual TSA expenses. Incorporate same into PCTP analysis | 3/23/2016 | $700.00 | 1.5 | $1,050.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Research GDNT claims and document withholding requirements pursuant to request from RLKS | 3/23/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete draft of CPTP memoranda and draft correspondence to National for review. | 3/23/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review prior model iterations and file support in preparation for discussions with Chilmark | 3/23/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Chilmark | 3/23/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Deemed dividend research for PCTP project | 3/24/2016 | $700.00 | 2.2 | $1,540.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on deductibility of settlements and judgments related to imputed income adjustments | 3/24/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft conclusions on deductions for imputed distributions | 3/24/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | File notes on state 1099 requirements | 3/24/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review cases for PCTP analysis | 3/24/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for engagement meetings with RLKS, Jim Scott, Doug Abbott, and Andy Beakey | 3/25/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS | 3/25/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel engagement project outlines.  Discussions with Jim Scott on same. | 3/25/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review PPT files sent by Brad Sparks | 3/25/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review judicial decisions on blocked income.  Incorporate findings in to PCTP report | 3/25/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | PBC content review | 3/25/2016 | $700.00 | 0.3 | $210.00 |
| | | | | | 101.0 | $70,700.00 |
| | | | | Total | 337.8 | 162,553.0 |

**Nortel Networks, Inc.**
**International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Davidson,Garrett M. (US012966979) | Manager | Preparation of the Client Assistance Information Tracker | 3/7/2016 | $510.00 | 1.0 | $510.00 |
| Davidson,Garrett M. (US012966979) | Manager | Updated Client Assistance Information Tracker for ITS requests | 3/14/2016 | $510.00 | 0.5 | $255.00 |
| Davidson,Garrett M. (US012966979) | Manager | Review of the E&P memo - updated for ITS issues. | 3/23/2016 | $510.00 | 2.5 | $1,275.00 |
| Davidson,Garrett M. (US012966979) | Manager | Discussion with Tarryn Trombley regarding E&P memo | 3/24/2016 | $510.00 | 1.0 | $510.00 |
| | | | | | 5.0 | $2,550.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - reading internal memorandum on transfer pricing | 3/24/2016 | $510.00 | 1.0 | $510.00 |
| | | | | | 1.0 | $510.00 |
| Moore,Meredith M. (US013230373) | Senior | Preparing report for firm document retention policy | 3/1/2016 | $365.00 | 1.0 | $365.00 |
| Moore,Meredith M. (US013230373) | Senior | Finalizing liquidation memos for foreign subsidiaries | 3/1/2016 | $365.00 | 2.0 | $730.00 |
| Moore,Meredith M. (US013230373) | Senior | Documented in files the foreign branch liquidation date and revise ITS information request for client. | 3/7/2016 | $365.00 | 1.6 | $584.00 |
| Moore,Meredith M. (US013230373) | Senior | Reviewed ITS information request and updated due date priority items. | 3/8/2016 | $365.00 | 0.6 | $219.00 |
| Moore,Meredith M. (US013230373) | Senior | Reviewing form 8802 requirements and document applicability for client. | 3/8/2016 | $365.00 | 0.6 | $219.00 |
| Moore,Meredith M. (US013230373) | Senior | Updating client information request based on manager comments | 3/10/2016 | $365.00 | 0.5 | $182.50 |
| Moore,Meredith M. (US013230373) | Senior | Reviewing client information request and updating for information received; updating document retention report | 3/14/2016 | $365.00 | 0.7 | $255.50 |
| Moore,Meredith M. (US013230373) | Senior | Reviewing Nortel E&P memo | 3/17/2016 | $365.00 | 1.3 | $474.50 |
| | | | | | 8.3 | $3,029.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of Brazil I/C debt write-off | 3/11/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Amend Guatemala engagement agreement and resubmit to Tim Ross | 3/14/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Matters related to Guatemala contract extension.  Review of cash extraction  materials and update on status of liquidation | 3/16/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Status review of Trinidad and Tobago open issues.  Document summary and file transfer. | 3/16/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | File review and issue summaries for Puerto Rico and Mexico | 3/17/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Issue documentation and file transfers for Mexico and NNJ. Update memoranda tracker for MX items | 3/17/2016 | $700.00 | 1.0 | $700.00 |
