## **Group Exhibit A**

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees | EY Comments |
|---|---|---|---|---|---|---|---|
| Carver, Gregory (US011300441) | National Partner | Follow-up on claims payment timing and registration scope with Kristie Lowery | 4/29/2016 | $750.00 | 1.0 | $750.00 | |
| Carver,Gregory (US011300441) | National Partner | Update with Kristie Lowery on Houston meeting | 4/7/2016 | $750.00 | 1.0 | $750.00 | |
| Carver,Gregory (US011300441) | National Partner | Update with Kristie Lowery on requirements | 4/13/2016 | $750.00 | 1.0 | $750.00 | |
| Carver,Gregory (US011300441) | National Partner | Review with Kristie Lowery on business requirements for state withholding calculations and registrations for possible 12/16 claims payment | 4/19/2016 | $750.00 | 2.0 | $1,500.00 | |
| | | | | | 5.0 | $3,750.00 | |
| Claud-White,Jennifer Ryan (US013777 | Staff | Meeting with AO and RM regarding project status and next steps. | 4/5/2016 | $225.00 | 1.0 | $225.00 | |
| Claud-White,Jennifer Ryan (US013777 | Staff | Created client deliverable of all state forms and instructions | 4/5/2016 | $225.00 | 0.5 | $112.50 | |
| Claud-White,Jennifer Ryan (US013777 | Staff | Drafted a federal summary for reviewers; updated the W-4 spreadsheet per AO instruction | 4/6/2016 | $225.00 | 3.0 | $675.00 | |
| Claud-White,Jennifer Ryan (US013777 | Staff | Met with AO regarding tax outliers; and researched and updated W-4 spreadsheet with contact information for state w/h tax offices | 4/6/2016 | $225.00 | 2.0 | $450.00 | |
| Claud-White,Jennifer Ryan (US013777 | Staff | Reviewed work completed for AO and received feedback | 4/12/2016 | $225.00 | 0.5 | $112.50 | |
| Claud-White,Jennifer Ryan (US013777 | Staff | Researched PA LST and drafted EY's recommendation. | 4/27/2016 | $225.00 | 2.0 | $450.00 | |
| | | | | | 9.0 | $2,025.00 | |
| DeVincenzo,Jennie Harrison (US0117. | Senior Manager | Conf call with Angel Oliver and Rebecca Mills to discuss the Form W-4 matrix in the States of AR and CA | 3/28/2016 | $600.00 | 0.5 | $300.00 | |
| DeVincenzo,Jennie Harrison (US0117. | Senior Manager | Conf call with Rebecca Mills to discuss the W-4 matrix, reviewing and updating the states of AR and CA; discussion with Roseann to provide status | 3/29/2016 | $600.00 | 2.3 | $1,380.00 | |
| DeVincenzo,Jennie Harrison (US0117. | Senior Manager | Updating Form W-4 matrix for Fed, AL, AR and CA | 3/30/2016 | $600.00 | 1.3 | $780.00 | |
| DeVincenzo,Jennie Harrison (US0117. | Senior Manager | Conf call with Leticia Barrios, Raj P, Rebecca Mills to discuss project status and the Form W-4 matrix.  discussing next steps on review with Rebecca Mills and | 3/30/2016 | $600.00 | 1.0 | $600.00 | |
| DeVincenzo,Jennie Harrison (US0117. | Senior Manager | Participating in conference call with Leticia Barrios, Kristie Lowery, Raj Perunhatla, and Rebecca Mills to discuss status update of the claimants work | 4/6/2016 | $600.00 | 1.0 | $600.00 | |
| DeVincenzo,Jennie Harrison (US0117. | Senior Manager | Conf call with Roseann and Rebecca Mills to review the W-4 layout | 4/12/2016 | $600.00 | 0.5 | $300.00 | |
| DeVincenzo,Jennie Harrison (US0117. | Senior Manager | Conf call with Leticia Barios, Raj Perubhatla and Rebecca Mills to discuss current status, next week's meeting topic and claimant address file; working | 4/13/2016 | $600.00 | 4.0 | $2,400.00 | |
| DeVincenzo,Jennie Harrison (US0117. | Senior Manager | Conf call with Rebecca Mills to work on the slides for meeting with RLKS next week to discuss gross to net calculation project status | 4/14/2016 | $600.00 | 3.5 | $2,100.00 | |
| DeVincenzo,Jennie Harrison (US0117. | Senior Manager | Conf call with Debbie Spyker to better understand foreign taxation requirements for Nortel distributions to foreign claimants; | 4/15/2016 | $600.00 | 2.0 | $1,200.00 | |
| DeVincenzo,Jennie Harrison (US0117. | Senior Manager | Reviewing and updating PPT for presentation next week with RLKS and EY. | 4/15/2016 | $600.00 | 3.5 | $2,100.00 | |
| DeVincenzo,Jennie Harrison (US0117. | Senior Manager | Preparing for meeting with RLKS team tomorrow; conference call with Jessica Heroy and Kristie Lowery | 4/18/2016 | $600.00 | 1.5 | $900.00 | |
| DeVincenzo,Jennie Harrison (US0117. | Senior Manager | Reviewing foreign notes and data files. | 4/18/2016 | $600.00 | 1.5 | $900.00 | |
| DeVincenzo,Jennie Harrison (US0117. | Senior Manager | Preparing for meeting with RLKS team; reviewing foreign notes and data files. Meeting with EY (attendees:  Lowery, Devincenzo, Heroy, Mills) and RLKS | 4/19/2016 | $600.00 | 3.0 | $1,800.00 | |
| DeVincenzo,Jennie Harrison (US0117. | Senior Manager | Discussion of to dos with Rebecca Mills, specifically regarding determine state/locality for SIT and LIT reporting | 4/22/2016 | $600.00 | 0.5 | $300.00 | |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees | EY Comments |
|---|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US0117) | Senior Manager | Discussion with Jessica about next steps regarding the gross to net project. Reviewing emails from Leticia and Rebecca regarding the status of the claims | 4/25/2016 | $600.00 | 0.5 | $300.00 | |
| DeVincenzo,Jennie Harrison (US0117) | Senior Manager | Discussion with Jessica Heroy regarding solicitation package | 4/27/2016 | $600.00 | 0.5 | $300.00 | |
| DeVincenzo,Jennie Harrison (US0117) | Senior Manager | Working with Rebecca Mills on reviewing the claim matrix for state, local and | 4/28/2016 | $600.00 | 2.2 | $1,320.00 | |
| DeVincenzo,Jennie Harrison (US0117) | Senior Manager | Working with Rebecca Mills and Kaitlin Wren on the claims and address files for the employment tax gross to net calculation process. | 4/29/2016 | $600.00 | 2.2 | $1,320.00 | |
| | | | | | 31.5 | $18,900.00 | |
| Doyle,Kaitlin Frances (US013466308) | Staff | Employment tax accounts reconciliation with prior listings from Matt Gentile and Rebecca Hinson to ensure all accounts were captured. | 4/6/2016 | $225.00 | 0.4 | $90.00 | |
| | | | | | 0.4 | $90.00 | |
| Heroy,Jessica R (US012652524) | Senior Manager | Prep for RDU  on site meeting with Jennie Devincenzo and  Kristie Lowery | 4/18/2016 | $600.00 | 0.8 | $480.00 | |
| Heroy,Jessica R (US012652524) | Senior Manager | Meeting with EY (attendees:  Lowery, Devincenzo, Heroy, Mills) and RLKS (attendees:  Schultea, Raj Perubhatla, Brandon, Barrios, Buenestro) to discuss preliminary data analysis results for claimant last know work and resident locations for State, Local and Foreign population.  Determined next steps and | 4/19/2016 | $600.00 | 2.5 | $1,500.00 | |
| Heroy,Jessica R (US012652524) | Senior Manager | Traveling via car to and from Raleigh for a day trip to meet with RLKS team for engagement status update. | 4/19/2016 | $600.00 | 7.0 | $2,100.00 | Billed at 50% |
| Heroy,Jessica R (US012652524) | Senior Manager | review of takeaways from prior week on site meetings, discuss timing with Rebecca Mills, Kristie Lowery | 4/25/2016 | $600.00 | 1.5 | $900.00 | |
| Heroy,Jessica R (US012652524) | Senior Manager | Claims status call with Leticia Barrios, Kathy Schultea, Raj Perubhatla, and EY team Jennie Devincenzo, Kristie Lowery, and Rebecca Mills plus internal | 4/27/2016 | $600.00 | 0.9 | $540.00 | |
| Heroy,Jessica R (US012652524) | Senior Manager | Solicitation  letter review and discussions with Jennie Devincenzo and Rebecca Mills | 4/27/2016 | $600.00 | 1.5 | $900.00 | |
| | | | | | 14.2 | $6,420.00 | |
| Lowery,Kristie L (US011686190) | National Partner | Hawaii withholding tax clearance letter and mismatch of state data from closed accounts for Matt Gentile. | 4/5/2016 | $750.00 | 0.5 | $375.00 | |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status update with RLKS team (Letiticia Barrios and Raj P) and Jennie Devincenzo, Rebecca Mills and Kristie Lowery - EY. | 4/6/2016 | $750.00 | 0.5 | $375.00 | |
| Lowery,Kristie L (US011686190) | National Partner | Furrther review of Hawaii withholding tax clearance letter and mismatch of state data from closed accounts for Matt Gentile. | 4/6/2016 | $750.00 | 0.5 | $375.00 | |
| Lowery,Kristie L (US011686190) | National Partner | Prep for in person meeting with RLKS regarding gross to net calculations | 4/11/2016 | $750.00 | 1.2 | $900.00 | |
| Lowery,Kristie L (US011686190) | National Partner | Review and discussion with Rebecca Mills regarding withholding on payments made to former employees when wage payments are approved and state implications. | 4/13/2016 | $750.00 | 1.2 | $900.00 | |
| Lowery,Kristie L (US011686190) | National Partner | Review of items and issues with Devincenzo and Mills in prep for meeting on site at client in Raleigh with RLKS team. | 4/13/2016 | $750.00 | 1.6 | $1,200.00 | |
| Lowery,Kristie L (US011686190) | National Partner | Meeting with EY (attendees:  Lowery, Devincenzo, Heroy, Mills) and RLKS | 4/19/2016 | $750.00 | 2.5 | $1,875.00 | |
| Lowery,Kristie L (US011686190) | National Partner | Traveling via car to and from Raleigh for a day trip to meet with RLKS team for engagement status update | 4/19/2016 | $750.00 | 7.0 | $2,625.00 | Billed at 50% |
| Lowery,Kristie L (US011686190) | National Partner | Prep for status call with RLKS. | 4/26/2016 | $750.00 | 0.5 | $375.00 | |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees | EY Comments |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Employment tax weekly status call update with RLKS team.  Attendees from EY:  Devincenzo, Heroy, Lowery, Mills.  RLK:  Schultea, Perubhatla, Barrios | 4/27/2016 | $750.00 | 0.7 | $525.00 | |
| Lowery,Kristie L (US011686190) | National Partner | Draft items of what needs to be performed prior to making a distribution in 2016 including reactivation of accounts, registrations and return filings pre | 4/27/2016 | $750.00 | 1.3 | $975.00 | |
| Lowery,Kristie L (US011686190) | National Partner | Review of solicitation letters and working with Jessica Heroy in anticipation of distribution in 2016 | 4/28/2016 | $750.00 | 2.4 | $1,800.00 | |
| Lowery,Kristie L (US011686190) | National Partner | Hawaii withholding tax issue finalization, issues with data manipulation regarding claims counts and withholding tax jurisdiction.  Working with | 4/29/2016 | $750.00 | 3.1 | $2,325.00 | |
| | | | | | 23.0 | $14,625.00 | |
| Mills,Rebecca Hinson (US013300310) | Senior | Working session with J. DeVincenzo to plan for W-4 file changes, 3 tab view discussed with Leticia and other work products (for W-4 layout file, W-4 | 3/29/2016 | $365.00 | 3.5 | $1,277.50 | |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly status call with Leticia Barrios, Jennie DeVincenzo, and Raj Perubhatla regarding payroll tax updates. | 3/30/2016 | $365.00 | 1.1 | $401.50 | |
| Mills,Rebecca Hinson (US013300310) | Senior | Work with Jennie and team  on W-4 file, including review and work on Fed and first few states per comments from weekly call with Leticia and Raj. | 3/31/2016 | $365.00 | 1.6 | $584.00 | |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with Angel Oliver regarding status of W-4 file, how to treat states that follow federal and update to J. DeVincenzo. | 4/1/2016 | $365.00 | 0.5 | $182.50 | |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction to J. Claud-White and A. Oliver regarding W-4 file layout and answer questions regarding state W-4 form instructions. | 4/5/2016 | $365.00 | 1.5 | $547.50 | |
| Mills,Rebecca Hinson (US013300310) | Senior | Internal preparatory discussion with Jennie DeVincenzo and immediately following, weekly status call with Jennie DeVincenzo, Raj Perubhatu, Leticia | 4/6/2016 | $365.00 | 0.6 | $219.00 | |
| Mills,Rebecca Hinson (US013300310) | Senior | Status call with A. Oliver and R. Trozzo regarding status of W-4 layout state matrix and plan for additional states and quality review. Follow up email recap. | 4/7/2016 | $365.00 | 1.0 | $365.00 | |
| Mills,Rebecca Hinson (US013300310) | Senior | Assistance to Ari Shapiro and Matt Gentile regarding Hawaii return prep. | 4/7/2016 | $365.00 | 0.7 | $255.50 | |
| Mills,Rebecca Hinson (US013300310) | Senior | Internal discussions regarding status of accounts and potential additional account follow up or closures needed based on comparison of data provided | 4/7/2016 | $365.00 | 0.7 | $255.50 | |
| Mills,Rebecca Hinson (US013300310) | Senior | Status discussion with K. Doyle, review of file fall outs (international individuals, HR only noted work locations with no address provided) and discuss next steps in plan to review and determine full population of potential | 4/12/2016 | $365.00 | 0.5 | $182.50 | |
| Mills,Rebecca Hinson (US013300310) | Senior | Review W-4 state matrix with J. Devincenzo and R. Trozzo. Discussions around planning and next steps. | 4/12/2016 | $365.00 | 1.0 | $365.00 | |
| Mills,Rebecca Hinson (US013300310) | Senior | Nortel working session and discussion with Jennie DeVincenzo to review state, local and foreign former employee claim data. Including review of data and analytics to determine count of total per jurisdiction. | 4/13/2016 | $365.00 | 3.0 | $1,095.00 | |
| Mills,Rebecca Hinson (US013300310) | Senior | Nortel working session to plan for on site meeting, review data statistics regarding state, local and foreign former employee claim data for presentation. | 4/14/2016 | $365.00 | 2.5 | $912.50 | |
| Mills,Rebecca Hinson (US013300310) | Senior | Onsite meeting at Nortel corporate office (attendees:  K. Lowery, Devincenzo, Heroy) and RLKS (attendees:  Schultea, Raj Perubhatla, Brandon, Barrios, Buenestro) to discuss preliminary data analysis results for claimant last know work and resident locations for State, Local and Foreign.  Discussion on how to treat for withholding, reciprocity and reporting purposes.  Also discussed | 4/19/2016 | $365.00 | 2.5 | $912.50 | |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees | EY Comments |
|---|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Senior | Regroup with Jessica Heroy regarding follow up items from Nortel meeting, including EY actions, recap of discussion and documentation of RLKS decisions made regarding local and foreign withholdings. | 4/21/2016 | $365.00 | 0.5 | $182.50 | |
| Mills,Rebecca Hinson (US013300310) | Senior | Internal tax quality and engagement economics/financials review | 4/21/2016 | $365.00 | 1.0 | $365.00 | |
| Mills,Rebecca Hinson (US013300310) | Senior | Traveling via car to and from Raleigh for a day trip to meet with RLKS team for engagement status update. | 4/19/2016 | $365.00 | 7.0 | $1,277.50 | Billed at 50% |
| Mills,Rebecca Hinson (US013300310) | Senior | Recap of items discussed at on site meeting last week, email summary to Jessica Heroy and Jennie DeVincenzo and build out of decision matrix for project tracking. | 4/28/2016 | $365.00 | 1.8 | $657.00 | |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with J. DeVincenzo and separate instruction to K. Wrenn regarding state and local calculations and data manipulation of employee address/claim files to perform liability calculations discussed during on site meeting. | 4/28/2016 | $365.00 | 2.0 | $730.00 | |
| Mills,Rebecca Hinson (US013300310) | Senior | Detail review of state and locals filing instructions and matrix. | 4/29/2016 | $365.00 | 5.0 | $1,825.00 | |
| | | | | | 38.0 | $12,592.50 | |
| Oliver,Angel L. (US013748562) | Senior | Internal telephone conference with Jennie DeVincenzo, Rebecca Mills, and Angel Oliver regarding how to structure the marital status of California and | 3/28/2016 | $365.00 | 0.5 | $182.50 | |
