**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| *In re* | Chapter 11 |
| Nortel Networks Inc., *et al.*,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
| | Ref. Docket No. 16877 |

**<u>AFFIDAVIT OF SERVICE</u>**

STATE OF NEW YORK     )
                           ) ss.:
COUNTY OF NEW YORK   )

ELENI MANNERS, being duly sworn, deposes and says:

1.  I am employed as Noticing Manager by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On June 1, 2016, I caused to be served the "Response of the Debtors to Motion of Liquidity Solutions, Inc. for Entry of an Order Authorizing and Directing Interim Distributions or Converting Cases to Chapter 7 [D.I. 16638] and Supplement [D.I. 16759]," dated June 1, 2016 [Docket No. 16877], by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit A</u>.

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332); Nortel Networks Capital Corporation (9620); Nortel Altsystems Inc. (9769); Nortel Altsystems International Inc. (5596); Xros, Inc. (4181); Sonoma Systems (2073); Qtera Corporation (0251); Coretek, Inc. (5722); Nortel Networks Applications Management Solutions, Inc. (2846); Nortel Networks Optical Components, Inc. (3545); Nortel Networks HPOCS Inc. (3546); Architel Systems (U.S.) Corporation (3826); Nortel Networks International Inc. (0358); Northern Telecom International Inc. (6286); Nortel Networks Cable Solutions Inc. (0567); and Nortel Networks (CALA) Inc. (4226).Contact information for the Debtors and their petitions are available at http://dm.epiq11.com/nortel.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."


Sworn to before me this
2nd day of June, 2016

_____
Eleni Manners

_____
Notary Public

Cassandra Murray
NOTARY PUBLIC STATE OF NEW YORK
No 01MU6220179
Qualified in the County of Queens
Commission Expires April 12, 2018

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| ADAMS, LAURIE | 217 RIDGE CREEK DRIVE MORRISVILLE NC 27560 |
| AIKEN, SANDRA | 3166 TUMP WILKINS ROAD STEM NC 27581 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: FRED S. HODARA ESQ.; RYAN C. JACOBS ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN, ESQ. & DANIEL GUYDER, ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARDENT LAW GROUP, P.C. | ATTN: HUBERT H. KUO ESQ. 2600 MICHELSON DRIVE, SUITE 1700 IRVINE CA 92612 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BAKER BOTTS L.L.P. | JUDITH W. ROSS, ESQ. COUNSEL TO GENBAND, INC. 2001 ROSS AVENUE DALLAS TX 75201 |
| BALLARD SPAHR | ATTN: LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | ROBERT MCL. BOOTE, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR, LLP | TOBEY M. DALUZ, ESQ.; DAVID T. MAY, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ., JUSTIN R. ALBERTO, ESQ. & DANIEL A. O'BRIEN, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BENNETT, STEVEN E. | 37052 CHESTNUT STREET NEWARK CA 94560 |
| BERNSTEIN, SHUR, SAWYER & NELSON | ATTN: ROBERT J. KEACH, ESQ.; PAUL MCDONALD, ESQ.; DANIEL J. MURPHY, ESQ. COUNSEL TO AD HOC COMMITTEE 100 MIDDLE STREET P.O. BOX 9729 PORTLAND ME 04104-5029 |
| BERTRAM FREDRICK THOMAS FLETCHER | 35 BROOMHILL COURT CLAYTON NC 27527 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA ESQ. PATRICK M. COSTELLO ESQ. 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| BIFFERATO LLC | IAN CONNOR BIFFERATO, ESQ.; MATTHEW DENN, ESQ; KEVIN G. COLLINS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE, ESQ. COUNSEL TO CABLE NEWS NETWORK, INC. 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BLANK ROME LLP | ATTN: BONNIE GLANTZ FATELL, ESQ.; VICTORIA A. GUILFOYLE, ESQ. COUNSEL TO AD HOC COMMITTEE 1201 NORTH MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BOYER, BONNIE J. | 305 W. JUNIPER AVE STERLING VA 20164 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 145 CULVER ROAD ROCHESTER NY 14620-1678 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1251 AVENUE OF THE AMERICAS 49TH FL NEW YORK NY 10020-1104 |
| BRAD LEE HENRY | 11596 W SIERRA DAWN BLVD LOT 386 SURPRISE AZ 85378 |
| BRENDA L. ROHRBAUGH | 2493 ALSTON DRIVE MARIETTA GA 30062 |
| BRENT E. BEASLEY | 541 AMMONS RD DUNN NC 28334 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN RUDNICK LLP | EDWARD S. WEISFELNER & BENNETT S. SILVERBERG COUNSEL FOR THE NORTEL TRADE CLAIM CONSORTIUM SEVEN TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| BROWN RUDNICK LLP | STEVEN D. POHL, ESQ. COUNSEL FOR THE NORTEL TRADE CLAIM CONSORTIUM ONE FINANCIAL CENTER BOSTON MA 02111 |
| BROWN, REMAJOS | 2353 SWORD DRIVE GARLAND TX 75044 |
| BRUCE FRANCIS | 5506 LAKE ELTON RD. DURHAM NC 27713 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 55 SECOND STREET, 17TH FL SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 1105 NORTH MARKET STREET, SUITE 1900 WILMINGTON DE 19801-1228 |
| CAROL F. RAYMOND | 7962 S.W. 185 STREET MIAMI FL 33157 |
| CAROLINE UNDERWOOD | 2101 EMERSON COOK RD. PITTSBORO NC 27312 |
| CARR, BARBARA | 145 GRECIAN PKWY ROCHESTER NY 14626 |
| CARTER LEDYARD & MILBURN LLP | ATTN: JAMES GADSDEN 2 WALL STREET NEW YORK NY 10005 |
| CASSELS BROCK & BLACKWELL LLP | ATTN: MICHAEL J. WUNDER, R. SNAYNE KUKULOWICZ, AND RYAN C. JACOBS SUITE 2100 SCOTIA PLAZA 40 KING STREET WEST TORONTO ON M5H 3C2 CANADA |
| CHAD SORAINO | 894 HICKORY AVE. HESPERIA CA 92345 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHAMBERS, LOTTIE EDITH | 2716 DALFORD CT. RALEIGH NC 27604 |
| CHIPMAN BROWN CICERO & COLE, LLP | 1007 NORTH ORANGE STREET SUITE 1110 ATTN: W. CHIPMAN, M. OLIVERE & A. KASHISHIAN COUNSEL FOR WILMINGTON TRUST, NATIONAL ASSOCIATION WILMINGTON DE 19801 |
| COLE SCHOTZ P.C. | N. PERNICK, S. BHATNAGAR & N. BRANNICK COUNSEL FOR SNMP RESEARCH INTERNATIONAL AND SNMP RESEARCH INC. 300 E. LOMBARD STREET, SUITE 1450 BALTIMORE MD 21202 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | C/O MARK K. AMES TAX AUTHORITY CONSULTING SERVICES P.C. P.O. BOX 1270 MIDLOTHIAN VA 23113 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H. RUDMAN, ESQ.; DAVID A. ROSENFELD, ESQ. 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| COWLES & THOMPSON, PC | ATTN: STEPHEN C. STAPLETON COUNSEL TO GTCI 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| CROSS & SIMON, LLC | CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR P.O. BOX 1380 WILMINGTON DE 19899-1380 |
| CULLEN, EMILY D | 100 TELMEW CT CARY NC 27518 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| CYNTHIA ANN SCHMIDT | P.O. BOX 119 OREGON HOUSE CA 95962 |
| DAVID LITZ | 316 N MANUS DRIVE DALLAS TX 75224 |
| DAVID, DANIEL D. | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DAVIS & KUELTHAU, S.C. | ATTN: RUSSELL S. LONG, ESQ. COUNSEL TO CORE BROOKFIELD LAKES, LLC 111 E. KILBOURN AVENUE, SUITE 1400 MILWAUKEE WI 53202 |
| DEMEL, ERNEST | 530 W. 55TH STREET, APT. 13K NEW YORK NY 10019 |
| DENTONS CANADA LLP | KENNETH KRAFT JOHN SALMAS 77 KING STREET WEST, SUITE 400, TD CENTRE TORONTO ON M5K 0A1 CANADA |
| DEWEY & LEBOEUF, LLP | LAWRENCE E. MILLER, ESQ. 125 W 55TH STREET NEW YORK NY 10019 |
| DLA PIPER LLP (US) | ATTN: SELINDA A. MELNIK COUNSEL FOR THE CANADIAN CREDITORS COMMITTEE 1201 NORTH MARKET STREET, SUITE 2100 WILMINGTON DE 19801 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE |

| Claim Name | Address Information |
|---|---|
| DLA PIPER LLP (US) | MD 21209 |
| DRINKER BIDDLE & REATH LLP | COUNSEL TO SANMINA CORPORATION ATTN: ROBERT K. MALONE, ESQ. 500 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| DRINKER BIDDLE & REATH LLP | COUNSEL TO SANMINA CORPORATION ATTN: HOWARD A. COHEN, ESQ. 222 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801-1621 |
| DUANE MORRIS LLP | MICHAEL R. LASTOWSKI, ESQ.; SUMMER L. ROSS, ESQ. COUNSEL TO GENBAND INC. 222 DELAWARE AVENUE SUITE 1600 WILMINGTON DE 19801-1659 |
| DURANT, FRED | 708 EAST H STREET LEOTI KS 67861 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | ATTN: RAFAEL X. ZAHRALDDIN-ARAVENA; SHELLY A. KINSELLA COUNSEL TO THE OFFICIAL COMMITTEE OF LONG TERM DISABILITY PLAN PARTICIPANTS 1105 N. MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| EMC CORPORATION | RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| ESTELLE LOGGINS | 6707 LATTA STREET DALLAS TX 75227 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FAIRCLOTH, DEBORAH | 115 WINCHESTER LANE ROCKY POINT NC 28457 |
| FLEXTRONICS INTERNATIONAL | ATTN: STEVEN JACKMAN, VICE PRESIDENT 847 GIBRALTAR DRIVE MILPITAS CA 95035 |
| FOX ROTHSCHILD LLP | JEFFREY M. SCHLERF, ESQ. COUNSEL FOR THE NORTEL TRADE CLAIM CONSORTIUM 919 NORTH MARKET STREET, SUITE 300 CITIZENS BANK CENTER WILMINGTON DE 19801 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX BOARD | ATTN: DELAWARE DEPARTMENT OF STATE DIVISION OF CORPORATIONS PO BOX 898 DOVER DE 19903 |
| FRANCIS, BRUCE | 5506 LAKE ELTON ROAD DURHAM NC 27713 |
| FREDDIE WORMSBAKER | 327 LOCUST ST. TWIN FALLS ID 83301 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ. ATTN: DEVON J. EGGERT, ESQ. 311 SOUTH WACKER DR, STE 3000 COUNSEL TO MERCER (US) INC. CHICAGO IL 60606 |
| FRIEDLANDER & GORRIS, P.A. | 1201 N. MARKET STREET SUITE 2200 WILMINGTON DE 19801 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ. 666 5TH AVE NEW YORK NY 10103-3198 |
| GAMBOURG & BORSEN LLP | ATTN: ROMAN GAMBOURG, ESQ. COUNSEL TO MERA NETOWRKS THE BRIDGE PLAZA BUILDING 2185 LEMOINE AVENUE, SUITE B4 FORT LEE NJ 07024 |
| GARRETT, GARY W. | 4093 HOGAN DRIVE UNIT 4114 TYLER TX 75709 |
| GERALD R. UTPADEL | 4627 GREENMEADOWS AVENUE TORRANCE CA 90505 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBSON DUNN | JANET WEISS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 200 PARK AVENUE NEW YORK NY 10166-0193 |
| GOODMANS LLP | ATTN: CHRIS ARMSTRONG 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| GOWLING LAFLEUR HENDERSON | ATTN: JENNIFER STAM; DERRICK TAY 1 FIRST CANADIAN PLACE 100 KING STREET WEST, SUITE 1600 TORONTO ON M5X 1G5 CANADA |
| GRISSOM, CRICKETT | 2580 W. PORTER CREEK AVE. PORTERVILLE CA 93257 |
| GUEVARRA JR., EDWARD | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |
| GUSSIE H. ANDERSON | 109 GUMPOND BELL RD LUMBERTON MS 39455 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HEINBAUGH, ALLAN | 165 BLOSSOM HILL ROAD SPC 14 SAN JOSE CA 95123-5902 |
| HEISLER, SUSAN ANN | 133 ANNA ROAD BOX 194 BLAKESLEE PA 18610 |
| HERBERT PRESTON STANSBURY | 3193 US HIGHWAY 15 STEM NC 27581 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS UNITED KINGDOM |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| HODGES, RICHARD | 12804 PAMPLONA DR WAKE FOREST NC 27587 |
| HOLBROOK, MARY L. | 1181 GREY FOX COURT FOLSOM CA 95630 |
| HP COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUGHES HUBBARD & REED LLP | CHARLES HUBERTY, DEREK ADLER AND FARA TABATABAI ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |
| IBM CORPORATION/IBM CREDIT LLC | ATTN: BANKRUPTCY COORDINATOR 275 VIGER EAST 4TH FLOOR MONTREAL QC H3G 2W6 CANADA |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| J. SCOTT DOUGLASS ESQ. | 1811 BERING DRIVE SUITE 420 HOUSTON TX 77057-3186 |
| JACOBS, WANDA | 801 DUPREE STREET DURHAM NC 27701 |
| JAMES HUNT | 8903 HANDEL LOOP LAND O LAKES FL 34637 |
| JAMES LEE | 1310 RICHMOND STREET EL CERRITO CA 94530 |
| JANETTE M. HEAD | 16 GLENEAGLE DRIVE BEDFORD NH 03110 |
| JD THOMPSON LAW | JUDY T. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |
| JOHN J. ROSSI | 1568 WOODCREST DRIVE WOOSTER OH 44691 |
| JOHN MERCER | 2123 - 14 STREET MOLINE IL 61265 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: CRAIG BARBAROSH; DAVID CRICHLOW; KAREN DINE KEVIN BAUM 575 MADISON AVENUE COUNSEL FOR WILMINGTON TRUST, NATIONAL ASSOCIATION NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| KAUSHIK PATEL | 5665 ARAPAHO RD. #1023 DALLAS TX 75248 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | KRISTIN S. ELLIOTT, ESQ. COUNSEL TO CYPRESS COMMUNICATIONS, INC.; TATA AMERICAN INTERNATIONAL CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| KENNETH MURRAY | PO BOX 3043 MCKEESPORT PA 15134 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ERNSEST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KUMAR, RAHUL | C-701 NEELACHAL APT. PLOT NO 3 SECTOR 4, DWARKA NEW DELHI 110078 INDIA |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LANDIS RATH & COBB LLP | ADAM G. LANDIS, ESQ.; KERRI K. MUMFORD, ESQ.; J. LANDON ELLIS, ESQ. COUNSEL TO ASM CAPITAL III, L.P. 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. U.S. BANK TOWER 950 SEVENTEENTH STREET, SUITE 2400 DENVER CO 80202 |
| LAW OFFICE OF VIVIAN HOUGHTON | ATTN: VIVIAN A. HOUGHTON, ESQ. COUNSEL TO MERA NETWORKS 800 WEST STREET WILMINGTON DE 19801 |
| LECLAIRRYAN LLP | ROBERT S. MCWHORTER COUNSEL FOR AVNET INTERNATIONAL (CANADA) LTD. 980 9TH STREET, 16TH FLOOR SACRAMENTO CA 95814 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 40 NORTH CENTRAL AVE, STE 1900 PHOENIX AZ 85004 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2777 N. STEMMONS FREEWAY; STE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |
| LONG, VERNON | 4929 KELSO LANE GARLAND TX 75043 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |

| Claim Name | Address Information |
|---|---|
| LOWENSTEIN SANDLER PC | JOHN SHERWOOD, ESQ.; IRA M. LEVEE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MADDRY, SHIRLEY | 1607 SUMMIT DRIVE ROCKINGHAM NC 28379-3960 |
| MAGNOZZI & KYE, LLP | ATTN: AMISH R. DOSHI, ESQ. COUNSEL TO ORACLE AMERICA, INC. 23 GREEN STREET, SUITE 302 HUNTINGTON NY 11743 |
| MANN, WENDY BOSWELL | 4913 SUMMIT PLACE DR. NW, APT. 404 WILSON NC 27896 |
| MARILYN DAY | 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| MARILYN GREEN | 1106 BOSTON HOLLOW ROAD ASHLAND CITY TN 37015 |
| MARK A. PHILLIPS | 6117 TREVOR SIMPSON DRIVE LAKE PARK NC 28079 |
| MARK R. JANIS | 193 VIA SODERINI APTOS CA 95003 |
| MARTEL, ROBERT JOSEPH | 200 LIGHTHOUSE LANE APT B3 SWANSBORO NC 28584 |
| MASSENGILL, TERRY D. | 126 KERI DRIVE GARNER NC 27529 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, ESQ.; THOMAS M. VITALE, ESQ.; AMIT K. TREHAN, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCCAFFREY, LEAH | 7139 DEBBE DR. DALLAS TX 75252 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MICHAEL P. ALMS | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. 28 LIBERTY STREET NEW YORK NY 10005 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRISON, PAUL EDWARD | 2241 COLLEGE AVENUE QUINCY IL 62301 |
| MULLETT, REID | 4224 THAMESGATE CLOSE NORCROSS GA 30092 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| NAJAM UD DEAN | 6 AUGUSTA DRIVE MILLBURY MA 01527 |
| NETWORK ENGINEERING INC. | C/O EVAN A MCCORMICK ESQUIRE 1900 NW EXPRESSWAY SUITE 450 50 PENN PLACE OKLAHOMA CITY OK 73118 |
| NEUMANN, JANE | 11730 CO. ROAD 24 WATERTOWN MN 55388 |
| NIXON PEABODY LLP | ATTN: LOUIS J. CISZ, III ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO CA 94111 |
| NORTON ROSE | ATTN: TONY REYES ROYAL BANK PLAZA SOUTH TOWER 200 BAY ST., SUITE 3800 TORONTO ON M5J 2Z4 CANADA |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ. 915 L ST, STE 1000 SACRAMENTO CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: MARK KENNEY 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 51 WEST 52ND STREET NEW YORK NY 10019-6142 |