| | | | | | 5.0 | $3,500.00 |
| | | | Totals | | 19.3 | 9,589.5 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees | EY Comments |
|---|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed necessary research and drafted letter in response to Texas franchise tax request explaining bankruptcy and subsequent sale of assets to Avaya. | 2/24/2016 | $225.00 | 1.4 | $315.00 | |
| Adams,Elizabeth Trimble (US013776696) | Staff | Communications with Matt Gentile, Jeff Wood, Tim Ross, and Ari Shapiro regarding finalization of AC Technologies response letter to the Texas Comptroller related to the filing of franchise taxes. | 2/25/2016 | $225.00 | 0.5 | $112.50 | |
| Adams,Elizabeth Trimble (US013776696) | Staff | Drafted letter to the City of Tempe Arizona in regard to Nortel's transaction, privilege & use tax status. | 3/2/2016 | $225.00 | 0.5 | $112.50 | |
| Adams,Elizabeth Trimble (US013776696) | Staff | Drafted letter to the Texas Controller concerning QTERA 's 2012 franchise tax filing & request for active status. | 3/2/2016 | $225.00 | 0.7 | $157.50 | |
| Adams,Elizabeth Trimble (US013776696) | Staff | Communications with Matt Gentile regarding preparation of a narrative describing asset sales for the Durham County Property Tax Auditor. | 3/4/2016 | $225.00 | 0.2 | $45.00 | |
| Adams,Elizabeth Trimble (US013776696) | Staff | Final review of response letter to City of Tempe | 3/4/2016 | $225.00 | 0.2 | $45.00 | |
| Adams,Elizabeth Trimble (US013776696) | Staff | Final review of response letter to Texas Comptroller regarding QTERA franchise tax status. | 3/4/2016 | $225.00 | 0.2 | $45.00 | |
| Adams,Elizabeth Trimble (US013776696) | Staff | Researched and prepared specific asset sales information to include in asset sales narrative in relation to the Durham County property tax assessor review. | 3/7/2016 | $225.00 | 2.8 | $630.00 | |
| Adams,Elizabeth Trimble (US013776696) | Staff | Continued research and preparation of specific asset sales information to include in asset sales narrative in relation to the Durham County property tax assessor review. | 3/7/2016 | $225.00 | 1.5 | $337.50 | |
| Adams,Elizabeth Trimble (US013776696) | Staff | Met with Matt Gentile to discuss asset sales narratives as relate to the Durham County property tax assessor review. | 3/7/2016 | $225.00 | 0.2 | $45.00 | |
| Adams,Elizabeth Trimble (US013776696) | Staff | Began preparation of a narrative describing assets sold from 2010 - 2012 for the Durham County Property Tax Assessor's review. | 3/9/2016 | $225.00 | 2.1 | $472.50 | |
| Adams,Elizabeth Trimble (US013776696) | Staff | Discussions with Matt Gentile & Ari Shapiro regarding progress of Durham County property tax audit | 3/9/2016 | $225.00 | 1.2 | $270.00 | |
| Adams,Elizabeth Trimble (US013776696) | Staff | Continued preparation of a narrative describing assets sold from 2010 - 2012 for the Durham County Property Tax Assessor's review. | 3/10/2016 | $225.00 | 0.4 | $90.00 | |
| Adams,Elizabeth Trimble (US013776696) | Staff | Reviewed sales motions for each of the nine major asset sales between 2009 - 2011 in preparation of a narrative describing assets sold from 2010 - 2011 for the Durham County Property Tax Assessor's review. | 3/14/2016 | $225.00 | 3.0 | $675.00 | |
| Adams,Elizabeth Trimble (US013776696) | Staff | Preparation of a narrative describing assets sold in 2010 for the Durham County Property Tax Assessor's review. | 3/14/2016 | $225.00 | 2.9 | $652.50 | |
| Adams,Elizabeth Trimble (US013776696) | Staff | Preparation of a narrative describing assets sold in 2011 for the Durham County Property Tax Assessor's review. | 3/15/2016 | $225.00 | 2.8 | $630.00 | |
| Adams,Elizabeth Trimble (US013776696) | Staff | Finalized narrative describing assets sold from 2010 - 2011 for the Durham County Property Tax Assessor's review.  Emailed draft to Matt Gentile for review. | 3/16/2016 | $225.00 | 0.4 | $90.00 | |
| | | | | | 21.0 | $4,725.00 | |
| Beakey III,Andrew M (US011131290) | Partner | Conference call with Charlie Long, Brad Sparks, Jim Scott, Matt Gentile, Tim Ross and RLKS on Durham County property tax audit issues | 3/15/2016 | $700.00 | 0.4 | $280.00 | |
| Beakey III,Andrew M (US011131290) | Partner | Review of Durham Property tax audit narrative: | 3/17/2016 | $700.00 | 0.8 | $560.00 | |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for and attendance on status call regarding property tax and compliance issues with Matt Gentile, Tim Ross, Kim Ponder, Jim Scott, Charlie Long and Brad Sparks | 3/18/2016 | $700.00 | 1.1 | $770.00 | |
| | | | | | 2.3 | $1,610.00 | |

Nortel Networks, Inc.
SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees | EY Comments |
|---|---|---|---|---|---|---|---|
| Chock,Judith C.L. (US012898924) | Senior Manager | Hawaii tax clearance - review files and send email to Matt G regarding next steps. | 3/18/2016 | $600.00 | 0.5 | $300.00 | |
| Chock,Judith C.L. (US012898924) | Senior Manager | Hawaii tax clearance review | 3/22/2016 | $600.00 | 0.3 | $180.00 | |
| Chock,Judith C.L. (US012898924) | Senior Manager | Discussion with Matt Gentile regarding questions on Hawaii Tax Clearances | 3/22/2016 | $600.00 | 0.5 | $300.00 | |
| Chock,Judith C.L. (US012898924) | Senior Manager | Further Hawaii tax clearance discussion with Matt Gentile and review docs. | 3/23/2016 | $600.00 | 0.5 | $300.00 | |
| | | | | | 1.8 | $1,080.00 | |
| Flagg,Nancy A. (US011940912) | National Executive Director | Durham County property tax reply to Matt Gentile | 3/7/2016 | $750.00 | 0.5 | $375.00 | |
| Flagg,Nancy A. (US011940912) | National Executive Director | Reply to Matt Gentile re: Durham County audit and 505t | 3/8/2016 | $750.00 | 0.6 | $450.00 | |
| | | | | | 1.1 | $825.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | North Carolina alternative appt renewal - discussions with Pam Mable | 2/29/2016 | $600.00 | 0.5 | $300.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/research/respond to Jim Scott and Jeff Wood questions on property tax audit | 2/29/2016 | $600.00 | 1.3 | $780.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Preparation for North Carolina personal property tax discussion on Thursday | 3/1/2016 | $600.00 | 2.0 | $1,200.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Call with Sarah Jacks and follow-up items on North Carolina alternative apportionment renewal request | 3/2/2016 | $600.00 | 0.8 | $480.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prepare Nortel personal property tax timeline for Jim Scott | 3/2/2016 | $600.00 | 1.4 | $840.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and debrief on Nortel facility tour | 3/3/2016 | $600.00 | 5.0 | $3,000.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to questions regarding North Carolina alt appt renewal scope | 3/3/2016 | $600.00 | 0.8 | $480.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Weekly EY update call with Tarryn Trombley, Diana Kennedy, Kara Carroll, Ari Shapiro and Trimble Adams | 3/3/2016 | $600.00 | 0.6 | $360.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to Jim Scott question on North Carolina exposure | 3/3/2016 | $600.00 | 1.0 | $600.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review asset sales docs and narrative | 3/4/2016 | $600.00 | 1.0 | $600.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Jeff Wood on Nortel plant tour | 3/7/2016 | $600.00 | 1.1 | $660.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up with John Simon on Nortel questions | 3/7/2016 | $600.00 | 0.3 | $180.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review of City of Tempe letter response | 3/7/2016 | $600.00 | 0.4 | $240.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Texas comptroller letter response | 3/7/2016 | $600.00 | 0.4 | $240.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and discussion with Trimble Adams on Nortel bankruptcy narrative | 3/7/2016 | $600.00 | 0.6 | $360.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Ari Shapiro email on January journal entries sent to Tim Ross | 3/7/2016 | $600.00 | 0.5 | $300.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Send final SOW to Jim Scott/Jeff Wood on NC renewal request | 3/8/2016 | $600.00 | 0.6 | $360.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Email discussion with Nancy Flagg on Durham County property tax | 3/8/2016 | $600.00 | 1.5 | $900.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Trimble Adams about asset sales narrative | 3/9/2016 | $600.00 | 1.3 | $780.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review state notices sent by Kim Ponder in Colorado and other states | 3/9/2016 | $600.00 | 1.5 | $900.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Research/review Hawaii information for tax clearances | 3/9/2016 | $600.00 | 1.2 | $720.