| Oliver,Angel L. (US013748562) | Senior | Reviewed W-4 equivalent guidelines for AR as well as the low income withholding brackets, and the withholding guidelines to build the W-4 mapping spreadsheet that links in the withholding tables. | 3/28/2016 | $365.00 | 1.0 | $365.00 | |
| Oliver,Angel L. (US013748562) | Senior | Reviewed W-4 equivalent guidelines for CA as well as the multiple standard deduction amounts, marital statuses, and the withholding guidelines to build the W-4 mapping spreadsheet that links in the withholding tables. | 3/28/2016 | $365.00 | 1.4 | $511.00 | |
| Oliver,Angel L. (US013748562) | Senior | Internal meeting with Rebecca Mills to review new parameters for entering | 3/31/2016 | $365.00 | 0.3 | $109.50 | |
| Oliver,Angel L. (US013748562) | Senior | Updated W4 File Layout instructions to include special instructions for the following states according to their specific W4 layout FL, GA, DC. | 4/1/2016 | $365.00 | 2.5 | $912.50 | |
| Oliver,Angel L. (US013748562) | Senior | Updated W4 File Layout instructions to include special instructions for the following states according to their specific W4 layout CO, DE | 4/1/2016 | $365.00 | 2.0 | $730.00 | |
| Oliver,Angel L. (US013748562) | Senior | Review W4 Form requirements for HI, IA, ID, IL, and IN and prepare instructions for W4 File Layout based on State Tax WH Matrix. | 4/4/2016 | $365.00 | 3.3 | $1,204.50 | |
| Oliver,Angel L. (US013748562) | Senior | Internal meeting with Jen Claud-White and Rebecca Mills to review structure of W4 File Layout matrix and discuss potential changes. | 4/5/2016 | $365.00 | 0.6 | $219.00 | |
| Oliver,Angel L. (US013748562) | Senior | Reviewed the entries for DE, GA, HI, in W4 File Layout for correctness, updated spreadsheet with file instructions for KY, IL, IN, LA in the W4 File Layout | 4/5/2016 | $365.00 | 3.0 | $1,095.00 | |
| Oliver,Angel L. (US013748562) | Senior | Prepared separate database for staff to work simultaneously on spreadsheet; reviewed spreadsheet entries for correctness. | 4/5/2016 | $365.00 | 3.2 | $1,168.00 | |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees | | EY Comments |
|---|---|---|---|---|---|---|---|---|
| Oliver,Angel L. (US013748562) | Senior | Review previous entries in the W4 File Layout as well as state W-4 equivalent forms for additional coding changes needed, edited instructions for HI, IA, ID, IL, IN, KY, LA; | 4/6/2016 | $365.00 | 1.9 | $693.50 | | |
| Oliver,Angel L. (US013748562) | Senior | Prepared instructions for MD, MA, and MO; directed staff on drafting instructions for data entry into the W4 File Layout. | 4/6/2016 | $365.00 | 2.0 | $730.00 | | |
| Oliver,Angel L. (US013748562) | Senior | Sent email regarding questions for coding purposes to Jennie DeVincenzo; | 4/6/2016 | $365.00 | 2.0 | $730.00 | | |
| Oliver,Angel L. (US013748562) | Senior | Reviewed Form W-4 instructions prepared by Jen Claud-White. | 4/7/2016 | $365.00 | 1.5 | $547.50 | | |
| Oliver,Angel L. (US013748562) | Senior | Internal telephone conference with Rebecca Mills and Roseann Trozzo regarding the status of the W4 File Layout being coded to link to the Withholding Tax Matrix. | 4/7/2016 | $365.00 | 0.5 | $182.50 | | |
| Oliver,Angel L. (US013748562) | Senior | Revised the entries in the W4 File Layout Instructions for the states KS, ME, MI, MN, NC, NM, OH. | 4/7/2016 | $365.00 | 4.4 | $1,606.00 | | |
| Oliver,Angel L. (US013748562) | Senior | Internal telephone conference with Roseann Trozzo regarding the structure of the W4 File Layout and the State Withholding Tax Matrix and how they link together. | 4/8/2016 | $365.00 | 1.0 | $365.00 | | |
| Oliver,Angel L. (US013748562) | Senior | Updated W4 File Layout instructions to include MO, MS, and further edited the general W4 instructions. | 4/8/2016 | $365.00 | 4.0 | $1,460.00 | | |
| Oliver,Angel L. (US013748562) | Senior | Reviewed entries on W4 File Layout | 4/11/2016 | $365.00 | 0.6 | $219.00 | | |
| Oliver,Angel L. (US013748562) | Senior | Prepared comments for feedback review. | 4/11/2016 | $365.00 | 0.6 | $219.00 | | |
| Oliver,Angel L. (US013748562) | Senior | Prepared spreadsheet of W4 File Layout for review by Roseann Trozzo. | 4/11/2016 | $365.00 | 1.0 | $365.00 | | |
| Oliver,Angel L. (US013748562) | Senior | Reviewed and made updates to the Guidelines for Form W-4 instruction checklist. | 4/11/2016 | $365.00 | 0.8 | $292.00 | | |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Roseann Trozzo regarding how the W4 File Layout and W4 File instructions fit together for her review. | 4/11/2016 | $365.00 | 0.2 | $73.00 | | |
| Oliver,Angel L. (US013748562) | Senior | Internal meeting with Jen Claud-White to review changes to the W4 File Layout matrix. | 4/12/2016 | $365.00 | 0.3 | $109.50 | | |
| | | | | | 38.6 | $14,089.00 | | |
| Rauch,Laura Anne (US012875548) | Senior | Nortel - reviewing local withholding tax rates for Jennie DeVincnezo - Ohio local and sd tax | 4/15/2016 | $365.00 | 0.5 | $182.50 | | |
| | | | | | 0.5 | $182.50 | | |
| Scott,James E (US011119307) | Partner | Review of the fee application. | 4/28/2016 | $700.00 | 0.8 | $560.00 | | |
| | | | | | 0.8 | $560.00 | | |
| Spyker,Deborah J (US011134503) | National Executive Director | Review/comments to summary of Nortel-foreign summary prepared by Jennie DeVincenzo | 4/14/2016 | $750.00 | 1.0 | $750.00 | | |
| Spyker,Deborah J (US011134503) | National Executive Director | Call with Jennie DeVincenzo to discuss US sourcing/reporting of bankruptcy proceeds and determination of social security applies or whether there was a social security Totalization agreement in place when the foreign national performed services. | 4/15/2016 | $750.00 | 1.0 | $750.00 | | |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees | EY Comments |
|---|---|---|---|---|---|---|---|
| | | | | | 2.0 | $1,500.00 | |
| Trozzo,Roseann (US010961420) | Manager | conference call with Rebecca Mills and Angel Oliver to discuss next steps and clients requests for formatting of W4 matrix | 4/7/2016 | $510.00 | 0.5 | $255.00 | |
| Trozzo,Roseann (US010961420) | Manager | conference call with Angel to go over the new format for W4 reporting and to | 4/8/2016 | $510.00 | 1.2 | $612.00 | |
| Trozzo,Roseann (US010961420) | Manager | review and draft comments to the Federal Form W4 generic instructions | 4/11/2016 | $510.00 | 0.5 | $255.00 | |
| Trozzo,Roseann (US010961420) | Manager | Quick call to go over certain columns on the W4 file layout with Angel Oliver | 4/12/2016 | $510.00 | 0.5 | $255.00 | |
| Trozzo,Roseann (US010961420) | Manager | Review of Federal Form W4 instructions; provide the staff with review points to ensure document is concise and relevant | 4/12/2016 | $510.00 | 0.5 | $255.00 | |
| Trozzo,Roseann (US010961420) | Manager | Review of the State Form W4 Matrix instructions/exceptions for  DC; GA; HI; IL; IN; | 4/12/2016 | $510.00 | 1.0 | $510.00 | |
| Trozzo,Roseann (US010961420) | Manager | Draft points for the staff to clear on DC, GA, HI, IL and IN to ensure the information denoted is clear and accurate. | 4/12/2016 | $510.00 | 1.0 | $510.00 | |
| Trozzo,Roseann (US010961420) | Manager | Review of the State Form W4 Matrix instructions/exceptions for Iowa; KA; KY; LA; MA | 4/12/2016 | $510.00 | 1.0 | $510.00 | |
| Trozzo,Roseann (US010961420) | Manager | Draft points for the staff to clear on IA, KA, KY, LA & MA to ensure the information denoted is clear and accurate. | 4/12/2016 | $510.00 | 1.0 | $510.00 | |
| Trozzo,Roseann (US010961420) | Manager | Review of the State Form W4 Matrix instructions/exceptions for MD; ME; MI; MN; MO; MS and NC. | 4/12/2016 | $510.00 | 1.0 | $510.00 | |
| Trozzo,Roseann (US010961420) | Manager | Draft points for the staff to clear on MD, ME, MI, MN, MO, MS & NC to ensure the information denoted is clear and accurate. | 4/12/2016 | $510.00 | 1.0 | $510.00 | |
| Trozzo,Roseann (US010961420) | Manager | conference call with Jennie DeVinenzo and Rebecca Mills to go  over Federal | 4/12/2016 | $510.00 | 0.5 | $255.00 | |
| | | | | | 9.7 | $4,947.00 | |
| Wrenn,Kaitlin Doyle (US013466308) | Staff | Discussion with Rebecca Mills and Trevor Dostie regarding the Symmetry output file macro | 4/11/2016 | $225.00 | 0.5 | $112.50 | |
| Wrenn,Kaitlin Doyle (US013466308) | Staff | Claimant address file preparation for state and local tax jurisdiction review | 4/11/2016 | $225.00 | 2.5 | $562.50 | |
| Wrenn,Kaitlin Doyle (US013466308) | Staff | Original claimant address file and analysis for state and local taxing jurisdictions count based on employees last known work address and home location to determine taxable liability for income tax withholding, unemployment and local income tax withholding. | 4/12/2016 | $225.00 | 6.0 | $1,350.00 | |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees | EY Comments |
|----------|------|-------------|------------------|------|-------|------|-------------|
| Wrenn,Kaitlin Doyle (US013466308) | Staff | Revisions per Rebecca Mill's request of analysis for state and local tax jurisdiction review based on claimant address file. | 4/13/2016 | $225.00 | 1.0 | $225.00 | |
| Wrenn,Kaitlin Doyle (US013466308) | Staff | Updates and revisions on claimant address file based on discussions with Rebecca Mills request after client, Leticia Berrios reviewed for inconsistencies and incorrect claimant home address to be used for on full claimant state and local tax applicable jurisdiction review based on updated claimant address | 4/14/2016 | $225.00 | 5.0 | $1,125.00 | |
| Wrenn,Kaitlin Doyle (US013466308) | Staff | Revisions on power point and master excel update of state and local analysis based on claimants resident and work location providing tax liability requirements for state and local withholding and unemployment. | 4/15/2016 | $225.00 | 5.0 | $1,125.00 | |
| Wrenn,Kaitlin Doyle (US013466308) | Staff | Meeting and discussion with Jennie DeVincenzo on updates to population and | 4/15/2016 | $225.00 | 4.0 | $900.00 | |
| Wrenn,Kaitlin Doyle (US013466308) | Staff | Final updates to power point presentation for client meeting 4/19 with Kathy Schultea, Kristie Lowery, Jennie DeVincenzo, Rebecca Mills and Jessica Heroy. | 4/18/2016 | $225.00 | 3.0 | $675.00 | |
| Wrenn,Kaitlin Doyle (US013466308) | Staff | Internal financial / time detail review for management purposes with Rebecca | 4/21/2016 | $225.00 | 1.0 | $225.00 | |
| Wrenn,Kaitlin Doyle (US013466308) | Staff | Pulled individual claimant information per the requested populations by | 4/26/2016 | $225.00 | 1.0 | $225.00 | |
| Wrenn,Kaitlin Doyle (US013466308) | Staff | Analysis and review of employee claim  per termination file received from Leticia. Back review into prior files (address) provided | 4/28/2016 | $225.00 | 1.5 | $337.50 | |
| Wrenn,Kaitlin Doyle (US013466308) | Staff | Follow up review with Rebecca Mills and Jennie DeVincenzo | 4/29/2016 | $225.00 | 4.0 | $900.00 | |
| | | | | | 34.5 | $7,762.50 | |
| | | | Totals | | 207.2 | 87,443.5 | |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696) | Staff | Meeting with Kara Carroll regarding 2015 compliance for NNI subsidiaries. | 4/28/2016 | $225.00 | 0.3 | $67.50 |
| | | | | | 0.3 | $67.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating Chart of Accounts for NNC | 3/30/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating chart of accounts for NNI | 3/31/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing and importing trial balance for NNC | 3/31/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing trial balance for NNI | 3/31/2016 | $225.00 | 3.0 | $675.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Importing trial balance for NNI | 3/31/2016 | $225.00 | 3.0 | $675.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating NNC's TB for new accounts | 4/1/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating NNI TB for new accounts | 4/1/2016 | $225.00 | 1.2 | $270.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating Nortel's standard chart of accounts for NNI & NNC | 4/1/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Sending Ari Shapiro NNC client information requests | 4/4/2016 | $225.00 | 0.5 | $112.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparation of tax expense detail schedule for Archite | 4/4/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparation of IC Receivable schedule for Archite | 4/5/2016 | $225.00 | 0.3 | $67.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparation of the accrued tax other detail schedule for Archite | 4/5/2016 | $225.00 | 1.5 | $337.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparation of the Litigation and settlement schedule for Archite | 4/5/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparation of the IC receivable reserve workpaper for Archite | 4/5/2016 | $225.00 | 0.5 | $112.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparation on the unrealized translation FX workpaper for Archite | 4/5/2016 | $225.00 | 0.5 | $112.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparation of the Tax expense detail workpaper for Archite | 4/5/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparation of the other income workpaper for Archite | 4/5/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Review of Altsystems dataflow before sending for Tarryn Trombley's review. | 4/5/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | EY status update meeting with Diana Kennedy, Ari Shapiro, Tarryn Trombley, and Trimble Adams | 4/7/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Prepping NNC sub returns | 4/15/2016 | $225.00 | 4.0 | $900.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing Altsystems Inc. equity rollforward | 4/18/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing Coretek's equity rollforward | 4/18/2016 | $225.00 | 0.5 | $112.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Federal Compliance update meeting with Tarryn Trombley, Diana Kennedy, Ari Shapiro, and Trimble Adams | 4/18/2016 | $225.00 | 0.8 | $180.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing Sonoma's equity rollforward | 4/18/2016 | $225.00 | 0.5 | $112.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing Altsystems International equity rollforward | 4/18/2016 | $225.00 | 0.5 | $112.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing NNC's workbooks | 4/18/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing new accounts in NNI's trial balance | 4/19/2016 | $225.00 | 1.5 | $337.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Importing NNI's trial balance into GLM | 4/19/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing IC receivable workpaper | 4/20/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the fixed asset listing workpaper | 4/20/2016 | $225.00 | 3.0 | $675.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing NNI reserves and accruals workpaper | 4/25/2016 | $225.00 | 0.5 | $112.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the tax expense workpaper for NNI | 4/25/2016 | $225.00 | 0.5 | $112.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Tarryn Trombley regarding the tax expense workpaper | 4/25/2016 | $225.00 | 0.5 | $112.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing 401k restoration plan accrual workpaper for NN | 4/25/2016 | $225.00 | 0.3 | $67.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the dividend workpaper for NNI | 4/25/2016 | $225.00 | 0.5 | $112.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the litigation and settlement workpaper for NN | 4/25/2016 | $225.00 | 0.5 | $112.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the deferred compensation workpaper for NN | 4/25/2016 | $225.00 | 0.5 | $112.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the book capital gain and loss workpaper for NN | 4/25/2016 | $225.00 | 1.0 | $225.00 |