| Claim Name | Address Information |
|---|---|
| OWENBY, DANNY | 2136 SAPELO CT FERNANDINA BEACH FL 32034 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. WILMINGTON DE 19899-8705 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DANIEL A. LOWENTHAL; BRIAN P. GUINEY LAW DEBENTURE TRUST COMPANY OF NEW YORK 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON HARKAVY | 225 E WORTHINGTON AVE STE 200 CHARLOTTE NC 28203-4886 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ. STEPHEN D. SCHREIBER ESQ. 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | EVELYN J. MELTZER, ESQ. HERCULES PLAZA, SUITE 5100 1313 MARKET STREET PO BOX 1709 WILMINGTON DE 19899-1709 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 4025 WOODLAND PARK BLVD, STE 300 ARLINGTON TX 76013 |
| PINCKNEY, WEIDINGER, URBAN & JOYCE, LLC | ATTN: JOANNE P. PINCKNEY, ESQ. COUNSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 3711 KENNETT PIKE, SUITE 210 GREENVILLE DE 19807 |
| POLSINELLI PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| PRYOR CASHMAN LLP. | ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | SUSHEEL KIRPALANI, ESQ., JAMES C. TECCE, ESQ. AND DANIEL S. HOLZMAN, ESQ. COUNSEL FOR SOLUS ALTERNATIVE ASSET MANAGEMENT LP 51 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10010 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| REESE, KATHLEEN | 200 CARNEGIE DRIVE MILPITAS CA 95035 |
| RICHARD LYNN ENGLEMAN | 1505 NEVADA DRIVE PLANO TX 75093 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBERT DALE DOVER | 2509 QUAIL RIDGE RD. MELISSA TX 75454 |
| ROBERT JOSEPH MARTEL | 200 LIGHTHOUSE LANE; APT. B3 SWANSBORO NC 28584 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| RONALD J. ROSE JR. | 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| ROOB, CHAE S. | 8584 CHANHASSEN HILLS DR. SOUTH, CHANHASSEN MN 55317 |
| ROPES & GRAY LLP | ATTN: ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | JAMES M. WILTON, ESQ. PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SANDNER, CHARLES | 1970 N. LESLIE #3779 PAHRUMP NV 89060 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SCOTT GENNETT | 16 WILDWOOD DRIVE LAKE GROVE NY 11755 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |
| SEC NY REGIONAL OFFICE | ATTN ANDREW CALAMARI BROOKFIELD PLACE STE 400 200 VESEY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| SEC NY REGIONAL OFFICE | 10281-1022 |
| SECRETARY OF STATE | ATTN: BANKRUPTCY / FRANCHISE TAX DEPT. TOWNSEND BUILDING SUITE 1 401 FEDERAL STREET DOVER DE 19901 |
| SECRETARY OF TREASURY | 820 SILVERLAKE BLVD., SUITE 100 DOVER DE 19904 |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F STREET, NE WASHINGTON DC 20549 |
| SEGURA, MANUEL | 215 SHERIDAN APT. #B-43 PERTH AMBOY NJ 08861 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN: DANA S. PLON ESQ. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: GEORGE A. ZIMMERMAN, ESQ. & SUSAN L. SALTZSTEIN, ESQ. COUNSEL FOR STEPHEN TAYLOR, CONFLICTS ADMINISTRATOR FOR NORTEL NETWORKS SA FOUR TIMES SQUARE NEW YORK NY 10036-6522 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: ROBERT A. WEBER, ESQ. COUNSEL FOR STEPHEN TAYLOR CONFLICTS ADMINISTRATOR FOR NORTEL NETWORKS SA ONE RODNEY SQUARE PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |
| SPECTRUM GROUP MANAGEMENT LLC | ATTN: DAVID D.R. BULLOCK 1250 BROADWAY, 19TH FLOOR NEW YORK NY 10001 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEVEN S. HONIGMAN | ATTORNEY FOR SUPERIOR AVIATION BEIJING CO. LTD 500 EAST 77TH STREET NEW YORK NY 10162 |
| STEWART, MIRIAM L. | 2615 BAILEY'S CROSSROADS RD. BENSON NC 27504 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 901 N. MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 201 S. ROGERS LANE, STE. 100 RALEIGH NC 26710 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ. 300 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THOMPSON, MICHAEL R. | 564 OLD CANDIA ROAD CANDIA NH 03034 |
| TIM STEELE | POWER OF ATTORNEY FOR WAYNE SCHMIDT P.O. BOX 37 CHRISTOPHER LAKE SK S0J 0N0 CANADA |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| TOTMAN, CARMEL TURLINGTON | 3029 MCDADE FARM ROAD RALEIGH NC 27616 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |
| UPHOLD, LOIS DIANE | 201 CAMDEN PARK DRIVE GOLDSBORO NC 27530 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| US DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN & MICHAEL J. RIELA 1633 BROADWAY, 47TH FL NEW YORK NY 10019 |
| VEDDER PRICE P.C. | COUNSEL TO MIKE ZAFIROVSKI ATTN: DOUGLAS J. LIPKE, ESQ.; ROBERT F. SIMON, ESQ 222 NORTH LASALLE STREET, SUITE 2600 CHICAGO IL 60601 |
| VEGA, DEBRA | 818 GLENCO ROAD DURHAM NC 27703 |
| VIDMER, CLAUDIA | 213 ORCHARD LANE GLEN ELLYN IL 60137 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN, ESQ.; DOUGLAS K. MAYER, ESQ. BENJAMIN M. ROTH, ESQ.; GREGORY E. PESSIN, ESQ; BRIAN W. WALKER, ESQ. COUNSEL TO GOOGLE INC. AND |

| Claim Name | Address Information |
|---|---|
| WACHTELL, LIPTON, ROSEN & KATZ | RANGER INC. 51 WEST 52ND STREET NEW YORK NY 10019 |
| WADLOW, JERRY | PO BOX 722 STRATFORD OK 74872 |
| WATSON, THELMA | PO BOX 971 BATH SC 29816 |
| WEIR & PARTNERS LLP | JEFFREY S. CIANCIULLI, ESQ. COUNSEL TO ACME PACKET, INC. 824 MARKET STREET, SUITE 800 WILMINGTON DE 19801-4939 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |
| WHITEFORD TAYLOR & PRESTON LLC | CHRISTOPHER M. SAMIS AND L. KATHERINE GOOD CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS THE RENAISSANCE CENTER 405 NORTH KING STREET, SUITE 500 WILMINGTON DE 19801 |
| WICK PHILLIPS GOULD & MARTIN, LLP | ANDREW M. GOULD, ESQ. COUNSEL FOR ERICSSON INC. AND TELEFONAKTIEBOLAGET LM ERICSSON (PUBL.) 3131 MCKINNEY DRIVE SUITE 1000 DALLAS TX 75204-2430 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |
| WOLFE, PAUL DOUGLAS | 113 RED DRUM LANE GLOUCESTER NC 28528 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | STEVEN K. KORTANEK, ESQ.; MATTHEW P. WARD, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| WREAD, BRENDA L. | 3408A WATER VISTA PARKWAY LAWRENCEVILLE GA 30044 |
| YATES, KIM M. | 207 TOMATO HILL ROAD LEESBURG FL 34748 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON AND EDWIN J. HARRON 1000 NORTH KING STREET WILMINGTON DE 19801 |

**Total Creditor count  265**

| Claim Name | Address Information |
| --- | --- |
| 485 LEXINGTON OWNER LLC | STEMPEL BENNETT ET AL 675 THIRD AVE – 31ST FLOOR NEW YORK NY 10017 |
| ABBIGAIL FRASER | ADDRESS ON FILE |
| ABIDI, SALMAN | 3060 BENT CREEK TER ALPHARETTA GA 30005-8703 |
| ACKLEY, RAYMOND | 403 HICKORY ST CARY NC 27513 |
| ADCOX, SARA | 100 CROSSWIND DRIVE CARY NC 27513 |
| AHMAD, AZEEM | 1328 WATERDOWN DR ALLEN TX 75013 |
| AHMAD, REAZ | 637 FRANCES WAY RICHARDSON TX 75081 |
| AHUJA, BINU | 30 DANJOU DRIVE MARLBOROUGH MA 01752 |
| AKAI, CARL | 1040 LUCY LANE ALLEN TX 75013 |
| AL-DAYAA, HANI | 72 OLD STAGE ROAD CHELMSFORD MA 01824 |
| AL-DAYAA, HANI | HANI AL-DAYAA 72 OLD STAGE ROAD CHELMSFORD MA 01824 |
| ALAZMA, MANAR | ALFUNDUQ ST.390 APARTMENT 72 DIPLOMATIC DISTRICT 61 P.O. BOX 26660 DOHA QAT |
| ALEXANDER, STACIE | 338 MELVIN JACKSON DR. CARY NC 27519 |
| ALFORD, MARIANNE P. | 4616 PONY AVE CARROLLTON TX 75010-4969 |
| ALIMOGLU, FEVZI | 12 SHIP AVE APT 4 MEDFORD MA 02155 |
| ALPEROVICH, ZHANNA | 3109 PRESTON MEADOW DR PLANO TX 75093 |
| ALSHABOUT, NADIM | 1431 GARDENIA ST. IRVING TX 75063 |
| ALSTON, VIOLET | PO BOX 1442 PITTSBORO NC 27312 |
| ALZINDANI, ABDUL | 260 TRENTON AVE PATERSON NJ 07503-1529 |
| AMINZADEH, HOSSAIN | 106 MOONLIGHT DRIVE MURPHY TX 75094 |
| AMY SECRIST | ADDRESS ON FILE |
| ANDERSON, JULIE | P.O. BOX 109 BUFORD GA 30515 |
| ANDERSON, RONALD H. | 1606 NAVARRO CT ALLEN TX 75013 |
| ANDERSON, STUART | 178 RUE ROBERT DORION EAST GATINEAU QC 69H 7A5 CANADA |
| ANDUX, ALBERT | 9304 MIRANDA DR. RALEIGH NC 27617 |
| ANIXTER INC | ATTN: STEVE BALK, VP GLOBAL SHARED SRVCS 2301 PATRIOT BOULEVARD MAIL STOP 2N GLENVIEW IL 60026 |
| APPELL, MARTIN | 12002 BROWNING LN DALLAS TX 75230 |
| ARCHANA VIJAYALAKSHMANAN | ADDRESS ON FILE |
| ARCHIVE AMERICA, INC | C/O CONTRACT ADMINISTRATION 3455 NW 54 STREET MIAMI FL 33142 |
| ARELLANO, ALICIA | 6206 FIREFLY DRIVE SAN JOSE CA 95120 |
| ARMOUDIAN, ANTRANIK G. | P.O. BOX 938 MOUNDS OK 74047 |
| ARNOLD, JEFFREY | 20903 W. 48TH ST SHAWNEE KS 66218 |
| ARTOLA, PATSY | 10720 WINDING WOOD TRAIL RALEIGH NC 27613 |
| ASHANTI DAWSON | ADDRESS ON FILE |
| ASHRAFI, BASHIR | 7 AUTUMN LEAF DR # 9 NASHUA NH 03060 |
| ASM CAPITAL III, L.P. | 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASSENZA, CHARLES | 4668 MEANS DRIVE PLANO TX 75024 |
| ATKINS, CHRISTOPHER M. | 1813 BAGSHOT CT. WAKE FOREST NC 27587 |
| AURITAS LLC | 4901 INTERNATIONAL PKWY  STE 1001 SANFORD FL 32771-8603 |
| AVERY, KAREN | 4945 CHATSWORTH LN SUWANEE GA 30024-1384 |
| AYMAN AISHAT | ADDRESS ON FILE |
| BABAK NAMIRANIAN | ADDRESS ON FILE |
| BABU, AMBILI | 3276 BRITTANY CT SAN JOSE CA 95135-1062 |
| BACCUS, JEFFREY | 9313 WESTERN TRAIL IRVING TX 75063 |

| Claim Name | Address Information |
|---|---|
| BAKER, DAVID | 1729 FALMOUTH DR. PLANO TX 75025 |
| BAKER, MELINDA P. | 6516 BROWNLEE DRIVE NASHVILLE TN 37205 |
| BANDOPADHAY, ANU | 12 VICTORY GARDEN WAY LEXINGTON MA 02420-3464 |
| BANDROWCZAK, STEVEN | 6 LOCH LN. GREENWICH CT 06830 |
| BANDROWCZAK, STEVEN | STEVEN BANDROWCZAK 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| BANKS, ROSLYN | 2730 OAK TRL CARROLLTON TX 75007 |
| BANKS, ROSLYN | ROSLYN BANKS 2730 OAK TRL CARROLLTON TX 75007 |
| BARFKNECHT, JOHN D. | 3020 AMYX HILL ROAD PONDER TX 76259 |
| BARHAM, RHONDA | 5128 LINKSLAND DRIVE HOLLY SPRINGS NC 27540 |
| BARHAM, RHONDA | RHONDA BARHAM 5128 LINKSLAND DRIVE HOLLY SPRINGS NC 27540 |
| BARIAHTARIS, ROBERT | 6312 VILLAGE CROSS WAY CARY NC 27518-7134 |
| BARKER, BRYCE M. JR. | 214 FAIRCLOTH ST RALEIGH NC 27607 |
| BARON, CLAIRE | 1915 KYLEMAYNE CT. FUQUAY-VARINA NC 27526 |
| BARRY, CHARLES | 19693 E. IDA DRIVE AURORA CO 80015 |
| BARRY, CHARLES | CHARLES BARRY 19693 E. IDA DRIVE AURORA CO 80015 |
| BARTHALMUS, MARINA TERNEUS | 1429 FAIRWAY RIDGE DRIVE RALEIGH NC 27606 |
| BARTZOKAS, ROBERT | 5432 CAMINITO BAYO LA JOLLA CA 92037 |
| BASIL, NIPUN | 5 CARDINAL CIRCLE SHREWSBURY MA 01545 |
| BEASLEY, TIMOTHY H. | 3417 SONG SPARROW DRIVE WAKE FOREST NC 27587 |
| BECKHAM, DALE R. | 2194 JOHNSON RD CANYON LAKE TX 78133-3187 |
| BEENE, CINDY J. | 7908 SAN ISABEL DR. PLANO TX 75025 |
| BELANGER, MICHAEL | 2549 GREEN OAK DRIVE CARROLLTON TX 75010 |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC | ATTN : ROBERT S. MCWHORTER, ESQ. NOSSAMAN LLP 915 L STREET, SUITE 1000 SACRAMENTO CA 95814 |
| BELLAMY, DEBRA | 1721 SAGAMORE CT RALEIGH NC 27604 |
| BELMAN, DAVID | 101 CARLISLE AVE WINNSBORO SC 29180-1005 |
| BENEDICT, GEORGE E. | 1610 POETS GLADE DRIVE APEX NC 27523 |
| BENFIELD, KEITH R. | 10012 KILNSTONE LANE RALEIGH NC 27613 |
| BENNEFELD, BRIAN | 4705 W. ELGIN ST. BROKEN ARROW OK 74012 |
| BENNETT, PATRICIA M | 3053 CHESTERWOOD CT. MYRTLE BEACH SC 29579 |
| BENNETT, SUZAN | 142 CASTLE HILL RD WINDHAM NH 03087 |
| BENSON, ROBERT A. | 513 WESTBROOK DR. RALEIGH NC 27615 |
| BERG, KEN | 5925 178TH STREET SE SNOHOMISH WA 98296 |
| BERGER, CLINTON | 4868 S. DANUBE WAY AURORA CO 80015 |
| BERGER, CLINTON | CLINTON BERGER 5335 S VALENTIA WAY  APT 492 GREENWOOD VLG CO 80111-3131 |
| BERKOWITZ, MARTIN | 71 REDWOOD RD NEWTON CENTER MA 02459 |
| BERLANGA, MIGUEL | 529 ROTHSCHILD LN MURPHY TX 75094 |
| BERNAL, ERNIE | 3124 SHETLAND CT. FAIRFIELD CA 94533 |
| BERRY, BIRGIT | 165 SLY FOX WAY SEDALIA CO 80135 |
| BERRY, JOYCE | PO BOX 2784 LEBANON TN 37088 |
| BEST, ROBERT | 808 NORTHCLIFT DR RALEIGH NC 27609 |
| BEVINGTON, CHRISTIAN C. | 19 MALER LANE PATCHOGUE NY 11772 |
| BHARATIA, JAYSHREE | 1717 PANTIGO DR. PLANO TX 75075 |
| BIARD, JAMES | 120 ALBANS DRIVE, APT. #505 RALEIGH NC 27609 |
| BIBBY, BRIAN | 6309 VALLEY VIEW DR MCKINNEY TX 75071 |
| BIERSCHENK, ANDREA | 4325 HANOVER ST. DALLAS TX 75225 |
| BILL, LAWRENCE M. | 4816 ST SIMONS TER WAXHAW NC 28173-6823 |
| BINNER, SCOTT E. | 2505 JAKIN WAY NW SUWANEE GA 30024 |

| Claim Name | Address Information |
|---|---|
| BIRD, THOMAS | 1325 INDIAN WOOD DR. BROOKFIELD WI 53005 |
| BIRKETT, DIANA | 5732 CR 2592 ROYSE CITY TX 75189 |
| BISSONNETTE, PIERRE | 667 ROCKLAND AVENUE OUTREMONT QC H2V-2Z5 CANADA H2V-2Z5 |
| BLACKLEY, KAREN | 3165 TOM HUNT RD. OXFORD NC 27565 |
| BLANK, JOSEPH JOHN III | 6018 SHERWOOD COURT NASHVILLE TN 37215 |
| BLISS, RALPH F. | 249 ASTLE STREET TEWKSBURY MA 01876 |
| BLOW, SONYA | 1004 FARNSWORTH ROAD WAKE FOREST NC 27587 |
| BOARDMAN, ANN E. | 111 BRAMBLE CT. RALEIGH NC 27615 |
| BOECK, DALE | 100 SOUTHWICK COURT CARY NC 27513 |
| BOEHLKE, MARK | 4555 SW115TH STREET OCALA FL 34476 |
| BOGGESS, ANITA F. | 2643 S DURANGO #204 LAS VEGAS NV 89117 |
| BOLAND, TERRENCE | 404 S KENTUCKY ST MCKINNEY TX 75069 |
| BOLEN, LARRY T. | 617 FALL WHEAT DRIVE MURPHY TX 75094 |
| BORCHGREVINK, JACK | 12006 TIDESWEPT COURT HOUSTON TX 77095 |
| BORIS, RICHARD A. | 2613 ROCK OAK CT. RALEIGH NC 27613 |
| BORSTOCK, JAMES | 3295 FIFTH ST OCEANSIDE NY 11572 |
| BOSTELMANN, ORLYN | 1209 OAKMONT RICHARDSON TX 75081 |
| BOSTELMANN, ORLYN | ORLYN BOSTELMANN 1209 OAKMONT RICHARDSON TX 75081 |
| BOTLAGUDUR, SREENIVAS | 14 OLD CHURCH CT. WESTWOOD NJ 07675 |
| BOUNDS, KATHY | 204 CASTLEBURY CREEK CT CARY NC 27519 |
| BOURGEOIS, GEORGE H. JR. | 8713 SILVERTHORNE DR. RALEIGH NC 27612 |
| BOWBEER, TERI | 65 GREG CT ALAMO CA 94507-2841 |
| BOWERY INSTITUTIONAL OPPORTUNITY FUND, L | 1325 AVE OF THE AMERICAS 28TH FL ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| BOYD, JUDY L. | 2032 LUCILLE ST. LEBANON TN 37087 |
| BRADFORD ADRIAN | ADDRESS ON FILE |
| BRADFORD BROWN | ADDRESS ON FILE |
| BRADFORD, WANDA | 8132 GRAND CANYON DRIVE PLANO TX 75025 |
| BRADLEY, JOYCE | 3306 TOLER RD ROWLETT TX 75089 |
| BRAHMANANDAM, SHRIRAM | 1231, REMBRANDT DRIVE SUNNYVALE CA 94087 |
| BREAKFIELD, CHARLES | 5610 CLIFF HAVEN DRIVE DALLAS TX 75236 |
| BREAKFIELD, CHARLES | CHARLES BREAKFIELD 5610 CLIFF HAVEN DR DALLAS TX 75236 |
| BRENNION, JAMES | 533 BIGELOW STREET MARLBOROUGH MA 01752 |
| BREWER, DAVID J. | 9075 OLD KEITH BRIDGE RD GAINESVILLE GA 30506 |
| BRIAN HANCHEY | ADDRESS ON FILE |
| BRISTOL, SHARMILA | 104 HORNE CREEK COURT CARY NC 27519 |
| BROGDEN, DEBORAH GOSS | 2530 SAM MOSS HAYES RD. CREEDMOOR NC 27522-9334 |
| BROGDEN, JAMES EDWARD JR. | 2530 SAM MOSS HAYES RD. CREEDMOOR NC 27522-9334 |
| BROUWER, LINDA | 1120 VIENNA DRIVE #487 SUNNY VALE CA 94089 |
| BROWER, KOLLEN | 1303 ABERDEEN DRIVE ALLEN TX 75002 |
| BROWN, ARTHUR | NORTEL EMPLOYEE # 1555528 395 MACMILLER RD MORRISVILLE VT 05661 |
| BROWN, LARRY | 2635 HIGHLAND PASS ALPHARETTA GA 30004 |
| BROWN, SHELIA ANN | 2003 CARNATION DRIVE DURHAM NC 27703 |
| BROWN, TIM | 1637 PRESCOTT CIRCLE FLOWER MOUND TX 75028 |
| BRUNER, JOHN | 3401 HORSESHOE BEND RALEIGH NC 27613 |
| BRUNER, JOHN | JOHN BRUNER 3401 HORSESHOE BEND RALEIGH NC 27613 |
| BRYAN, PAUL | 1221 NEWBERRY DRIVE ALLEN TX 75013 |
| BRYAN, PAUL | PAUL BRYAN 1221 NEWBERRY DR ALLEN TX 75013 |
| BRYAN, STEVE | 406 KINSEY STREET RALEIGH NC 27603 |