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Status update call with Diana Kennedy, Kara Carroll, Tarryn Trombley, Trimble Adams, and Ari Shapiro. | 3/10/2016 | $600.00 | 0.5 | $300.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/send Jeff Wood Nortel bankruptcy narrative | 3/10/2016 | $600.00 | 2.5 | $1,500.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review 461H memo sent by Jeff Wood and discuss state impacts | 3/11/2016 | $600.00 | 0.5 | $300.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/send Charlie Long and Brad Sparks updated asset information | 3/11/2016 | $600.00 | 1.2 | $720.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/respond to Colorado notices sent to Kim Ponder | 3/14/2016 | $600.00 | 0.5 | $300.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Jeff Wood on Durham County issue | 3/14/2016 | $600.00 | 0.5 | $300.00 | |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees | EY Comments |
|---|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review North Carolina NEL memo | 3/15/2016 | $600.00 | 3.7 | $2,220.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review City of Tempe notice sent by Kim Ponder | 3/16/2016 | $600.00 | 0.5 | $300.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/respond to Ari Shapiro email on state withdrawal questions | 3/16/2016 | $600.00 | 0.5 | $300.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Durham County assets sent by Charlie long | 3/16/2016 | $600.00 | 1.0 | $600.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with EY Nortel team regarding project status (Tarryn Trombley, Ari Shapiro, Kara Carroll, Diana Kennedy, Trimble Adams) and related follow-up | 3/17/2016 | $600.00 | 1.3 | $780.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Final review of North Carolina NEL memo | 3/17/2016 | $600.00 | 2.5 | $1,500.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and related follow-up for discussion with Charlie Long, Brad sparks, Andy Beakey, Jim Scott, and Jeff Wood on Durham county audit | 3/17/2016 | $600.00 | 2.6 | $1,560.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Ari Shapiro on US Virgin Islands withdrawal | 3/17/2016 | $600.00 | 0.5 | $300.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and follow-up from call with Kathy Schultea, Tim Ross, Kim Ponder, Charlie Long, Jim Scott, Jeff Wood and Brad Sparks on Durham County ppt audit | 3/18/2016 | $600.00 | 2.1 | $1,260.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Jeff Wood about state items (usvi withdrawal, etc. | 3/18/2016 | $600.00 | 0.6 | $360.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/research/respond to Ari Shapiro emails on state matters (including usvi withdrawal, Utah withdrawal, etc.) | 3/18/2016 | $600.00 | 1.6 | $960.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up with Brad Sparks on Durham County ppt needs | 3/19/2016 | $600.00 | 0.3 | $180.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Ari Shapiro questions on Hawaii withdrawal | 3/21/2016 | $600.00 | 0.5 | $300.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Ari Shapiro questions on Utah tax clearance | 3/21/2016 | $600.00 | 0.3 | $180.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review documents from office of tax and revenue (DC) and respond to Ari Shapiro | 3/21/2016 | $600.00 | 1.0 | $600.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Send Brad Sparks asset sales agreements | 3/21/2016 | $600.00 | 0.4 | $240.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up with Teresita Fuentes on US Virgin Islands on withdrawal | 3/22/2016 | $600.00 | 0.3 | $180.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Ari Shapiro on Utah | 3/22/2016 | $600.00 | 0.5 | $300.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Hawaii tax clearance call with Ari Shapiro and Judy Chock | 3/22/2016 | $600.00 | 0.5 | $300.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discuss Hawaii POA questions with Ari Shapiro | 3/23/2016 | $600.00 | 0.2 | $120.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Nortel nexus statement to be shared with Hawaii DOF | 3/23/2016 | $600.00 | 0.5 | $300.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | EY team meeting with Tarryn Trombley, Ari Shapiro, Kara Carroll, Diana Kennedy, Trimble Adams | 3/23/2016 | $600.00 | 0.5 | $300.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/respond to Brad Sparks' questions on fixed assets | 3/23/2016 | $600.00 | 0.5 | $300.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/respond to Judy Chock's questions on Hawaii | 3/24/2016 | $600.00 | 0.5 | $300.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up with EY team on US Virgin Islands relationships | 3/24/2016 | $600.00 | 0.3 | $180.00 | |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussions with Ari Shapiro on Hawaii tax clearances | 3/24/2016 | $600.00 | 1.0 | $600.00 | |