**Nortel Networks, Inc.**

**Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the capitalized R&D workpaper for NN | 4/25/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the unrealized gain and loss sale workpaper for NN | 4/25/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing settlement income support workpaper for NN | 4/25/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the NNI subs workpapers | 4/27/2016 | $225.00 | 1.5 | $337.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the NNI Subs dataflows | 4/27/2016 | $225.00 | 1.5 | $337.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed NNI workpapers before sending to Tarryn Trombley's review | 4/27/2016 | $225.00 | 1.5 | $337.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Prepared open items list for NNI for the client | 4/27/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Prepared Xros' tax return | 4/28/2016 | $225.00 | 3.0 | $675.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Started the preparation of the Coretek federal return | 4/29/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Tarryn regarding Xros and Coretek and the treatment of the franchise tax overpayment | 4/29/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Review of the Altsystems's dataflow. | 4/29/2016 | $225.00 | 2.0 | $450.00 |
| | | | | | 66.1 | $14,872.50 |
| Graham,Eric G (US013520332) | Staff | Updated formulas on the summary tab for Akin Gump | 4/18/2016 | $225.00 | 2.0 | $450.00 |
| Graham,Eric G (US013520332) | Staff | Updated formulas on the summary tab for Torys | 4/19/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Inputted the fee changes from the Fee Examiner reports for Akin Gump through Chilmark. | 4/20/2016 | $225.00 | 2.0 | $450.00 |
| Graham,Eric G (US013520332) | Staff | Uploaded the most recent Fee Examiner reports. | 4/20/2016 | $225.00 | 0.3 | $67.50 |
| Graham,Eric G (US013520332) | Staff | Inputted the fee changes from the Fee Examiner reports for Cleary through Huron. | 4/20/2016 | $225.00 | 2.3 | $517.50 |
| Graham,Eric G (US013520332) | Staff | Updated the tabs Huron-Torys to include the adjustments per the Fee Examiner Reports | 4/21/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Updated the summary sheet to fix the formulas for Whiteford. | 4/21/2016 | $225.00 | 0.7 | $157.50 |
| Graham,Eric G (US013520332) | Staff | Revised summary file for adjustments per the Fee Examiner Reports and uploaded the last quarter Fee Examine Report to edocs. | 4/21/2016 | $225.00 | 0.7 | $157.50 |
| Graham,Eric G (US013520332) | Staff | Identified any new line costs from the prior year on the pro fee schedule | 4/21/2016 | $225.00 | 1.2 | $270.00 |
| Graham,Eric G (US013520332) | Staff | Reviewed the omnibus reports for fee adjustments in periods in which there was missing Fee Examiner reports. | 4/22/2016 | $225.00 | 0.7 | $157.50 |
| Graham,Eric G (US013520332) | Staff | Adjusted certain accounts according to the Omnibus reports. | 4/22/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Saved all documentation regarding fee applications, fee examiner reports, and quarterly reports for Beverly for professional fee documentation. Updated the transaction cost allocation schedule with this information. | 4/22/2016 | $225.00 | 2.5 | $562.50 |
| | | | | | 17.4 | $3,915.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of file documentation and quality review for professional fee analysis. | 4/4/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review off March billing file and engagement economics and provide feedback on items to clean-up for file submission | 4/5/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of 1042s | 4/12/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of updated items received from client and review updated info tracker. | 4/13/2016 | $600.00 | 1.0 | $600.00 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status meeting with Matt Gentile, Tarryn Trombley, Kara Carroll, Trimble Adams and Ari Shapiro to discuss workstreams and next steps | 4/18/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W regarding status of projects and plan for potential emergence. | 4/19/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly update meeting with Matt Gentile, Tarryn Trombley, Kara Carroll, Trimble Adams and Ari Shapiro to discuss workstreams and next steps | 4/21/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403] | Senior Manager | E&P memo review for NNI | 4/18/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | 2009 & 2010 Canada funding agreement memo review and research on possible 2010 deductibility | 4/19/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403] | Senior Manager | E&P memo review for NNC subs | 4/19/2016 | $600.00 | 2.0 | $1,200.00 |
|  |  |  |  |  | 13.0 | $7,800.00 |
| Shapiro,Ari J (US013597642) | Staff | OneSource Workflow Updates | 3/28/2016 | $225.00 | 1.4 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | 1042/1042-S Self Review | 3/29/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Review Imputed Interest calculation for Archite | 4/7/2016 | $225.00 | 1.7 | $382.50 |
| Shapiro,Ari J (US013597642) | Staff | Nortel team status meeting with Diana Kennedy, Matt Gentile, Kara Carroll, Tarryn Trombley, and Trimble Adams | 4/7/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Review Imputed Interest calculation for Coretek, NNAMS, Altsytems | 4/8/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Review Imputed Interest calculation for Sonoma, XROS | 4/8/2016 | $225.00 | 2.6 | $585.00 |
| Shapiro,Ari J (US013597642) | Staff | Review Imputed Interest calculation for NNCS | 4/11/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Review Imputed Interest calculation for NNCC, HPOCS, NNIII, NNII | 4/11/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Review Imputed Interest calculation for NNOC, QTERA, NTII, CALA | 4/11/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Review Imputed Interest calculation for NNI | 4/11/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax - Tax Form Finalization | 4/14/2016 | $225.00 | 1.9 | $427.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax - Tax Form Update and 2nd Round Finalization | 4/15/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Imputed Interest - Review of NNC Entities | 4/19/2016 | $225.00 | 1.7 | $382.50 |
| Shapiro,Ari J (US013597642) | Staff | Imputed Interest - Review of NNI Entities | 4/19/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax - IRS Confirmation of 1042S Recipient Copy Extension | 4/19/2016 | $225.00 | 0.3 | $67.50 |
|  |  |  |  |  | 21.5 | $4,837.50 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Research into attribute reduction with cancellation of debt | 3/31/2016 | $510.00 | 1.8 | $918.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Updating information request tracker and email to Tim Ross with this week's information request for federal and state compliance | 3/31/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing TB for new accounts and analysis over any possible new M1s | 4/11/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Matt Gentile, Diana Kennedy, Ari Shapiro, Kara Carroll, Trimble Adams to discuss progress/status on compliance projects | 4/18/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Kara Carroll to discuss NNI return question related to state tax addback | 4/25/2016 | $510.00 | 0.5 | $255.00 |

**Nortel Networks, Inc.**

**Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | call with Matt Gentile, Diana Kennedy, Kara Carroll to discuss status of Nortel projects | 4/26/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Discussion with Ari Shapiro regarding status update on compliance projects, imputed interest calculations, and open items | 4/27/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Disposal analysis: Memo documenting assumptions and proces: | 4/29/2016 | $510.00 | 2.0 | $1,020.00 |
| | | | | | 8.3 | $4,233.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review 1441 and 1442 compliance schedules.  Correspondence with Ari S. on same | 4/7/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft Chapter 3 memo addressing application for NTEC set-off. Submit same to Ari Shapiro for compliance files | 4/11/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Nick Quigley review comments on 1441 compliance. Discussions with Ari Shapiro on same | 4/11/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Withholding and property tax return reviews and discussions with Ari Shapiro | 4/13/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compliance related discussions with Ari Shapiro | 4/14/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Response to various questions from ITS group on compliance | 4/19/2016 | $700.00 | 0.5 | $350.00 |
| | | | | | 5.1 | $3,570.00 |
| | | | | | | |
| | | | | | 131.7 | 39,295.5 |

**Nortel Networks, Inc.**
**International Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Tarud,Jessica (US013519963) | Staff | Inputting information to onesource: 8858, 5471. | 4/15/2016 | $225.00 | 1.6 | $360.00 |
| Tarud,Jessica (US013519963) | Staff | Preparing 952 form. | 4/15/2016 | $225.00 | 3.0 | $675.00 |
| Tarud,Jessica (US013519963) | Staff | Preparing workbook 952/956. Making edits and comments | 4/15/2016 | $225.00 | 3.0 | $675.00 |
| | | | | | 7.6 | $1,710.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Discussion with Gerrett Davidson regarding status and plan for preparation of international forms | 4/11/2016 | $510.00 | 0.5 | $255.00 |
| | | | | | 0.5 | $255.00 |
| | | | | Total | 8.1 | 1,965.0 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | Review preliminary analysis of revised Chilmark numbers to determine US and State tax reserve | 4/21/2016 | $700.00 | 4.0 | $2,800.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review December 2015 NY output for reconciliation to preliminary Chilmark analysis | 4/22/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review May 2015 NY output for reconciliation to preliminary Chilmark analysis | 4/22/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research on IRC 461(h) and 404 application to IFSA and FCFSA payments and comment on memo documenting same. | 4/26/2016 | $700.00 | 4.0 | $2,800.00 |
| Abbott,Douglas J. (US012013835) | Partner | Memorandum review for Nortel on transfer pricing analysis of pending escrow allocation | 4/26/2016 | $700.00 | 4.0 | $2,800.00 |
| | | | | | 16.0 | $11,200.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Began professional fee analysis commencing with review of documentation for vendors A-C. | 3/22/2016 | $225.00 | 1.2 | $270.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Professional fee analysis for vendor Cleary. | 3/22/2016 | $225.00 | 2.0 | $450.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Professional fee analysis for vendor Crowell. | 3/22/2016 | $225.00 | 2.1 | $472.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Professional fee analysis for vendor Huron. | 3/22/2016 | $225.00 | 0.9 | $202.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Discussion with David Cozart regarding SAP detail need to review Inventory gain/loss in relation to fixed asset disposal. | 3/22/2016 | $225.00 | 0.2 | $45.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Review of gain/loss accounts related to specific inventory from asset sales in relation to fixed asset disposal analysis. | 3/23/2016 | $225.00 | 1.6 | $360.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Meeting with Diane Kennedy, Matt Gentile, Ari Shapiro and Kara Carroll regarding status updates and next tasks. | 3/23/2016 | $225.00 | 0.5 | $112.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Continued review of gain/loss accounts related to specific inventory from asset sales in relation to fixed asset disposal analysis. | 3/24/2016 | $225.00 | 1.0 | $225.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Review of gain/loss account detail to isolate fixed asset net book value. | 3/24/2016 | $225.00 | 1.7 | $382.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Attempted to tie inventory general ledger detail to gain/loss detail | 3/24/2016 | $225.00 | 1.0 | $225.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Professional fee analysis for vendors J - R. | 3/25/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Discussion with Tarryn Trombley regarding update/status of fixed asset disposal analysis. | 4/4/2016 | $225.00 | 0.4 | $90.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Preparation of professional fee analysis workbook for Ari Shapiro's comments | 4/5/2016 | $225.00 | 0.4 | $90.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared assumptions and process write-up of disposal analysis | 4/5/2016 | $225.00 | 0.8 | $180.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Meeting with Diane Kennedy, Matt Gentile, Ari Shapiro and Kara Carroll regarding status updates and next tasks. | 4/7/2016 | $225.00 | 2.5 | $562.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared year over year comparison of inventory and fixed asset NBVs. | 4/7/2016 | $225.00 | 0.9 | $202.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared analysis of inventory and fixed asset NBVs compared to general ledger recorded gain/loss for the Ciena sale. | 4/8/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared analysis of inventory and fixed asset NBVs compared to general ledger recorded gain/loss for the Genband sale. | 4/8/2016 | $225.00 | 2.1 | $472.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Met with Tarryn Trombley and Diana Kennedy to discuss tax versus book value analysis to be completed on inventory and fixed asset accounts related to the divestiture sales. | 4/8/2016 | $225.00 | 0.8 | $180.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared analysis of inventory and fixed asset NBVs compared to general ledger recorded gain/loss for the GSM sale. | 4/8/2016 | $225.00 | 2.4 | $540.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed analysis on inventory gain/loss accounts for  Cana, Genband & GSM. | 3/29/2016 | $225.00 | 2.9 | $652.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Met with Jeff Wood & Tarryn Trombley to discuss NeXTs steps regarding inventory sale and disposal analysis. | 3/29/2016 | $225.00 | 0.4 | $90.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696) | Staff | Professional fee application analysis for vendor White ford | 3/29/2016 | $225.00 | 1.1 | $247.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed analysis on inventory gain/loss accounts for Hitachi, Avaya, & Kasich. | 3/29/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed analysis on inventory gain/loss accounts for Kasich, CDMA, and MSS. | 3/29/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed analysis on inventory gain/loss accounts for Hitachi, Avaya, Kasich, CDMA, and MSS. | 3/30/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Professional fee application analysis for vendor RLKS | 3/31/2016 | $225.00 | 1.5 | $337.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Professional fee application analysis for vendors Tory's, Richards and Chilmark. | 3/31/2016 | $225.00 | 2.3 | $517.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Completed analysis of gain/loss accounts for book basis related to fixed assets and inventory. | 4/12/2016 | $225.00 | 2.2 | $495.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared analysis of inventory and fixed asset NBVs compared to general ledger recorded gain/loss for the Radware and Avaya sale. | 4/12/2016 | $225.00 | 2.0 | $450.