| Claim Name | Address Information |
|---|---|
| BSI SUB, INC | C/O BLUESOCKET INC 10 NORTH AVENUE BURLINGTON MA 01803 |
| BSI SUB, INC | C/O BLUESOCKET INC. ATTN: MADIS LILLELUND 10 NORTH AVENUE BURLINGTON MA 01803 |
| BSI SUB, INC | C/O GOODWIN PROCTER LLP ATTN: JON HERZOG EXHANGE PLACE BOSTON MA 02109 |
| BUCHANAN, CATHERINE C. | 1329 CHICOTA DR. PLANO TX 75023 |
| BULENGO, RAYMOND C. | 748 HERITAGE WAY WESTON FL 33326 |
| BURGESS, JOHN | 417 FUCHSIA LANE SAN RAMON CA 94582 |
| BURLESON, JONATHAN C. | 1331 HILL VIEW TRL WYLIE TX 75098-6657 |
| BUSCH, JAMES | 3713 MULBERRY LN BEDFORD TX 76021 |
| BUSCH, JAMES | JAMES BUSCH 3713 MULBERRY LN BEDFORD TX 76021 |
| BUTNER, BRENDA R. | 514 SHASTEEN BEND DRIVE WINCHESTER TN 37398 |
| CABOT, GERRY | 5452 GOLDEN CURRANT WAY PARKER CO 80134 |
| CABRAL, JUSTO | PO BOX 8650 BAYAMON PR 9608650 |
| CABRAL, ROBERT J. | 33 HICKORY LANE HUDSON MA 01749 |
| CAFFREY, RAYMOND F. | 791 NONAVILLE RD MT JULIET TN 37122 |
| CAIN-MURPHY, MARY | 8320 LAKEWOOD DR RALEIGH NC 27613 |
| CALHOUN, RANDY | 36802 HIGH CHAPARRAL MAGNOLIA TX 77355 |
| CANAL VIEW PROPERTIES III, LLC | WOODS OVIATT GILMAN LLP ATTN: PAUL S. GROSCHADL, ESQ. 700 CROSSROADS BLD.; 2 STATE STREET ROCHESTER NY 14614 |
| CAO, NHAN T. | 93 OAK STREET DEER PARK NY 11729 |
| CAPORUSSO, DEBRA-JANE | 4 FIELDHOUSE AVE EAST SETAUKET NY 11733 |
| CARBONARA, FRANCESCA | 18 FAIRVIEW LN MECHANICVILLE NY 12118-3639 |
| CARLIN, SONJA | 11706 DARLINGTON AVE APT 402 LOS ANGELES CA 90049-5517 |
| CARLSON, DANIEL JAMES | 608 S WATERVIEW RICHARDSON TX 75080 |
| CARROLL, CHARLES | 36 KAILEYS WAY GROTON MA 01450 |
| CARTER-MAGUIRE, MELANIE | PO BOX 1068 WHITE STONE VA 22578 |
| CASE, CHAD | 8711 CAPITOL AVE. OMAHA NE 68114 |
| CASON, TAMMY | 10442 COLLINGHAM DRIVE FAIRFAX VA 22032 |
| CASON, TAMMY | TAMMY CASON 10442 COLLINGHAM DRIVE FAIRFAX VA 22032 |
| CASTAGNOLI, MARISA | 515 GRAPE ST DENVER CO 80220 |
| CAVASSO, BLAINE | 3704 ARBOR VISTA DR. PLANO TX 75093 |
| CENTIS, RONALD D. | 505 OLD COURSE CIRCLE MCKINNEY TX 75070 |
| CHAN, KWEI SAN | 1845 FEDERAL AVE., APT. 303 LOS ANGELES CA 90025 |
| CHANDLER, DAWN M. | 989 W. GREEN ST FRANKLINTON NC 27525 |
| CHANG, YUAN-SHEN | 4340 PHYLLIS LN PLANO TX 75074 |
| CHAU, JOSEPH | 4 CAMELOT RD WINDHAM NH 03087 |
| CHAVEZ, AURELIA | 4204 LAVACA DRIVE PLANO TX 75074 |
| CHAWLA, TEJMOHAN | 405 JASLIE DR CARY NC 27518 |
| CHEN, ALICIA | PO BOX 307 BREMEN GA 30110 |
| CHEN, JIAYIN | 84 ANN LEE RD. HARVARD MA 01451 |
| CHEN, SHEAU-LI | 2407 SPRINGPARK WAY RICHARDSON TX 75082 |
| CHEN, WAN | WAN CHEN 4124 SILVERTHORNE ST RICHARDSON TX 75082 |
| CHEN, WAN | 341 SHADY OAKS DR. PLANO TX 75094 |
| CHENEY, FRANKLIN K., JR. | 3716 KOOMEN LN RALEIGH NC 27606 |
| CHERUKU, MAHESH | 5717 SWEETBRIAR DRIVE RICHARDSON TX 75082 |
| CHETAN CHANDRA | ADDRESS ON FILE |
| CHEUNG, PAULINUS | 6605 MISTY HOLLOW DR PLANO TX 75024 |
| CHIAMVIMONVAT, PATRA | 815 RIVERSIDE DRIVE LOS ALTOS CA 94024 |
| CHICO, JUAN J | 875 NANDINA DR. WESTON FL 33327 |
| CHIN, ALEX | 2448 CIMMARON DR. PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| CHIRACHANCHAI, SUVANEE | 2921 SHASTA DR. PLANO TX 75025 |
| CHISHOLM, ELAINE | 2125 8TH AVENUE W APT. 2 SEATTLE WA 98119 |
| CHIU, YEI-FANG | 6820 PENTRIDGE DRIVE PLANO TX 75024 |
| CHIU, YEI-FANG | YEI-FANG CHIU 6820 PENTRIDGE DRIVE PLANO TX 75024 |
| CHIZMAR, CHARLES E. | 2503 ST. MARYS STREET RALEIGH NC 27609 |
| CHODEY, ANULEKHA | 3512 CORTE BELLA CT SAN JOSE CA 95148 |
| CHRISTENSEN, STEPHEN | 6745 RIDGEFIELD DR ALPHARETTA GA 30005 |
| CHRISTOPHER PLUMMER | ADDRESS ON FILE |
| CHRISTOPHER STONE | ADDRESS ON FILE |
| CHRONOWIC, PETER | 28637 PIENZA COURT BONITA SPRINGS FL 34135 |
| CHUA, JUNNE W. | 7629 BROWNLEY PLACE PLANO TX 75025 |
| CHURCHILL, PATRICIA T. | 2622 RED PINE RD HILLSBOROUGH NC 27278 |
| CHWEDCZUK, DAREK | 10890 KIMBALL CREST DRIVE ALPHARETTA GA 30022 |
| CIRILLO, ROBERT | 201 LIVELY OAKS WAY HOLLY SPRINGS NC 27540 |
| CITY AND COUNTY OF DENVER/ TREASURY | ATTN: KAREN KATROS, BANKRUPTCY ANALYST 201 W. COLFAX AVENUE, DEPARTMENT 1001 DENVER CO 80202 |
| CLARK, CALVIN C. | 11061 MORGAN DRIVE LAVON TX 75166 |
| CLARK, GEORGE A | 53 BRATTLE STREET WORCESTER MA 01606 |
| CLARK-SELLERS, KATHRYN | 3005 LATTYES LANE RALEIGH NC 27613 |
| CLAUSEN, LISA | 6719 ST JOHNS CT RALEIGH NC 27616 |
| CLAUSSENIUS, RANDALL | 4611 CRISTY WAY CASTRO VALLEY CA 94546 |
| CLINGER, LINDA C | 3918 RAVINES DR. ALLENDALE MI 49401 |
| CLOUGH, DONALD | 343 FOX HILL FARM DRIVE HILLSBOROUGH NC 27278 |
| CLOUSE, GARY | 250 PIT ROAD CORDOVA AL 35550 |
| COLE, JANE A. | 4  MCALLISTER  WAY METHUEN MA 01844-2275 |
| COLE, JEFFREY | 11006 ANCIENT FUTURES DR TAMPA FL 33647-3575 |
| COLGAN, KEVIN | 1201 PARK DRIVE RALEIGH NC 27605 |
| COLLA, SERGIO | 310 OAKBERRY WAY SAN JOSE CA 95123-5122 |
| COLLA, SERGIO | SERGIO COLLA 310 OAKBERRY WAY SAN JOSE CA 95123-5122 |
| CONNOR, DANIEL J. | 1906 LEATHERSTEM LN KINGWOOD TX 77345-2528 |
| CONOLY, STEVE F. | 5410 THAYER DRIVE RALEIGH NC 27612 |
| COOK, JAMES | 4009 GREENFIELD DR RICHARDSON TX 75082 |
| COOK, JERRY ALLEN | 212 OVERLOOK DRIVE WOODSTOCK GA 30188 |
| COOK, SANDRA | 145 WOODLAWN RD MEBANE NC 27302 |
| COOK, WAYNA MICHELLE | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOMANS, JEFF | 6351 W 85TH PL LOS ANGELES CA 90045-2815 |
| COOPER, DONNA L. | 87 PERRIWINKLE PL DURHAM NC 27713-2474 |
| COPELAND, JEFFERY | 4436 GOODMAN ROAD ADAMS TN 37010 |
| COQUELIN, VALERIE | 9422 ERIE CT DALLAS TX 75218 |
| COQUELIN, VALERIE | VALERIE COQUELIN 9422 ERIE CT DALLAS TX 75218 |
| CORBETT, JAMES F. | 60 BARE HILL ROAD TOPSFIELD MA 01983 |
| CORRE OPPORTUNITIES FUND, L.P. | ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES II MASTER FUND, LP | ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES QUALIFIED MASTER FND | ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF AMERICAS, 29TH FLOOR NEW YORK, NY 10019 |
| CORREIA, FRANK | 21 SACHEM RD BRISTOL RI 02809 |
| COVEY, NIEL A. | 23314 SE 13 CT SAMMAMISH WA 98075 |
| COX, JEFFREY | 19 PROSPECT ST WEST NEWTON PA 02465-2228 |

| Claim Name | Address Information |
|---|---|
| COX, JON | 928 CAROUSEL DR BEDFORD TX 76021 |
| COZART, WILLIAM DAVID | 108 COMBS COURT WENDELL NC 27591 |
| CRANE, MICHAEL | 1728 CALLANDALE AVE. CARY NC 27518 |
| CROMER, ALTON N. | 2925 OPTIMIST FARM ROAD APEX NC 27539 |
| CROOKS, JULIE | 4840 HALEY FARMS DRIVE CUMMING GA 30028 |
| CRT SPECIAL INVESTMENTS LLC | JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CUESTA, GEORGE | 2124 BRAMPTON CT WALNUT CREEK CA 94598 |
| CULVER, STEPHEN | 1141 FOXFIRE ROAD BARDSTOWN KY 40004 |
| CUMMING, CARMAN DANIEL (DAN) | 407 MISTY MEADOW DR. ALLEN TX 75013 |
| CUMMINGS, CHAPPELLE | 113 SANDERS DR HUNTSVILLE AL 35811-9582 |
| CVF LUX MASTER S.A.R.L. | C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BOULEVARD HOPKINS MN 55343 |
| D'AGOSTINO, ROSEMARY | 18 BJORKLUND AVE WORCESTER MA 01605 |
| D'SOUZA, RUSSEL | 1825 MISSION ST. APT 302 SAN FRANCISCO CA 94103 |
| DALEY, JANE E. | 7717 E. SOARING EAGLE WAY SCOTTSDALE AZ 85266 |
| DALTON, JENNIFER | 7270 MAXWELL RD. SODUS NY 14551 |
| DANA BEST | ADDRESS ON FILE |
| DANG, HUNG | 1410 NORMANDY LANE ALLEN TX 75002 |
| DANG, HUNG | HUNG DANG 1410 NORMANDY LANE ALLEN TX 75002 |
| DANIEL SIEGEL | ADDRESS ON FILE |
| DANIEL, DAVID D. | 11928 SINGING BROOK RD. FRISCO TX 75081 |
| DANIEL, RICHARD | P.O. BOX 4276 CARY NC 27519 |
| DAO, TUYEN | 6545 WESTWAY DRIVE THE COLONY TX 75056 |
| DARREN GOODWIN | ADDRESS ON FILE |
| DAS, DEEPANKAR | 103 SERENA CT MOUNTAIN VIEW CA 94043 |
| DATTATREYA, MOHAN | 1569 BLACKHAWK DR SUNNYVALE CA 94087 |
| DATTILO JR., AUGUST V. | 3111 AMBERCREST LOOP JEFFERSONVILLE IN 47130 |
| DAVID CRITCHLEY | ADDRESS ON FILE |
| DAVID KIRSCH | ADDRESS ON FILE |
| DAVID MANNION | ADDRESS ON FILE |
| DAVID RICHARD | ADDRESS ON FILE |
| DAVID URCIUOLO | ADDRESS ON FILE |
| DAVILA, PRISCILLA C. | 2302 TUCKER ROAD HARLINGEN TX 78552 |
| DAVIS, ANDREA | 7003 CHARDONAY CT SMYRNA TN 37167 |
| DAVIS, JOYCE G. | 501 ORCHID LIGHTS CT GRIFFIN GA 30223-7264 |
| DAVIS, MARK | 4760 HAMPTONS DR ALPHARETTA GA 30004 |
| DAVIS, RAYMOND A. | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| DAVISON, PIERRE | DAVISON, PIERRE PO BOX 7687 CHARLESTON WV 25356-0687 |
| DAVISON, PIERRE | 5579 DORSET RD. LYNDHURST OH 44124 |
| DAVY, ERRINGTON | 1501 NW 108 AVE APT 329 PLANTATION FL 33322 |
| DE ALMEIDA, HYACINTH G. | 1428 WESTMONT DR ALLEN TX 75013 |
| DEAN, JACKIE S. | 1510 NORTHSIDE ROAD CREEDMOOR NC 27522 |
| DEAN, WILLIAM | 6516 ELKHURST DRIVE PLANO TX 75023 |
| DEAR, ARTHUR | 2007 VALLEYSTONE DR CARY NC 27519-8448 |
| DEBOURG-BROWN, DEBORAH J. | 2110 BUCK QUARTER FARM RD HILLSBOROUGH NC 27278 |
| DECKER, STEVEN | 6608 MISSION RIDGE MCKINNEY TX 75071 |
| DEFINA, PAUL | 2314 BRASSTOWN LANE APEX NC 27502 |
| DELAURENTIS, LORRAINE | 7317 ANGEL FIRE DRIVE PLANO TX 75025 |
| DELBRIDGE, ANNETTE | 7729 KENSINGTON MANOR LANE WAKE FOREST NC 27587 |
| DELL MARKETING, L.P. | 811 BARTON SPRINGS RD STE 811 AUSTIN TX 78704-1166 |

| Claim Name | Address Information |
|---|---|
| DELLER, JILL J. | 2303 LAKESIDE DRIVE ARLINGTON TX 76013 |
| DELZER, MARCI | 5016 VILLAGE LAWN DR RALEIGH NC 27613 |
| DEMANTY, JOY | 428 AVENIDA ABETOS SAN JOSE CA 95123 |
| DENEEN, JEFFREY | 7514 KINGS MOUNTAIN RD VESTAVIA HLS AL 35242-2593 |
| DENEEN, JEFFREY | JEFFREY DENEEN 7514 KINGS MOUNTAIN RD VESTAVIA HLS AL 35242-2593 |
| DENNING, LINDA | 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| DENNING, LINDA | LINDA DENNING 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| DENNIS NEGRICH | ADDRESS ON FILE |
| DENNIS, GREGORY | 141-05 PERSHING CRESCENT APT 218 BRIARWOOD NY 11435 |
| DENT, ANDREW | 5033 NW 121 DR CORAL SPRINGS FL 33076 |
| DENT, ANDREW | ANDREW DENT 5033 NW 121 DR CORAL SPRINGS FL 33076 |
| DESOUSA, SALLY | 5517 NETHERBY CT. RALEIGH NC 27613 |
| DEVINCENTIS, CARL | 53 CINDY LANE ROWLEY MA 01969 |
| DHOKIA, ANILA | 24054 NE 100TH STREET REDMOND WA 98053 |
| DIASHYN, PETER | 3167 DALLAS CT SANTA CLARA CA 95051 |
| DIBLER, TONY | 9001 E 77TH ST. SOUTH TULSA OK 74133 |
| DICAPRIO, ANGELA | 1305 TRELLIS PLACE ALPHARETTA GA 30004 |
| DIETZ, JEFFREY  B. | 10 ORCHARD PARK DRIVE READING MA 01867 |
| DILL, WERNER A. | 166 CLAREMONT ST DEER PARK NY 11729-1305 |
| DO, IVY | 3808 FALL WHEAT DR. PLANO TX 75075 |
| DOAN, THUY | 10709 SPYGLASS HILL ROWLETT TX 75089 |
| DODD, RANDY | 7341 E SAYAN ST MESA AZ 85207 |
| DOERK, MICHAEL | 15922 WINDY MEADOW DR DALLAS TX 75248 |
| DOERK, MICHAEL | MICHAEL DOERK 15922 WINDY MEADOW DR DALLAS TX 75248 |
| DOLGOV, DIMITRI | 26 REGENCY DRIVE POUGHKEPSIE NY 12603 |
| DONNELLY, DORIS | 1001 SUTERLAND RD CARY NC 27511 |
| DONOVAN, WILLIAM J. | 909 DOMINION HILL DRIVE CARY NC 27519 |
| DOOLEY, KEVIN | 6 LINDEN ST CHELMSFORD MA 01824 |
| DOTY, MICHAEL | 182 STARK LN. SHERMAN TX 75090 |
| DOWELL, BETTY | 17406 DOWELL CR DALLAS TX 75252 |
| DOXEY, EVELYN N. | 741 GENERAL GEORGE PATTON RD. NASHVILLE TN 37221 |
| DOYLE, PAUL | 438 WALDEN SHORES DRIVE BRUNSWICK GA 31525 |
| DRAKAGE, MARK | 1321 APACHE LN APEX NC 27502 |
| DUBAL, PRAVINA K. | 1012 GOVERNESS LANE, MORRISVILLE NC 27560 |
| DURKEE, PETER | 24251 S CENTRAL POINT RD CANBY OR 97013 |
| DUROSOMO, VICTOR I. | 1881 SW 164TH AVENUE MIRAMAR FL 33027 |
| DYKSTRA, JOHN W. | 725 TIMBER LANE SHOREVIEW MN 55126 |
| DYNDIKOVA, YULIA | 253 VINEYARD DR SAN JOSE CA 95119 |
| EDWARD WILLIAMS | ADDRESS ON FILE |
| EDWARDS, CHRIS | 2929 BANDOLINO LN. PLANO TX 75075 |
| EDWIN BURNETTE | ADDRESS ON FILE |
| EGAN, LYNN C | 9413 ATHERTON COURT BRENTWOOD TN 37027-8700 |
| EICHMANN, ROBERT J. | 15 HASKELL AVENUE LEOMINSTER MA 01453 |
| ELIE, DENNIS | 8201 BUCKELL LAKE ROAD HOLLY MI 48442 |
| ELLIS, SUSAN RENEE | PO BOX 405 BAHAMA NC 27503 |
| ELMAALOUF, CHRISTIAN | 1032 ENCHANTED ROCK DR. ALLEN TX 75013 |
| EMBURY, JEFFERY D. | 2404 MONROE DR. MCKINNEY TX 75070 |
| ENGELBRECHT, ELIZABETH CYRINE | 105 GREENVIEW DR CHAPEL HILL NC 27516 |
| EQUITY TRUST COMPANY CUSTODIAN FBO | 109806 & 109595 IRAS C/O FAIR HARBOR CAPITAL, LLC, PO BOX 237037 NEW YORK NY |