| | | | | | 53.7 | $32,220.00 | |
| Long,Charles A (US011485081) | National Executive Director | Research and respond to Matt Gentile Re: review procedures for state tax compliance planning | 3/1/2016 | $750.00 | 0.3 | $225.00 | |
| Long,Charles A (US011485081) | National Executive Director | State tax compliance planning; meet with B Sparks to review 2013 filings worksheets | 3/2/2016 | $750.00 | 0.7 | $525.00 | |
| Long,Charles A (US011485081) | National Executive Director | State tax compliance planning - meet with client to perform site tour and discuss historic asset status determination | 3/3/2016 | $750.00 | 4.0 | $3,000.00 | |
| Long,Charles A (US011485081) | National Executive Director | State tax compliance planning- travel to client site from Raleigh then travel to Charlotte from Raleigh | 3/3/2016 | $750.00 | 3.5 | $1,312.50 | Billed at 50% |
| Long,Charles A (US011485081) | National Executive Director | Conference call with Property tax auditor to discuss time for next on-site meeting | 3/9/2016 | $750.00 | 0.1 | $75.00 | |
| Long,Charles A (US011485081) | National Executive Director | Provide feedback as to content in the summary narrative | 3/11/2016 | $750.00 | 0.3 | $225.00 | |
| Long,Charles A (US011485081) | National Executive Director | State tax planning - review Nortel software asset status and property tax classifications for compliance reporting | 3/15/2016 | $750.00 | 2.0 | $1,500.00 | |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees | EY Comments |
|---|---|---|---|---|---|---|---|
| Long,Charles A (US011485081) | National Executive Director | State tax planning - provide initial conclusions to internal tax team resulting from review of Nortel software asset status and property tax classifications for compliance reporting | 3/16/2016 | $750.00 | 0.5 | $375.00 | |
| Long,Charles A (US011485081) | National Executive Director | State tax planning - conference call B Sparks, A Shapiro and M Gentile to discuss initial conclusions to internal tax team resulting from review of Nortel software asset status and property tax classifications for compliance reporting | 3/17/2016 | $750.00 | 0.6 | $450.00 | |
| Long,Charles A (US011485081) | National Executive Director | State tax planning - follow up on action items with M Gentile and B Sparks from conference call to discuss initial conclusions to internal tax team resulting from review of Nortel software asset status and property tax classifications for compliance reporting | 3/17/2016 | $750.00 | 0.3 | $225.00 | |
| Long,Charles A (US011485081) | National Executive Director | State tax planning - review documents and email communications M Gentile concluding upon software asset status and property tax classifications for compliance reporting | 3/17/2016 | $750.00 | 0.5 | $375.00 | |
| Long,Charles A (US011485081) | National Executive Director | State tax planning - conf call with client to review preliminary conclusions from property tax classifications and update calculations based upon feedback received | 3/18/2016 | $750.00 | 1.8 | $1,350.00 | |
| | | | | | 14.6 | $9,637.50 | |
| Scott,James E (US011119307) | Partner | State tax compliance update with Matt Gentile | 3/3/2016 | $700.00 | 2.2 | $1,540.00 | |
| Scott,James E (US011119307) | Partner | Review of NC ruling language | 3/4/2016 | $700.00 | 0.8 | $560.00 | |
| Scott,James E (US011119307) | Partner | Discussion with Charlie Long, Brad Sparks, Andy Beakey, Jim Scott, and Jeff Wood on Durham county audit | 3/10/2016 | $700.00 | 1.3 | $910.00 | |
| Scott,James E (US011119307) | Partner | Durham County property tax compliance document review | 3/17/2016 | $700.00 | 1.1 | $770.00 | |