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared analysis of inventory and fixed asset NBVs compared to general ledger recorded gain/loss for the GSM, MSS, and Hitachi sale. | 4/12/2016 | $225.00 | 2.0 | $450.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared analysis of inventory and fixed asset NBVs compared to general ledger recorded gain/loss for the CDMA sale. | 4/13/2016 | $225.00 | 1.7 | $382.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Met with Tarryn Trombley and David Cozart regarding variance noted in rollforwards for NNI.  Requested additional gain/loss ledger detail for additional entities (i.e., CALA) and additional accts. | 4/14/2016 | $225.00 | 0.4 | $90.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Worked with Tarryn Trombley to discover causes for variances. | 4/14/2016 | $225.00 | 1.0 | $225.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Reviewed tax gain/loss general ledger detail for all 2010-2011. | 4/14/2016 | $225.00 | 1.0 | $225.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Met with Jeff Wood regarding progress, procedures, presentation, and ultimate narrative. | 4/14/2016 | $225.00 | 0.6 | $135.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Discussions with David Cozart regarding reconciliation of fixed asset rollforwards and additional gain/loss general ledger detail for several Nortel entities from 2009-2011. | 4/14/2016 | $225.00 | 0.6 | $135.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Discussions with Tarryn Trombley regarding presentation of inventory and fixed asset book to tax value tie out, as well as next steps. | 4/15/2016 | $225.00 | 0.6 | $135.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Meeting with Diana Kennedy, Matt Gentile, Kara Carroll, Tarryn Trombley and Ari Shapiro regarding status updates, deadlines and new projects. | 4/18/2016 | $225.00 | 0.7 | $157.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Meeting with Tarryn Trombley regarding the final fixed asset, inventory and disposal tax value versus net book value presentation. | 4/18/2016 | $225.00 | 0.9 | $202.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Discussions with Tarryn Trombley regarding follow up requests and meeting with David Cozart. | 4/19/2016 | $225.00 | 0.6 | $135.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Follow up with David Cozart and Tarryn Trombley on FA project. | 4/20/2016 | $225.00 | 1.7 | $382.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed analysis of general ledger for gain/loss accounts related to the 2009 Hitachi and Radware sales in order to reconcile to the buyer's schedule. | 4/21/2016 | $225.00 | 2.5 | $562.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed analysis of general ledger for gain/loss accounts related to the 2010 Genband sale in order to reconcile to the buyer's schedule. | 4/21/2016 | $225.00 | 1.5 | $337.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed analysis of general ledger for gain/loss accounts related to the 2010 Ciena sale in order to reconcile to the buyer's schedule. | 4/21/2016 | $225.00 | 1.8 | $405.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed analysis of general ledger for gain/loss accounts related to the 2009 Avaya and CDMA sales in order to reconcile to the buyer's schedule. | 4/21/2016 | $225.00 | 2.4 | $540.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed analysis of general ledger for gain/loss accounts related to the 2010 GSM sale in order to reconcile to the buyer's schedule. | 4/22/2016 | $225.00 | 2.8 | $630.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed analysis of general ledger accounts to reconcile to total inventory and fixed asset open transaction amounts reported per the 2009 M-3 adjustment. | 4/22/2016 | $225.00 | 2.0 | $450.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed analysis of general ledger for gain/loss accounts related to the 2011 MSS sale in order to reconcile to the buyer's schedule. | 4/22/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Email to Diana Kennedy regarding status of professional fee analysis in advance of weekly catch-up call. | 4/25/2016 | $225.00 | 0.1 | $22.50 |
| | | | | | 77.8 | $17,505.00 |
| Beakey III,Andrew M (US011131290) | Partner | RLKS status update call | 3/28/2016 | $700.00 | 0.5 | $350.00 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for RLKS status update call | 3/28/2016 | $700.00 | 0.7 | $490.00 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for and participation in RLKS status call regarding 2015 compliance and research projects. | 4/4/2016 | $700.00 | 1.1 | $770.00 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for and participation in status call with RLKS to discuss property tax audit, tax research and compliance for 2016 | 4/15/2016 | $700.00 | 1.4 | $980.00 |
| Beakey III,Andrew M (US011131290) | Partner | Research on 482 issues | 4/25/2016 | $700.00 | 0.8 | $560.00 |
| Beakey III,Andrew M (US011131290) | Partner | Continued review of 482 issues | 4/26/2016 | $700.00 | 1.0 | $700.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of tax projections | 4/28/2016 | $700.00 | 1.1 | $770.00 |
| | | | | | 6.6 | $4,620.00 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Cindy Martin regarding the prof fee analysis | 3/28/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | March professional fee tax analysis through 3/25 | 3/30/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Continued work on the March professional fee tax analysis through 3/25 | 3/30/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | March professional fee tax analysis through 3/31 | 3/31/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Setting up working file for the month of March | 4/1/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Continued setting up working file for the month of March | 4/1/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Further updates to the working file for the Professional fee billing analysis for the month of March. | 4/5/2016 | $365.00 | 4.0 | $1,460.00 |
| Breton,Kristina (US011742083) | Senior | Follow up with individuals who had not yet provided feedback on updates requested by the courts. | 4/5/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | April professional fee tax analysis through1/1 | 4/6/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Setting up B2A and working on documentation retention for the month of March | 4/7/2016 | $365.00 | 4.0 | $1,460.00 |
| Breton,Kristina (US011742083) | Senior | Finalizing invoices and setting up Foley file for March | 4/8/2016 | $365.00 | 4.5 | $1,642.50 |
| Breton,Kristina (US011742083) | Senior | Further analysis on expenses requested by Foley and Diana Kennedy | 4/8/2016 | $365.00 | 1.5 | $547.50 |
| Breton,Kristina (US011742083) | Senior | Working with Finance to prepare draft invoices | 4/11/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Updating Foley file with latest information received from  Diana Kennedy | 4/11/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | April professional fee tax analysis through 4/8 | 4/12/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Follow up with Nancy T. to see if further efforts are needed on the connection checks. | 4/18/2016 | $365.00 | 1.5 | $547.50 |
| Breton,Kristina (US011742083) | Senior | Updates made to final March files per correspondence with Kara Carroll | 4/18/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Diana Kennedy regarding the connection checks. | 4/19/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | Senior | Finalizing Foley file with Kara Carroll and Diana Kennedy comments | 4/20/2016 | $365.00 | 1.5 | $547.50 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Breton,Kristina (US011742083) | Senior | Finalizing invoices to send to Foley. | 4/20/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | Senior | April professional fee tax analysis through 4/15. Correspondence with Diana Kennedy and Kara Carroll regarding analysis. | 4/22/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Updating files and invoices per comments from Foley | 4/26/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Continuing updating the files for Foley's comments | 4/27/2016 | $365.00 | 3.0 | $1,095.00 |
| | | | | | 49.0 | $17,885.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Kristina Breton regarding working file. | 3/30/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Tarryn Trombley and Diana Kennedy on the status update for returns | 3/30/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reconciling an unclaimed difference for Diana Kennedy | 3/30/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing the March working file and sending comments back to Kristina Breton | 4/4/2016 | $225.00 | 3.0 | $675.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Eric Graham regarding professional fee preparation update/status. | 4/4/2016 | $225.00 | 3.0 | $675.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing Nortel files for information on the R/E rollforward | 4/9/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the E&P analysis deliverable for 1971-1980 | 4/26/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the E&P analysis deliverable for 1981-1990 | 4/26/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the E&P analysis deliverable 1991-2000 | 4/26/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing the E&P analysis deliverable for 2000-2014 | 4/26/2016 | $225.00 | 2.0 | $450.00 |
| | | | | | 18.0 | $4,050.00 |
| Graham,Eric G (US013520332) | Staff | Cleared out PY Fee and Holdback Schedule as well as Allocation Schedule. | 4/4/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Preparing holdback schedule for data to be input in the current year. | 4/4/2016 | $225.00 | 1.2 | $270.00 |
| Graham,Eric G (US013520332) | Staff | Reviewed Omnibus reports from Epiq. | 4/6/2016 | $225.00 | 2.3 | $517.50 |
| Graham,Eric G (US013520332) | Staff | Imported data into the Transaction Cost Allocation for the Akin Gump. | 4/7/2016 | $225.00 | 2.6 | $585.00 |
| Graham,Eric G (US013520332) | Staff | Imported data into the Transaction Cost Allocation for the Ashurst. | 4/8/2016 | $225.00 | 2.0 | $450.00 |
| Graham,Eric G (US013520332) | Staff | Imported data into the Transaction Cost Allocation for the Benesch. | 4/8/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Imported data into the Transaction Cost Allocation for the Capstone | 4/8/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Imported data into the Transaction Cost Allocation for the Cassels Brock. | 4/8/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Updated the 2015 Transaction Cost Allocation Schedule with part of the Akin | 4/6/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Updated the Transaction Cost Allocation Schedule to include Chilmark. | 4/11/2016 | $225.00 | 1.6 | $360.00 |
| Graham,Eric G (US013520332) | Staff | Updated the Transaction Cost Allocation Schedule to include Cleary | 4/11/2016 | $225.00 | 1.5 | $337.50 |
| Graham,Eric G (US013520332) | Staff | Updated the Transaction Cost Allocation Schedule to include Crowell and Moring. | 4/11/2016 | $225.00 | 1.3 | $292.50 |
| Graham,Eric G (US013520332) | Staff | Uploaded information from the Fee Examiner report | 4/12/2016 | $225.00 | 1.6 | $360.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham,Eric G (US013520332) | Staff | Uploaded the information from the Fee Examiner reports for Akin Gump and revised the excel file. | 4/12/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Input information from the Fee applications into the Transaction Cost Allocation Schedule for Huron. | 4/12/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Input Fee application information into Transaction Allocation Schedule for John Ray. | 4/12/2016 | $225.00 | 1.2 | $270.00 |
| Graham,Eric G (US013520332) | Staff | Continued input Fee application information into Transaction Allocation Schedule for John Ray. | 4/13/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Input Fee application information into Transaction Allocation Schedule for Mercer. | 4/13/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Input Fee application information into Transaction Allocation Schedule for Morris, Nichols, Arsht, & Tunnell. | 4/13/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Input Fee application information into Transaction Allocation Schedule for RLKS. | 4/13/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Continued input Fee application information into Transaction Allocation Schedule for RLKS. | 4/14/2016 | $225.00 | 0.8 | $180.00 |
| Graham,Eric G (US013520332) | Staff | Input Fee application information into Transaction Allocation Schedule for Torys. | 4/14/2016 | $225.00 | 2.0 | $450.00 |
| Graham,Eric G (US013520332) | Staff | Input Fee application information into Transaction Allocation Schedule for Whiteford. | 4/14/2016 | $225.00 | 2.6 | $585.00 |
| Graham,Eric G (US013520332) | Staff | Updated the excel file to include the correct docket number for Akin Gump and Ashurst | 4/14/2016 | $225.00 | 0.2 | $45.00 |
| Graham,Eric G (US013520332) | Staff | Updated the excel file for correct docket numbers and ensure proper links in the file | 4/15/2016 | $225.00 | 1.6 | $360.00 |
| | | | | | 37.5 | $8,437.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status call with Jeff Wood, Shiho Higaki and Loren Ponds on PCTP | 4/4/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status meeting with Jeff Wood to discuss the progress of workstreams | 4/5/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Tax disposal project files and summary memc | 4/5/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of expense submissions that the Court is requesting additional information and send out emails to gather responses. | 4/5/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Team meeting to discuss workstreams, progress and next steps. Attendees: Tarryn Trombley, Ari Shapiro, Kara Carroll, Matt Gentile, Trimble Adams | 4/7/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Tax disposal project files and summary memo | 4/8/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of expense submissions that the Court is requesting additional information and send out emails to gather responses. | 4/8/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with Tarryn Trombley and Trimble Adams to discuss Fixed assets | 4/8/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status discussion on projects with Jeff Wood, Kara Carroll, and Tarryn Trombley | 4/26/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of files for possible 2009 data to support the Fixed asset project. | 4/26/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of submissions to Foley and changes needed for fee application | 4/26/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion of bankruptcy GAAP rules for I/C receivables with Jeff W. Request researcher of the day to provide applicable guidance. | 4/28/2016 | $600.00 | 1.0 | $600.00 |
| | | | | | 12.5 | $7,500.00 |
| Maahs,Kevin D (US013489873) | Senior | 1441 - CALL W. RLKS REGARDING OUR RESEARCH ON W-8S | 3/30/2016 | $365.00 | 0.5 | $182.50 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Maahs,Kevin D (US013489873) | Senior | 1441 - EMAIL TO DANIEL TOLLEFSEN ON PUERTO RICO W-8 | 3/30/2016 | $365.00 | 0.3 | $109.50 |
| Maahs,Kevin D (US013489873) | Senior | 1441 - REVIEW OF PAYMENT WORKPAPER | 3/31/2016 | $365.00 | 3.1 | $1,131.50 |