| Claim Name | Address Information |
| --- | --- |
| EQUITY TRUST COMPANY CUSTODIAN FBO | 10023 |
| ERIC BRIGGS | ADDRESS ON FILE |
| ERIC GREEN | ADDRESS ON FILE |
| ERIC XAVIER SCHOCH | 10004 WINDSOR DR MCKINNEY TX 75070-5740 |
| ERKEL, ENIS | FATMAKADIN SOK. MARMARA APT. NO. 14.29 SUADIYE ISTANBUL 34740 TURKEY |
| ESCH, ANTHONY | PO BOX 925 ANNA TX 75409 |
| ESHELMAN, JAMES A. | 1806 EUCLID ROAD DURHAM NC 27713-2417 |
| ESTEVEZ, IGNACIO | 921 TANGLEWOOD CIR WESTON FL 33327-1846 |
| EULER, DAVID | 2900 LOFTSMOOR LN PLANO TX 75025 |
| EULER, DAVID | DAVID EULER 2900 LOFTSMOOR LN PLANO TX 75025 |
| EVANS, DANIEL B. | 11908 FAIRLIE PLACE RALEIGH NC 27613 |
| EVANS, DEBORAH | 8 VALLEY RANCH COVE LITTLE ROCK AR 72223 |
| EVERETT, EDWARD E. JR. | 4505 MANOR CREEK DRIVE CUMMING GA 30040 |
| EVERSMEYER, CLAUDIA | 8601 BRAEWOOD BAY DR LITTLE ELM TX 75068-4403 |
| FAIR HARBOR CAPITAL, LLC | ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS | ASSIGNEE OF KHAI VO PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS | ASSIGNEE OF LINDA CHMIELESKI PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS | ASSIGNEE OF BRUCE PAWELK (GID 191069) PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS | ASSIGNEE OF JOANNA ZHOU (GID 0532561) PO BOX 237037 NEW YORK NY 10023 |
| FARALLON CAPITAL PARTNERS, L.P. | ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARMER, C. GREGORY | 48 TWELVE OAKS DR UNIT 1 PAWLEYS ISL SC 29585-7816 |
| FARMER, RUSSELL E. | 5716 HENRY COOK BLVD APT 11307 PLANO TX 75024-4563 |
| FAULKNER, TERESA B. | 608 19TH STREET BUTNER NC 27509 |
| FEIGEL, JAMES | 3505 GRAVEL CIRCLE NORTH SOUTHLAKE TX 76092 |
| FERNANDES, NICOLE | 70 BILLINGS ST. LOWELL MA 01850 |
| FETTERS, KAREN | 2945 SPINDLETOP DRIVE CUMMING GA 30041 |
| FIG, SAMMIE R. | 107 OXFORD CIRCLE KNIGHTDALE NC 27545 |
| FINCH, CARL E. | 4108 ANGEL WING CT LUTZ FL 33558 |
| FINERTY, EDMUND | 417 NORTHSIDE DR CHAPEL HILL NC 27516 |
| FINK, BRAD | 25129 NE 47 CT REDMOND WA 98053 |
| FISHER, WILLIAM H. III | 605 LAKE ROAD CREEDMOOR NC 27522 |
| FISHMAN, ROBERT L. | P.O. BOX 4 PLYMOUTH VT 05056 |
| FITZGERALD, DAVID A. | 8216 INVERSTONE LN. RALEIGH NC 27606 |
| FLAKE, JOHN | 16 SNOW RDG SPARTA NJ 07871-2913 |
| FLOOD, DEBORAH | 3 BARTLETT ST MELROSE MA 02176 |
| FLORES, GERARDO | 1141 BROOKHILL WAY GID # 5040031 CARY NC 27519 |
| FLORY, JOHN | 27293 POTOMAC COLLISON RD POTOMAC IL 61865 |
| FODELL, CHARLES E | 8413 GREY ABBEY PLACE RALEIGH NC 27615 |
| FOGLIA, JUDY | 7526 WELLESLEY AVE GARLAND TX 75044-2102 |
| FORD, CATHY | 3289 LEAH CT LEBANON TN 37087 |
| FORMAN, BRIAN | 12 ELLA ROAD SPARTA NJ 07871 |
| FORSTER, LISA | 6 MORNING DOVE CT. CLAYTON NC 27520 |
| FORTUNE, ANTHONY W. | 900 WILLIE RD. MONTICELLO FL 32344 |
| FOSTER, LINWOOD | 7575 FRANKFORD RD. # 623 DALLAS TX 75252 |
| FRAZIER, SHANNON | 1017 SHANNON COURT RALEIGH NC 27603 |
| FREITAG, KAREN | 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| FREITAG, KAREN | 2700 W 112TH ST LEAWOOD KS 66211-3083 |
| FREITAS, TIMOTHY M. | 26 FLETCHER ST FOXBORO MA 02035 |
| FRISBY, GARY GRAYSON | 2100 KATESBRIDGE LANE RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| FRISCH, MARK | 5453 QUAIL RUN FRISCO TX 75034-4890 |
| FROMMER, EARL J. | 10 SPRUCE STREET TOWNSEND MA 01469 |
| GABRIEL GOMEZ | ADDRESS ON FILE |
| GAGLIONE, SEBASTIAN F. | 22 OLDE WOODE ROAD SALEM NH 03079 |
| GAGLIONE, SEBASTIAN F. | SEBASTIAN GAGLIONE 22 OLDE WOODE ROAD SALEM NH 03079 |
| GALLARDO, FRANK | 1213 HYDE PARK DRIVE MCKINNEY TX 75069 |
| GANAPATHY, AKILA | 4089 LAKEMONT CT SAN JOSE CA 95148-3832 |
| GANGULY, SUPRIYA | 2122 HANEY LANE VIENNA VA 22182 |
| GAO, HONGWEI | 4421 VANDERPOOL DRIVE PLANO TX 75024 |
| GARCIA, ODAR | 1035 KAYLIE ST GRAND PRAIRIE TX 75052 |
| GARCIA-MALDONADO, ROSA C. | 6656 LURAIS DR. LAKE WORTH FL 33463 |
| GARNICA, KEVIN THOMAS | 120 LINCOLNSHIRE LANE SPRINGBORO OH 45066 |
| GARREPALLY, CHANDRA | 3223 KELSEY LN CORALVILLE IA 52241-4401 |
| GARRICK, LYNN J. | 32535 GREEN BEND CT MAGNOLIA TX 77354-6858 |
| GARWATOSKI, HEIDI | 1722 ASHLEY DOWNS DRIVE APEX NC 27502 |
| GATLIN-WILSON, ASHLEY | 413 WHISPERFIELD MURPHY TX 75094 |
| GAUDREAULT, CARMEN | 817 CARPENTER TOWN LANE CARY NC 27519 |
| GAUSE, STACY | 1344 AUTUMN TR., LEWISVILLE TX 75067 |
| GEARHART, KYLE | 62 CRYSTAL COMMONS DR ROCHESTER NY 14624-2274 |
| GELO, DONALD | 1956 WILTON CIRCLE RALEIGH NC 27615 |
| GENTLEMAN, JEANNINE | 3 PRINCETON ST. PEABODY MA 01960 |
| GEORGE, PATRICIA NICHOLS | 3109 MEGWOOD COURT APEX NC 27539 |
| GERAGHTY, JAMES | 112 SHORE DR S BRISTOL NH 03222-5240 |
| GERVITZ, GARY | 7102 BLUFF RUNN SAN ANTONIO TX 78257 |
| GHODGAONKAR, KIRAN | 199 ANAHEIM TERRACE SUNNYVALE CA 94086 |
| GILBERTSON, WAYNE | 34 WEDGEWOOD DRIVE HAWTHORN WOODS IL 60047-7552 |
| GILLETTE, KATHRYN H. | 2212 EFFINGHAM CIRCLE RALEIGH NC 27615 |
| GILLIS, PATRICIA | 38 OAK STREET HUDSON MA 01749 |
| GLASS, CHARLES THOMAS | 2605 TIMOTHY DRIVE FUQUAY VARINA NC 27526 |
| GLEASON, STEVEN | 1236 SHADOW BEND DRIVE FENTON MO 63026 |
| GLORIA GRIGGS | ADDRESS ON FILE |
| GOFF, BILL J. | 7400 MALDEN CT. PLANO TX 75025-2479 |
| GOINS, PETRA B. | 2982 MARLOW LANE RICHARDSON TX 75082 |
| GOLDBERG, CHARLOTTE | 1011 STONE PORT LANE ALLEN TX 75002 |
| GOLDEN, JASON | 3339 EDEN WAY CARMEL IN 46033 |
| GORDON, DAVID | 113 WHEATLEY WAY CARY NC 27513 |
| GORDON, DOUGLAS S. | 3904 SADDLEHEAD DRIVE PLANO TX 75075 |
| GOULET, ROY | 25 LAKEHURST COURT DURHAM NC 27713 |
| GOUYONNET, CARLOS | CARLOS GOUYONNET 14000 NOEL RD. #1516 DALLAS TX 75240-7323 |
| GOUYONNET, CARLOS | 14255 PRESTON RD APT 838 DALLAS TX 75254 |
| GOWIN, VINOD | 8208 MANATEE CT RALEIGH NC 27616 |
| GOWIN, VINOD | VINOD GOWIN 8208 MANATEE CT. RALEIGH NC 27616 |
| GRAINGER, BRIAN | 6648 S. MARION STREET CENTENNIAL CO 80121 |
| GRAINGER, BRIAN | BRIAN GRAINGER 6648 S MARION STREET CENTENNIAL CO 80121 |
| GRAINGER, WESLEY | 28119 CARMEL VALLEY BOERNE TX 78015-4858 |
| GRANT, SIDNEY BEAUSOLEIL | 241 RAINBOW DRIVE # 14143 LIVINGSTON TX 77399 |
| GRASBY, ROBERT | 3077 HILARY DR SAN JOSE CA 95124 |
| GRAYBAR ELECTRIC COMPANY, INC. | STEVENS & LEE, P.C. - JOHN D. DEMMY 1105 NORTH MARKET STREET, 7TH FLOOR WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| GRAYBAR ELECTRIC COMPANY, INC. | 4601 CAMBRIDGE ROAD FORT WORTH TX 76155 |
| GRAYBAR ELECTRIC COMPANY, INC. | LOOPER REED & MCGRAW, P.C. BEN L. ADERHOLT 1300 POST OAK BLVD., SUITE 2000 HOUSTON TX 77056 |
| GREEN, STEPHANIE | 1274 COUNTY ROAD 4205 BONHAM TX 75418 |
| GREENLEAVES, NEIL | 910 ROBLE LANE SANTA BARBARA CA 93103 |
| GRELCK, KENNETH | 117 TARKINGTON CT. MORRISVILLE NC 27560 |
| GRIFFIN, DAVID L. | 102 BOROTRA CT. CARY NC 27511 |
| GRIFFIN, JIM L. | 112 CROSSWIND DR. CARY NC 27513 |
| GRIZZAFFI, PAUL | 8595 MARKHAM DRIVE FRISCO TX 75035 |
| GRUENEICH, MYRON | 364 WINDWARD DR HENRICO NC 27842 |
| GUPTA, SURESH | 1043 BANDELIER DR ALLEN TX 75013 |
| GUTTSCHALK-POWER, LORI | 108 LOCKFIELD DRIVE CLAYTON NC 27520 |
| GYGER, MICHAEL | 1117 E. VANDERGRIFF DR. #1406 CARROLLTON TX 75006 |
| HAAG, MICHAEL | 28801 98TH STREET SALEM WI 53168 |
| HACKER, COLLEEN | 3024 WYNTREE COURT MATTHEWS NC 28104 |
| HACKNEY, JOEL | 146 WHITBY LN MOORESVILLE NC 28117-7569 |
| HAFEEZ, IMRAN | 604 SAINT GEORGE RICHARDSON TX 75081 |
| HAGGBLADE, TED | 3812 PILOT DRIVE PLANO TX 75025 |
| HAIN CAPITAL HOLDINGS, LLC | 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | 6034 SIRL WAY ORANGEVALE CA 95662-4944 |
| HAIN CAPITAL INVESTORS, LLC | ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAITHCOCK, PEGGY MELINDA | 5021 MONRING EDGE DR RALEIGH NC 27613 |
| HALE, MITCHELL E. | 34 LISA BETH CIRCLE DOVER NH 03820 |
| HAMPEL, TODD | 294 EL PORTAL WAY SAN JOSE CA 95119 |
| HAMRICK, EILEEN C. | 4125 LASSITER ROAD WAKE FOREST NC 27587-8478 |
| HAN, QUN | 7 BRATTLE DR APT 2 ARLINGTON MA 02474-2842 |
| HANLON, BRION R. | 6401 BORDEAUX AVE DALLAS TX 75209-5778 |
| HANSEN, CRAIG R. | 5 LONGMEADOW LANE PEPPERELL MA 01463 |
| HANSEN, MELISSA | 673 BLACKBERRY TR. LAWRENCEVILLE GA 30043 |
| HARDEN, JAMES III | 1460 CHINOOK CT LILBURN GA 30047-7437 |
| HARDEN, JAMES III | JAMES HARDEN III 1460 CHINOOK CT LILBURN GA 30047-7437 |
| HARDY, BRIAN | 10935 PARKER VISTA PLACE PARKER CO 80138 |
| HARPER, KERRIE | 9312 CUTRIGHT DR RALEIGH NC 27617 |
| HARRIS, EARL, JR. | 3402 E. MARITANA DRIVE SAINT PETERSBURG FL 33706 |
| HARRIS, KAREN | 157 BEAVERBROOK CT DANVILLE VA 24541 |
| HARRIS, KAREN | KAREN HARRIS 157 BEAVERBROOK CT DANVILLE VA 24541 |
| HARRISON, JASON | 420 BROWN THRASHER COURT ALPHARETTA GA 30009 |
| HART, CHERYL | 18601 COUNTY ROAD 646 FARMERSVILLE TX 75442-6631 |
| HARTLIN, WAYNE | 52 KINGFISHER DR MANDEVILLE LA 70448 |
| HARTLIN, WAYNE | WAYNE HARTLIN 52 KINGFISHER DR MANDEVILLE LA 70448 |
| HARTMAN, PAUL L. | DAVID J. HUTCHINGSON THE LAND TITLE BUILDING, SUITE 201 106 N. 4TH AVE. ANN ARBOR MI 48104 |
| HARTMAN, PAUL L. | 12627 GREEN TREE TRAIL SOUTH LYON MI 48178 |
| HARTTER, WILLIAM | 11 NEWCOMB DR HILTON NY 14468 |
| HARTTER, WILLIAM | KENNETH W. GORDON GORDON & SCHAAL, LLP 1039 MONROE AVENUE ROCHESTER NY 14620 |
| HARWERTH, MIKE | 3251 12TH AVENUE ANOKA MN 55303 |
| HASAN, MOHAMMED Q. | 430 BUCKINGHAM RD  APT 1127 RICHARDSON TX 75081-5761 |
| HASSETT, CHRISTINE | 47 RADBURN DRIVE COMMACK NY 11725 |
| HAUGHEY, KAREN D. | 3024 OAKSIDE CIR. ALPHARETTA GA 30004 |

| Claim Name | Address Information |
|---|---|
| HAWLEY, DAWNA | 8400 STERLING BRIDGE RD CHAPEL HILL NC 27516 |
| HAYES, KENNETH | 1671 LITTLE RIVER DR. SALINAS CA 93906 |
| HAYES, MICHAEL P. | 128 AMESBURY LANE CARY NC 27511 |
| HAYSSEN, CARL III | 6 WINCHESTER DR ANDOVER MA 01810 |
| HEALY, BLANCHE | 353 JOANNE CT BARTONSVILLE PA 18321 |
| HEDRICH, NORMAN | 4901 EAST VIEW COURT MCKINNEY TX 75070 |
| HEIGHINGTON, SANDRA | PO BOX 868 MOUNT AIRY NC 27030-0868 |
| HEIGHT, JOY | 4200 MOUNTAIN BRANCH DRIVE WAKE FOREST NC 27587 |
| HELLMAN, JEANNE | 1003 NAPA PL APEX NC 27502 |
| HEMMERLE, LISA | 205 ARVO LANE CARY NC 27513 |
| HENDERSON, MARGARET | 1416 BERKLEY ROAD ALLEN TX 75002 |
| HENDERSON, NEAL | 818 KENTWOOD DRIVE STATESVILLE NC 28677 |
| HENNESSY, AILEEN | 3520 NEIMAN ROAD PLANO TX 75025 |
| HEO, JOON | 1409 CALLAWAY DR. PLANO TX 75075 |
| HERBISON, DANIEL A. | 284 OLD HWY 47 CHARLOTTE TN 37036 |
| HERNANDEZ MCGARY, ELIA | 3113 KINGSTON DRIVE RICHARDSON TX 75082 |
| HERRAGE, ROBERT | 110 N. CARRIAGE HOUSE WAY WYLIE TX 75098 |
| HICKERSON, TAMI | 531 BLUFF VIEW DRIVE PEGRAM TN 37143 |
| HICKEY,KENNETH | 5 WARD FARM CIRCLE FRAMINGHAM MA 01701 |
| HICKS, TONY M. | 1331 EDMONTON DR. LEWISVILLE TX 75077 |
| HIGGINS, SHARON | 1309 ARBORETUM DR CHAPEL HILL NC 27517-9160 |
| HILLIS, RUTH | 1811 BLAIR BLVD. NASHVILLE TN 37212 |
| HILTS, LEE | 8608 ERINSBROOK DRIVE RALEIGH NC 27617 |
| HIRSCH, DUANE J. | 130 OAK CURVE BURNSVILLE MN 55306 |
| HITCHINGS, GAYLA LINDSAY | 203 BENEDETTI CT. CARY NC 27513 |
| HOADLEY, JOHN | 4413 GLENSHIRE COURT MCKINNEY TX 75070 |
| HOADLEY, JOHN | JOHN HOADLEY 4413 GLENSHIRE COURT MCKINNEY TX 75070 |
| HOANG, VINH | 2200 STACIA CT PLANO TX 75025 |
| HOANG, VINH | VINH HOANG 2200 STACIA CT. PLANO TX 75025 |
| HOBBY, LAURIE A. | 521 DES MOINES DR HERMITAGE TN 37076 |
| HOCURSCAK, SHARYN L. | 35 PIKES HILL ROAD STERLING MA 01564 |
| HOFF, RONALD | 405 KELLY RIDGE DR APEX NC 27502 |
| HOFFMAN, JASON | P.O. BOX 81533 LAS VEGAS NV 89180 |
| HOFFMAN, WILLIAM A JR | 340 ROCK RIDGE PL ESCONDIDO CA 92027 |
| HOFFMEISTER, JEFFREY M. | 900 THORNBERRY DR. MCKINNEY TX 75071 |
| HOLLAND, MIKE | 1716 WEST WILLIAMS ST. APEX NC 27523 |
| HOLLER, GREGORY J | 102 SCOTS COVE LN CARY NC 27518 |
| HOLLIMAN, CHARA | 801 WITHERS PLACE HERMITAGE TN 37076 |
| HOLLOMAN, BESSIE J. | 473 EWING DRIVE NASHVILLE TN 37207 |
| HOLMES, KIMBERLY | 106 HUDGINS RD EVA AL 35621-9143 |
| HOLMES, ROBERT D. | 11307 GUNPOWDER POINT DR CHARLOTTE NC 28277-3707 |
| HOLT, MICHAEL | 8236 CLARKS BRANCH DRIVE RALEIGH NC 27613 |
| HOLTZ, CLIFF | CLIFF HOLTZ 5851 S COLORADO BLVD GREENWOOD VLG CO 80121-1903 |
| HOLTZ, CLIFF | 8990 E. VASSAR AVE. DENVER CO 80231 |
| HONEYCUTT, WILLIAM DANIEL | 137 NICKLAUS DR GARNER NC 27529 |
| HOOPER, WAYNE | 1530 LAKE KOINONIA DR WOODSTOCK GA 30189 |
| HOPF, BRIAN | 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |
| HOPF, BRIAN | BRIAN HOPF 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |
| HOROWITZ, STEVEN | 5908 ST AGNES DR PLANO TX 75093 |