| Scott,James E (US011119307) | Partner | Review of Hawaii ruling request | 3/18/2016 | $700.00 | 1.2 | $840.00 | |
| Scott,James E (US011119307) | Partner | Call with Kathy Schultea, Tim Ross, Kim Ponder, Charlie Long, Matt Gentile, Jeff Wood and Brad Sparks on Durham County ppt audit | 3/18/2016 | $700.00 | 0.8 | $560.00 | |
| Scott,James E (US011119307) | Partner | Discussion with Charlie Long, Matt Gentile and Jeff Wood regarding Durham County property tax audit | 3/25/2016 | $700.00 | 1.2 | $840.00 | |
| | | | | | 8.6 | $6,020.00 | |
| Shapiro,Ari J (US013597642) | Staff | Durham Personal Property Tax Audit - Preparation of Materials | 3/1/2016 | $225.00 | 2.0 | $450.00 | |
| Shapiro,Ari J (US013597642) | Staff | Tempe Notice - NNI - Response instructions to T. Adams | 3/2/2016 | $225.00 | 0.2 | $45.00 | |
| Shapiro,Ari J (US013597642) | Staff | Review of state notice responses for TX, AZ | 3/4/2016 | $225.00 | 1.1 | $247.50 | |
| Shapiro,Ari J (US013597642) | Staff | Preparation of Hawaii POA in advance of tax clearance request | 3/8/2016 | $225.00 | 1.3 | $292.50 | |
| Shapiro,Ari J (US013597642) | Staff | Preparation of Hawaii POA in advance of tax clearance request - Updates per M. Gentile review notes | 3/9/2016 | $225.00 | 0.4 | $90.00 | |
| Shapiro,Ari J (US013597642) | Staff | DC refund follow-up call to the DC Office of Taxation and Revenue | 3/16/2016 | $225.00 | 0.3 | $67.50 | |
| Shapiro,Ari J (US013597642) | Staff | VI withdrawal follow-up call | 3/16/2016 | $225.00 | 0.3 | $67.50 | |
| Shapiro,Ari J (US013597642) | Staff | UT withdrawal follow-up call | 3/16/2016 | $225.00 | 1.2 | $270.00 | |
| Shapiro,Ari J (US013597642) | Staff | Follow up with Matt Gentile regarding GA-Altsystems withdrawal, NM-NTII withdrawal | 3/16/2016 | $225.00 | 0.5 | $112.50 | |
| Shapiro,Ari J (US013597642) | Staff | Tempe Notice - NNI - Response Finalization | 3/17/2016 | $225.00 | 0.6 | $135.00 | |
| Shapiro,Ari J (US013597642) | Staff | TX - Qtera Franchise Tax Activation Request - Finalization | 3/17/2016 | $225.00 | 0.7 | $157.50 | |
| Shapiro,Ari J (US013597642) | Staff | VI withdrawal follow-up call #2 and documentation | 3/17/2016 | $225.00 | 2.0 | $450.00 | |
| Shapiro,Ari J (US013597642) | Staff | Hawaii POA - Updates | 3/17/2016 | $225.00 | 0.4 | $90.00 | |
| Shapiro,Ari J (US013597642) | Staff | NNI-NM research into process to withdraw from state | 3/18/2016 | $225.00 | 1.7 | $382.50 | |
| Shapiro,Ari J (US013597642) | Staff | Call with Willock Harding of DC Office of Tax and Revenue re: NNI refund request | 3/18/2016 | $225.00 | 0.7 | $157.50 | |
| Shapiro,Ari J (US013597642) | Staff | Researching NNI UT compliance history, UT compliance regulations | 3/18/2016 | $225.00 | 0.9 | $202.50 | |
| Shapiro,Ari J (US013597642) | Staff | Hawaii POA - Updates per Judy Chock review notes | 3/21/2016 | $225.00 | 1.2 | $270.00 | |
| Shapiro,Ari J (US013597642) | Staff | Analysis of NNI Statement of Account re: DC Ballpark Fee | 3/21/2016 | $225.00 | 1.4 | $315.00 | |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees | EY Comments |
|---|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | NNI-UT Compliance History Research - Call to USTC | 3/21/2016 | $225.00 | 1.1 | $247.50 | |
| Shapiro,Ari J (US013597642) | Staff | NNI-HI Tax Clearance - Research into NNUSA tax history | 3/21/2016 | $225.00 | 0.4 | $90.00 | |
| Shapiro,Ari J (US013597642) | Staff | NNI-HI Tax Clearance - Conference call C Long, M Gentile and B Sparks and prep for same | 3/22/2016 | $225.00 | 0.6 | $135.00 | |
| Shapiro,Ari J (US013597642) | Staff | NNI-UT Compliance History Research - Conversation with Matt Gentile | 3/22/2016 | $225.00 | 0.3 | $67.50 | |
| Shapiro,Ari J (US013597642) | Staff | Dallas County PPT Return Review conference call and prep for same | 3/22/2016 | $225.00 | 0.6 | $135.00 | |
| Shapiro,Ari J (US013597642) | Staff | Hawaii POA - Further updates per new review notes | 3/23/2016 | $225.00 | 0.4 | $90.00 | |
| Shapiro,Ari J (US013597642) | Staff | Durham Personal Property Tax Audit - Conversation with Brad Sparks | 3/23/2016 | $225.00 | 0.4 | $90.00 | |
| Shapiro,Ari J (US013597642) | Staff | NNI-HI Tax Clearance - Preparation of explanatory email regarding 2012 nexus | 3/23/2016 | $225.00 | 1.1 | $247.50 | |