| Maahs,Kevin D (US013489873) | Senior | 1441 - REVIEW OF VAT WITHHOLDING RULES | 4/1/2016 | $365.00 | 0.8 | $292.00 |
| Maahs,Kevin D (US013489873) | Senior | 1441 - REVIEW AND FINALIZING FIRST ROUND 1042 WORKPAPER | 4/5/2016 | $365.00 | 1.3 | $474.50 |
| Maahs,Kevin D (US013489873) | Senior | 1441 - EMAIL TO DAVID COZART regarding information needed for 1042 compliance. | 4/7/2016 | $365.00 | 1.9 | $693.50 |
| Maahs,Kevin D (US013489873) | Senior | 1442 - REVIEW OF 2015 FILINGS FOR ARI SHAPIRO | 4/7/2016 | $365.00 | 1.0 | $365.00 |
| Maahs,Kevin D (US013489873) | Senior | YE provision - update to final workpaper, edocs, calc updates | 4/7/2016 | $365.00 | 1.5 | $547.50 |
| Maahs,Kevin D (US013489873) | Senior | EMAIL TO ARI SHAPIRO ON 1042 CODING | 4/11/2016 | $365.00 | 0.1 | $36.50 |
| Maahs,Kevin D (US013489873) | Senior | REVIEW OF 1042 FILINGS FOR ARI SHARPIRC | 4/13/2016 | $365.00 | 0.4 | $146.00 |
| Maahs,Kevin D (US013489873) | Senior | 1441- review of Solus W8, email to David, response to questions | 4/21/2016 | $365.00 | 2.0 | $730.00 |
| Maahs,Kevin D (US013489873) | Senior | 1441 B- EMAIL TO DAVID COZART ON W8 REVIEW | 4/28/2016 | $365.00 | 0.3 | $109.50 |
| | | | | | 13.2 | $4,818.00 |
| Ponds,Loren C. (US012868092) | Senior Manager | Started preparing latest draft of the bankruptcy TP memo | 4/12/2016 | $600.00 | 3.0 | $1,800.00 |
| Ponds,Loren C. (US012868092) | Senior Manager | Continued work on the bankruptcy TP memo | 4/12/2016 | $600.00 | 3.0 | $1,800.00 |
| Ponds,Loren C. (US012868092) | Senior Manager | Review and edit the bankruptcy TP memo | 4/12/2016 | $600.00 | 1.0 | $600.00 |
| Ponds,Loren C. (US012868092) | Senior Manager | Discuss with Miller Williams to decide how to address outstanding taxpayer arguments against an IRS adjustment | 4/13/2016 | $600.00 | 1.0 | $600.00 |
| | | | | | 8.0 | $4,800.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Withholding template review and calls with RLKS regarding the template. | 3/30/2016 | $510.00 | 0.5 | $255.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Identify regulation citations and review of W-8's/documentation provided by RLKS team | 4/1/2016 | $510.00 | 2.0 | $1,020.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Withholding Tax Template Review of Claims provided by David Cozart and RLKS. | 4/7/2016 | $510.00 | 2.0 | $1,020.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Respond to RKLS and David Cozart review comments. | 4/7/2016 | $510.00 | 1.2 | $612.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Review of 2015 Form 1042 filings from Ari Shapiro/Diane Kennedy and provide comments | 4/13/2016 | $510.00 | 1.0 | $510.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Withholding tax template and domestic claims review | 4/21/2016 | $510.00 | 1.3 | $663.00 |
| Quigley,Nicholas W. (US012838221) | Manager | W-8BEN Review comments for David Cozart | 4/28/2016 | $510.00 | 0.6 | $306.00 |
| | | | | | 8.6 | $4,386.00 |
| Sargent, Amy Johanna (US012292473) | National Executive Director | Review of withholding tax memo/issue | 11/25/2015 | $750.00 | 2.5 | $1,875.00 |
| Sargent, Amy Johanna (US012292473) | National Executive Director | Provided comments on the withholding memo | 12/15/2015 | $750.00 | 1.0 | $750.00 |
| Sargent, Amy Johanna (US012292473) | National Executive Director | Discussion with Jeff Wood regarding treatment of settlement payments | 1/5/2016 | $750.00 | 1.0 | $750.00 |
| Sargent, Amy Johanna (US012292473) | National Executive Director | Review memos involving treatment of settlement payments/withholding | 1/7/2016 | $750.00 | 1.0 | $750.00 |
| Sargent,Amy Johannah (US012292473) | National Executive Director | Reviewed WHT/settlement payment memo | 11/23/2015 | $750.00 | 1.5 | $1,125.00 |
| Sargent,Amy Johannah (US012292473) | National Executive Director | Researched WHT/settlement payment issue | 1/14/2016 | $750.00 | 1.0 | $750.00 |
| Sargent,Amy Johannah (US012292473) | National Executive Director | Discussion with Jeff Wood on WHT memo | 1/26/2016 | $750.00 | 0.5 | $375.00 |
| | | | | | 8.5 | $6,375.00 |
| Scott,James E (US011119307) | Partner | Review of the PCTP document draft provided by Jeff Wood | 3/28/2016 | $700.00 | 2.7 | $1,890.00 |
| Scott,James E (US011119307) | Partner | Review and comments on PCTP doc. | 3/29/2016 | $700.00 | 1.8 | $1,260.00 |
| Scott,James E (US011119307) | Partner | Weekly update with Richard Lydecker including prep with Jeff Wood | 4/4/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Review of fee application. | 4/4/2016 | $700.00 | 0.4 | $280.00 |
| Scott,James E (US011119307) | Partner | Weekly update Call with R. Lydecker. | 4/8/2016 | $700.00 | 0.7 | $490.00 |
| Scott,James E (US011119307) | Partner | Withholding compliance review. | 4/8/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Debt/equity analysis. | 4/14/2016 | $700.00 | 2.1 | $1,470.00 |
| Scott,James E (US011119307) | Partner | Weekly update with R. Lydecker. | 4/15/2016 | $700.00 | 0.8 | $560.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | Reviewed WHT/settlement payment memo | 4/18/2016 | $700.00 | 4.0 | $2,800.00 |
| Scott,James E (US011119307) | Partner | Project planning meeting with Diana Kennedy and Jeff Wood, technical discussions on expense timing | 4/19/2016 | $700.00 | 1.0 | $700.00 |
| Scott,James E (US011119307) | Partner | Meeting with Jeff Wood on PCTP memoranda and other client related matters | 4/19/2016 | $700.00 | 1.0 | $700.00 |
| Scott,James E (US011119307) | Partner | Review of PCTP memo | 4/19/2016 | $700.00 | 2.0 | $1,400.00 |
| Scott,James E (US011119307) | Partner | Nortel NL Exposure Analysis. | 4/25/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Transaction Cost Analysis doc. review | 4/25/2016 | $700.00 | 1.4 | $980.00 |
| Scott,James E (US011119307) | Partner | Analysis of Nortel engagement components | 4/25/2016 | $700.00 | 2.3 | $1,610.00 |
| Scott,James E (US011119307) | Partner | Review of proceed allocation and basis analysis | 4/27/2016 | $700.00 | 2.4 | $1,680.00 |
| Scott,James E (US011119307) | Partner | Review modeling variables | 4/28/2016 | $700.00 | 0.7 | $490.00 |
| Scott,James E (US011119307) | Partner | Weekly update R. Lydecker including mtg. with Jeff Wood to prep and follow up NTEC information. | 4/29/2016 | $700.00 | 1.3 | $910.00 |
| Scott,James E (US011119307) | Partner | FCFSA/FCFSA analysis. | 4/29/2016 | $700.00 | 1.4 | $980.00 |
| | | | | | 28.4 | $19,880.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 3/31/16 - Updates based on PBC responses received on 3/28 | 3/28/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Updates to 2013 to 2014 comparison | 3/28/2016 | $225.00 | 2.1 | $472.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - 2011 to 2013 comparison | 3/28/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Year over year analysis | 3/28/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - 2010 to 2013 comparison | 3/29/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Discussion with Jeff Wood and Prep for Same | 3/29/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 3/31/16 - Updates based on PBC responses received on 3/29 | 3/29/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 4/7/16 - Updates based on PBC responses received since 3/30/16 | 4/4/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Updating schedules, memo, & 1042-Ss for info from Bell Canada | 4/4/2016 | $225.00 | 1.9 | $427.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Updating schedules, memo, & 1042-Ss for info from Cassels Brock | 4/6/2016 | $225.00 | 2.2 | $495.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Year over year summary | 4/6/2016 | $225.00 | 1.4 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 4/7/16 - Updates based on PBC responses received since 4/6/16 | 4/6/2016 | $225.00 | 0.1 | $22.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - review of schedule, memo, & 1042-Ss | 4/6/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | March tax receivable/payable account analysis - Schedule Updates | 4/6/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Year over year vendor analysis | 4/6/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Year over year vendor analysis - Update of Pivot Table | 4/7/2016 | $225.00 | 2.3 | $517.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Schedule updates per Jeff Wood review notes | 4/7/2016 | $225.00 | 1.3 | $292.50 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for week of 4/7/16 | 4/7/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | March tax receivable/payable account analysis - NTEC accrual confirmation | 4/11/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | March tax receivable/payable account analysis - Finalization | 4/11/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Updating schedules, memo, & 1042-Ss per Nick Quigley review notes | 4/11/2016 | $225.00 | 1.4 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 4/14/16 - Updates based on new requests | 4/11/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - review of schedule and documentation | 4/12/2016 | $225.00 | 1.0 | $225.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - review and discuss with Diana Kennedy | 4/12/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Intercompany payments year over year analysis self review | 4/12/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Year over year category analysis - self review | 4/12/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Updating schedules, memo, & 1042-Ss per round 2 of Nick Quigley review notes | 4/13/2016 | $225.00 | 2.1 | $472.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Updating memo per Jeff Wood review notes | 4/14/2016 | $225.00 | 2.6 | $585.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for  week of 4/14/16 | 4/14/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel Team Catch-Up with Diana Kennedy, Matt Gentile, Kara Carroll, Tarryn Trombley, and Trimble Adams | 4/18/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 4/21/16 - Updates based on PBC responses from 4/14/16 | 4/19/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 4/21/16 - Updates based on new requests | 4/19/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 4/21/16 | 4/20/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Check-in with Eric Graham on status and questions regarding analysis. | 4/20/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 4/28/16 - Updates based on responses, new requests | 4/27/2016 | $225.00 | 2.2 | $495.00 |
| Shapiro,Ari J (US013597642) | Staff | General Business Credit Schedule Creation for Jeff Wood | 4/28/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Preliminary review of schedule | 4/28/2016 | $225.00 | 2.3 | $517.50 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for week of 4/28/16 | 4/28/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Preparation for meeting with Eric Graham | 4/29/2016 | $225.00 | 1.3 | $292.50 |
| | | | | | 44.8 | $10,080.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Clearing review notes on 2015 professional fees | 3/28/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Correspondence with Jim Scott related to historical supporting documentation for compliance | 3/28/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | NNI E&P: Updating for information provided by David Cozart related to 2013 dissolutions | 3/29/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Jeff Wood and Trimble Adams to discuss fixed asset disposal reconciliation status | 3/29/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Summarizing attributes by entity and compiling documentation for summary schedule. | 3/29/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reconciling 2014 E&P to Retained Earnings | 3/29/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Preparing NNI Federal Attribute by entity workpaper | 3/30/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | NNC federal attribute by entity workpaper | 3/30/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Research for Jeff Wood regarding 1120F for NNI | 3/30/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Drafting first page of attribute reduction memo | 3/31/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reconciling retained earnings to E&P - reviewing prior year returns for non-taxable amortization | 3/31/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Status update and related email to Diana Kennedy regarding status of current consulting projects (E&P, disposal analysis, attributes by entity) | 4/4/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Transfer Pricing - reviewing account coding for accrual method calculation | 4/4/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Research into IFSA and FCFSA settlement treatment for tax | 4/5/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Drafting Memo on Settlement Payment Deduction - Background/facts sections | 4/5/2016 | $510.00 | 2.5 | $1,275.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Discussion with Kara Carroll related to NNC return trial balances | 4/5/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Drafting Memo on Settlement Payment Deduction - Analysis section | 4/6/2016 | $510.00 | 4.0 | $2,040.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Finalizing memo on Canadian Settlement Payments - conclusion section. | 4/7/2016 | $510.00 | 3.5 | $1,785.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Email to Diana Kennedy with questions on Canadian Settlement Memo | 4/7/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Trimble Adams, Diana Kennedy, Matt Gentile, Ari Shapiro, and Kara Carroll to discuss status of Nortel consulting projects | 4/7/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Compiling data on 2009-2011 inventory | 4/7/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Research related to lower of cost or market inventory valuation | 4/8/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Trimble Adams and Diana Kennedy to discuss FA disposal project questions | 4/8/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Nortel inventory project: compiling inventory by year for book as well as reserves | 4/8/2016 | $510.00 | 2.5 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Researching prior year methodology for inventory dispositions | 4/12/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Preparing 2010 Inventory reconciliation (book to tax | 4/12/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | meeting with Trimble Adams to discuss FA disposal project progress | 4/13/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reconciling 2010 M19999 workpapers to tax return and supporting GL detail | 4/13/2016 | $510.00 | 4.0 | $2,040.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with David Cozart and Trimble Adams to discuss disposal reconciliation | 4/14/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Trimble Adams and Jeff Wood to discuss progress on disposal project | 4/14/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Inventory valuation project - reconciliation of gain/loss to trial balance | 4/14/2016 | $510.00 | 3.5 | $1,785.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Trimble Adams to work on disposal reconciliation and prepare for meetings with Jeff Wood and David Cozart | 4/14/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Tying out 2009 inventory disposals to GL and return | 4/15/2016 | $510.00 | 2.5 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Tying out 2010 inventory disposals to GL and TB | 4/15/2016 | $510.00 | 2.5 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Trimble Adams to discuss new strategy with regards to presentation of disposal project | 4/15/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reconciling inventory disposals for 2010 to return | 4/18/2016 | $510.00 | 3.5 | $1,785.