| Claim Name | Address Information |
| --- | --- |
| HOU, SREY | 13306 CARTHAGE LANE DALLAS TX 75243 |
| HOU, SREY | SREY HOU 13306 CARTHAGE LANE DALLAS TX 75243 |
| HOULE, KENNETH | 136 WINDSOR DR MURPHY TX 75094 |
| HOULE, KENNETH | KENNETH HOULE 136 WINDSOR DR MURPHY TX 75094 |
| HOUSTON, WENDY | 4213 HOPPER ST. RALEIGH NC 27616 |
| HOWK, LARRY | 4302 LAKE HILL DR ROWLETT TX 75089 |
| HSIEH, YA-CHEN | 1765 HAMILTON AVE PALO ALTO CA 94303 |
| HUANG, MICHAEL C. | 26 PARKWAY GARDENS BLVD. HAUPPAUGE NY 11788 |
| HUGHES, ROB | AKA ROBIN SCOTT HUGHES 521 SUNCREEK DR. ALLEN TX 75013 |
| HULL, GREGORY | 815 NW GAME CREEK LEES SUMMIT MO 64081 |
| HUME, JAMES W | 8700 BEAR CREEK DR. MCKINNEY TX 75070 |
| HUNT, SHIRLEY | 427 MASSACHUSETTS AVE ST. CLOUD FL 34769 |
| HURST, SHAWN | 13038 COBBLE STONE AUBREY TX 76227 |
| HYLAND, MARY F | 7 CLAUDINE CT E NORTHPORT NY 11731 |
| IDRISSI, YAHYA | 2501 WINDSOR PLACE PLANO TX 75075 |
| IDRISSI, YAHYA | YAHYA IDRISSI 2501 WINDSOR PLACE PLANO TX 75075 |
| IGOR ZHADANOVSKY | ADDRESS ON FILE |
| INMAN, BECKY | 5523 MORNINGSIDE AVE DALLAS TX 75206 |
| IOVANNI, BARRY | 75 SLEEPER CIRCLE FREMONT NH 03044 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | MANAGEMENT INC JOSPEH P CORRIGAN, ESQ. 1 FEDERAL ST  FL 7 BOSTON MA 02110-2003 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | JOSEPH P CORRIGAN ESQ IRON MOUNTAIN INFORMATION MANAGEMENT INC JOSEPH P CORRIGAN ESQ BOSTON MA 02110-2003 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | JOSEPH P. CORRIGAN, ESQ. 754 ATLANTIC AVENUE, 10TH FLOOR BOSTON MA 02111 |
| JACQUELINE REVILL | ADDRESS ON FILE |
| JAGATIC, BRENDA | PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK JAGATIC, DECEASED 1311 MAYFIELD COURT WESTFIELD IN 46074-0230 |
| JAGATIC, BRENDA | SEAN OBERMEYER, ESQ. TAFT STETTINIUS & HOLLISTER LLP ONE INDIANA SQUARE, SUITE 3500 INDIANAPOLIS IN 46204 |
| JAIN, SANJAY | 73 PEABODY ST. MIDDLETON MA 01949 |
| JAMES E MCLEISH | 498 NORTH STREET TEWKSBURY MA 01876 |
| JAMES, JOSEPH M. | 309 S 62ND ST BROKEN ARROW OK 74014-6935 |
| JAMES, LAWRENCE | 104 WIDGEON COURT LYNCHBURG VA 24503 |
| JAMES, LAWRENCE | LAWRENCE JAMES 140 PRIVATE ROAD 1500A MORGAN TX 76671 |
| JAMES, RYAN S. | 805 BUFFALO SPRINGS DRIVE ALLEN TX 75013 |
| JAMES, WILLIAM | 1221 DAMSEL GREY TRL LEWISVILLE TX 75056-6179 |
| JAMPANA, SRINIVASA | 859 DEERFIELD RD ALLEN TX 75013 |
| JANAGAMA, PRAMATHI | 2913 AGAVE LOOP ROUND ROCK TX 78681-2456 |
| JANECZEK, ANTHONY | 1 INDIGO LANE WESTFORD MA 01886 |
| JANUSIS, CHARLES | 247 WESTFORD RD TYNGSBORO MA 01879-2504 |
| JARED WHIPPLE | ADDRESS ON FILE |
| JAVA, LAWRENCE ALERRE | 204 HARDWOOD RIDGE COURT CLAYTON NC 27520-9405 |
| JAZAYERI, TONY | 18 HANOVER DRIVE WEST CHESTER PA 19382 |
| JAZAYERI, TONY | TONY JAZAYERI 18 HANOVER DR WEST CHESTER PA 19382-7011 |
| JDS UNIPHASE CORPORATION | 430 N MCCARTHY BLVD SAN FRANCISCO CA 95035 |
| JEANICE CROWLEY | ADDRESS ON FILE |
| JEFFREY M CLOWERS | 2248 CONSTITUTION DR SAN JOSE CA 95124 |
| JENG, JOE | 4400 STATEN ISLAND DR PLANO TX 75024 |
| JENG, JOE | JOE JENG 4400 STATEN ISLAND DR PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| JENG, SHU-CHING | 4400 STATEN ISLAND DRIVE PLANO TX 75024 |
| JENKINS, FREDERIC, H. | 242 OLD FOREST CREEK DR. CHAPEL HILL NC 27514 |
| JENNINGS, JEAN | 410 BROOKHAVEN TRAIL SMYRNA TN 37167 |
| JESSE WANG | ADDRESS ON FILE |
| JHA, RASHMI | 104 GLEN CAIRN CT. APEX NC 27502 |
| JI, JOANN | JOANN JI 2555 CARTHAGE LN TALLAHASSEE FL 32312-4860 |
| JI, JOANN | 1157 FAIRLAKE TRCE APT 1607 WESTON FL 33326-2809 |
| JIMENEZ, JOSE A. | 10 RIDGEWOOD TER TARRYTOWN NY 10591 |
| JOEL NAHON | ADDRESS ON FILE |
| JOHN BRINKMEYER | ADDRESS ON FILE |
| JOHN DURRETT | ADDRESS ON FILE |
| JOHN HOWARD | ADDRESS ON FILE |
| JOHN, PHILIP | 1705 CRYSTAL WAY PLANO TX 75074 |
| JOHNS, RICHARD L. | 11212 SADDLEWOOD CT RALEIGH NC 27614 |
| JOHNSON, BARRY | 3700 GLENROCK CIRCLE RALEIGH NC 27613-4435 |
| JOHNSON, GLENDA F. | 1103 DOVE BROOK DRIVE ALLEN TX 75002 |
| JOHNSON, KENNETH | KENNETH JOHNSON 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| JOHNSON, KENNETH | 14425 MAPLE OVERLAND PARK KS 66223 |
| JONES, EUGENE W. | 405 PLEASANT VALLEY RD. ALFRED STATION NY 14803 |
| JONES, REBECCA | 4225 MABRY ROAD ROSWELL GA 30075 |
| JONES, TINITA | 102 BARRINGTON OVERLOOK DR DURHAM NC 27703 |
| JONES, VIRGINIA M. | 3050 CROOKED STICK DR. CUMMING GA 30041 |
| JONNADA, NAVEEN | 4016 HEARTHLIGHT CT PLANO TX 75024 |
| JORGENSEN, LADELL | 9111 LOMA ST VILLA PARK CA 92861-2229 |
| JOY JENNINGS | ADDRESS ON FILE |
| JOY, DANIEL | 15 STEARNS AVE MEDFORD MA 02155 |
| JUDAH, WILLIAM A. | 1733 TAKELA FOREST SE FAIRMOUNT GA 30139-2379 |
| JUNIEL, LINDA M. | 7402 ABBOTT GROVE CT CRESTWOOD KY 40014-8423 |
| JUSTIN WOO | ADDRESS ON FILE |
| KAEPPLEIN, MARK | 11 PALMER STREET ARLINGTON MA 02474 |
| KAISER, PATRICK | 1900 NEW HAVEN ROAD GRAPEVINE TX 76051 |
| KAKADIA, VIJAY | 600 S ABEL ST UNIT 318 MILPITAS CA 95035-8691 |
| KAKOU, JACOB T | 302 AFFINITY LANE CARY NC 27519 |
| KALSEY, DAVID | 7270 LYNE BAY DR. ROSEVILLE CA 95747 |
| KALSI, VISHAL | 12240 COUNTRY SQUARE LN SARATOGA CA 95070-3446 |
| KANADAY, CINDY F. | 249 SPENCER CREEK RD FRANKLIN TN 37069 |
| KAO, FRANK | 4219 LAVACA TRL CARROLLTON TX 75010 |
| KAO, IUE-FANG H. | 19785 VIEWRIDGE DR. SARATOGA CA 95070 |
| KAPIL, VIVEK | 2712 MERLIN DRIVE LEWISVILLE TX 75056 |
| KAPIL, VIVEK | VIVEK KAPIL 2712 MERLIN DR LEWISVILLE TX 75056 |
| KAPLAN, JULIE GRAFFAM | 10 FLETCHER RD. WINDHAM NH 03087 |
| KASPER, JAMES E. (0206746) | 219 REMINGTON AVE GALLATIN TN 37066 |
| KASPER, JOHN | 305 HIGHLANDS BLUFF CARY NC 27518 |
| KASPER, JOHN | JOHN KASPER 305 HIGHLANDS BLUFF CARY NC 27518 |
| KATANIZADEH, BEHROOZ | 8724 FAIRVIEW OAKS LN. LONE TREE CO 80124 |
| KAUFMAN, AMY | 8360 TIBET BUTLER DRIVE WINDERMERE FL 34786 |
| KEEGAN, SUSAN M. | 8 QUAIL RIDGE DRIVE FLEMINGTON NJ 08822 |
| KEELAN, WILLIAM M. | 2300 NEVILLE ROAD CHAPEL HILL NC 27516 |
| KEITH POWER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELLEY, MATTHEW ADAMS | 106 WILD BROOK COURT CARY NC 27519 |
| KELLY, HAROLD | 6428 BRANDYWINE RD RALEIGH NC 27607 |
| KEN PRINCE | ADDRESS ON FILE |
| KENNEDY, JACLYN A. | 1606 ROLLINS DR ALLEN TX 75013 |
| KENNEDY, SCOTT | 13523 W SOLA DRIVE SUN CITY WEST AZ 85375 |
| KENNEDY, SCOTT | SCOTT KENNEDY 13523 W SOLA DRIVE SUN CITY WEST AZ 85375 |
| KENNETH FELDMANN | ADDRESS ON FILE |
| KENNEY, KAREN B. | 3229 ALPHAWOOD DR APEX NC 27539-6814 |
| KERBER, STEPHEN A. | PO BOX 1115 UPTON MA 01568 |
| KETSLER, JOSEPH | 7617 WAASLAND DRIVE PLANO TX 75025 |
| KETSLER, RITA | 7617 WAASLAND DR PLANO TX 75025 |
| KETTERER, DAVID | 101 BAYWOOD PLACE CHAPEL HILL NC 27516 |
| KEYLOR, STEPHEN W. | 19 HILLSIDE AVE STONEHAM MA 02180 |
| KHAN, MUHAMMAD | 804 LOTUS DR RICHARDSON TX 75081-5196 |
| KHANNA, BAKUL | 58 BLAKE ROAD LEXINGTON MA 02420 |
| KIDD, GAIL B. | 5512 ORCHARD ORIOLE TR WAKE FOREST NC 27587 |
| KIM, ETHAN K. | 2102 CASTLEBURG DR. APEX NC 27523 |
| KIMBERLY EMRICH | ADDRESS ON FILE |
| KING, CANDICE | 4807 PIN OAK PARK APT 82 HOUSTON TX 77081-2213 |
| KING, JAMES R. JR. | 4133 SETTLEMENT DR. DURHAM NC 27713-9153 |
| KIRFMAN, JOHN | 8413 MEADOWVIEW ST ROWLETT TX 75088 |
| KIRK MEDEFESSER | ADDRESS ON FILE |
| KIRKLAND, ANGELIC M. | 161 HILLTOP CIRCLE SPRING BRANCH TX 78070 |
| KIRN, JOHN | JOHN KIRN 205 AUSTIN PAUL DRIVE NEWMARKET ON L3X 2-K4 CANADA |
| KIRN, JOHN | 17 KENNY CIRCLE BARRIE ON L4N 6C7 CANADA |
| KITCHENS, MICHELLE | 6626 S. CROCKER WAY LITTLETON CO 80120 |
| KLEIN, JARED | 1960 OLD BYRE WAY APEX NC 27502 |
| KNAPP, WILLIAM A. | 506 DEKEMONT LN. BRENTWOOD TN 37027 |
| KNIGHT, PAUL | 39 NORTH HANCOCK ST. LEXINGTON MA 02420 |
| KNIGHT, STACY R. | 1684 CARL BETHLEHEM RD AUBURN GA 30011-3429 |
| KOBE, KEVIN | 10406 S. CORN RD. LONE JACK MO 64070 |
| KOERNER, FLOYD | 212 VICTORY LN ERWIN NC 28339 |
| KOHLMAN, TARALYN | 5800 NW 83RD TERRACE PARKLAND FL 33067 |
| KOLMAN, ELIZABETH | 2907 FOXCREEK DR RICHARDSON TX 75082 |
| KOOK, FERNGENE | 2541 NW 88TH  TER CORAL SPRINGS FL 33065-5351 |
| KOOK, FERNGENE | FERNGENE KOOK 2541 NW 88TH  TER CORAL SPRINGS FL 33065-5351 |
| KOOP, JERRY | 10209 SAULS RD RALEIGH NC 27603 |
| KOREST, PHILIP J | 5223 INVERNESS DR DURHAM NC 27712 |
| KOTLIAR, MICHAEL | 318 S BEND DR DURHAM NC 27713-6165 |
| KOUNG, CHING-CHUN | 3058 BLACKFIELD DRIVE RICHARDSON TX 75082 |
| KRAFT, ROBERT ANDREW | 1408 OAKHILL DRIVE PLANO TX 75075 |
| KRATZ, ALAN | 9696 WALNUT STREET APT # 1508 DALLAS TX 75243-2379 |
| KRATZ, ALAN | ALAN KRATZ 9696 WALNUT STREET APT. #1508 DALLAS TX 75243-2379 |
| KRIGER, SIDNEY A. | 25 LARCH RD NEWTON MA 02468 |
| KRISHNAN, VENKATRAMAN | 708 MOUNTAIN PINE DR CARY NC 27519-9614 |
| KROL, EDWARD J. | 2 TORONTO ALISO VIEJO CA 92656 |
| KROPUENSKE, GARY | 569 CIRCLE DRIVE FAIRMOUNT IN 46928 |
| KUBINA, GREG | 38750 ADCOCK DR. FREMONT CA 94536 |
| KUBLISKI, KAREN, V. | 640 BASTROP RD ALLEN TX 75002-7507 |

| Claim Name | Address Information |
|---|---|
| KUMAR, SURENDRA | 47734 BRILES CT FREMONT CA 94539 |
| KUROWSKI, LISA | 8512 ZINFANDEL PLACE RALEIGH NC 27615 |
| KURT GRIGSBY | ADDRESS ON FILE |
| KWON, NAURRY | 1420 NW LOVEJOY ST #431 PORTLAND OR 97209 |
| LAFRENIERE, SYLVIE | 3517 HARLINGTON LN RICHARDSON TX 75082 |
| LAGIOS, GREGORY | 11 BAY POINT RD CENTER OSSIPEE NH 03814 |
| LAM, IGNATIUS | 29215 NE DAVID LANE NEWBERG OR 97132 |
| LAMARQUE, JESSIE | 15607 FOX MEADOW LANE FRISCO TX 75035 |
| LAMARQUE, JESSIE | JESSIE LAMARQUE 15607 FOX MEADOW LANE FRISCO TX 75035 |
| LANCASTER, KENNETH F | 1120 SOUTHERN TRACE TRL GARNER NC 27529-7419 |
| LANDRY, ROSARIO | 103 TRAILVIEW DRIVE CARY NC 27513 |
| LANE, W.M. | 1610 NANTUCKET CIR. APT. 218 SANTA CLARA CA 95054 |
| LANGAN, THOMAS C. | 16 COACH DRIVE DRACUT MA 01826 |
| LANIER, GAYLE S. | 1932 OLDE MILL FOREST DR RALEIGH NC 27606 |
| LANNOM, ANGELA | 1490 E OLD ALEXANDRIA RD WATERTOWN TN 37184 |
| LARKIN, WILLIAM T. | 2410 PRIMOSE DR. RICHARDSON TX 75082 |
| LAU, STEPHEN | 982 SANDALRIDGE CT MILPITAS CA 95035 |
| LAU, STEPHEN | STEPHEN LAU 982 SANDALRIDGE CT MILPITAS CA 95035 |
| LAURA OGLESBY | ADDRESS ON FILE |
| LAYNE, SAMUEL | 9317 W 139TH STREET OVERLAND PARK KS 66221 |
| LAYNE, SAMUEL | SAMUEL LAYNE 9317 W 139TH STREET OVERLAND PARK KS 66221 |
| LEDFORD, BRUCE | PO BOX 881 SANFORD NC 27330 |
| LEE, KENNETH G. | 3904 OLD COACH ROAD RALEIGH NC 27616 |
| LEE, TIMOTHY | 710 WAKEHURST DR CARY NC 27519 |
| LEE, YU-TEN | 949 MARLINTON COURT SAN JOSE CA 95120 |
| LEGNANTE, KRISTI | 1153 MOORES POND ROAD YOUNGSVILLE NC 27596 |
| LEKICH, IVO A. | 1235 VICTORIA LN. WEST CHESTER PA 19380-4046 |
| LEONPACHER, PATRICK | 898 COLDWATER CREEK CIR NICEVILLE FL 32578-1652 |
| LESLIE CASH | ADDRESS ON FILE |
| LEU, YUH L | 1624 BROADMOOR DRIVE ALLEN TX 75002 |
| LEWIS, JONATHAN | 35 ALMA AVE BELMONT MA 02478 |
| LEWIS, JONATHAN | JONATHAN LEWIS 35 ALMA AVE BELMONT MA 02478 |
| LEWIS, PATRICK B. | 7009 S. NETHERLAND WAY AURORA CO 80016 |
| LEWIS, SANDRA | 6 BEVEL COURT DURHAM NC 27703 |
| LI, JENNY Z. | 1750 HALFORD AVE # 204 SANTA CLARA CA 95051 |
| LI, WUJUN | 15 HAZELNUT ST ACTON MA 01720-4149 |
| LI, XING | 3304 AQUA SPRINGS DR PLANO TX 75025 |
| LIANG, MEI | 2018 PRIMROSE DR IRVING TX 75063 |
| LIAO, TUAN | 209 GLENMORE RD CHAPEL HILL NC 27516 |
| LIAO, TUAN | TUAN LIAO 209 GLENMORE RD CHAPEL HILL NC 27516 |
| LIGHTFOOT, THUY | 3220 CEDAR RIDGE RICHARDSON TX 75082 |
| LIH-EN SHEE | ADDRESS ON FILE |
| LIN, BAI | 2111 E. BELTLINE ROAD, 116A RICHARDSON TX 75081 |
| LIND, DAVID | 140 CALADO AVE. CAMPBELL CA 95008 |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF | EDGAR MURPHY III ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF DENNIS DEBORD ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF YVONNE M. SANKS AKA GID 0187231 ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF ALBERT FINCH ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | 336 RED ELM DRIVE DURHAM NC 27713 |
| LIQUIDITY SOLUTIONS, INC. | 380 LITTLEFIELD ACRES LOOP RD LUMBERTON NC 28358 |
| LIQUIDITY SOLUTIONS, INC. | 106 HANOVER CT HENDERSONVILLE TN 37075 |
| LIU, JENNIFER | 2413 FROSTED GREEN LN PLANO TX 75025 |
| LJUBICICH, ANTHONY | 22 SNIFFEN ROAD ARMONK NY 10504 |
| LLOYD, BARRY | 39 CLOVER HILL CIRCLE TYNGSBOROUGH MA 01879 |
| LO, DIANA | 1513 ADOLFO DRIVE SAN JOSE CA 95131 |
| LOCKE, TERRY | 2004 WHITNEY LANE MCKINNEY TX 75070 |
| LOCKWOOD, MICHAEL D | APDO# 413 - 4013 ALAJUELA ATENAS 20501 CRI |
| LOE, ELLEN | 13436 DIMARCO STREET VENICE FL 34293 |
| LOEN, ERIK | 7 RED BIRCH COURT DANVILLE CA 94506 |
| LONG, TAMMY M. | 3218 FOY JANE TRAIL BURLINGTON NC 27217 |
| LONGAKER, DAVID J. | 1016 BALBOA AVE. BURLINGAME CA 94010 |
| LORENZO, CHRISTOPHE | 3502 NORWOOD CIRCLE RICHARDSON TX 75082 |
| LORIMER, DEBORAH G. | 226 APPLEBY COURT SMYRNA TN 37167 |
| LUCERO, MARTIN | 3011 CHANCELLORS WAY NE WASHINGTON DC 20017 |
| LUKER, OLIVER | 4322 N GREENVIEW AVE CHICAGO IL 60613-1210 |
| LUNA, MILLIE | 2613 HEADS AND TAILS LN MCKINNEY TX 75071 |
| LUNGUANG QU | ADDRESS ON FILE |
| LUO, JIANJUN | 407 QUAIL CREEK DR. PLANO TX 75094 |
| LUTZ, PAUL M. | 4738 JOBE TRAIL NOLENSVILLE TN 37135 |
| LYELL, MIKE | 2034 GLENDWICK LN GARLAND TX 75040 |
| LYELL, MIKE | MIKE LYELL 2034 GLENDWICK LN GARLAND TX 75040 |
| LYNCH, ARNOLD | 1508 PORTSMOUTH PL WILMINGTON NC 28411-9251 |
| MA, CHEN-CHEN | 7921 CONSTITUTION DR PLANO TX 75025 |
| MADER, JACQUES D. | 822 BONNIE CT MURPHY TX 75094 |
| MADI, HAMID | 2401 PILSLEY ROAD APEX NC 27539 |
| MADSEN, CLINT | 2212 MAUMELLE DRIVE PLANO TX 75023 |
| MADSEN, CLINT | CLINT MADSEN 2212 MAUMELLE DR. PLANO TX 75023 |
| MAHMOOD AHMAD | ADDRESS ON FILE |
| MAJUMDAR, ABHIJIT | 609 QUAIL RUN DR. MURPHY TX 75094 |
| MALIK, ALKA | 40 FREDERICK STREET BELMONT MA 02478 |
| MALONE-WILLIAMSON, CONNIE C | 197 HILL COUNTY RD 4141 ITASCA TX 76055 |
| MANITIUS, JERZY | 12412 SHALLOWFORD DR RALEIGH NC 27614 |
| MANNING, BRIAN | 500 KINGS COUNTY CT ALPHARETTA GA 30004 |
| MANTON, PAM | 5910 DERBY ROCK LOOP MANITOU SPRINGS CO 80829 |
| MARCANO, PEDRO | 51 MASSACHUSSETTS AVE WALPOLE MA 02081 |
| MARCANTI, LARRY | 1363 FRANCIE WAY ALLEN TX 75013-6439 |
| MARCEL GALLANT | ADDRESS ON FILE |
| MARGHOOB, SHAMAHRUKH | 13208 MYFORD RD APT 345 TUSTIN CA 92782-9113 |
| MARIE MITRANO | ADDRESS ON FILE |
| MARK BUFORD | ADDRESS ON FILE |
| MARK HOOPER | ADDRESS ON FILE |
| MARK RAGUSA | ADDRESS ON FILE |
| MARKOVICH, JOHN M. | 5713 COUNTRY FOREST DR. RALEIGH NC 27606 |
| MARTIN, CHRISTOPHER | 1220 HUNTSMAN DR. DURHAM NC 27713 |
| MARTIN, CHRISTOPHER | CHRISTOPHER MARTIN 1220 HUNTSMAN DR DURHAM NC 27713 |
| MARTIN, STANLEY | 4753 OLD BENT TREE LN # 1206 DALLAS TX 75287 |