| Shapiro,Ari J (US013597642) | Staff | UT Filing Requirement Research | 3/23/2016 | $225.00 | 0.8 | $180.00 | |
| Shapiro,Ari J (US013597642) | Staff | TX Sales Tax Number research | 3/23/2016 | $225.00 | 0.2 | $45.00 | |
| Shapiro,Ari J (US013597642) | Staff | NNI-HI Tax Clearance - Updating form A-6 based on Judy Chock review notes | 3/24/2016 | $225.00 | 1.5 | $337.50 | |
| Shapiro,Ari J (US013597642) | Staff | NNI-HI Tax Clearance - Updating form GEW-TA-RV-1 based on Judy Chock review notes | 3/24/2016 | $225.00 | 1.8 | $405.00 | |
| | | | | | 26.1 | $5,872.50 | |
| Sparks,Bradley Thomas (US012327357) | Senior Manager | State tax compliance planning; meet with Charles Long to review 2013 filings worksheets | 3/1/2016 | $600.00 | 1.0 | $600.00 | |
| Sparks,Bradley Thomas (US012327357) | Senior Manager | Review of Durham Property tax audit information | 3/2/2016 | $600.00 | 1.0 | $600.00 | |
| Sparks,Bradley Thomas (US012327357) | Senior Manager | Discussion with J. Wood regarding the Durham County property tax audit | 3/2/2016 | $600.00 | 1.0 | $600.00 | |
| Sparks,Bradley Thomas (US012327357) | Senior Manager | Review of assets sold from 2010 - 2011 for the Durham County Property Tax audit | 3/3/2016 | $600.00 | 2.0 | $1,200.00 | |
| Sparks,Bradley Thomas (US012327357) | Senior Manager | State tax planning - review Nortel software asset status and property tax classifications for compliance reporting | 3/3/2016 | $600.00 | 2.0 | $1,200.00 | |
| Sparks,Bradley Thomas (US012327357) | Senior Manager | State tax planning - conference call to discuss initial conclusions to internal tax team resulting from review of Nortel software asset status and property tax classifications for compliance reporting | 3/17/2016 | $600.00 | 1.0 | $600.00 | |
| Sparks,Bradley Thomas (US012327357) | Senior Manager | State tax planning - conf call with Tim Ross and RKLS to review preliminary conclusions from property tax classifications and update calculations based upon feedback received | 3/18/2016 | $600.00 | 1.0 | $600.00 | |
| Sparks,Bradley Thomas (US012327357) | Senior Manager | State tax advisory - review of asset narratives | 3/23/2016 | $600.00 | 1.0 | $600.00 | |
| Sparks,Bradley Thomas (US012327357) | Senior Manager | State tax advisory - provide feedback on asset narratives | 3/25/2016 | $600.00 | 1.0 | $600.00 | |
| | | | | | 11.0 | $6,600.00 | |
| Trombley,Tarryn Kate Gurney (US012890872) | Manager | Reviewing NNI and NTII annual reports for TN | 3/15/2016 | $510.00 | 0.6 | $306.00 | |
| | | | | | 0.6 | $306.00 | |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise narrative for Durham auditor including factual research | 3/10/2016 | $700.00 | 0.7 | $490.00 | |
| Wood,Jeffrey T (US013081390) | Executive Director | MI assessment related research and file transfer | 3/11/2016 | $700.00 | 0.5 | $350.00 | |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize state and local payment and update first day order caps. Initiate analysis of known claims payment options | 3/14/2016 | $700.00 | 2.2 | $1,540.00 | |
| Wood,Jeffrey T (US013081390) | Executive Director | PPT conference call with Charlie Long, Matt Gentile, and Jim Scott | 3/17/2016 | $700.00 | 0.5 | $350.00 | |
| Wood,Jeffrey T (US013081390) | Executive Director | Review files provided on PPT audit. Follow-up correspondence with Charlie L., Brad S. and Matt G. | 3/17/2016 | $700.00 | 0.5 | $350.00 | |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Charlie Long, Brad Sparks, Jim Scott, Matt Gentile, Tim Ross and RLKS on audit issues | 3/18/2016 | $700.00 | 0.8 | $560.00 | |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Matt Gentile on matters related to entity withdrawals and PPT | 3/18/2016 | $700.00 | 0.5 | $350.00 | |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees | EY Comments |
|---|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions wand correspondence with Ari Shapiro on UT compliance and TX sales tax registration. | 3/23/2016 | $700.00 | 0.5 | $350.00 | |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence to Tim Ross on TX registration | 3/23/2016 | $700.00 | 0.1 | $70.00 | |
| | | | | | 6.3 | $4,410.00 | |
| | | | | Total | 147.1 | 73,306.0 | |

Nortel Networks, Inc.