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing prior year returns workpapers to tie out 2011 inventory disposals to return | 4/18/2016 | $510.00 | 3.5 | $1,785.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Review emails related to Canadian funding consulting project from J Wood and D Kennedy | 4/19/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Send summary email to J Wood and D Kennedy related to E&P calculation | 4/19/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reconciling 2009 assets disposed to return | 4/21/2016 | $510.00 | 3.5 | $1,785.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Disposal project: reviewing 2009 workpapers related to open transaction | 4/21/2016 | $510.00 | 3.0 | $1,530.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Disposal project: reconciling 2011 tax gain/loss | 4/21/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Working on schedule that reconciles 2009 divestiture M1s to return | 4/22/2016 | $510.00 | 3.0 | $1,530.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Trimble Adams to discuss status on tie-out to buyer schedule | 4/22/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Disposal Project: Finishing 2009 GL tie out | 4/24/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Disposal project: Reviewing tie out to buyer's schedules | 4/24/2016 | $510.00 | 2.5 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Email to Jeff Wood and Diana Kennedy regarding disposal reconciliation | 4/25/2016 | $510.00 | 0.5 | $255.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Disposal project: Reviewing 2009 reconciliation to book GL detail | 4/25/2016 | $510.00 | 2.5 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Disposal Project: Reviewing disposal summary workpaper | 4/25/2016 | $510.00 | 2.5 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Disposal Project: Cleaning up presentation of disposal summary workpaper | 4/25/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | 461(h) memo - finalizing with attachments | 4/26/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Discussion with Jeff Wood regarding fixed asset disposal project | 4/26/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Review Nortel files related to E&P tie out to RE | 4/26/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Discussion with Diana Kennedy related to next steps on disposal project | 4/26/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Ari Shapiro to work on imputed interest calculation | 4/28/2016 | $510.00 | 2.5 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Disposal analysis: Clearing Jeff Wood's review comments | 4/29/2016 | $510.00 | 2.0 | $1,020.00 |
| | | | | | 102.0 | $52,020.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Diana Kennedy and Jim Scott on project coding and PCTP memoranda | 3/28/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project inventory update.  Draft summary of new project elements for tracker | 3/28/2016 | $700.00 | 1.7 | $1,190.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Validate language in PCTP document and revise conclusions | 3/28/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of I/C account details by trading partner for 2015 | 3/28/2016 | $700.00 | 4.0 | $2,800.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | E&P RE reconciliation | 3/28/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with engagement team on PPT audit issues.  Schedule review | 3/29/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Loren Ponds on PCTP memoranda. | 3/29/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize account segregation for I/C positions. | 3/29/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director |  Meeting with David Cozart on I/C positions | 3/29/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | PCTP Exhibit and Schedule compilation for pending meetings with Shiho Hagaki. | 3/29/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Tarryn Trombley and Trimble Adams, on F/A/Inv. documentation review | 3/29/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Ari Shapiro, on withholding tax compliance matters | 3/29/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | D/E memoranda drafting | 3/29/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on deductions related to IP awards | 3/30/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Nick Quigley and RLKS on claims withholding tax analysis. | 3/30/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Withholding tax meeting preparation and review of files submitted by RLKS | 3/30/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting and follow-up communications with David Cozart on international PBCs | 3/30/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review auditor files and correspondence with Brad Sparks on pending client meeting | 3/30/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update weekly project tracking schedules for Nortel | 3/30/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research rescission doctrine for PCTP memoranda | 3/30/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research sourcing rules on IP movements for PCTP risk assessment | 3/30/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | PPT audit client meeting at Nortel | 3/31/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on R/E variances for E&P analysis | 3/31/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Shiho Higaki and related file transfer for PCTP analysis | 3/31/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings and file review with Tim Ross on Resco employees for PE analysis | 3/31/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting of file memoranda on IP sourcing issues | 3/31/2016 | $700.00 | 3.5 | $2,450.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline state considerations for sourcing analysis | 3/31/2016 | $700.00 | 0.6 | $420.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | PBC correspondence with Mergis staff, compliance file updates | 4/1/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Develop agenda for conference call with account leadership | 4/4/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jim Scott , Andy Beakey, Doug Abbott, and RLKS | 4/4/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review PCTP files.  Correspondence with Loren Ponds on same | 4/4/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Diana Kennedy, and Jim Scott on project coding | 4/4/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on IP sourcing.  Drafting of memo on same and related correspondence with Saul Tufino | 4/4/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft PPT auditor narrative and submit to Brad Sparks | 4/4/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on FPB for sourcing memoranda | 4/4/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project update, staffing and technical discussions with Diana Kennedy | 4/5/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of NNCI I/C account balances including segregation by trading partners | 4/5/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Allocation of reserve balances by trading partner balances.  Analysis of tax treatment of reserves | 4/5/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete tax basis analysis of I/C positions.  Related research on BR I/C W/O | 4/5/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Jim Minter on matters related to asset migration.  Discussions with Tim Ross on same | 4/5/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete allocation of reserve values to I/C trading partners of NNI and NNCI | 4/6/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize summary I/C positions for NNCI | 4/6/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize Schedules A for D/E analysis | 4/6/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with David Cozart on matters related to I/C balance research | 4/6/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review agreement support for I/C balance analysis | 4/6/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Drafting of factual elements of D/E memoranda.  Discussions with David Cozart on Genesis data. | 4/6/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft D/E memoranda sections on A/P, return treatment and issues addressed | 4/7/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update project inventory schedules, prep. for leadership call | 4/7/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review case filings for PCTP related matters. | 4/8/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with RLKS | 4/8/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jim Scott, Andy Beakey, and RLKS | 4/8/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and preparation for conference call with Steve Jackson, Saul Tufino, and Garrett Davidson | 4/8/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Steve Jackson, Garrett Davidson, and Saul Tufino on IP sourcing exposures | 4/8/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with David Cozart, and Tim Ross, on data related matters | 4/8/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft controlling regulatory and case law narratives for D/E memorandum | 4/8/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting of factual elements for in-bound exposure memo.  Submit same to Stephen Jackson | 4/11/2016 | $700.00 | 3.3 | $2,310.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review appellate documents for application to PCTP memoranda | 4/11/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of March Nortel fee application | 4/11/2016 | $700.00 | 0.1 | $70.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Rachel Gering on client accounting guidance | 4/12/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analyze client fact patterns against Mixon factors for D/E analysis | 4/12/2016 | $700.00 | 2.8 | $1,960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft conclusion section for D/E memoranda | 4/12/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of IRS statute expiration implications for D/E memoranda | 4/12/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review proposed regulations for implications to D/E analysis | 4/12/2016 | $700.00 | 1.0 | $700.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of 166 regulations for D/E analysis | 4/12/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of statutory provisions controlling BR and CoI write-offs for D/E memo | 4/13/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research matters related to the timing of BR and CO deductions | 4/13/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research factors influencing worthlessness for D/E memoranda | 4/13/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete research related to NNI and NNCI charge-offs for DE memoranda | 4/13/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Drafting factual section of BR and CoI deduction analysis | 4/14/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Jim Scott on PCTP memoranda and other client related matters | 4/14/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on BD provisions for D/E analysis | 4/14/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft project sequencing schedule for pending meeting with RLKS | 4/14/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Trimble Adams and Tarryn Trombley on PP&E / Inv. reconciliation project. | 4/14/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for leadership call | 4/15/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS | 4/15/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project planning for pending meetings | 4/15/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Market and client research | 4/15/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Brad Sparks, and Kathy Scheltua on PPT audit matters | 4/18/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on Colombian bankruptcy and debt deductions | 4/18/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on Brazilian bankruptcy and related write-offs | 4/18/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of components of I/C write-offs for D/E report | 4/18/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting of  sec. 166 component of D/E memoranda | 4/18/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel project planning and related correspondence | 4/18/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with RLKS on engagement matters | 4/19/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Develop template for project planning under various case assumptions | 4/19/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with ITS group on inbound matters | 4/19/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Fee application related matters | 4/19/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project planning meeting with Diana Kennedy and Jim Scott, technical discussions on expense timing | 4/19/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Modeling assumption reviews for pending discussions with Chilmark and Tim Ross | 4/19/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review deduction timing memo | 4/19/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim Ross, Kathy Scheluta and Chilmark | 4/20/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Build out model for federal analysis incorporating estimated values | 4/20/2016 | $700.00 | 3.5 | $2,450.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update attribute values and incorporate into model.  Correspondence with Diana Kennedy, on same. | 4/20/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Calculate risk elements for NOL components and incorporate into model | 4/20/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Calculate risk elements for deferred deductions including limitation amounts and incorporate into model | 4/20/2016 | $700.00 | 0.9 | $630.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Steve Jackson, Steve P., and Garrett Davidson on ITS exposures.  Includes meeting prep. | 4/21/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings and conference calls with Doug Abbott, Jim Scott, Matt Gentile, and Andy Beakey on Chilmark modeling | 4/21/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Development of integrated model to summarize estimated exposures for Chilmark | 4/21/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Calculations and input of variables for modeling exercise | 4/21/2016 | $700.00 | 1.0 | $700.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Review state modeling output.  Discussions with Matt Gentile on same. | 4/22/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Make revisions to inputs following review of modeling template.  Develop client deliverable and distribute for review. | 4/22/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review prior modeling outputs and reconcile to current results. | 4/22/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference calls with Jim Scott and Matt Gentile on modeling | 4/22/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Mike Kent on modeling | 4/22/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Reconciliation of output between prior and current model inputs.  Analysis of state variances. | 4/22/2016 | $700.00 | 1.4 | $980.