| Claim Name | Address Information |
|---|---|
| MARTIN, WADE | 4058 BARBER MILL RD CLAYTON NC 27520 |
| MARYAK, JENIFER | 10720 DUNHILL TER RALEIGH NC 27615 |
| MARYAK, JENIFER | JENIFER MARYAK 10720 DUNHILL TER RALEIGH NC 27615 |
| MATHENY, SCOTT | 155 BAY DR HENDERSONVILLE TN 37075 |
| MATHENY, SCOTT | SCOTT MATHENY 155 BAY DR HENDERSONVILLE TN 37075 |
| MATTHEW SAENZ | ADDRESS ON FILE |
| MAYNOR, PAUL | 100 N WALNUT ST LUMBERTON NC 28358 |
| MAYO, JOANNE D. | 102 PINEHILL WAY CARY NC 27513 |
| MCALISTER, STEVE | 94 GREEN LEVEL DR. ANGIER NC 27501 |
| MCCARTHY, AUDREY A. | 537 N MERCER STREET ROCKY MOUNT NC 27801 |
| MCCLAIN, JENNIFER | 3105 FOXBORO DR. RICHARDSON TX 75082 |
| MCCLAIN, STERLIN | 12713 SOFT BREEZE LN WAKE FOREST NC 27587 |
| MCCLUNEY, FRANCINE | 1006 STONES LANDING KNIGHTDALE NC 27545 |
| MCCOLLOM, MOLLY | 19 PARK PLACE RICHARDSON TX 75081 |
| MCCOY, ALTON | 144 ROAN DRIVE GARNER NC 27529 |
| MCCOY, ALTON | ALTON MCCOY 144 ROAN DRIVE GARNER NC 27529 |
| MCCRORY, EILEEN | 216 CONCORD RD. LINCOLN MA 01773 |
| MCCRORY, EILEEN | EILEEN MCCRORY 216 CONCORD RD LINCOLN MA 01773 |
| MCDONALD, NORA | 2318 CRESTVIEW LN ROWLETT TX 75088 |
| MCDONALD, NORA | NORA MCDONALD 2318 CRESTVIEW LN ROWLETT TX 75088 |
| MCDONOUGH, MICHAEL J., III | 31 OLDE YORKE RD RANDOLPH NJ 07869 |
| MCEACHRON, DAVID E | 18966 SARATOGA GLEN PLACE SARATOGA CA 95070 |
| MCFARLAND, DANA | 7026 APEX BARBECUE ROAD APEX NC 27502 |
| MCFARLAND, LISA C. | 21 SUNNY OAKS PL DURHAM NC 27712 |
| MCFEELY, SCOTT | 4 JACOB ROAD WINDHAM NH 03087 |
| MCGOVERN, JAMES | 3505 MAPLELEAF LANE RICHARDSON TX 75082 |
| MCGOWAN, ROSEMARY | 2813 PIERSALL DR MCKINNEY TX 75070-3408 |
| MCGRATH, DAVID | 20 PARKER STREET ROCHDALE MA 01542 |
| MCKEVITT, TOM, JR. | 11104 E CAROL AVE SCOTTSDALE AZ 85259 |
| MCKINNEY, KIMBERLY | 639 W. 110TH STREET LOS ANGELES CA 90044 |
| MCKINZIE, PHYLLIS A. | 2306 HONEYSUCKLE DR RICHARDSON TX 75082-4399 |
| MCLAWHORN, LARRY, JR. | 4568 BEAVER CREEK ROAD NEW HILL NC 27562 |
| MCMAHON, KARIN | KARIN WEST 3121 PARKSIDE DRIVE PLANO TX 75075 |
| MCMAHON, KARIN | 11528 SOUTHERLAND DRIVE DENTON TX 76207 |
| MCMAHON, LAURIE | 281 STONEWOOD AVE GREECE NY 14616 |
| MCNITT, STEVE | 3441 SUNDANCE DR GAINESVILLE GA 30506 |
| MCPHERSON, GEOFFREY L. | 824 DOVE LN MURFREESBORO TN 37128-6800 |
| MCPHERSON, MICHAEL D. | 1226 NAVAHO TRAIL RICHARDSON TX 75080 |
| MCRITCHIE, MICHAEL J. | 958 MCCUTCHEON CRES MILTON ON L9T 6M9 CANADA |
| MCROBERTS, CHRISTOPHER | 3403 RED BIRD LN GRAPEVINE TX 76051 |
| MENESES, KAREN | 3154 NW 72 AVENUE POMPANO BEACH FL 33063 |
| MERCER, JONATHAN | 1618 MINERAL SPRINGS ALLEN TX 75002 |
| MERRILL, DANA | 11421 PACESFERRY DR. RALEIGH NC 27614 |
| MERRILL, DANA | DANA MERRILL 11421 PACESFERRY DR RALEIGH NC 27614 |
| MERTELY, MELISSA | 1110 GLENMONT CT. ALLEN TX 75013 |
| MESSER, KRYSTN | 80 DOE COURT APEX NC 27523-8400 |
| MICHAEL HARRINGTON | ADDRESS ON FILE |
| MICHAEL SONIDO | ADDRESS ON FILE |
| MICHAEL, CHRISTINA | 4804 CALAIS CT NE MARIETTA GA 30067 |

| Claim Name | Address Information |
|------------|---------------------|
| MICHAILOV, SERGEI | 6056 WILLOW WOOD LANE DALLAS TX 75252 |
| MILAN, NORBERTO | 7 MINNETONKA ROAD SEA RANCH LAKES FL 33308 |
| MILLER, KAREN | 11924 SYCAMORE GROVE LN. RALEIGH NC 27614 |
| MILLER, KYLE | PO BOX 702921 DALLAS TX 75370-2921 |
| MILLER, LINDA G. | 8912 COLESBURY DRIVE RALEIGH NC 27615 |
| MIRABAL, ROSANNA | 9103 NW 81ST COURT TAMARAC FL 33321 |
| MOLINA, LAWRENCE S. JR. | P.O. BOX 28473 ST LOUIS MO 63146-0973 |
| MONGA, INDERMOHAN S | 115 EMBARCADERO RD PALO ALTO CA 94301-3524 |
| MONK, APRIL J | 449 ASHLEY PL MURPHY TX 75094 |
| MOORE, CURTIS W. | 7231 TANGLEGLON DRIVE DALLAS TX 75248 |
| MOORE, KERRY | 7304 EDGEWOOD DRIVE PLANO TX 75025 |
| MORALES, ERNEST | 3104 TIERRA HUMEDA DRIVE EL PASO TX 79938 |
| MORALES, ERNEST | ERNEST MORALES 3104 TIERRA HUMEDA DR EL PASO TX 79938 |
| MORAN, GAYLE | 5151 EDLOE ST. #13304 HOUSTON TX 77005 |
| MORENO, RICHARD | 701 TORREY PINES LANE GARLAND TX 75044 |
| MORFE, CLAUDIO | 112 NEWBRIDGE ROAD SUDBURY MA 01776 |
| MORGAN, SHEILA M. | PO BOX 1387 STERLING MA 01564 |
| MORLEY, MICHEL EICHAMER | 4731 LA ESCALONA DR LEAGUE CITY TX 77573 |
| MORRIS, DON | 1609 RICHLAND DR RICHARDSON TX 75081 |
| MORRIS, STEVEN | 13045 TOWNFIELD DR RALEIGH NC 27614 |
| MORRIS, TIMOTHY B. | 2126 ESTES PARK DRIVE ALLEN TX 75013 |
| MORRISON, ROBERT | 300 MAYODAN DRIVE CARY NC 27511 |
| MORRISSEY, KEVIN | 369 MAIN ST. LEOMINSTER MA 01453 |
| MOTON, GARY L. | 3319 HILLPARK LANE CARROLLTON TX 75007 |
| MOTT, ROBERT | 5113 OLDE SOUTH RD RALEIGH NC 27606 |
| MOURSY, WANDA M. | 5217 TRACKWAY DR. KNIGHTDALE NC 27545 |
| MOUSSA, HACHEM | PO BOX 830776 RICHARDSON TX 75083-0776 |
| MOYSE, PETER | 234 CHERRY LANE FLORAL PARK NY 11001 |
| MULLANEY, KEVIN | 214 TRIMBLE AVE CARY NC 27511 |
| MUNIZ, RICHARD | 1491 LOUSER RD ANNVILLE PA 17003 |
| MURASH, BARRY | 185 MILFORD CIR MOORESVILLE NC 28117 |
| MURASHIGE, DAVID | DAVID MURASHIGE 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| MURASHIGE, DAVID | 2604 RUTGERS COURT PLANO TX 75093 |
| MURPHY, PETER | 5555 GROVE POINT RD ALPHARETTA GA 30022 |
| MURTAZA SYED | ADDRESS ON FILE |
| MUSCA, DANIEL G. | 3058 BLACKFIELD DR RICHARDSON TX 75082 |
| MUSKIEWICZ, STEPHEN | 4 BEAN RD. MERRIMACK NH 03054-3049 |
| MUTHURAMAN, ALAGAPPAN | 14041 MARILYN LN SARATOGA CA 95070 |
| NAKKALA, VENKATESH | 1415 FAIRFAX WOODS DR APEX NC 27502 |
| NANCE, JIM | 1204 DAME SUSAN LANE LEWISVILLE TX 75056 |
| NANCY SPRINGER | ADDRESS ON FILE |
| NAQVI, JAFFAR | JAFFAR NAQVI 2909 BENCHMARK DR PLANO TX 75023 |
| NAQVI, JAFFAR | 13 SUVA COURT SAN RAMON CA 94582 |
| NARAYANAN, RAVI KUMAR | 2912 MONTELL CT PLANO TX 75025 |
| NARUMANCHI, SRINIVASU | 2113 SPICEWOOD DR. ALLEN TX 75013 |
| NATH, UMAR | 45637 PARKMEADOW CT FREMONT CA 94539 |
| NAZARETH, DESIRE | 437 CHARLEVILLE CT CARY NC 27519 |
| NEELY, ED | 104 VALLEY PL CHAPEL HILL NC 27516 |
| NEHA WADHERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON, WILLIAM K | 24 WESTCOTT DRIVE HOPKINTON MA 01748 |
| NFORMI, SULE | 1833 MOUNTAIN LAUREL LANE ALLEN TX 75002 |
| NG, ALEXANDER | 5739 DESERET TRAIL DALLAS TX 75252 |
| NG, KENNY W. | 52 BRIARWOOD DRIVE HUNTINGTON NY 11743 |
| NG, SCARLETTE | 3868 WILDFOWER CMN FREMONT CA 94538-5570 |
| NGO, MANH | 1742 GRAND TETON DR. MILPITAS CA 95035 |
| NGUYEN, ANH DONG | 3808 MARCHWOOD DR RICHARDSON TX 75082 |
| NGUYEN, CANH TAN | 2026 CAMPERDOWN WAY SAN JOSE CA 95121 |
| NGUYEN, DINH | 500 STONEFIELD COURT SAN JOSE CA 95136 |
| NGUYEN, HOANG-NGA | 829 BABOCK CT RALEIGH NC 27609 |
| NIBBY, CHESTER JR. | 183 BRIDGE ST BEVERLY MA 01915 |
| NIBBY, CHESTER JR. | CHESTER NIBBY JR 183 BRIDGE ST BEVERLY MA 01915 |
| NICHOLS, JOHN W. | 11825 N. EXETER WAY RALEIGH NC 27613 |
| NICKLIS, STEPHEN | 101 RUSHING BREEZE CT APEX NC 27502 |
| NICKSON, ALFRED | 807 RIDGEMONT DRIVE ALLEN TX 75002 |
| NICOLAS TAUSANOVITCH | ADDRESS ON FILE |
| NICOLE HAMMAN | ADDRESS ON FILE |
| NIELSON, DAVID D | 504 S HORIZON CIRCLE SIOUX FALLS SD 57106 |
| NIESHALLA, MARK | 8521 HARBOR DRIVE RALEIGH NC 27615 |
| NIMMALA, PREETI | 4016 HEARTLIGHT CT PLANO TX 75024 |
| NITHYANANDAN, VANGAL | 312 W MEADOWS LN DANVILLE CA 94506-1335 |
| NOBLE, AMBER | 2114 COLEY FOREST PL. RALEIGH NC 27607 |
| NORBURY, THOMAS | 59 THUNDER RD MILLER PLACE NY 11764 |
| NORMAN, GLEN | 40425 CHAPEL WAY, # 307 FREMONT CA 94538 |
| NORWOOD, CHRISTINE | 7143 PARKSIDE COURT NEW ORLEANS LA 70127 |
| NOTARIO, RACHEL | 4139 BONESO CIR SAN JOSE CA 95134 |
| O'BOYLE, MICHAEL J. | 408 TIRRELL HILL ROAD GOFFSTOWN NH 03045 |
| O'BRIEN, FRANCIS J. | 10 DEER POND CT. WARWICK NY 10990-2313 |
| O'CONNELL, DAVID | PO BOX 461263 GARLAND TX 75046-1263 |
| O'TOOL, ANDREW PAUL | 1130 CALISTOGA WAY SAN MARCOS CA 92078 |
| OMEGA CORPORATECENTER L.P. | ELEVEN PARKWAY CENTER, SUITE 300 PITTSBURGH PA 15520 |
| OMERAGIC, MERIMA | 18 MIDDLESEX ROAD MERRIMACK NH 03054 |
| OMERAGIC, MERIMA | MERIMA OMERAGIC 18 MIDDLESEX ROAD MERRIMACK NH 03054 |
| OPTICAL NN HOLDINGS, LLC | ATT: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| ORBE, JOHN F | 2008 KEHRSBORO DRIVE CHESTERFIELD MO 63005 |
| ORDONEZ, JR., TEO | 10 ELIOT CIRCLE SALINAS CA 93906 |
| ORLANDO, MICHAEL | 11601 FIRETHORN CT AUSTIN TX 78732-2231 |
| OTIS, KIRK | PO BOX 25-1193 PLANO TX 75025-1193 |
| OWINGS, JOHN R. | 8237 TREEMONT PLACE FRISCO TX 75034 |
| OZMEN, SALIH SINAN | 81 ELM AVENUE LARKSPUR CA 94939 |
| PAGE, CHRISTOPHER LEE | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| PAMALA WILLIAMS | ADDRESS ON FILE |
| PAMPERIN, RAY | 10308 HY 9 MOUNTAIN VIEW AR 72560 |
| PANEA, DANIEL L. | 826 WILLARD ST APT 406 QUINCY MA 02169-7451 |
| PANKO, JOHN S. | 3623 COURTLAND DRIVE DURHAM NC 27707 |
| PANKOW, WALLACE | 102 MASTER COURT CARY NC 27513-3311 |
| PAOLETTI, MICHAEL | 9211 CALABRIA DR UNIT 119 RALEIGH NC 27617 |
| PAPPAS, NICHOLAS | 21 LISAND DRIVE FAIRPORT NY 14450 |
| PARBHOO, DINESH | 5841 BERKSHIRE LN DALLAS TX 75209 |

| Claim Name | Address Information |
|---|---|
| PARKER, DEBORAH | 117 ANTLER PT. DR CARY NC 27513 |
| PARKER, JOHN KEVIN | 903 SPRING BROOK DR ALLEN TX 75002-2304 |
| PARKER, KATHERINE | 1111 SUNRISE DR ALLEN TX 75002 |
| PARKER, KATHERINE | KATHERINE PARKER 1111 SUNRISE DR ALLEN TX 75002 |
| PARKER, LARUE T. | 349 ALPINE DRIVE MONCURE NC 27559 |
| PARKER, SUSAN M. | 23 CASTLE DR. GROTON MA 01450 |
| PARKER, TIMOTHY | 730 SUGAR PINE RD SCOTTS VALLEY CA 95066 |
| PARRI, SAM | 4613 DALROCK DR. PLANO TX 75204 |
| PASTRANO, SCOTT | 6606 MAPLESHADE LN, # 4D DALLAS TX 75252 |
| PATEL, SAURIN | 4626 S HAMPTON ST SUGAR LAND TX 77479-3960 |
| PATRICIA CALHOUN | ADDRESS ON FILE |
| PATTON, NANCY N. | 21 KIRKLAND DR. STOW MA 01775 |
| PATTON, NANCY N. | NANCY NORTEMAN 21 KIRKLAND DR STOW MA 01775-1076 |
| PAUL, CLINTON | 174 HILLCREST DR BARRINGTON IL 60010 |
| PAUL, KAREN | 273 ASTOR DRIVE SAYVILLE NY 11782 |
| PAULK, PATRICIA | 8 SAINT JOHN DANA POINT CA 92629 |
| PAZ, SUSANA E. | 4481 W MCNAB RD  APT 21 POMPANO BEACH FL 33069-4986 |
| PEACE, TONETTE P. | 1425 VANGUARD PLACE DURHAM NC 27713 |
| PEARSON, HARRIET E. | 11108 COACHMAN'S WAY RALEIGH NC 27614 |
| PECOT, KENNETH W. | 700 THOMAS CT. SOUTHLAKE TX 76092 |
| PEEBLES, MICHELLE M. | 1044 SOMERSET RD. RALEIGH NC 27610 |
| PEIRETTI, DANIEL | 1475 KITE CT WESTON FL 33327 |
| PELLEGRINI, GINA | 100 LOCKE WOODS ROAD RALEIGH NC 27603 |
| PELLEGRINO, MARY M | 106 MOONLIGHT WALK HOLBROOK NY 11741 |
| PELLEGRINO, ROBERT G. | 24 BRANTWOOD PLACE CLIFTON NJ 07013 |
| PENNA, PARIN P. | 15808 RIDGE ROAD ALBION NY 14411 |
| PENNINGTON, STACIE | 4237 RUSTIC RIDGE DRIVE THE COLONY TX 75056 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNY, BRETT | 1213 CANEY CREEK LANE MCKINNEY TX 75071 |
| PEREZ, MARK J. | 1239 CASA MARCIA PLACE FREMONT CA 94539-3635 |
| PERKINSON, TERRY T | 104 NATHANIEL COURT CARY NC 27511 |
| PERKOWSKI, DAVID | 12 DARIA DRIVE PEQUANNOCK NJ 07440 |
| PERRINO, NICHOLAS J. | 1165 BANYON COURT NAPERVILLE IL 60540 |
| PERRY, MARY ELLEN | 1019 S. MAIN STREET FUQUAY VARINA NC 27526 |
| PERSHWITZ, EDWARD | 3908 RIDGETOP LN  FRNT PLANO TX 75074-1609 |
| PESTANA, HENRY | 695 SPINNAKER WESTON FL 33326 |
| PETERSON, CRAIG | 750 WINDWALK DR ROSWELL GA 30076 |
| PETTY, CATHERINE M. | 1029 HEMINGWAY DRIVE RALEIGH NC 27609 |
| PEZZULLO, WILLIAM | 2036 LAZIO LANE APEX NC 27502 |
| PHAM, JOHN | 1509 WEATHERED WOOD LN GARLAND TX 75040 |
| PHAM, TAM P. | 1903 BARCLAY PLACE RICHARDSON TX 75081 |
| PHIFER, MARK P. | 5421 DEN HEIDER WAY RALEIGH NC 27606 |
| PHILLIPS, SUSAN | 6205 PARKHILL DR. ALEXANDRIA VA 22312 |
| PHIPPS, THOMAS | 13573 W HOLLY STREET GOODYEAR AZ 85338 |
| PICCARRETO, JOSEPH A | 179 KEARNEY DRIVE ROCHESTER NY 14617 |
| PIERCE, DAVID | 3813 MERRIMAN DRIVE PLANO TX 75074 |
| PIERCE, MATTHEW | 153 EAST 43RD ST APT 4B NEW YORK NY 10017 |
| PIERCE, MICHAEL J. | 3790 CREEKWOOD DRIVE LOGANVILLE GA 30052 |
| PIETRZAK, ANDREW | 6 PECONIC LANE SELDEN NY 11784 |