SALT Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US01377669) | Staff | Performed necessary research and drafted letter in response to Texas franchise tax request explaining bankruptcy and subsequent sale of assets to Avaya. | 2/24/2016 | $225.00 | (1.4) | ($315.00) |
| Adams,Elizabeth Trimble (US01377669) | Staff | Communications with Matt Gentile, Jeff Wood, Tim Ross, and Ari Shapiro regarding finalization of AC Technologies response letter to the Texas Comptroller related to the filing of franchise taxes. | 2/25/2016 | $225.00 | (0.5) | ($112.50) |
| | | | | | (1.9) | ($427.50) |
| Gentile,Matthew Donald (US01254805) | Senior Manager | Review state extensions | 3/7/2016 | $600.00 | 5.0 | $3,000.00 |
| Gentile,Matthew Donald (US01254805) | Senior Manager | Prep for and call with Jessica Montgomery, Charlie long, brad sparks and Ari Shapiro for Dallas county ppt return review | 3/22/2016 | $600.00 | 0.7 | $420.00 |
| | | | | | 5.7 | $3,420.00 |
| Long,Charles A (US011485081) | National Partner | Provide guidance to M Gentile Re: reviews of 2016 business personal property tax renditions in North Carolina and Texas | 3/17/2016 | $750.00 | 0.4 | $300.00 |
| Long,Charles A (US011485081) | National Partner | Conf call to discuss filing of the Dallas Co TX 2016 returr | 3/22/2016 | $750.00 | 0.4 | $300.00 |
| | | | | | 0.8 | $600.00 |
| Shapiro,Ari J (US013597642) | Staff | Follow up with DE Division of Corporations to confirm annual report filings | 2/29/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | DE annual reports - NTII and NNOC - Finalizatior | 3/1/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | Update to Altsystems FL Extension per review notes | 3/1/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Update to NNI & Subs FL Extension per review notes | 3/2/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | State Extension Payment Requests - Updates per T. Trombley Review Notes | 3/3/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Update to CALA NJ Extension per review notes | 3/3/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Update to Altsystems NJ Extension per review notes | 3/3/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Update to NTII NJ Extension per review notes | 3/3/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Update to NNI & NTII NC Extensions per review notes | 3/4/2016 | $225.00 | 1.3 | $292.50 |
| Shapiro,Ari J (US013597642) | Staff | Update to NNI & NTII TN extensions per review notes | 3/4/2016 | $225.00 | 1.3 | $292.50 |
| Shapiro,Ari J (US013597642) | Staff | Update to NNI NJ Extension per review notes | 3/4/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | e-Filing discussions with K. Ponder and Prep for Same - CA, TX, and TN | 3/9/2016 | $225.00 | 2.3 | $517.50 |
| Shapiro,Ari J (US013597642) | Staff | Extensions - eFiling - FL | 3/11/2016 | $225.00 | 2.2 | $495.00 |
| Shapiro,Ari J (US013597642) | Staff | Extensions - eFiling - TN | 3/11/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Update to NNI/NTII MS extension per review notes | 3/7/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI, NTII TN Annual Reports - Initial Preparatior | 3/15/2016 | $225.00 | 2.7 | $607.50 |
| Shapiro,Ari J (US013597642) | Staff | NNI, NTII TN Annual Reports - Updates per Tarryn Trombley review notes | 3/16/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Dallas County Property Tax - Initial Preparatior | 3/16/2016 | $225.00 | 1.4 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | Extensions - eFiling - NC | 3/14/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI-TN Annual Report - Finalization | 3/22/2016 | $225.00 | 1.3 | $292.50 |
| Shapiro,Ari J (US013597642) | Staff | NTII-TN Annual Report - Finalization | 3/23/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Property Tax Listing - Dallas County | 3/24/2016 | $225.00 | 2.4 | $540.00 |

**Nortel Networks, Inc.**

**SALT Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | NNI Property Tax Listing - Durham County | 3/25/2016 | $225.00 | 2.0 | $450.00 |
| | | | | | 28.1 | $6,322.50 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Reviewing 2015 NJ state extensions | 3/1/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Reviewing 2015 TN & TX state extensions | 3/1/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Reviewing updated state extensions | 3/3/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Team meeting to discuss next steps on open compliance projects - including property tax returns, extensions, and income tax information request | 3/3/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Reviewing TX, TN and CA state extension submissions, including email to Matt Gentile with questions on the same. | 3/4/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Reviewing extension processing request | 3/8/2016 | $510.00 | 0.2 | $102.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Reviewing state extension electronic submission files | 3/11/2016 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Call with Kathryn Holland regarding Texas question related to Zenith margin and WA question on B&O tax | 3/14/2016 | $510.00 | 0.5 | $255.00 |
| | | | | | 6.6 | $3,366.00 |
| | | | Totals | | 39.3 | 13,281 |