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review conclusion in file memos for issue incorporation into mode | 4/22/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft FAAS fact sheet for asset disposition analysis.  Forward same to Rachel Gerring | 4/25/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for account leadership conference cal | 4/25/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Status update call with RLKS | 4/25/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Loren Ponds on PCTP analysis. | 4/25/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review revised draft and forward to PCS for formatting | 4/25/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim Ross on outcome of modeling exercise | 4/25/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and mark-up deduction timing memo.  Correspondence with Tarryn Trombley on same. | 4/25/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of Nortel engagement components | 4/25/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review divestiture analysis and format report summary | 4/26/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Incorporate revisions to stock basis calculations and communicate review comments to Tarryn Trombley | 4/26/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meet with Diana Kennedy on DE and basis support deliverables | 4/26/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize project status and update memoranda log | 4/26/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and mark-up PCTP document.  Update following BSC revisions and submit to internal team in advance of review meeting. | 4/26/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft narrative outline for proceed allocation and basis analysis | 4/26/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Phone correspondence with Chilmark | 4/26/2016 | $700.00 | 0.1 | $70.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | PCTP meetings with Miller Williams, Jim Scott, Shiho Higaki, Diana Kennedy, and Loren Ponds | 4/27/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | File review and preparation for conference call on PCTP matters | 4/27/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Engagement review for Diana Kennedy | 4/27/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Chilmark on modeling | 4/27/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Ari Shapiro on PBC list and other matters | 4/27/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of open items in DE and other work-streams | 4/27/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review modeling variables provided by Chilmark | 4/27/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of file documentation for analysis required following Doug Abbott, review of CF deduction memo | 4/27/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence on credit expirations. Review schedules compiled for US groups. | 4/28/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review appellate documents and forward to Shiho Higaki for TP analysis. | 4/28/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for leadership call with RLKS | 4/28/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Claims research for pending objections | 4/28/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Kim Ponder on fee applications | 4/28/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline discussion points for pending meetings with Miller Williams and TP group. | 4/28/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Guatemala returns at Tim Ross request | 4/28/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim Ross on budget outlook under various timeline | 4/28/2016 | $700.00 | 0.5 | $350.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Review of NC documentation | 4/28/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and sign-off on NNI and NNC E&P reports | 4/28/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS regarding status update | 4/29/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Iterate TI model for alternative Chilmark scenarios | 4/29/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of PP&E and Inventory disposed by transaction and populate model for CA analysis | 4/29/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Modify formatting of PCTP document.  Discussion on same with Jim S. | 4/29/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with account leadership | 4/29/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update project management tracking schedules and identify staffing requirements | 4/29/2016 | $700.00 | 0.8 | $560.00 |
|  |  |  |  |  | 165.3 | $115,710.00 |

**Nortel Networks, Inc.**
**International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | Transfer Pricing memorandum research related to IRC 482 and discussion of matter with TP team. | 4/27/2016 | $700.00 | 4.0 | $2,800.00 |
| | | | | | 4.0 | $2,800.00 |
| Davidson,Garrett M. (US012966979) | Manager | Identify staff and provide instructions regarding liquidation transaction | 4/11/2016 | $510.00 | 0.5 | $255.00 |
| Davidson,Garrett M. (US012966979) | Manager | 5471 workbook review | 4/13/2016 | $510.00 | 2.0 | $1,020.00 |
| Davidson,Garrett M. (US012966979) | Manager | Information request review for Ari Shapiro | 4/14/2016 | $510.00 | 0.8 | $408.00 |
| Davidson,Garrett M. (US012966979) | Manager | Review of intercompany loans that may be impacted by the new 385 regs. | 4/18/2016 | $510.00 | 3.0 | $1,530.00 |
| Davidson,Garrett M. (US012966979) | Manager | Calls and emails with Steve Jackson re: outbound liquidation of NNI | 4/20/2016 | $510.00 | 3.0 | $1,530.00 |
| Davidson,Garrett M. (US012966979) | Manager | Documentation of tax issues related to outbound liquidation of NNI. | 4/21/2016 | $510.00 | 2.5 | $1,275.00 |
| Davidson,Garrett M. (US012966979) | Manager | Outbound liquidation emails to Steve Jackson regarding implications and actions needed. | 4/25/2016 | $510.00 | 2.0 | $1,020.00 |
| | | | | | 13.8 | $7,038.00 |
| Higaki,Shiho (US012928270) | Manager | Reviewing Transfer pricing memo dated 3/23. | 3/29/2016 | $510.00 | 1.0 | $510.00 |
| Higaki,Shiho (US012928270) | Manager | Conference Call discussion of TP memo with Loren Ponds and Jeff Wood | 3/29/2016 | $510.00 | 1.0 | $510.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - discussion with Jeff Wood regarding FCFSA and IFSA | 3/31/2016 | $510.00 | 1.0 | $510.00 |
| Higaki,Shiho (US012928270) | Manager | Reviewing FCFSA and IFSA agreements | 3/31/2016 | $510.00 | 3.8 | $1,938.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - discussion with Jeff Wood regarding court documents and implications for Transfer pricing memo. | 4/4/2016 | $510.00 | 2.0 | $1,020.00 |
| Higaki,Shiho (US012928270) | Manager | Reviewed court documents provided by Jeff Wood for allocation data implications for transfer pricing. | 4/4/2016 | $510.00 | 2.0 | $1,020.00 |
| Higaki,Shiho (US012928270) | Manager | Conference call with Loren Ponds, Miller Williams, Jeff Wood and Diana Kennedy regarding status of memo and potential IRS audit challenges and documentation needed to support the allocation. | 4/4/2016 | $510.00 | 1.0 | $510.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - Review of NBS breakout files | 4/5/2016 | $510.00 | 2.0 | $1,020.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - reading internal memo on FCFSA & IFSA | 4/25/2016 | $510.00 | 1.5 | $765.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - meeting with Jeff Wood, Jim Scott, Miller Williams, Loren Ponds regarding the Transfer pricing memo and implications. | 4/27/2016 | $510.00 | 1.5 | $765.00 |
| | | | | | 16.8 | $8,568.00 |
| Jackson,Stephen F (US011027033) | National Partner | Review of allocation of proceeds issue | 4/15/2016 | $750.00 | 1.5 | $1,125.00 |
| Jackson,Stephen F (US011027033) | National Partner | Read draft FAR | 4/19/2016 | $750.00 | 2.5 | $1,875.00 |
| | | | | | 4.0 | $3,000.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Loren Ponds, Jeff Wood, Shiho Higaki and myself to discuss Transfer pricing calculation and updates to memo for pre-controversy preparation. | 3/29/2016 | $600.00 | 0.5 | $300.00 |

**Nortel Networks, Inc.**
**International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Prep for Transfer pricing call with review of files | 3/29/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | TP - discussion with Miller Williams, Jeff Wood, Loren Ponds, Shiho Higaki and myself on the potential IRS audit challenges and documentation needed to support the allocation. | 4/27/2016 | $600.00 | 1.0 | $600.00 |
| | | | | | 2.0 | $1,200.00 |
| Moore,Meredith M. (US013230373) | Senior | Reviewing client assistance list and information received | 4/12/2016 | $365.00 | 1.0 | $365.00 |
| Moore,Meredith M. (US013230373) | Senior | Providing instruction to the staff on how to prepare the workbooks | 4/12/2016 | $365.00 | 1.0 | $365.00 |
| Moore,Meredith M. (US013230373) | Senior | Retaining client information on branch liquidations and client confirmations for our document retention | 4/12/2016 | $365.00 | 0.7 | $255.50 |
| Moore,Meredith M. (US013230373) | Senior | Reviewing international workpapers prepared by staff for foreign subsidiary and partnership | 4/14/2016 | $365.00 | 2.0 | $730.00 |
| Moore,Meredith M. (US013230373) | Senior | Preparing confirmation e-mails for federal filing requirements for foreign entities and income | 4/14/2016 | $365.00 | 2.0 | $730.00 |
| Moore,Meredith M. (US013230373) | Senior | Preparing dual consolidated loss certifications | 4/14/2016 | $365.00 | 1.0 | $365.00 |
| Moore,Meredith M. (US013230373) | Senior | Answering staff questions on preparation of foreign income workbooks and review of those workbooks | 4/15/2016 | $365.00 | 2.2 | $803.00 |
| Moore,Meredith M. (US013230373) | Senior | Preparing loss certifications and summary; calculating foreign branch taxable income | 4/21/2016 | $365.00 | 0.7 | $255.50 |
| Moore,Meredith M. (US013230373) | Senior | Reviewing client confirmation about trust income and reviewing form requirements | 4/27/2016 | $365.00 | 0.8 | $292.00 |
| | | | | | 11.4 | $4,161.00 |
| Ponds,Loren C. (US012868092) | Senior Manager | Review and comments of latest draft of TP memo | 3/28/2016 | $600.00 | 2.8 | $1,680.00 |
| Ponds,Loren C. (US012868092) | Senior Manager | Call with J. Wood and team to discuss next steps on TP Project | 3/30/2016 | $600.00 | 1.0 | $600.00 |
| Ponds,Loren C. (US012868092) | Senior Manager | Review of TP memo | 3/31/2016 | $600.00 | 3.5 | $2,100.00 |
| Ponds,Loren C. (US012868092) | Senior Manager | Continued review of latest draft TP memo | 4/1/2016 | $600.00 | 3.5 | $2,100.00 |
| Ponds,Loren C. (US012868092) | Senior Manager | Conference call with Shiho Higaki, Jeff Wood Miller Williams, and Diana Kennedy on Nortel TP matters | 4/4/2016 | $600.00 | 1.0 | $600.00 |
| Ponds,Loren C. (US012868092) | Senior Manager | Transfer pricing memo review - rewrite and revisions | 4/5/2016 | $600.00 | 3.0 | $1,800.00 |
| Ponds,Loren C. (US012868092) | Senior Manager | Review of NBS breakout files | 4/5/2016 | $600.00 | 3.0 | $1,800.00 |
| Ponds,Loren C. (US012868092) | Senior Manager | Continued transfer pricing memo review - rewrite and revisions | 4/6/2016 | $600.00 | 3.0 | $1,800.00 |
| Ponds,Loren C. (US012868092) | Senior Manager | Reviewing FCFSA and IFSA agreements | 4/7/2016 | $600.00 | 3.0 | $1,800.00 |
| Ponds,Loren C. (US012868092) | Senior Manager | Meeting with Jeff Wood, Jim Scott, Miller Williams, Shiho Higaki to dicuss memo | 4/8/2016 | $600.00 | 2.0 | $1,200.00 |
| | | | | | 25.8 | $15,480.00 |
| Puett,Stephen W (US011705572) | Partner | Call re CFC liquidation with Jeff Wood | 4/8/2016 | $700.00 | 0.5 | $350.00 |
| Puett,Stephen W (US011705572) | Partner | Call re US IP and Goodwill with Jeff Wood | 4/21/2016 | $700.00 | 0.5 | $350.00 |
| | | | | | 1.0 | $700.00 |
| Scott,James E (US011119307) | Partner | Transfer pricing doc revisions. | 4/5/2016 | $700.00 | 1.3 | $910.00 |
| Scott,James E (US011119307) | Partner | TP mtg. with Jeff Wood and Miller Williams. | 4/27/2016 | $700.00 | 1.2 | $840.00 |

**Nortel Networks, Inc.**
**International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| | | | | | 2.5 | $1,750.00 |
| Tarud,Jessica (US013519963) | Staff | Preparing 5471 workbooks | 4/13/2016 | $225.00 | 2.0 | $450.00 |
| Tarud,Jessica (US013519963) | Staff | Preparing subpart F workbook | 4/13/2016 | $225.00 | 2.0 | $450.00 |
| Tarud,Jessica (US013519963) | Staff | Preparing E&P Calculation | 4/13/2016 | $225.00 | 1.0 | $225.00 |
| Tarud,Jessica (US013519963) | Staff | Preparing 8856 for Guatemala | 4/14/2016 | $225.00 | 4.0 | $900.00 |
| | | | | | 9.0 | $2,025.00 |
| Tufino,Salvatore J. (US012310534) | National Executive Director | Review drafted memo by J Wood regarding anticipated settlement and allocation of proceeds from IP. | 4/7/2016 | $750.00 | 1.0 | $750.00 |
| Tufino,Salvatore J. (US012310534) | National Executive Director | CONFERENCE CALL WITH JEFF WOOD AND GARRETT DAVIDSON REGARDING POTENTIAL SETTLEMENT AND ALLOCATION OF IP PROCEEDS. | 4/7/2016 | $750.00 | 0.5 | $375.00 |
| Tufino,Salvatore J. (US012310534) | National Executive Director | CONFERENCE CALL WITH JEFF WOOD, GARRETT DAVIDSON AND STEPHEN JACKSON (NATIONAL) REGARDING POTENTIAL SETTLEMENT AND ALLOCATION OF IP PROCEEDS. | 4/8/2016 | $750.00 | 1.0 | $750.00 |
| Tufino,Salvatore J. (US012310534) | National Executive Director | CONFERENCE CALL WITH GARRETT DAVIDSON AND STEPHEN PUETT RE INTANGIBLES ISSUE. | 4/14/2016 | $750.00 | 0.5 | $375.00 |
| Tufino,Salvatore J. (US012310534) | National Executive Director | E-MAIL REGARDING POTENTIAL SHIFT IN IP ISSUE | 4/21/2016 | $750.00 | 0.5 | $375.00 |
| | | | | | 3.5 | $2,625.00 |
| Williams,Edward M (US012752237) | National Partner | Nortel - Review TP memo | 4/1/2016 | $750.00 | 2.0 | $1,500.00 |
| Williams,Edward M (US012752237) | National Partner | Nortel - Call to discuss memo, reviewed memo and discussed purpose, QRM language, profit split and other aspect of the memo | 4/4/2016 | $750.00 | 0.5 | $375.00 |
| Williams,Edward M (US012752237) | National Partner | Nortel - Call with Loren Ponds regarding TP Memo | 4/14/2016 | $750.00 | 1.0 | $750.00 |
| Williams,Edward M (US012752237) | National Partner | Nortel - Review transfer pricing memo and meet with Loren Ponds, Jim Scott and Jeff Wood, EY Team | 4/27/2016 | $750.00 | 1.0 | $750.00 |
| | | | | | 4.5 | $3,375.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review transfer pricing materials in preparation for conference call with National tax | 4/4/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Shiho Higaki, Loren Ponds, Miller Williams, and Diana Kennedy on Nortel TP matters | 4/4/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Source and analyze Brazil Gemini details.  Review sample files provided by David Cozart for other related parties | 4/7/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with Saul Tufino and Garrett Davidson on IP sale exposures | 4/7/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Saul Tufino, and Garrett Davidson on ITS matters. | 4/7/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting preparation for IT carve-out discussion | 4/7/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Record management and IT related matters for Norte | 4/7/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on Paraguay basis differences. | 4/26/2016 | $700.00 | 0.8 | $560.00 |
| | | | | | 6.5 | $4,550.00 |
| | | | Totals | | 104.8 | 57,272.0 |

Nortel Networks, Inc.
SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Chock,Judith C.L. (US012898924) | Senior Manager | Discussion with Matt Gentile on the HI tax clearance | 3/28/2016 | $600.00 | 0.5 | $300.00 |
| Chock,Judith C.L. (US012898924) | Senior Manager | Review of the HI tax clearance | 3/29/2016 | $600.00 | 1.8 | $1,080.00 |
| | | | | | 2.3 | $1,380.00 |
| Cohen,Samuel (US013028912) | Senior Manager | Respond to Matt Gentile on City notice | 4/26/2016 | $600.00 | 0.6 | $360.00 |
| | | | | | 0.6 | $360.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review email sent by Tim Ross on Florida annual report for CAL | 3/28/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/respond to Durham county documents sent by Brad Sparks | 3/28/2016 | $600.00 | 0.8 | $480.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and call with Jeff Wood and Brad Sparks to discuss Durham county audit | 3/29/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Hawaii response from Judy Chock and determine next step | 3/30/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and call with Jeff Wood, Brad Sparks, Charlie Long, Kathy Schultea, Tim Ross and Kim Ponder on Durham County audit | 3/31/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review docs for Durham County audit | 4/1/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Answered Ari Shapiro's HI tax clearance questions | 4/4/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Durham county ppt docs for client updates | 4/4/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Property tax clearnace file for Jeff Wood submission and close | 4/6/2016 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/respond to questions about Hawaii tax clearance and employment tax accounts | 4/6/2016 | $600.00 | 0.6 | $360.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/respond to Ari Shapiro questions on Utah withdrawal and filings | 4/6/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Talk with Ari Shapiro on California franchise tax board statute of limitations waivers | 4/6/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Hawaii clearance issues on unfiled employment tax returns | 4/7/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Weekly EY update call | 4/7/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Rebecca Mills and Kaitlyn Doyle on Hawaii | 4/7/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Durham county property audit information for Jeff Wood | 4/8/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Hawaii clearance - next steps follow-up with Ari Shapiro | 4/8/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Brad Sparks draft deliverable for Durham county ppt audit | 4/10/2016 | $600.00 | 0.7 | $420.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review March journal entry info sent by Ari Shapiro | 4/11/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review of CA waivers to franchise tax board | 4/13/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Property tax logistics for Durham county property audit visit on Monday | 4/13/2016 | $600.00 | 0.7 | $420.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Jeff Wood follow-up questions on California FTB audit waivers | 4/14/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up discussion with Jim Scott and Jeff Wood on timing for Nortel's North Carolina alternative apportionment request | 4/18/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Weekly EY update call | 4/18/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Brad Sparks on Durham county auditor visit | 4/18/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and call with Kathy Schultea, Brad Sparks and Jeff Wood to discuss Durham county audit and timing of North Carolina request | 4/19/2016 | $600.00 | 0.8 | $480.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review of HI tax clearance provided by Ari Shapiro | 4/19/2016 | $600.00 | 1.1 | $660.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Texas hallmark case for Nortel incentives | 4/19/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | State modeling - prep next iteration of state numbers based on projections | 4/21/2016 | $600.00 | 3.0 | $1,800.00 |

**Nortel Networks, Inc.**

**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Senior Manager | Continued prep of state number for modeling | 4/21/2016 | $600.00 | 2.0 | $1,200.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | State modeling - review and send to Jim Scott and Jeff Wood | 4/22/2016 | $600.00 | 3.0 | $1,800.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Jim Scott and Jeff Wood on state modeling | 4/22/2016 | $600.00 | 2.4 | $1,440.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Jim Scott questions regarding modeling and identifying follow ups | 4/25/2016 | $600.00 | 2.1 | $1,260.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/respond to NYC notice sent by Kim Ponder | 4/26/2016 | $600.00 | 1.4 | $840.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Update call with Diana Kennedy, Kara Carroll and Tarryn Trombley | 4/26/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to Jeff Wood's email on additional modeling needed | 4/27/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to Ari Shapiro email on refund received from North Carolina | 4/28/2016 | $600.00 | 0.2 | $120.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to Ari Shapiro on New York City POA | 4/28/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and discussion with Ari Shapiro on Hawaii Tax Clearance | 4/28/2016 | $600.00 | 0.6 | $360.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Jim Scott on state tax holdback | 4/28/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prepare modeling templates for new cut of numbers | 4/29/2016 | $600.00 | 1.0 | $600.00 |
| | | | | | 32.4 | $19,440.00 |
| Long,Charles A (US011485081) | National Executive Director | State tax analysis - conf call with Nortel indirect team to discuss property tax fixed asset filing positions in preparation for Durham Co auditor visit | 3/31/2016 | $750.00 | 0.6 | $450.00 |
| Long,Charles A (US011485081) | National Executive Director | Review reporting position comments in fixed asset listing as prepared by Brad Sparks | 3/30/2016 | $750.00 | 0.6 | $450.00 |
| Long,Charles A (US011485081) | National Executive Director | Discuss logistics for auditor's visit w/ Brad Sparks and Matt Gentile | 4/13/2016 | $750.00 | 0.2 | $150.00 |
| | | | | | 1.4 | $1,050.00 |
| Oliver,Brandon L (US013640980) | Staff | Reviewed most recent state tax returns for non-NNI entities and documented NOL carryforward through 2016. | 4/21/2016 | $225.00 | 1.1 | $247.50 |
| | | | | | 1.1 | $247.50 |
| Schmutter,David (US012912906) | Executive Director | NY INTEREST ON N & D NOTICE | 4/26/2016 | $700.00 | 0.5 | $350.00 |
| | | | | | 0.5 | $350.00 |
| Scott,James E (US011119307) | Partner | Review of CA Statute extension. | 4/8/2016 | $700.00 | 0.3 | $210.00 |
| Scott,James E (US011119307) | Partner | Review reporting position comments in fixed asset listing | 4/8/2016 | $700.00 | 0.7 | $490.00 |
| Scott,James E (US011119307) | Partner | Review of Durham property audit information | 4/8/2016 | $700.00 | 1.2 | $840.00 |
| Scott,James E (US011119307) | Partner | Discussion with  Matt Gentile and Brad Sparks on Durham County property audit. | 4/11/2016 | $700.00 | 0.5 | $350.00 |
| Scott,James E (US011119307) | Partner | State tax ruling discussion w/Matt Gentile | 4/12/2016 | $700.00 | 0.7 | $490.00 |
| Scott,James E (US011119307) | Partner | TP doc comments review with Jeff Wood. | 4/14/2016 | $700.00 | 1.2 | $840.00 |
| Scott,James E (US011119307) | Partner | State tax holdback and related attribute as requested | 4/29/2016 | $700.00 | 1.2 | $840.00 |
| | | | | | 5.8 | $4,060.00 |
| Shapiro,Ari J (US013597642) | Staff | Hawaii POA - Finalization | 3/29/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Hawaii Tax Clearance - 2012 Form HW-3 Preparation | 4/4/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | Staff | Hawaii Tax Clearance - Response to Rebecca Mills question | 4/7/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Hawaii Tax Clearance - Follow up with Judy Chock | 4/8/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | CA FRB Waiver Extending Statute of Limitations | 4/13/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Texas Modeling Research | 4/19/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | NYC Notice - POA Preparation | 4/28/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | Staff | NYC Notice - Discussion with Matt Gentile | 4/28/2016 | $225.00 | 0.3 | $67.50 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Hawaii Tax Clearance - Inquiry of Tim Ross | 4/28/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Hawaii Tax Clearance - Follow up with Rebecca Mills | 4/28/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | Hawaii Tax Clearance - Response to Kim Ponder Question | 4/29/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Hawaii Tax Clearance - Conversation with Rebecca Mills, Jennie DeVincenzo | 4/29/2016 | $225.00 | 0.2 | $45.00 |
| | | | | | 8.1 | $1,822.50 |
| Sparks,Bradley Thomas (US012327357) | Senior Manager | Preparing reporting position comments in fixed asset listing | 3/30/2016 | $600.00 | 1.0 | $600.00 |
| Sparks,Bradley Thomas (US012327357) | Senior Manager | Conf call with Nortel indirect team to discuss property tax fixed asset filing positions in preparation for Durham Co auditor visit | 3/31/2016 | $600.00 | 0.5 | $300.00 |
| Sparks,Bradley Thomas (US012327357) | Senior Manager | Preparation of Durham county property audit | 4/14/2016 | $600.00 | 0.5 | $300.00 |
| Sparks,Bradley Thomas (US012327357) | Senior Manager | Continued preparation of Durham county property audit | 4/15/2016 | $600.00 | 0.5 | $300.00 |
| Sparks,Bradley Thomas (US012327357) | Senior Manager | Durham County property visit tour | 4/18/2016 | $600.00 | 2.0 | $1,200.00 |
| Sparks,Bradley Thomas (US012327357) | Senior Manager | Discussion with Matt Gentile on Durham county auditor visit | 4/25/2016 | $600.00 | 0.5 | $300.00 |
| | | | | | 5.0 | $3,000.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | State attribute by entity schedule | 3/30/2016 | $510.00 | 2.0 | $1,020.00 |
| | | | | | 2.0 | $1,020.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | State and local tax matters including CA extension and UT filing positions | 4/6/2016 | $700.00 | 0.5 | $350.00 |
| | | | | | 0.5 | $350.00 |

**Nortel Networks, Inc.**

**SALT Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US01377669 | Staff | Met with Ari Shapiro to discuss Nortel annual filings process and tracker. | 4/7/2016 | $225.00 | 0.9 | $202.50 |
| | | | | | 0.9 | $202.50 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Review property tax info sent by David Cozart | 3/28/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Review items sent by David Cozart for state income tax implications | 3/30/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Review Jessica Montgomery comments on Dallas county ppt return | 4/4/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Discuss Property tax status and inquiries from Ari Shapiro | 4/6/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Utah extension and check request review | 4/6/2016 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Durham County property tax return work | 4/7/2016 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Follow-up with Jeff Wood on Durham county PPT return | 4/10/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Durham county and Dallas county property tax renditions - finalize for Tim Ross | 4/11/2016 | $600.00 | 0.7 | $420.00 |
| | | | | | 3.4 | $2,040.00 |
| Scott,James E (US011119307) | Partner | Review of Charles Long's summary of the Durham property tax | 3/29/2016 | $700.00 | 0.4 | $280.00 |
| | | | | | 0.4 | $280.00 |
| Shapiro,Ari J (US013597642) | Staff | Durham, Dallas Property Tax Returns - Conversation with Matt Gentile | 4/6/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Nortel Annual Reports meeting with Trimble Adams and prep for same | 4/7/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Utah Extension - send Payment Request to client | 4/6/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel - Dallas County Business Property Tax Listing - Finalization | 4/11/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Annual Report Preparation - CALA-FL, Sonoma-CA | 4/13/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | Nortel - Dallas County Business Property Tax Listing - Finalization | 4/13/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | NNI Utah Extension - Finalization | 4/13/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Annual Report Finalization - CALA-FL | 4/19/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Annual Report Finalization - Sonoma-CA | 4/27/2016 | $225.00 | 1.5 | $337.50 |
| | | | | | 10.4 | $2,340.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Reviewing CA and FL annual reports | 4/13/2016 | $510.00 | 0.5 | $255.00 |
| | | | | | 0.5 | $255.00 |
| | | | | Totals | 15.6 | 5,118 |