| Claim Name | Address Information |
|---|---|
| PILSWORTH, JANE | E13934 COMPTON RD. LA FARGE WI 54639 |
| POLYCOM, INC. | C/O VECTIS LAW GROUP 2225 E. BAYSHORE ROAD, SUITE 246 PALO ALTO CA 94303-3220 |
| PONDER, KIM | 107 HAB TOWER PLACE CARY NC 27513 |
| PONNUSAMY, SHANMUGASUNDARA | 311 CONCORD STREET DIX HILLS NY 11746 |
| PONTIFF, MARY | 263 RILEY RD ARNAUDVILLE LA 70512-5525 |
| POOLE, GINA R. | 620 E. PARKWAY ESTATES DR. OAK CREEK WI 53154 |
| POORMON, MELISSA | 106 WATERTREE LANE APEX NC 27502 |
| POPE, VALERIE | 416 HILL RD NASHVILLE TN 37220 |
| PORTER, HUI | 17319 CALLA DRIVE DALLAS TX 75252 |
| POST, LYNDA | 3119 ASHEBURY PT GREENWOOD AR 72936-6825 |
| POTTS, KELLIE | 1610 EAGLE TRACE DR MOUNT JULIET TN 37122-7424 |
| POUSSARD, LEONARD O | 567 TREMONT STREET #20 BOSTON MA 02118 |
| POUSSARD, LEONARD O | LEONARD POUSSARD 567 TREMONT STREET #23 BOSTON MA 02118 |
| POUSSON, BART P. | 1413 STARPOINT LANE WYLIE TX 75098 |
| POWERS, DAVID J | 217 APPLE BRANCH DR WOODSTOCK GA 30188 |
| POWERS, DENISE M. | 2711 GLENWOOD PARKWAY CHATTANOOGA TN 37404 |
| POWNALL, JOHANNA | 3216 BRENNAN DR. RALEIGH NC 27613 |
| PRABHALA, VENKATA SUJANA | 2113 SPICEWOOD DR. ALLEN TX 75013 |
| PRASAD, RUCHI | 4213 ROCKINGHAM WAY PLANO TX 75093 |
| PRESNELL, KRISTIN | 1088 ARCHES PARK DR ALLEN TX 75013-5649 |
| PRESNELL, KRISTIN | KRISTIN PRESNELL 1088 ARCHES PARK DR ALLEN TX 75013-5649 |
| PRIEST, MARK | 9541 BELLS VALLEY DRIVE RALEIGH NC 27617 |
| PRITCHARD, ALAN W. | 3248 BRETON DRIVE PLANO TX 75025 |
| PROVOST, CURTIS M. | 3608 MCCREARY ROAD PARKER TX 75002-6906 |
| PROVOST, MICHAEL JR. | 230 SNOWDEN RD SEAGOVILLE TX 75159 |
| PRUNEDA, FERNANDO | 2905 CLEARMEADOW DR. MESQUITE TX 75181 |
| PUTNAM, KENNETH | 39 WYMAN TRAIL MOULTONBOROUGH NH 03254 |
| QUATTLEBAUM, SONIA | 2335 STONE WOOD CT CUMMING GA 30041-7881 |
| QUEENS BALLPARK COMPANY, L.L.C. | NORTEL NETWORKS INC. ROCKSTAR CONSORTIUM  (+NT LAW MAIL ) 515 LEGGET DRIVE, SUITE 300 ZIP CODE:  K2K  3G4 KANATA ON 999999999 CANADA |
| QUEENS BALLPARK COMPANY, L.L.C. | ATTN: GENERAL COUNSEL CITI FIELD FLUSHING NY 11368 |
| QUON, JULIE | 310 COMMANDER LANE REDWOOD CITY CA 94065 |
| RADHAKRISHNAN, SUJITH | 104 GLEN CAIRN CT. APEX NC 27502 |
| RAHEVAR, RAVINDRASINH | 5369 RIDGEWOOD DRIVE FREMONT CA 94555 |
| RAILEY, CHRISTOPHER | 6070 HEARDS CREEK DR NW ATLANTA GA 30328-3633 |
| RAJAGOPALAN, SRINATH | 7017 CANYONBROOK DR PLANO TX 75074 |
| RAMAMURTHY, VENKATRAMAN | 1711 ADDISON LN JOHNS CREEK GA 30005-5000 |
| RAMOS, LETICIA C | 2800 PLAZA DEL AMO UNIT # 478 TORRANCE CA 90503 |
| RATOO, KEVIN | 1830 RADIUS DRIVE APT# 1123 HOLLYWOOD FL 33020 |
| RAZZAQUE, MD | 432 PARK BEND DRIVE RICHARDSON TX 75081 |
| REAVES, JAMES E. | 8909 WELLSLEY WAY RALEIGH NC 27613 |
| REIFF, CRAIG A. | 36 APRIL DRIVE LITCHFIELD NH 03052 |
| REPASS, KATHLEEN AGNES | PO BOX 1205 BLACK MTN NC 28711-1205 |
| REVIERE, LESA R. | 204 IRONWOODS DRIVE CHAPEL HILL NC 27516 |
| RICHARD KROPOSKI | ADDRESS ON FILE |
| RICHARDS, CHRISTINA | 147 GILMAN AVE CAMPBELL CA 95008 |
| RICHARDSON, JACK E. | 7405 BRADFORD PEAR DRIVE IRVING TX 75063 |
| RICHARDSON, STELLA | 6137 S. RIVERBEND DR. NASHVILLE TN 37221 |
| RIDDICK, ANGELA E. | 11801 PEMBRIDGE LANE RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| RIKHI, KUSHAL V | 3474 BUTCHER DR SANTA CLARA CA 95051 |
| RING, BRIAN | 910 NORWOOD LANE APEX NC 27502 |
| RISNER, RENEA L. | 1063 FAWN TRAIL KINGSTON SPRINGS TN 37082 |
| RITSON, ROBERT A. | 9709 SPRING DRIVE FRISCO TX 75035 |
| RIZO, NELSON E. | 319 DACIAN AVE. DURHAM NC 27701 |
| RIZOPOULOS, MELANIE | 51 PAULS PATH CORAM NY 11727 |
| RIZZO, TODD | 3508 GILLESPIE ROAD MCKINNEY TX 75070 |
| ROBERT CALIGAN | ADDRESS ON FILE |
| ROBERT MILLER JR | ADDRESS ON FILE |
| ROBERTS, MICHAELA | 420 NW DYES VIEW CT BREMERTON WA 98311 |
| ROCK, HELEN | 108 CHADMORE DR CARY NC 27518 |
| RODELY, JOSEPH E. | 3109 FELBRIGG DRIVE RALEIGH NC 27615 |
| RODRIGUE, FRANCOIS | 1565 ALEXIS NIHON MONTREAL QC H4R 2R6 CANADA |
| ROERTY, BARRY | 26 DEHART RD. MAPLEWOOD NJ 07040 |
| ROGER BEDORE | ADDRESS ON FILE |
| ROLLAND, CHESTER M. | 3121 KINGSTON DR RICHARDSON TX 75082 |
| ROPER, PATRICIA | 121 MADISON SQUARE LN CARY NC 27513-4443 |
| ROTHFARB, ALLAN | 15624 BERNARDO CENTER DR APT 3602 SAN DIEGO CA 92127-1866 |
| ROTHFARB, ALLAN | ALLAN ROTHFARB 15624 BERNARDO CENTER DR APT 3602 SAN DIEGO CA 92127-1866 |
| ROUCH, ELIZABETH | 8904-103 LANGWOOD DRIVE RALEIGH NC 27613 |
| ROYDEN HIGH | ADDRESS ON FILE |
| ROYER, MARTHA L. | 11022 FERNALD AVE. DALLAS TX 75218 |
| RUSSO PECK, MARIANNE | 31 BAY 38TH STREET BROOKLYN NY 11214 |
| RUTLEDGE, DEBBIE J | 305 TANGLEWOOD DRIVE MOUNT JULIET TN 37122-2821 |
| RYAN, RONALD | 7609 CALCUTTA RUN JONESTOWN TX 78645 |
| SAENZ, DANIEL R | 11 JONES STATION RD, ARNOLD MD 21012 |
| SAIFEE, BENAZEER | 99 MEROKE LN EAST ISLIP NY 11730 |
| SAJDAK, CHRISTOPHER | 1405 STILLFOREST DR ALLEN TX 75002 |
| SAKHONKO, MALTI | 500 NORTHWOOD  TRL SOUTHLAKE TX 76092-7426 |
| SALB, RALPH | 4216 249TH COURT SE ISSAQUAH WA 98029 |
| SALB, RALPH | RALPH SALB 4216 249TH COURT SE ISSAQUAH WA 98029 |
| SALLESE, CATHERINE | 95 KENWOOD ROAD METHUEN MA 01844 |
| SALZILLO, DALE | 3110 SLEDGE ROAD LOUISBURG NC 27549 |
| SALZILLO, DALE | DALE SALZILLO 3110 SLEDGE ROAD LOUISBURG NC 27549 |
| SAM NANCE | ADDRESS ON FILE |
| SANDESARA, AJITA | 1132 QUEENSBRIDGE WAY SAN JOSE CA 95120 |
| SANDESARA, VISHAL | 1132 QUEENSBRIDGE WAY SAN JOSE CA 95120 |
| SANDY WILLIAMS | ADDRESS ON FILE |
| SANKARAN, HARISH | 26023 JUNIPER STONE LN KATY TX 77494-2615 |
| SARAH MILLER | ADDRESS ON FILE |
| SARKER, TITAS | 9221 BLUE WATER DR PLANO TX 75025-6535 |
| SARKER, TITAS | TITAS SARKER 9221 BLUE WATER DR PLANO TX 75025-6535 |
| SARMIENTO, CLAUDIA | 4947 EVERGLADE COURT SANTA ROSA CA 95409 |
| SATTAR, AAMIR | 1111 W. EL CAMINO REAL SUITE 109-296 SUNNYVALE CA 94087 |
| SAVAGE, RICHIE | 909 KNOTTS HILL PLACE KNIGHTDALE NC 27545 |
| SAVAGE, RUSSELL III | 4007 NUNN ROAD HUNTSVILLE AL 35802 |
| SAVAGE, RUSSELL III | RUSSELL SAVAGE III 4007 NUNN ROAD HUNTSVILLE AL 35802 |
| SAWYER, NICOLE | 4536 COTTENDALE DR. DURHAM NC 27703 |
| SCHAUER, SCOTT | 1337 FOUR WINDS DR RALEIGH NC 27615 |

| Claim Name | Address Information |
|---|---|
| SCHERFF, MELANIE | 4713 EDINBURGH DR CARLSBAD CA 92010 |
| SCHESVOLD, BRUCE R | 407 W LOUISIANA MCKINNEY TX 75069 |
| SCHILTZ, ROBERT | 8 PETERS LANE BEDFORD VILLAGE NY 10506 |
| SCHLESSEL, KAREN H. | 15 CAMEO COURT CHERRY HILL NJ 08003 |
| SCHMAL, KAREN L. | 26 MONTROSE AVE WAKEFIELD MA 01880 |
| SCHWAB, CONNIE | 2631 PARADISE LANE MILLSTADT IL 62260 |
| SCOTT, FLOY E. | 13297 MINK LANE CARMEL IN 46074 |
| SEARCY, BONNIE L. | 6204 WYCKHURST COURT RALEIGH NC 27609-3517 |
| SEARLES, STEVE | 19119 STREAM CROSSING CT. LEESBURG VA 20176 |
| SEELAENDER, ROGER | 201 CREEKVIEW LN LINCOLN AL 35096-6069 |
| SEID, GUY A. | 410 SAN MATEO DRIVE ALLEN TX 75013 |
| SELCHOW, DON | 17385 142ND ST. HAMBURG MN 55339 |
| SELF, CATHERINE | 1703 BAYHILL DR OLDSMAR FL 34677 |
| SERODIO, LEONARDO | 10 HIGHLAND ST TYNGSBOROUGH MA 01879 |
| SEYMOUR, BRIAN | 20 CARAVAN SITE, COW HOUSE LANE, ARMTHORPE, DONCASTER, SOUTH YORKSHIRE, DN3 3EG ENGLAND, UK |
| SGROI, PAUL | 4663 PINECREST TER EDEN NY 14057 |
| SHAH, KETAN | 108 NATCHEZ CT CARY NC 27519-9535 |
| SHAH, RAJIV | 2308 HIGH COUNTRY WY PLANO TX 75025 |
| SHAH, RAJIV | RAJIV SHAH 2308 HIGH COUNTRY WY PLANO TX 75025 |
| SHAIKH, RAOUF | 22756 HIGHCREST CIRCLE ASHBURN VA 20148 |
| SHANAHAN, MARY | 47 E 56TH STREET INDIANAPOLIS IN 46220 |
| SHAPIRO, CHARLES R. | 5000 LARCHMONT DRIVE RALEIGH NC 27612-2718 |
| SHAPPELL, MICHAEL J | 8180 MAJORS MILL DRIVE CUMMING GA 30041 |
| SHAVER, ALLEN DAVID | 5939 MARTIN HILLS LN HILLSBOROUGH NC 27278 |
| SHAW, RICHELLE F. | 1400 SCHOOL HOUSE RD RICHMOND VA 23231 |
| SHEEHAN, FLOR B. | 1302 NORTHPARK DRIVE RICHARDSON TX 75081 |
| SHEFFEY, RICKIE A. | 5429 PEBBLE CT. MCKINNEY TX 75070 |
| SHERALI, RAY | 72 WISTERIA LANE APEX NC 27523 |
| SHERMAN, JANET J | 302 SILVERCLIFF TRL CARY NC 27513 |
| SHI, ZHIMIN | 10 VALLEY RD LEXINGTON MA 02421 |
| SHIELDS, BRIAN | 1800 PARK RIDGE WAY RALEIGH NC 27614-9040 |
| SHIELDS, TIMOTHY | 4034 CHADERTON COURT DULUTH GA 30096 |
| SHIH, YUHSIANG | 3262 ORLANDO RD. PASADENA CA 91107 |
| SHIPE, DAVID | 104 HARDAWAY PT CLAYTON NC 27527 |
| SHORT, BRIAN | 215 JULIET CR CARY NC 27513 |
| SHREWSBURY, MARK C. | 2903 BELLE AVE. ROANOKE VA 24012 |
| SHU, STEPHEN | 381 DALKEITH AVENUE LOS ANGELES CA 90049 |
| SICILIANO, ROBERT | 3 LINK CT NEW CITY NY 10956-1623 |
| SIERRA LIQUIDITY FUND, LLC | 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIGLER, RICHARD W. | 212 TRAILVIEW DRIVE CARY NC 27513 |
| SILLS, DENISE H. | 106 STONEYBROOK RD. CHAPEL HILL NC 27516 |
| SILVERNALE, ROBERT | 94 ELM STREET GOFFSTOWN NH 03045 |
| SIMES, TINA | 2414 WEST NORTHGATE DRIVE IRVING TX 75063 |
| SINGER, DONNA | 218 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |
| SINGH, INDERPAL | 5406 WELLINGTON DR RICHARDSON TX 75082 |
| SIVANESAN, KATHIRAVETPILLAI | 16997 NW STALDER LANE PORTLAND OR 97229 |
| SKINNER, FRANCIS E. | 5312 EARLE RD RALEIGH NC 27606 |
| SKINNER, GREGORY | 79 SW 12TH ST., UNIT 3512 MIAMI FL 33130 |

| Claim Name | Address Information |
|---|---|
| SLEDGE, KAREN | 3220 FORESTBROOK RICHARDSON TX 75082 |
| SLEDGE, KAREN | KAREN SLEDGE 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| SMALLWOOD, ANTONIO | 4350 BROADSTONE WAY APEX NC 27502-4771 |
| SMART, BRADLY R. | 3309 LORRAINE ST. ANN ARBOR MI 48108-1969 |
| SMILEY, KATHLEEN | 159 GIFFIN ROAD LOS ALTOS CA 94022 |
| SMITH III, ADRIAN | P.O. BOX 325 NEW HILL NC 27562 |
| SMITH, ALDEN W. | 4 MOUNTAIN AVENUE AYER MA 01432 |
| SMITH, JAMES E. | 1881 REGENCY WALK BOGART GA 30622 |
| SMITH, KATHLEEN E. | 14 JARDINE RD GARDINER MT 59030-9400 |
| SMITH, LISA | 1 GLORIA TERRACE DERRY NH 03038 |
| SMITH, SHELLIE B. | PO BOX 1967 COPPELL TX 75019 |
| SMITH, TRACY E. | 101 YVONNE COURT GOODLETTVILLE TN 37072 |
| SNIPES, DONNA | 103 HOUSTON CIRCLE CARY NC 27513 |
| SOBERAY, DETLEF | 11935 CATRAKEE DR JACKSONVILLE FL 32223-1977 |
| SOLUS CORE OPPORTUNITIES LP | ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 1 LP | C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 1 LP | C/O SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 2 LP | C/O SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | C/O SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | ATTN: JON ZINMAN 410 PARK AVENEU, 11TH FLOOR NEW YORK NY 10022 |
| SOOGOOR, UMAKANTH | UMANKANTH SOOGOOR 1119 WATERFORD WAY ALLEN TX 75013 |
| SOOGOOR, UMAKANTH | 1201 BRIDGEWAY LN ALLEN TX 75013-5601 |
| SORENSEN, CRAIG | 3203 WATERPARK DR. WYLIE TX 75098 |
| SPEARS, EVA M. | 326 TERESA DR. ROLESVILLE NC 27571 |
| SPILLANE, DONALD | 106 PURPLE SAGE CT. CARY NC 27513 |
| SPIRIDE, ANDREEA | 3604 NEIMAN RD. PLANO TX 75025 |
| SPIRIDE, GHEORGHE | 3604 NEIMAN RD. PLANO TX 75025 |
| SRIDARAN, JAYANTHI | 6924 THREE BRIDGES CIRCLE RALEIGH NC 27613 |
| SRINIVASAN, SEKAR | 1809 EAGLE GLEN DR ROSEVILLE CA 95661-4025 |
| SRINIVASAN, SEKAR | SEKAR SRINIVASAN 1809 EAGLE GLEN DR ROSEVILLE CA 95661-4025 |
| STANELLE, RALPH J. | 9285 COUNTY ROAD 2470 ROYSE CITY TX 75189-5281 |
| STANFIELD, GORDON | 13004 SUSAN LANE SODDY DAISY TN 37379 |
| STANULIS, ROBERT | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| STATHATOS, JEFF | 509 CAP ROCK DR RICHARDSON TX 75080 |
| STAUDAHER, STEVEN | 10 LORING WAY STERLING MA 01564 |
| STAUDAHER, STEVEN | STEVEN STAUDAHER 10 LORING WAY STERLING MA 01564 |
| STEARNS, MARGARET | 15 NARTOFF RD HOLLIS NH 03049 |
| STEFFENS, THOMAS | 407 VICTOR HUGO DR. CARY NC 27511 |
| STEFFENS, THOMAS | THOMAS STEFFENS 407 VICTOR HUGO DR. CARY NC 27511 |
| STEINMAN, JEFFREY | 2721 HALIFAX CT MCKINNEY TX 75070 |
| STEPHEN JONES | ADDRESS ON FILE |
| STEPHENS, MICHAEL | 5611 NOB HILL RD DURHAM NC 27704 |
| STEPHENSON, CHARLES | 239 MURRAY FARM DR #1211 FAIRVIEW TX 75069 |

| Claim Name | Address Information |
|---|---|
| STEPLER, PAUL | 1816 COTTON MILL DRIVE MCKINNEY TX 75070 |
| STERANTINO, SANDRA | 1112 SUDBURY CT RALEIGH NC 27609-5457 |
| STODDARD, JULIA | 110 SHADY CREEK TRAIL CARY NC 27513 |
| STONE, GEORGE | 41 LOUISE DR. HOLLIS NH 03049 |
| STONE, GEORGE | GEORGE STONE 41 LOUISE DR. HOLLIS NH 03049 |
| STORR, GARY | 11416 JOHN ALLEN ROAD RALEIGH NC 27614 |
| STOUT, ALLEN K. | 533 PLOUGHMAN'S BEND DRIVE FRANKLIN TN 37064 |
| STOUT, DALE T. | 20085 HELENBIRG RD COVINGTON LA 70433-5544 |
| STOUTE, MEISHA | 5426 W. WINSTON DRIVE LAVEEN AZ 85339 |
| STOUTE, MEISHA | MIESHA STOUTE 5426 W. WINSTON DRIVE LAVEEN AZ 85339 |
| STRAUSS, RACHEL | 8609 COLD SPRINGS RD RALEIGH NC 27615-3108 |
| STRAYHORN, ROY | 4004 CAPUL ST. DURHAM NC 27703 |
| STREET, LINDSEY | 5500 FORTUNES RIDGE DR. # 97B DURHAM NC 27713 |
| STUKONIS, TARA | FLANAGAN, MAUREEN (DECEASED) 1330 2ND STREET WEST BABYLON NY 11704 |
| SUAREZ, LIANA | 8047 LAGOS DE CAMPO BLVD TAMARAC FL 33073 |
| SUBBIAH, KANNAN | 7267 HICKORYWOOD LN PLEASANTON CA 94566 |
| SUMETHASORN, NATEE | 4101 WEST GREEN OAKS BLVD. SUITE 305-6560 ARLINGTON TX 76016-4462 |
| SUN, YUMIN | 3952 KIMBROUGH LN PLANO TX 75025 |
| SUN, YUMIN | YUMIN SUN 3952 KIMBROUGH LN PLANO TX 75025 |
| SUNSET LAND CO., LLC | C/O EDWARD J. TREDINNICK, ESQ. GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP., FOUR EMBARCADERO CENTER, 40TH FL SAN FRANCISCO CA 94111 |
| SURA, PIYUSH, N. | 5229 LEVERING MILL ROAD APEX NC 27539 |
| SURAPANENI, MADHAV | 14883 TOWNE LAKE CIR ADDISON TX 75094 |
| SUSIENKA, JOSEPH R. JR. | 53 PLUMMER PARK WHITINSVILLE MA 01588 |
| SWIFT, KAREN S. | 822 HAWTHORNE DRIVE ALLEN TX 75002 |
| SY, DARON | 1008 REDBUD DRIVE ALLEN TX 75002 |
| SYED, IQBAL | 4516 SOUTHGATE DRIVE PLANO TX 75024 |
| SZAFRANSKI, KENNETH | 11601 N. GRACE CT. MEQUON WI 53092-3107 |
| SZASZ, DAVID | 14 LAURIE LN. DEDHAM MA 02026 |
| TA, QUAN | 112 PRINCE WILLIAM LANE CARY NC 27511 |
| TAN, DANIEL SHUSEN | 205 W MAIN ST # 201 RICHARDSON TX 75081 |
| TAN-ATICHAT, EDDIE | 46879 CRAWFORD ST FREMONT CA 94539 |
| TANG, RONG | 6345 NORTHPORT DR DALLAS TX 75230-4019 |
| TARSITANO, YVETTE | 1420 NORWOOD CREST CT RALEIGH NC 27614 |
| TASKER, HAROLD | 1950 ELM TREE ROAD ELM GROVE WI 53122 |
| TAYLOR, BRIAN P. | 16 PINESTRAW WAY DURHAM NC 27713 |
| TAYLOR, INA C. | 106 WILLOWCROFT COURT GARNER NC 27529 |
| TAYLOR, KEVIN | 2456 NE 27TH AVE FT. LAUDERDALE FL 33305 |
| TAYLOR, ROBERT C. | 11550 CORNHUSKER RD ALMA NE 68920-2515 |
| TEK-PUENTES, FIGEN | 13110 MEADOWRIDGE DRIVE ROUGEMONT NC 27572 |
| TENNETI, SURYA | 828 PRIMROSE CT BELLE MEAD NJ 08502-6436 |
| TEO, KA | 2009 GLENMERE DRIVE ALLEN TX 75013 |
| TERREMARK WORLDWIDE | C/O DIANE KATSULIS DIRECTOR OF LEGAL AFFAIRS P.O. BOX 610367 DALLAS TX 75261-0367 |
| TESSY, LEITH | 157 CEDAR STREET LEXINGTON MA 02421 |
| THOMAS EMERICK | ADDRESS ON FILE |
| THOMAS, JACQUELINE | 17589 FOUR SEASONS DRIVE DUMFRIES VA 22025 |
| THOMPSON, GEOFFREY O | 158 PASEO CT MOUNTAIN VIEW CA 94043-5286 |
| THOMPSON, JEFF | 7 N 224 WHISPERING TRAIL SAINT CHARLES IL 60175 |

| Claim Name | Address Information |
|---|---|
| THOTTUVELIL, MARY | 14762 BEDIVERE COURT DALLAS TX 75254 |
| TILL, CHARLES | 7516 CHIPPENHAM CT RALEIGH NC 27613 |
| TILLMAN, BARRY | 1700 AUBURN DR. RICHARDSON TX 75081 |
| TIMLER, LUCILIA | TIMLER, PAUL (DECEASED) 14306 JUNIPER STREET LEAWOOD KS 66224 |
| TIMPERIO, TAMI | 126 MESTRE PL, NOKOMIS FL 34275 |
| TIPPING, CHRIS | 14011 NW CR 4050 BLOOMING GROVE TX 76626 |
| TO, PAUL | 440 LANDEROS DR SAN MATEO CA 94403-3446 |
| TODD MASEK | ADDRESS ON FILE |
| TOLF, ERIK S. | 32 OLD FARM ROAD BEDFORD NH 03110 |
| TOMOVICK, GARY | 1254 OAK RIDGE LANE PINOLE CA 94564 |
| TORNES, RANDY | 4761 PAXTON LN FRISCO TX 75034 |
| TOWNLEY, JEFF | 4104 PICARDY DRIVE RALEIGH NC 27612 |
| TOWNSEND, GREGORY | 823 THATCHER WAY FRANKLIN TN 37064 |
| TOZER, WILLIAM | 20 COOKE COURT BELLEVILLE ON K8N 5N5 CANADA |
| TRAN, HON | 402 OAK ISLAND DR CARY NC 27513 |
| TRAN, HUONG XUAN | 3905 DUNWICH DR RICHARDSON TX 75082 |
| TRAN-LEE, ANN N. | 4421 BRINKER COURT PLANO TX 75024 |
| TRAVERS, JOHN | 2821 LA NEVASCA LN CARLSBAD CA 92009 |
| TRAVERS, JOHN | JOHN TRAVERS 2821 LA NEVASCA LN CARLSBAD CA 92009 |
| TRC MASTER FUND LLC | ATTN: TERREL ROSS PO BOX 633 WOODMERE NY 11598 |
| TRIMBLE, DANIEL | 333 108TH AVENUE NETOWER 333, SUITE 2000 BELLEVUE WA 98004 |
| TROSCLAIR, TERRY | 7813 RIMROCK CIRCLE FRISCO TX 75034 |
| TROY, CATHERINE E. | 142 TREBLE COVE ROAD N. BILLERICA MA 01862 |
| TRUEBA-GARZON, LAURA | 723 JUNIPER LN. WESTON FL 33327 |
| TRUONG, DUNG | 616 ASHLEY PL MURPHY TX 75094 |
| TUCKER, ANGELA | 434 PLANK BRIDGE WAY MORRISVILLE NC 27560 |
| TUCKER, PAMELA H. | 6600 PENNY ROAD RALEIGH NC 27606 |
| TUMMALA, RAMBABU | 4324 GIOVANNI DR PLANO TX 75024 |
| TURNER, BRAD | 198 ALEXANDER CT. LUCAS TX 75002 |
| TURRAVILLE, TERESA L | 912 ARBOR CREST BLVD ANTIOCH TN 37013 |
| TUSSEY, STEPHEN | 4150 LANSFAIRE TERRACE SUWANEE GA 30024 |
| TWYMAN, STEVEN | 3328 DAINGERFIELD DR RALEIGH NC 27616 |
| U.S. BANK NATIONAL ASSOCIATION | FOWLER, WHITE, BOGGS ATTN: DONALD R. KIRK, ESQ. 501 EAST KENNEDY BLVD., SUITE 1700 TAMPA FL 33602 |
| U.S. BANK NATIONAL ASSOCIATION | C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC 1901 HARRISON STREET, 2ND FLOOR OAKLAND CA 94612 |
| UNITED STATES DEBT RECOVERY VIII, LP | 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY X, LP | 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| VAGG, JERI LYNN | 4869 MOTORWAY DRIVE WATERFORD MI 48328 |
| VAHDAT, VAHID | 4247 BONAVITA PLACE ENCINO CA 91436 |
| VANBENSCHOTEN, GWENDOLYNN E. | 7024 ZITHER LANE LA VERGNE TN 37086-5261 |
| VANLEEUWEN, NICK | 2100 KINGS HWY LOT 448 PT CHARLOTTE FL 33980-4264 |
| VARMA, ANJALI | 3308 ROSEDALE AVE DALLAS TX 75205-1462 |
| VAUGHN, DON | 3825 RIDGETOP LANE PLANO TX 75074 |
| VEALS, PERCY | 3100 INDEPENDENCE PKWY # 311268 PLANO TX 75075 |
| VEGA, MARIA A | 549 NW 130 WAY PEMBROKE PINES FL 33028 |
| VENKATRAMAN, CHANDRIKA | 2639 HERITAGE PARK CIR SAN JOSE CA 95132-2288 |
| VENTURA, JAYNE L. | 229 24TH STREET MANHATTAN BEACH CA 90266 |
| VENTURINO, STEPHEN | 96 S UNION ST ROCHESTER NY 14607-1830 |

| Claim Name | Address Information |
|---|---|
| VERGEL, NELSON A. | 1820 SUMMER GLEN CT ALLEN TX 75002 |
| VERNON, KAREN SUE | 4507 SPRINGHILL ESTATES DRIVE PARKER TX 75002 |
| VERONICA HURTADO | ADDRESS ON FILE |
| VETIL, JACQUES | 213 PARKMEADOW DR CARY NC 27519 |
| VILLARREAL, ARMANDO | 2233 COUNTRY OAKS DR GARLAND TX 75040 |
| VIRGINIA DEPARTMENT OF TAXATION | TAXING AUTHORITY CONSULTING SERVICES, PC BANKRUPTCY COUNSEL PO BOX 2156 RICHMOND VA 23218-2156 |
| VONWIN CAPITAL MANAGEMENT, LP | ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VU, JESSICA | 1472 MINOK PL MORGAN HILL CA 95037 |
| VY LE | ADDRESS ON FILE |
| WAHEED, SHAHID | 5204 SAINT CROIX CT. RICHARDSON TX 75082 |
| WALROD, DANIEL G. | 206 RIGGSBEE FARM DR. CARY NC 27519 |
| WALSH, GERARD | 4305 BRADY DRIVE PLANO TX 75024 |
| WALSH, GERARD | GERARD WALSH 4305 BRADY DR PLANO TX 75024 |
| WALTER, VIRGINIA L. | 156 GLENWOOD DR. COPPELL TX 75019 |
| WALTERS, PEGGY | 1012 BARRYMORE LN ALLEN TX 75013 |
| WALTON, WILLIAM | 10210 ARROW CREEK DR. APT 107 RALEIGH NC 27617 |
| WALTRIP, KENNETH | 4904 HOT SPRINGS TRL FORT WORTH TX 76137-4162 |
| WANDERLICK, JEFFREY | 4 WHISPERING PINES LANE MERRIMACK NH 03054 |
| WANG, LILY HOH | 4325 WONDERLAND DR PLANO TX 75093 |
| WANG, YIPING | 1617 NEVARRO DR ALLEN TX 75013-1187 |
| WANG, YUN | 102 MANOR GARDEN WAY CARY NC 27513 |
| WAQAAR KHAWAR | ADDRESS ON FILE |
| WARD, DENNIS | 4604 SPRING CREST COURT FUQUAY VARINA NC 27526 |
| WARD, WENDY | 555 STALLION DR. LUCAS TX 75002 |
| WARNER, DUSTIN | 961 CASTLEWOOD CANYON ROAD FRANKTOWN CO 80116 |
| WATKINS, NOEL | 47 H ST BOSTON MA 02127-1417 |
| WATSON, DALE | 342 WOODLAND PATH DALLAS GA 30132 |
| WATSON, RICHARD | 2504 BROWN DR FLOWER MOUND TX 75022 |
| WATTS, JUDITH | 155 EDGEWATER DR BRYAN OH 43506-9020 |
| WAYNE TRUDEAU | ADDRESS ON FILE |
| WEIL, NELSON L | 16651 CLEARY CIR DALLAS TX 75248 |
| WELLS, TODD | 26675 WESTBROOK CT SUN CITY CA 92586 |
| WENZEL, DANIEL | 1890 AZTEC CIRCLE CORONA CA 92879 |
| WESTWOOD, SCOTT | 1017 E. FERRELL RD APEX NC 27523-7585 |
| WHITE, CARRIE S. | 6301 WIDGEON DRIVE PLANO TX 75024 |
| WHITE, ELAINE | 47 APPALOOSA CR TYNGSBORO MA 01879 |
| WHITEHURST, ANN | 1305 PATTERSON GROVE RD APEX NC 27502 |
| WHITEHURST, MICHAEL | 801 SILVERPOINT ROAD CHAPIN SC 29036 |
| WHITEHURST, MICHAEL | MICHAEL WHITEHURST 801 SILVERPOINT ROAD CHAPIN SC 29036 |
| WHITFIELD, RONALD BRUCE | 4707 BAHAMA RD ROUGEMONT NC 27572 |
| WHITFIELD, VIVIAN | 476 SHOTWELL ROAD STE 102-235 CLAYTON NC 27520 |
| WHITFIELD, VIVIAN | VIVIAN WHITFIELD 901 TOWN CENTRE BLVD. STE.235 CLAYTON NC 27520 |
| WHITNEY, DAVID | 208 HALEY HOUSE LANE CARY NC 27519 |
| WICKERSHAM, MARY | 200 ELVA DRIVE APTOS CA 95003 |
| WILFRED KIESER | ADDRESS ON FILE |
| WILKINS, REGINALD L. | 317 CLARENDON CRESCENT RALEIGH NC 27610 |
| WILLIAMS, CHARLES, III | 107 NEWFIELD LN SPRINGTOWN TX 76082-5418 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, CHARLES, III | CHARLES WILLIAMS III 107 NEWFIELD LN SPRINGTOWN TX 76082-5418 |
| WILLIAMS, HEATHER | 2702 PENNY LANE MCKINNEY TX 75070 |
| WILLIAMS, MARGARET | 4358 RIVERVIEW AVENUE WEST LINN OR 97068 |
| WILLIAMS, PAUL JR. | 5509 PINE DR RALEIGH NC 27606 |
| WILLIFORD, CURTIS | 1013 VINSON CT CLAYTON NC 27520 |
| WILLIFORD, CURTIS | GEORGE M. OLIVER OLIVER & FRIESEN, PLLC PO BOX 1548 NEW BERN NC 27577 |
| WINGATE, DONNA | 1 FOSTER RD MERRIMACK NH 03054 |
| WINKELER, JOHN F | 700 TWIN CREEKS DR ALLEN TX 75013 |
| WINN, KEVIN J. | 113 SEQUOIA DR. TYNGSBORO MA 01879 |
| WITHROW, ROBERT | 27 GREENWOOD TER SWAMPSCOTT MA 01907-2126 |
| WITT, DIANE | 1406 EDGEMONT DR SACHSE TX 75048 |
| WOLF, JAMES | 7709 CHERRY CREEK DR PLANO TX 75025 |
| WOLFE, RICHARD | 112 CASABLANCA CT CARY NC 27519 |
| WOMACK, KAREN D. | 114 FREHOLD CT CARY NC 27519 |
| WONG, CHARLES | 3612 LEIGHTON RIDGE DRIVE PLANO TX 75025 |
| WONG, SHARON | 4400 CUTTER SPRINGS COURT PLANO TX 75024 |
| WONG, SYLVIA | 14739 TURNBRIDGE DRIVE FRISCO TX 75035 |
| WONG, YOUNG | 3920. MYSTIC VALLEY PARKWAY, UNIT 1009 MEDFORD MA 02155 |
| WOOD, JEFFREY T. | 248 STAR MAGNOLIA DR. MORRISVILLE NC 27560 |
| WOOD, PATRICK | 8500 KEMPTON ROAD RALEIGH NC 27615 |
| WOODLIEF, DARLENE C. | 9100 WOODLIEF RD WAKE FOREST NC 27587 |
| WOODS, ALICIA | 7609 WESTOVER DRIVE ROWLETT TX 75089 |
| WOOTEN, JAMES A. | 110 QUAIL RIDGE ANGIER NC 27501 |
| WOOTEN, JODI | 904 CHESTNUT CT MURPHY TX 75094 |
| WYRICK, WENDY | 3505 BRENDEN COURT WYLIE TX 75098 |
| XIONG, NANCY | 1 FARMERS ROW ACTON MA 01720 |
| XIONG, RUI | 4316 BELVEDERE DR PLANO TX 75093 |
| XU, LI | 389 WASHINGTON ST APT 14J JERSEY CITY NJ 07302 |
| XYDIAS, VASILIOS | 271 CRYSTAL ST HAVERHILL MA 01832 |
| YANG, STEVE | 9 N. LONDON DR. NASHUA NH 03062 |
| YANG, WENDY | 3961 KERN CT PLEASANTON CA 94588-4427 |
| YANG, YOW-HSIUNG | 1504 WINDING HOLLOW LANE PLANO TX 75093 |
| YING QING HUANG | ADDRESS ON FILE |
| YOUNG, DAVID | 2528 SADDLERIDGE ROAD RALEIGH NC 27615 |
| YOUNG, MATHILDE | 1885 SHADY LN LUCAS TX 75002 |
| YOUNGBLOOD, ERIC W | 1442 ROGERS COURT ALLEN TX 75013 |
| YU, KIN | 481214 LEIGH STREET FREMONT CA 94539 |
| YU, KIN | KIN YU 481214 LEIGH STREET FREMONT CA 94539 |
| ZACCHILLI, DENISE M. | 107 CLINTON STREET MARLBORO MA 01752 |
| ZAKRYSCHA HUNTER | ADDRESS ON FILE |
| ZAR, SHAKEEL | 906 LAHINCH CIR RICHARDSON TX 75081-5140 |
| ZELSMANN, SANDRA | 4012 LOST CREEK DR PLANO TX 75074 |
| ZHAO, KE | 99 GERARD RD NORWELL MA 02061-1549 |
| ZHENG, DAIYAN | 4893 ANNELISE DR. HARRISBURG NC 28075 |
| ZHOU, SHUN HUA | 16227 SHADYBANK DR DALLAS TX 75248-2958 |
| ZOU, GUANYUN | 2900 MONTELL CT PLANO TX 75025 |
| ZUKAS, JAMES | 10900 QUIMBY POINT LANE RESTON VA 20191-5006 |
| ZUKAS, JAMES | JAMES ZUKAS 10900 QUIMBY POINT LANE RESTON VA 20191-5006 |
| ZYXEL COMMUNICATIONS, INC. | 1130 N. MILLER ST. ANAHEIM CA 92806-2001 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count  1344**