Exhibit 1

| CLAIM NO. OR SCHEDULE NO. | CLAIMANT | ALLOWED ADMINISTRATIVE AMOUNT | ALLOWED PRIORITY AMOUNT | ALLOWED SECURED AMOUNT | TOTAL AMOUNT |
|---|---|---|---|---|---|
| 6903 | ARCHIVE AMERICA, INC | $ - | $ - | $ 16,622.67 | $ 16,622.67 |
| 891 | IRON MOUNTAIN INFORMATION MANAGEMENT INC | - | - | 26,793.00 | 26,793.00 |
| 5428 | IRON MOUNTAIN INFORMATION MANAGEMENT INC | - | - | 47,125.00 | 47,125.00 |
| 6980-01 | 485 LEXINGTON OWNER LLC | 64,583.66 | | - | 64,583.66 |
| 100608350 | ABBIGAIL FRASER | | 7,871.97 | - | 7,871.97 |
| 2315 | ABIDI, SALMAN | - | 6,555.50 | - | 6,555.50 |
| 7289 | ACKLEY, RAYMOND | 1,441.40 | 593.71 | - | 2,035.11 |
| 8097 | ADCOX, SARA | 6,972.97 | 1,229.32 | - | 8,202.29 |
| 3025 | AHMAD, AZEEM | 397.96 | 1,628.02 | - | 2,025.98 |
| 3872 | AHMAD, REAZ | 1,724.69 | 1,267.12 | - | 2,991.81 |
| 6026 | AHUJA, BINU | 2,150.93 | 1,573.84 | - | 3,724.77 |
| 1842 | AKAI, CARL | 330.16 | 1,212.81 | - | 1,542.97 |
| 7252 | ALAZMA, MANAR | 2,891.94 | 2,057.51 | - | 4,949.45 |
| 2206 | AL-DAYAA, HANI | | 4,564.36 | - | 4,564.36 |
| 7843 | ALEXANDER, STACIE | 8,827.79 | 1,714.14 | - | 10,541.93 |
| 7677 | ALFORD, MARIANNE P. | 13,373.04 | 1,905.89 | - | 15,278.93 |
| 5618 | ALIMOGLU, FEVZI | 1,715.24 | 1,255.05 | - | 2,970.29 |
| 7300 | ALPEROVICH, ZHANNA | 4,745.05 | 1,715.08 | - | 6,460.13 |
| 1106 | ALSHABOUT, NADIM | 557.04 | 1,542.56 | - | 2,099.60 |
| 5944 | ALSTON, VIOLET | 603.16 | 969.37 | - | 1,572.53 |
| 4051 | ALZINDANI, ABDUL | - | 842.61 | - | 842.61 |
| 7978 | AMINZADEH, HOSSAIN | 5,649.52 | 996.00 | - | 6,645.52 |
| 101021880 | AMY SECRIST | - | 6,736.79 | - | 6,736.79 |
| 7500 | ANDERSON, JULIE | 4,122.12 | 919.43 | - | 5,041.55 |
| 3313 | ANDERSON, RONALD H. | 1,983.26 | 1,493.67 | - | 3,476.93 |
| 7690 | ANDERSON, STUART | 9,237.89 | 1,793.77 | - | 11,031.66 |
| 533 | ANDUX, ALBERT | | 2,814.32 | - | 2,814.32 |
| 7915 | ANIXTER INC | 279,615.74 | - | - | 279,615.74 |
| 5930 | APPELL, MARTIN | 379.61 | 1,394.47 | - | 1,774.08 |
| 100606840 | ARCHANA VIJAYALAKSHMANAN | - | 4,838.60 | - | 4,838.60 |
| 7434 | ARELLANO, ALICIA | 3,195.92 | 1,223.97 | - | 4,419.89 |
| 7278 | ARMOUDIAN, ANTRANIK G. | 8,130.63 | 4,822.59 | - | 12,953.22 |
| 7859 | ARNOLD, JEFFREY | 33.08 | 121.52 | - | 154.60 |
| 7692 | ARTOLA, PATSY | 5,266.87 | 1,352.41 | - | 6,619.28 |
| 101019140 | ASHANTI DAWSON | - | 7,107.38 | - | 7,107.38 |
| 5622 | ASHRAFI, BASHIR | 3,274.97 | 2,396.32 | - | 5,671.29 |
| 4819 | ASM CAPITAL III, L.P. | 817.48 | - | - | 817.48 |
| 4531 | ASM CAPITAL III, L.P. | 117,300.00 | - | - | 117,300.00 |
| 1378 | ASM CAPITAL III, L.P. | 184,800.00 | - | - | 184,800.00 |
| 3807 | ASM CAPITAL IV, L.P. | 342.67 | 1,401.81 | - | 1,744.48 |
| 1584 | ASM CAPITAL IV, L.P. | 392.75 | 1,442.76 | - | 1,835.51 |
| 6458 | ASM CAPITAL IV, L.P. | 410.30 | 677.56 | - | 1,087.86 |
| 1614 | ASM CAPITAL IV, L.P. | 534.71 | 1,527.75 | - | 2,062.46 |
| 1323 | ASM CAPITAL IV, L.P. | 699.59 | 1,124.34 | - | 1,823.93 |
| 1620 | ASM CAPITAL IV, L.P. | 1,079.88 | 1,408.54 | - | 2,488.42 |
| 1589 | ASM CAPITAL IV, L.P. | 1,253.44 | 1,611.56 | - | 2,865.00 |
| 3692 | ASM CAPITAL IV, L.P. | 1,798.20 | 1,321.13 | - | 3,119.33 |
| 2028 | ASM CAPITAL IV, L.P. | 2,257.27 | 1,916.56 | - | 4,173.83 |
| 7194 | ASM CAPITAL IV, L.P. | 2,768.00 | - | - | 2,768.00 |
| 8286 | ASM CAPITAL IV, L.P. | 4,139.39 | 1,685.72 | - | 5,825.11 |
| 7542 | ASM CAPITAL IV, L.P. | 4,580.70 | 1,176.21 | - | 5,756.91 |
| 8029 | ASM CAPITAL IV, L.P. | 5,109.04 | 1,229.44 | - | 6,338.48 |
| 7965 | ASM CAPITAL IV, L.P. | 7,675.76 | 1,241.37 | - | 8,917.13 |
| 8113 | ASM CAPITAL IV, L.P. | - | 1,910.25 | - | 1,910.25 |
| 656 | ASM CAPITAL IV, L.P. | - | 2,233.83 | - | 2,233.83 |
| 2935 | ASM CAPITAL IV, L.P. | - | 4,378.25 | - | 4,378.25 |
| 22 | ASM CAPITAL IV, L.P. | - | 7,080.33 | - | 7,080.33 |
| 6897 | ASM CAPITAL, L.P. | 261.17 | 940.22 | - | 1,201.39 |
| 639 | ASM CAPITAL, L.P. | 415.36 | 1,495.29 | - | 1,910.65 |
| 7867 | ASM CAPITAL, L.P. | 450.16 | 1,066.17 | - | 1,516.33 |
| 3693 | ASM CAPITAL, L.P. | 647.56 | 1,253.35 | - | 1,900.91 |
| 8216 | ASM CAPITAL, L.P. | 660.84 | 1,052.66 | - | 1,713.50 |
| 967 | ASM CAPITAL, L.P. | 788.89 | 2,057.98 | - | 2,846.87 |
| 7662 | ASM CAPITAL, L.P. | 829.18 | 1,320.80 | | 2,149.98 |

Exhibit 1

| | | | | | |
|---|---|---:|---:|---:|---:|
| 7842 | ASM CAPITAL, L.P. | 1,227.75 | 1,589.89 | - | 2,817.64 |
| 4400 | ASM CAPITAL, L.P. | 1,737.45 | 1,266.16 | - | 3,003.61 |
| 3209 | ASM CAPITAL, L.P. | 2,820.61 | 2,318.32 | - | 5,138.93 |
| 2074 | ASM CAPITAL, L.P. | 4,692.80 | - | - | 4,692.80 |
| 7351 | ASM CAPITAL, L.P. | 4,898.63 | 1,654.32 | - | 6,552.95 |
| 7823 | ASM CAPITAL, L.P. | 5,236.92 | 1,086.00 | - | 6,322.92 |
| 8262 | ASM CAPITAL, L.P. | 6,819.94 | 1,420.82 | - | 8,240.76 |
| 8117 | ASM CAPITAL, L.P. | 7,500.73 | 1,265.36 | - | 8,766.09 |
| 8176 | ASM CAPITAL, L.P. | 8,184.23 | 1,442.86 | - | 9,627.09 |
| 7567 | ASM CAPITAL, L.P. | 11,653.40 | 2,992.31 | - | 14,645.71 |
| 5602 | ASM CAPITAL, L.P. | 32,760.00 | - | - | 32,760.00 |
| 4255 | ASM CAPITAL, L.P. | - | 2,064.88 | - | 2,064.88 |
| 148 | ASM CAPITAL, L.P. | - | 5,036.48 | - | 5,036.48 |
| 4456 | ASM CAPITAL, L.P. | - | 6,811.32 | - | 6,811.32 |
| 8 | ASM CAPITAL, L.P. | - | 6,973.97 | - | 6,973.97 |
| 2815 | ASM SIP, L.P. | 170.77 | 627.32 | - | 798.09 |
| 1179 | ASM SIP, L.P. | 287.20 | 1,174.92 | - | 1,462.12 |
| 8148 | ASM SIP, L.P. | 295.80 | 1,109.27 | - | 1,405.07 |
| 579 | ASM SIP, L.P. | 453.95 | 1,667.59 | - | 2,121.54 |
| 8266 | ASM SIP, L.P. | 499.74 | 1,635.52 | - | 2,135.26 |
| 1314 | ASM SIP, L.P. | 754.52 | 977.07 | - | 1,731.59 |
| 1276 | ASM SIP, L.P. | 1,007.30 | 1,618.89 | - | 2,626.19 |
| 1317 | ASM SIP, L.P. | 1,028.16 | 1,652.39 | - | 2,680.55 |
| 6847 | ASM SIP, L.P. | 1,056.65 | 819.81 | - | 1,876.46 |
| 1177 | ASM SIP, L.P. | 1,136.17 | 1,825.98 | - | 2,962.15 |
| 1587 | ASM SIP, L.P. | 1,225.68 | 1,587.22 | - | 2,812.90 |
| 4703 | ASM SIP, L.P. | 1,227.97 | 1,248.78 | - | 2,476.75 |
| 6038 | ASM SIP, L.P. | 1,421.68 | 1,569.96 | - | 2,991.64 |
| 3047 | ASM SIP, L.P. | 1,464.96 | 1,131.73 | - | 2,596.69 |
| 7079 | ASM SIP, L.P. | 1,628.00 | 1,196.08 | - | 2,824.08 |
| 5480 | ASM SIP, L.P. | 1,813.49 | 1,332.36 | - | 3,145.85 |
| 7039 | ASM SIP, L.P. | 2,012.07 | 1,420.28 | - | 3,432.35 |
| 6613 | ASM SIP, L.P. | 2,076.62 | 1,125.87 | - | 3,202.49 |
| 4592 | ASM SIP, L.P. | 2,190.38 | 1,552.24 | - | 3,742.62 |
| 6475 | ASM SIP, L.P. | 2,784.25 | 1,546.81 | - | 4,331.06 |
| 7596 | ASM SIP, L.P. | 3,646.99 | 1,502.19 | - | 5,149.18 |
| 7849 | ASM SIP, L.P. | 5,344.46 | 1,053.67 | - | 6,398.13 |
| 8032 | ASM SIP, L.P. | 6,234.71 | 1,288.46 | - | 7,523.17 |
| 4459 | ASM SIP, L.P. | 7,633.21 | 5,388.14 | - | 13,021.35 |
| 8270 | ASM SIP, L.P. | 8,524.92 | 1,309.29 | - | 9,834.21 |
| 4684 | ASM SIP, L.P. | 425,000.00 | - | - | 425,000.00 |
| 573 | ASM SIP, L.P. | - | 5,953.00 | - | 5,953.00 |
| 447 | ASM SIP, L.P. | - | 6,395.49 | - | 6,395.49 |
| 3702 | ASM SIP, L.P. | - | 6,583.70 | - | 6,583.70 |
| 5808 | ASSENZA, CHARLES | - | 1,715.37 | - | 1,715.37 |
| 1703 | ATKINS, CHRISTOPHER M. | 1,781.26 | 1,587.26 | - | 3,368.52 |
| 614 | AURITAS LLC | - | 21,000.00 | - | 21,000.00 |
| 7117 | AVERY, KAREN | 1,228.99 | 628.46 | - | 1,857.45 |
| 101021990 | AYMAN AISHAT | - | 2,490.59 | - | 2,490.59 |
| 100557950 | BABAK NAMIRANIAN | - | 2,621.40 | - | 2,621.40 |
| 3334 | BABU, AMBILI | - | 8,409.45 | - | 8,409.45 |
| 2914 | BACCUS, JEFFREY | 2,191.31 | 1,860.54 | - | 4,051.85 |
| 5476 | BAKER, DAVID | 1,689.84 | 1,241.52 | - | 2,931.36 |
| 8243 | BAKER, MELINDA P. | 10,133.95 | 1,538.04 | - | 11,671.99 |
| 1535 | BANDOPADHAY, ANU | 685.21 | 1,957.74 | - | 2,642.95 |
| 2688 | BANDROWCZAK, STEVEN | - | 7,061.56 | - | 7,061.56 |
| 5474 | BANKS, ROSLYN | - | 2,041.69 | - | 2,041.69 |
| 7982 | BARFKNECHT, JOHN D. | 7,649.64 | 1,390.85 | - | 9,040.49 |
| 4186 | BARHAM, RHONDA | - | 2,802.41 | - | 2,802.41 |
| 8314 | BARIAHTARIS, ROBERT | 7,985.79 | 1,347.18 | - | 9,332.97 |
| 7480 | BARKER, BRYCE M. JR. | 9,578.98 | - | - | 9,578.98 |
| 2508 | BARON, CLAIRE | 2,248.62 | 1,900.25 | - | 4,148.87 |
| 3374 | BARRY, CHARLES | 2,333.36 | 1,926.62 | - | 4,259.98 |
| 4070 | BARTHALMUS, MARINA TERNEUS | 737.46 | 1,659.28 | - | 2,396.74 |
| 5956 | BARTZOKAS, ROBERT | - | 8,769.24 | - | 8,769.24 |
| 554 | BASIL, NIPUN | 458.06 | 1,682.67 | - | 2,140.73 |
| 7665 | BEASLEY, TIMOTHY H. | 7,896.60 | 1,521.83 | - | 9,418.43 |

| | | | | |
|---|---|---|---|---|
| 652 | BECKHAM, DALE R. | 468.87 | 1,687.94 | - | 2,156.81 |
| 7881 | BEENE, CINDY J. | 1,437.20 | 734.93 | - | 2,172.13 |
| 6728 | BELANGER, MICHAEL | 3,381.67 | 1,714.64 | - | 5,096.31 |
| 5468 | BELL MICROPRODUCTS CANADA-TENEX DATA ULC | 61,290.00 | - | - | 61,290.00 |
| 7383 | BELLAMY, DEBRA | 4,600.59 | 1,067.15 | - | 5,667.74 |
| 1748 | BELMAN, DAVID | 3,650.82 | 3,129.27 | - | 6,780.09 |
| 1037 | BENEDICT, GEORGE E. | 314.10 | 1,153.83 | - | 1,467.93 |
| 2375 | BENFIELD, KEITH R. | 556.72 | 1,101.21 | - | 1,657.93 |
| 7249 | BENNEFELD, BRIAN | 4,231.99 | 1,783.97 | - | 6,015.96 |
| 6173 | BENNETT, PATRICIA M | 930.45 | 683.59 | - | 1,614.04 |
| 4516 | BENNETT, SUZAN | 901.00 | 1,158.42 | - | 2,059.42 |
| 7407 | BENSON, ROBERT A. | 3,447.50 | 1,184.26 | - | 4,631.76 |
| 7201 | BERG, KEN | 6,153.24 | 2,647.14 | - | 8,800.38 |
| 3206 | BERGER, CLINTON | 2,248.36 | 1,908.99 | - | 4,157.35 |
| 531 | BERKOWITZ, MARTIN | 558.00 | 2,049.80 | - | 2,607.80 |
| 7991 | BERLANGA, MIGUEL | 1,448.04 | 1,026.18 | - | 2,474.22 |
| 2749 | BERNAL, ERNIE | 3,466.41 | 2,943.18 | - | 6,409.59 |
| 3979 | BERRY, BIRGIT | - | 6,581.71 | - | 6,581.71 |
| 7672 | BERRY, JOYCE | 5,931.38 | 1,221.56 | - | 7,152.94 |
| 8293 | BEST, ROBERT | 362.97 | 1,020.83 | - | 1,383.80 |
| 4444 | BEVINGTON, CHRISTIAN C. | 1,732.58 | 1,272.92 | - | 3,005.50 |
| 1617 | BHARATIA, JAYSHREE | 349.22 | 1,428.63 | - | 1,777.85 |
| 4191 | BIARD, JAMES | - | 3,570.53 | - | 3,570.53 |
| 2382 | BIBBY, BRIAN | 922.81 | 3,389.93 | - | 4,312.74 |
| 854 | BIERSCHENK, ANDREA | 260.71 | 957.72 | - | 1,218.43 |
| 2032 | BILL, LAWRENCE M. | 984.36 | 1,322.27 | - | 2,306.63 |
| 5482 | BINNER, SCOTT E. | - | 293.60 | - | 293.60 |
| 1068 | BIRD, THOMAS | 222.44 | 834.12 | - | 1,056.56 |
| 640 | BIRKETT, DIANA | - | 6,757.95 | - | 6,757.95 |
| 7430-02 | BISSONNETTE, PIERRE | - | 658.77 | - | 658.77 |
| 6307 | BLACKLEY, KAREN | 322.69 | 1,161.66 | - | 1,484.35 |
| 7660 | BLANK, JOSEPH JOHN III | 5,858.39 | 1,137.55 | - | 6,995.94 |
| 6619 | BLISS, RALPH F. | 886.49 | 1,477.48 | - | 2,363.97 |
| 7305 | BLOW, SONYA | 2,747.63 | 943.84 | - | 3,691.47 |
| 8716 | BOARDMAN, ANN E. | 6,954.86 | 1,417.75 | - | 8,372.61 |
| 8276 | BOECK, DALE | 3,296.95 | 1,315.85 | - | 4,612.80 |
| 7035 | BOEHLKE, MARK | 1,644.07 | 815.24 | - | 2,459.31 |
| 671 | BOGGESS, ANITA F. | 303.24 | 957.60 | - | 1,260.84 |
| 1473 | BOLAND, TERRENCE | 1,663.98 | 1,860.35 | - | 3,524.33 |
| 558 | BOLEN, LARRY T. | 462.45 | 1,891.84 | - | 2,354.29 |
| 1124 | BORCHGREVINK, JACK | - | 171.01 | - | 171.01 |
| 7240 | BORIS, RICHARD A. | 16,322.70 | 2,326.28 | - | 18,648.98 |
| 6412 | BORSTOCK, JAMES | 2,193.07 | 1,853.30 | - | 4,046.37 |
| 3215 | BOSTELMANN, ORLYN | - | 3,822.81 | - | 3,822.81 |
| 769 | BOTLAGUDUR, SREENIVAS | 982.82 | 3,468.76 | - | 4,451.58 |
| 460 | BOUNDS, KATHY | 351.36 | 1,437.37 | - | 1,788.73 |
| 7792 | BOURGEOIS, GEORGE H. JR. | 6,484.02 | 1,347.72 | - | 7,831.74 |
| 2932 | BOWBEER, TERI | 607.96 | 792.99 | - | 1,400.95 |
| 3557 | BOWERY INSTITUTIONAL OPPORTUNITY FUND, L | 4,033.50 | - | - | 4,033.50 |
| 3556 | BOWERY INSTITUTIONAL OPPORTUNITY FUND, L | 43,073.15 | - | - | 43,073.15 |
| 7417 | BOYD, JUDY L. | 3,834.36 | 646.84 | - | 4,481.20 |
| 100604710 | BRADFORD ADRIAN | - | 7,137.39 | - | 7,137.39 |
| 101020570 | BRADFORD BROWN | - | 1,513.42 | - | 1,513.42 |
| 3882 | BRADFORD, WANDA | 565.45 | 415.43 | - | 980.88 |
| 7556 | BRADLEY, JOYCE | 5,907.01 | 1,625.78 | - | 7,532.79 |
| 5382 | BRAHMANANDAM, SHRIRAM | 3,043.86 | 2,227.21 | - | 5,271.07 |
| 4595 | BREAKFIELD, CHARLES | 2,296.00 | 1,686.86 | - | 3,982.86 |
| 7104 | BRENNION, JAMES | 3,035.74 | 1,611.90 | - | 4,647.64 |
| 113 | BREWER, DAVID J. | - | 445.78 | - | 445.78 |
| 100547870 | BRIAN HANCHEY | - | 6,561.41 | - | 6,561.41 |
| 1441 | BRISTOL, SHARMILA | 1,093.20 | 1,756.92 | - | 2,850.12 |
| 8231 | BROGDEN, DEBORAH GOSS | 9,875.09 | 1,551.07 | - | 11,426.16 |
| 8198 | BROGDEN, JAMES EDWARD JR. | 5,639.09 | 1,130.33 | - | 6,769.42 |
| 1478 | BROUWER, LINDA | 771.09 | 991.41 | - | 1,762.50 |
| 325 | BROWER, KOLLEN | - | 5,706.82 | - | 5,706.82 |
| 7392 | BROWN, ARTHUR | 3,675.16 | 1,262.46 | - | 4,937.62 |
| 3145 | BROWN, LARRY | 251.33 | 942.48 | - | 1,193.81 |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| 7892 | BROWN, SHELIA ANN | 5,937.46 | 1,170.58 | - | 7,108.04 |
| 5935 | BROWN, TIM | 3,071.97 | 2,559.97 | - | 5,631.94 |
| 6218 | BRUNER, JOHN | 1,370.14 | 1,126.14 | - | 2,496.28 |
| 4430 | BRYAN, PAUL | | 6,003.69 | - | 6,003.69 |
| 525 | BRYAN, STEVE | 433.50 | 1,592.43 | - | 2,025.93 |
| 5047 | BSI SUB, INC | 325,000.00 | - | | 325,000.00 |
| 7954 | BUCHANAN, CATHERINE C. | 8,491.58 | 1,293.13 | - | 9,784.71 |
| 7574-02 | BULENGO, RAYMOND C. | | 597.81 | - | 597.81 |
| 6040 | BURGESS, JOHN | | 878.81 | - | 878.81 |
| 4089 | BURLESON, JONATHAN C. | 1,811.04 | 1,330.56 | - | 3,141.60 |
| 4496 | BUSCH, JAMES | - | 6,728.57 | - | 6,728.57 |
| 8239 | BUTNER, BRENDA R. | 8,074.83 | 1,240.16 | - | 9,314.99 |
| 2257 | CABOT, GERRY | 3,003.67 | 2,550.29 | - | 5,553.96 |
| 6898 | CABRAL, JUSTO | 2,292.74 | 5,661.66 | - | 7,954.40 |
| 7157 | CABRAL, ROBERT J. | 588.49 | 1,681.40 | - | 2,269.89 |
| 7621 | CAFFREY, RAYMOND F. | 6,388.87 | 1,280.62 | - | 7,669.49 |
| 7548 | CAIN-MURPHY, MARY | 4,416.23 | 1,024.38 | - | 5,440.61 |
| 7647 | CALHOUN, RANDY | 17,355.06 | | - | 17,355.06 |
| 1694 | CANAL VIEW PROPERTIES III, LLC | 10,129.33 | - | | 10,129.33 |
| 5624 | CAO, NHAN T. | 1,792.36 | 1,316.83 | - | 3,109.19 |
| 7047 | CAPORUSSO, DEBRA-JANE | 2,304.20 | 1,077.28 | - | 3,381.48 |
| 5455 | CARBONARA, FRANCESCA | 4,477.18 | 3,663.15 | - | 8,140.33 |
| 47 | CARLIN, SONJA | - | 196.07 | - | 196.07 |
| 7607 | CARLSON, DANIEL JAMES | 3,116.61 | 749.98 | - | 3,866.59 |
| 2222 | CARROLL, CHARLES | | 5,341.85 | - | 5,341.85 |
| 4561 | CARTER-MAGUIRE, MELANIE | 2,713.84 | 1,915.65 | - | 4,629.49 |
| 8402 | CASE, CHAD | 9,733.53 | 1,387.20 | - | 11,120.73 |
| 6132 | CASON, TAMMY | 1,585.04 | 1,093.12 | - | 2,678.16 |
| 8776 | CASTAGNOLI, MARISA | | 5,801.53 | - | 5,801.53 |
| 1122 | CAVASSO, BLAINE | 413.33 | 1,458.81 | - | 1,872.14 |
| 4705 | CENTIS, RONALD D. | - | 2,796.18 | - | 2,796.18 |
| 3849 | CHAN, KWEI SAN | 688.12 | 1,136.36 | - | 1,824.48 |
| 7852 | CHANDLER, DAWN M. | 4,361.31 | 874.20 | - | 5,235.51 |
| 1176 | CHANG, YUAN-SHEN | 814.62 | 1,593.82 | - | 2,408.44 |
| 92 | CHAU, JOSEPH | - | 5,337.50 | - | 5,337.50 |
| 95 | CHAVEZ, AURELIA | | 2,516.75 | - | 2,516.75 |
| 6047 | CHAWLA, TEJMOHAN | 2,045.58 | 1,338.92 | - | 3,384.50 |
| 1775 | CHEN, ALICIA | 726.04 | 2,562.51 | - | 3,288.55 |
| 2362 | CHEN, JIAYIN | 1,068.23 | 1,308.04 | - | 2,376.27 |
| 6025 | CHEN, SHEAU-LI | 1,998.16 | 1,416.02 | - | 3,414.18 |
| 3867 | CHEN, WAN | 1,496.19 | 1,099.24 | - | 2,595.43 |
| 5644 | CHENEY, FRANKLIN K., JR. | 1,567.53 | 1,115.24 | - | 2,682.77 |
| 2333 | CHERUKU, MAHESH | 525.13 | 1,312.82 | - | 1,837.95 |
| 100603150 | CHETAN CHANDRA | | 5,771.75 | - | 5,771.75 |
| 6390 | CHEUNG, PAULINUS | 2,436.92 | 1,366.49 | - | 3,803.41 |
| 6303 | CHIAMVIMONVAT, PATRA | 2,627.19 | 1,459.56 | - | 4,086.75 |
| 7131-02 | CHICO, JUAN J | - | 3,963.24 | - | 3,963.24 |
| 2944 | CHIN, ALEX | 815.54 | 1,482.80 | - | 2,298.34 |
| 6775 | CHIRACHANCHAI, SUVANEE | 393.24 | 1,286.97 | - | 1,680.21 |
| 7034 | CHISHOLM, ELAINE | 14,970.10 | 2,133.51 | - | 17,103.61 |
| 3163 | CHIU, YEI-FANG | - | 2,226.78 | - | 2,226.78 |
| 7184 | CHIZMAR, CHARLES E. | 3,124.35 | 1,131.56 | - | 4,255.91 |
| 4729 | CHODEY, ANULEKHA | 555.38 | 724.40 | - | 1,279.78 |
| 7901 | CHRISTENSEN, STEPHEN | 5,601.64 | 1,321.48 | - | 6,923.12 |
| 100558590 | CHRISTOPHER PLUMMER | - | 6,140.20 | - | 6,140.20 |
| 100608670 | CHRISTOPHER STONE | - | 8,334.20 | - | 8,334.20 |
| 5792 | CHRONOWIC, PETER | - | 8,563.06 | - | 8,563.06 |
| 7433 | CHUA, JUNNE W. | 2,801.83 | 847.61 | - | 3,649.44 |
| 8328 | CHURCHILL, PATRICIA T. | 2,050.94 | 968.95 | - | 3,019.89 |
| 7549 | CHWEDCZUK, DAREK | 5,540.01 | 1,422.54 | - | 6,962.55 |
| 2559 | CIRILLO, ROBERT | 1,108.24 | 1,781.09 | - | 2,889.33 |
| 7562 | CITY AND COUNTY OF DENVER/ TREASURY | - | 4,238.11 | - | 4,238.11 |
| 1091 | CLARK, CALVIN C. | - | 1,500.61 | - | 1,500.61 |
| 4222 | CLARK, GEORGE A | 2,805.90 | 1,988.44 | - | 4,794.34 |
| 3441 | CLARK-SELLERS, KATHRYN | 1,099.58 | 2,151.34 | - | 3,250.92 |
| 8211 | CLAUSEN, LISA | 10,494.49 | 1,648.35 | - | 12,142.84 |
| 4499 | CLAUSSENIUS, RANDALL | 1,107.26 | 1,444.26 | - | 2,551.52 |

Exhibit 1

| ID | Name | | | | |
|---|---|---|---|---|---|
| 37 | CLINGER, LINDA C | - | 729.87 | - | 729.87 |
| 7855 | CLOUGH, DONALD | 7,020.14 | 1,802.60 | - | 8,822.74 |
| 6848 | CLOUSE, GARY | 93.71 | 72.71 | - | 166.42 |
| 1268 | COLE, JANE A. | 580.29 | 785.35 | - | 1,365.64 |
| 2368 | COLE, JEFFREY | 1,015.54 | 1,044.55 | - | 2,060.09 |
| 7747 | COLGAN, KEVIN | 4,341.96 | 1,007.15 | - | 5,349.11 |
| 2291 | COLLA, SERGIO | - | 4,272.69 | - | 4,272.69 |
| 7840 | CONNOR, DANIEL J. | - | 4,187.72 | - | 4,187.72 |
| 3053 | CONOLY, STEVE F. | 1,906.03 | 1,435.51 | - | 3,341.54 |
| 3841 | COOK, JAMES | 1,728.73 | 1,270.09 | - | 2,998.82 |
| 7635 | COOK, JERRY ALLEN | 5,005.04 | 1,003.24 | - | 6,008.28 |
| 7661 | COOK, SANDRA | 4,631.45 | 1,140.44 | - | 5,771.89 |
| 7413 | COOK, WAYNA MICHELLE | 12,149.69 | 1,513.46 | - | 13,663.15 |
| 1149 | COOMANS, JEFF | 1,673.56 | 3,765.50 | - | 5,439.06 |
| 8133 | COOPER, DONNA L. | 4,783.93 | 1,004.79 | - | 5,788.72 |
| 8189 | COPELAND, JEFFERY | 9,396.75 | 1,443.19 | - | 10,839.94 |
| 4580 | COQUELIN, VALERIE | 1,825.17 | 1,340.94 | - | 3,166.11 |
| 7963 | CORBETT, JAMES F. | 7,614.00 | 1,304.01 | - | 8,918.01 |
| 5904 | CORRE OPPORTUNITIES FUND, L.P. | 7,333.60 | - | - | 7,333.60 |
| 5904-04 | CORRE OPPORTUNITIES II MASTER FUND, LP | 1,299.00 | - | - | 1,299.00 |
| 5904-02 | CORRE OPPORTUNITIES II MASTER FUND, LP | 4,917.00 | - | - | 4,917.00 |
| 5904-05 | CORRE OPPORTUNITIES II MASTER FUND, LP | 8,774.00 | - | - | 8,774.00 |
| 5904-03 | CORRE OPPORTUNITIES II MASTER FUND, LP | 10,083.00 | - | - | 10,083.00 |
| 5904-01 | CORRE OPPORTUNITIES QUALIFIED MASTER FND | 47,765.00 | - | - | 47,765.00 |
| 2444 | CORREIA, FRANK | 5,564.81 | 2,845.63 | - | 8,410.44 |
| 7172 | COVEY, NIEL A. | - | 1,849.66 | - | 1,849.66 |
| 7364 | COX, JEFFREY | 2,277.54 | 1,813.97 | - | 4,091.51 |
| 4238 | COX, JON | 474.57 | 1,334.74 | - | 1,809.31 |
| 8479 | COZART, WILLIAM DAVID | 17,873.84 | 2,013.32 | - | 19,887.16 |
| 7600 | CRANE, MICHAEL | 4,294.56 | 1,033.45 | - | 5,328.01 |
| 8285 | CROMER, ALTON N. | 2,766.56 | 1,001.98 | - | 3,768.54 |
| 5962 | CROOKS, JULIE | 3,583.17 | 2,529.29 | - | 6,112.46 |
| 7306 | CRT SPECIAL INVESTMENTS LLC | 3,871.76 | 1,329.99 | - | 5,201.75 |
| 7179 | CRT SPECIAL INVESTMENTS LLC | 73,333.32 | - | - | 73,333.32 |
| 422 | CRT SPECIAL INVESTMENTS LLC | - | 4,862.27 | - | 4,862.27 |
| 2499 | CRT SPECIAL INVESTMENTS LLC | - | 6,577.83 | - | 6,577.83 |
| 658 | CUESTA, GEORGE | - | 5,160.65 | - | 5,160.65 |
| 2939 | CULVER, STEPHEN | 275.39 | 1,032.71 | - | 1,308.10 |
| 813 | CUMMING, CARMAN DANIEL (DAN) | 426.25 | 1,598.42 | - | 2,024.67 |
| 1623 | CUMMINGS, CHAPPELLE | 1,414.42 | 1,831.62 | - | 3,246.04 |
| 3388 | CVF LUX MASTER S.A.R.L. | - | 4,615.44 | - | 4,615.44 |
| 915 | D'AGOSTINO, ROSEMARY | 805.39 | 1,858.59 | - | 2,663.98 |
| 1484 | DALEY, JANE E. | 600.71 | 2,120.12 | - | 2,720.83 |
| 3738 | DALTON, JENNIFER | 924.80 | 720.63 | - | 1,645.43 |
| 100604670 | DANA BEST | - | 7,229.34 | - | 7,229.34 |
| 2369 | DANG, HUNG | - | 2,324.06 | - | 2,324.06 |
| 101020700 | DANIEL SIEGEL | - | 1,989.66 | - | 1,989.66 |
| 7898 | DANIEL, DAVID D. | 6,248.31 | 1,136.05 | - | 7,384.36 |
| 7609 | DANIEL, RICHARD | 5,679.52 | 2,056.97 | - | 7,736.49 |
| 4373 | DAO, TUYEN | 2,101.13 | 1,543.69 | - | 3,644.82 |
| 101019410 | DARREN GOODWIN | - | 7,299.29 | - | 7,299.29 |
| 6963 | DAS, DEEPANKAR | 2,681.94 | 1,485.38 | - | 4,167.32 |
| 1364 | DATTATREYA, MOHAN | 757.57 | 988.12 | - | 1,745.69 |
| 2963 | DATTILO JR., AUGUST V. | 606.96 | 2,142.23 | - | 2,749.19 |
| 101023320 | DAVID CRITCHLEY | - | 1,178.80 | - | 1,178.80 |
| 100600140 | DAVID KIRSCH | - | 3,506.91 | - | 3,506.91 |
| 100609430 | DAVID MANNION | - | 7,073.39 | - | 7,073.39 |
| 100552290 | DAVID RICHARD | - | 6,599.15 | - | 6,599.15 |
| 100574770 | DAVID URCIUOLO | - | 3,640.13 | - | 3,640.13 |
| 7524 | DAVILA, PRISCILLA C. | 13,595.98 | 3,557.09 | - | 17,153.07 |
| 7577 | DAVIS, ANDREA | 4,151.38 | 832.13 | - | 4,983.51 |
| 53 | DAVIS, JOYCE G. | - | 3,895.19 | - | 3,895.19 |
| 6720 | DAVIS, MARK | 564.00 | 2,722.04 | - | 3,286.04 |
| 1368 | DAVIS, RAYMOND A. | 1,273.61 | 1,649.28 | - | 2,922.89 |
| 2040 | DAVISON, PIERRE | | 2,772.23 | - | 2,772.23 |
| 7514 | DAVY, ERRINGTON | | 351.30 | - | 351.30 |
| 7704 | DE ALMEIDA, HYACINTH G. | 10,459.98 | 2,333.08 | - | 12,793.06 |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| 7879 | DEAN, JACKIE S. | 2,977.56 | 578.16 | - | 3,555.72 |
| 3015 | DEAN, WILLIAM | 310.71 | 1,271.09 | - | 1,581.80 |
| 4285 | DEAR, ARTHUR | - | 2,248.81 | - | 2,248.81 |
| 8224 | DEBOURG-BROWN, DEBORAH J. | 8,772.15 | 1,347.26 | - | 10,119.41 |
| 7196 | DECKER, STEVEN | 3,327.86 | 1,406.14 | - | 4,734.00 |
| 1107 | DEFINA, PAUL | 648.92 | 2,383.78 | - | 3,032.70 |
| 711 | DELAURENTIS, LORRAINE | 648.19 | 2,287.76 | - | 2,935.95 |
| 5872 | DELBRIDGE, ANNETTE | 4,818.07 | 1,621.04 | - | 6,439.11 |
| 1583 | DELL MARKETING, L.P. | 11,684.54 | | - | 11,684.54 |
| 260 | DELLER, JILL J. | | 7,072.27 | - | 7,072.27 |
| 7470 | DELZER, MARCI | 7,010.81 | 1,453.85 | - | 8,464.66 |
| 1712 | DEMANTY, JOY | 208.89 | 272.48 | - | 481.37 |
| 1962 | DENEEN, JEFFREY | - | 4,612.10 | - | 4,612.10 |
| 4647 | DENNING, LINDA | 1,865.86 | 1,359.74 | - | 3,225.60 |
| 101022220 | DENNIS NEGRICH | | 6,434.70 | - | 6,434.70 |
| 3583 | DENNIS, GREGORY | 1,980.99 | 1,455.42 | - | 3,436.41 |
| 7355 | DENT, ANDREW | 3,942.83 | 1,605.67 | - | 5,548.50 |
| 7367 | DESOUSA, SALLY | 4,391.62 | 1,477.55 | - | 5,869.17 |
| 2509 | DEVINCENTIS, CARL | 2,367.60 | 1,885.70 | - | 4,253.30 |
| 8043 | DHOKIA, ANILA | 16,730.37 | 2,384.37 | - | 19,114.74 |
| 6087 | DIASHYN, PETER | 5,893.44 | 4,176.46 | - | 10,069.90 |
| 8039 | DIBLER, TONY | 1,891.96 | 2,316.68 | - | 4,208.64 |
| 3881 | DICAPRIO, ANGELA | 2,770.01 | 2,266.37 | - | 5,036.38 |
| 1541 | DIETZ, JEFFREY  B. | 991.96 | 2,289.13 | - | 3,281.09 |
| 5471 | DILL, WERNER A. | 2,002.72 | 1,419.25 | - | 3,421.97 |
| 6636 | DO, IVY | 1,287.94 | 919.96 | - | 2,207.90 |
| 6069 | DOAN, THUY | 1,642.94 | 1,159.73 | - | 2,802.67 |
| 8237 | DODD, RANDY | | 9,332.77 | - | 9,332.77 |
| 2763 | DOERK, MICHAEL | - | 5,940.51 | - | 5,940.51 |
| 5598 | DOLGOV, DIMITRI | 429.39 | 1,577.36 | - | 2,006.75 |
| 6629 | DONNELLY, DORIS | 2,582.89 | 1,332.15 | - | 3,915.04 |
| 3081 | DONOVAN, WILLIAM J. | | 9,000.00 | - | 9,000.00 |
| 7136 | DOOLEY, KEVIN | 1,590.95 | 1,835.72 | - | 3,426.67 |
| 7527 | DOTY, MICHAEL | 8,529.01 | 1,619.43 | - | 10,148.44 |
| 7334 | DOWELL, BETTY | 4,279.79 | 1,546.91 | - | 5,826.70 |
| 7402 | DOXEY, EVELYN N. | 6,266.04 | 2,116.11 | - | 8,382.15 |
| 7503 | DOYLE, PAUL | 5,497.06 | 1,411.52 | - | 6,908.58 |
| 937 | DRAKAGE, MARK | 562.07 | 1,280.67 | - | 1,842.74 |
| 6134 | D'SOUZA, RUSSEL | 69.09 | 90.12 | - | 159.21 |
| 7816 | DUBAL, PRAVINA K. | 6,185.86 | 1,239.93 | - | 7,425.79 |
| 919 | DURKEE, PETER | 609.38 | 2,150.77 | - | 2,760.15 |
| 7050 | DUROSOMO, VICTOR I. | 2,858.34 | 1,417.36 | - | 4,275.70 |
| 567 | DYKSTRA, JOHN W. | | 5,443.89 | - | 5,443.89 |
| 5054 | DYNDIKOVA, YULIA | 1,933.07 | 1,414.43 | - | 3,347.50 |
| 100607910 | EDWARD WILLIAMS | | 6,501.62 | - | 6,501.62 |
| 5604 | EDWARDS, CHRIS | 1,984.35 | 1,457.89 | - | 3,442.24 |
| 101019550 | EDWIN BURNETTE | - | 275.51 | - | 275.51 |
| 4287 | EGAN, LYNN C | 12,863.11 | 2,595.70 | - | 15,458.81 |
| 1116 | EICHMANN, ROBERT J. | - | 4,952.06 | - | 4,952.06 |
| 1398 | ELIE, DENNIS | 813.79 | 1,053.83 | - | 1,867.62 |
| 7956 | ELLIS, SUSAN RENEE | 4,851.80 | 1,044.65 | - | 5,896.45 |
| 8749 | ELMAALOUF, CHRISTIAN | | 1,931.56 | - | 1,931.56 |
| 179 | EMBURY, JEFFERY D. | - | 4,840.58 | - | 4,840.58 |
| 8754 | ENGELBRECHT, ELIZABETH CYRINE | 1,418.33 | 1,458.85 | - | 2,877.18 |
| 613 | EQUITY TRUST COMPANY CUSTODIAN FBO | 533.44 | 1,882.72 | - | 2,416.16 |
| 100604240 | ERIC BRIGGS | - | 8,641.47 | - | 8,641.47 |
| 100533000 | ERIC GREEN | - | 3,266.36 | - | 3,266.36 |
| 100364670 | ERIC XAVIER SCHOCH | - | 450.00 | - | 450.00 |
| 8229 | ERKEL, ENIS | 5,659.38 | 1,538.03 | - | 7,197.41 |
| 3779 | ESCH, ANTHONY | 1,765.44 | 1,297.06 | - | 3,062.50 |
| 6678 | ESHELMAN, JAMES A. | 2,025.04 | 1,175.83 | - | 3,200.87 |
| 4161 | ESTEVEZ, IGNACIO | 2,080.38 | 1,528.44 | - | 3,608.82 |
| 6048 | EULER, DAVID | 2,098.98 | 1,481.64 | - | 3,580.62 |
| 7793 | EVANS, DANIEL B. | 8,977.36 | 1,855.26 | - | 10,832.62 |
| 3609 | EVANS, DEBORAH | | 6,481.06 | - | 6,481.06 |
| 7824 | EVERETT, EDWARD E. JR. | 686.13 | 2,245.53 | - | 2,931.66 |
| 4371 | EVERSMEYER, CLAUDIA | - | 3,121.48 | - | 3,121.48 |

| | | | | |
|---|---|---|---|---|
| 610 | FAIR HARBOR CAPITAL, LLC | 214.53 | 772.30 | - | 986.83 |
| 1171 | FAIR HARBOR CAPITAL, LLC | 258.51 | 541.07 | - | 799.58 |
| 3024 | FAIR HARBOR CAPITAL, LLC | 357.57 | 1,313.52 | - | 1,671.09 |
| 1897 | FAIR HARBOR CAPITAL, LLC | 484.31 | 1,816.17 | - | 2,300.48 |
| 2026 | FAIR HARBOR CAPITAL, LLC | 2,271.47 | 1,937.74 | - | 4,209.21 |
| 1782 | FAIR HARBOR CAPITAL, LLC | 2,616.50 | 2,221.55 | - | 4,838.05 |
| 6340 | FAIR HARBOR CAPITAL, LLC | 3,349.94 | 2,383.36 | - | 5,733.30 |
| 8346 | FAIR HARBOR CAPITAL, LLC | 3,581.99 | 1,237.54 | - | 4,819.53 |
| 477 | FAIR HARBOR CAPITAL, LLC | - | 2,039.62 | - | 2,039.62 |
| 4332 | FAIR HARBOR CAPITAL, LLC | - | 3,859.91 | - | 3,859.91 |
| 5643 | FAIR HARBOR CAPITAL, LLC | - | 5,101.05 | - | 5,101.05 |
| 2739 | FAIR HARBOR CAPITAL, LLC | - | 5,851.20 | - | 5,851.20 |
| 929 | FAIR HARBOR CAPITAL, LLC | - | 6,074.56 | - | 6,074.56 |
| 1234 | FAIR HARBOR CAPITAL, LLC | - | 7,445.08 | - | 7,445.08 |
| 710 | FAIR HARBOR CAPITAL, LLC | - | 85,467.00 | - | 85,467.00 |
| 100587420 | FAIR HARBOR CAPITAL, LLC | - | 3,386.53 | - | 3,386.53 |
| 8202 | FAIR HARBOR CAPITAL, LLC AS | 996.10 | 725.90 | - | 1,722.00 |
| 8203 | FAIR HARBOR CAPITAL, LLC AS | 1,802.20 | 986.01 | - | 2,788.21 |
| 8141 | FAIR HARBOR CAPITAL, LLC AS | - | 1,663.62 | - | 1,663.62 |
| 8142 | FAIR HARBOR CAPITAL, LLC AS | - | 7,294.07 | - | 7,294.07 |
| 2659-01 | FARALLON CAPITAL PARTNERS, L.P. | - | 5,213.38 | - | 5,213.38 |
| 7164 | FARMER, C. GREGORY | - | 4,237.12 | - | 4,237.12 |
| 734 | FARMER, RUSSELL E. | 561.09 | 1,803.51 | - | 2,364.60 |
| 928 | FAULKNER, TERESA B. | 225.59 | 812.10 | - | 1,037.69 |
| 6951 | FEIGEL, JAMES | 2,560.65 | 1,486.83 | - | 4,047.48 |
| 1097 | FERNANDES, NICOLE | 547.67 | 995.77 | - | 1,543.44 |
| 5383 | FETTERS, KAREN | - | 739.56 | - | 739.56 |
| 8337 | FIG, SAMMIE R. | 2,737.64 | 940.41 | - | 3,678.05 |
| 371 | FINCH, CARL E. | - | 2,914.80 | - | 2,914.80 |
| 3520 | FINERTY, EDMUND | 500.51 | 1,407.69 | - | 1,908.20 |
| 760 | FINK, BRAD | 521.32 | 2,132.68 | - | 2,654.00 |
| 7904 | FISHER, WILLIAM H. III | 2,965.00 | 761.34 | - | 3,726.34 |
| 7748 | FISHMAN, ROBERT L. | 11,175.48 | 3,210.81 | - | 14,386.29 |
| 7482 | FITZGERALD, DAVID A. | 6,994.81 | 1,402.08 | - | 8,396.89 |
| 469 | FLAKE, JOHN | 115.02 | 7,885.37 | - | 8,000.39 |
| 7908 | FLOOD, DEBORAH | 7,681.32 | 1,502.87 | - | 9,184.19 |
| 1862 | FLORES, GERARDO | 1,587.02 | 1,561.01 | - | 3,148.03 |
| 2042 | FLORY, JOHN | 272.83 | 1,023.13 | - | 1,295.96 |
| 6071 | FODELL, CHARLES E | 1,706.61 | 1,204.67 | - | 2,911.28 |
| 8464 | FOGLIA, JUDY | - | 6,581.43 | - | 6,581.43 |
| 7429 | FORD, CATHY | 5,562.30 | 854.28 | - | 6,416.58 |
| 4059 | FORMAN, BRIAN | 2,858.46 | 2,025.68 | - | 4,884.14 |
| 8002 | FORSTER, LISA | 4,744.75 | 868.83 | - | 5,613.58 |
| 1256 | FORTUNE, ANTHONY W. | 767.20 | 1,233.00 | - | 2,000.20 |
| 1401 | FOSTER, LINWOOD | 696.29 | 935.32 | - | 1,631.61 |
| 5645 | FRAZIER, SHANNON | 2,170.25 | 1,531.94 | - | 3,702.19 |
| 5785 | FREITAG, KAREN | - | 6,364.42 | - | 6,364.42 |
| 4160 | FREITAS, TIMOTHY M. | 2,617.85 | 1,855.16 | - | 4,473.01 |
| 8298 | FRISBY, GARY GRAYSON | 9,767.37 | 1,500.11 | - | 11,267.48 |
| 1708 | FRISCH, MARK | - | 12,574.40 | - | 12,574.40 |
| 7186 | FROMMER, EARL J. | 4,004.46 | 1,634.47 | - | 5,638.93 |
| 101020810 | GABRIEL GOMEZ | - | 7,245.97 | - | 7,245.97 |
| 1806 | GAGLIONE, SEBASTIAN F. | 1,287.22 | 1,666.90 | - | 2,954.12 |
| 6444 | GALLARDO, FRANK | 1,808.05 | 6,381.35 | - | 8,189.40 |
| 5809 | GANAPATHY, AKILA | 2,043.61 | 1,578.75 | - | 3,622.36 |
| 5736 | GANGULY, SUPRIYA | - | 6,807.21 | - | 6,807.21 |
| 3839 | GAO, HONGWEI | 1,615.26 | 1,186.72 | - | 2,801.98 |
| 8459 | GARCIA, ODAR | 2,272.69 | 1,235.90 | - | 3,508.59 |
| 1126 | GARCIA-MALDONADO, ROSA C. | 551.88 | 1,379.72 | - | 1,931.60 |
| 32 | GARNICA, KEVIN THOMAS | - | 1,097.56 | - | 1,097.56 |
| 3863 | GARREPALLY, CHANDRA | 367.92 | 1,324.49 | - | 1,692.41 |
| 198 | GARRICK, LYNN J. | - | 122.96 | - | 122.96 |
| 8253 | GARWATOSKI, HEIDI | 8,965.56 | 1,376.96 | - | 10,342.52 |
| 14 | GATLIN-WILSON, ASHLEY | - | 3,968.68 | - | 3,968.68 |
| 7880 | GAUDREAULT, CARMEN | 6,061.84 | 1,177.05 | - | 7,238.89 |
| 8166 | GAUSE, STACY | - | 3,810.28 | - | 3,810.28 |
| 4291 | GEARHART, KYLE | - | 759.47 | - | 759.47 |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| 291 | GELO, DONALD | - | 345.59 | - | 345.59 |
| 333 | GENTLEMAN, JEANNINE | - | 4,591.32 | - | 4,591.32 |
| 8443 | GEORGE, PATRICIA NICHOLS | 439.09 | 1,234.93 | - | 1,674.02 |
| 6009 | GERAGHTY, JAMES | 2,878.98 | 2,106.57 | - | 4,985.55 |
| 6441 | GERVITZ, GARY | - | 10,404.21 | - | 10,404.21 |
| 5920 | GHODGAONKAR, KIRAN | 613.80 | 898.24 | - | 1,512.04 |
| 1025 | GILBERTSON, WAYNE | 532.55 | 1,879.56 | - | 2,412.11 |
| 8206 | GILLETTE, KATHRYN H. | 6,830.74 | 1,169.87 | - | 8,000.61 |
| 3654 | GILLIS, PATRICIA | 514.62 | 1,342.50 | - | 1,857.12 |
| 8268 | GLASS, CHARLES THOMAS | 365.53 | 1,028.05 | - | 1,393.58 |
| 4149 | GLEASON, STEVEN | 4,103.25 | 3,648.19 | - | 7,751.44 |
| 100586180 | GLORIA GRIGGS | - | 6,715.08 | - | 6,715.08 |
| 2881 | GOFF, BILL J. | 1,940.51 | 1,467.61 | - | 3,408.12 |
| 6998 | GOINS, PETRA B. | - | 5,555.63 | - | 5,555.63 |
| 6154 | GOLDBERG, CHARLOTTE | 1,892.51 | 1,341.15 | - | 3,233.66 |
| 1630 | GOLDEN, JASON | - | 4,696.32 | - | 4,696.32 |
| 7846 | GORDON, DAVID | 6,018.34 | 1,030.73 | - | 7,049.07 |
| 8391 | GORDON, DOUGLAS S. | 267.99 | 1,004.98 | - | 1,272.97 |
| 439 | GOULET, ROY | - | 2,223.79 | - | 2,223.79 |
| 2405 | GOUYONNET, CARLOS | 2,160.61 | 1,843.17 | - | 4,003.78 |
| 5813 | GOWIN, VINOD | 1,098.30 | 1,344.86 | - | 2,443.16 |
| 4568 | GRAINGER, BRIAN | - | 3,240.77 | - | 3,240.77 |
| 3226 | GRAINGER, WESLEY | 626.98 | 2,564.91 | - | 3,191.89 |
| 7361 | GRANT, SIDNEY BEAUSOLEIL | 10,256.82 | 1,923.15 | - | 12,179.97 |
| 1377 | GRASBY, ROBERT | 1,627.75 | 2,092.84 | - | 3,720.59 |
| 2270 | GRAYBAR ELECTRIC COMPANY, INC. | 839.63 | - | - | 839.63 |
| 990 | GRAYBAR ELECTRIC COMPANY, INC. | 17,789.87 | - | - | 17,789.87 |
| 7269 | GREEN, STEPHANIE | 3,539.50 | 1,279.34 | - | 4,818.84 |
| 7958 | GREENLEAVES, NEIL | 10,576.13 | 1,582.46 | - | 12,158.59 |
| 2663 | GRELCK, KENNETH | - | 4,737.76 | - | 4,737.76 |
| 4474 | GRIFFIN, DAVID L. | 671.24 | 1,078.79 | - | 1,750.03 |
| 7520 | GRIFFIN, JIM L. | 7,389.45 | 1,897.43 | - | 9,286.88 |
| 890 | GRIZZAFFI, PAUL | 547.31 | 1,515.62 | - | 2,062.93 |
| 7293 | GRUENEICH, MYRON | 4,166.22 | 1,431.14 | - | 5,597.36 |
| 8454 | GUPTA, SURESH | 2,380.90 | 1,294.74 | - | 3,675.64 |
| 8124 | GUTTSCHALK-POWER, LORI | 5,000.13 | 1,376.19 | - | 6,376.32 |
| 793 | GYGER, MICHAEL | 939.46 | 3,451.11 | - | 4,390.57 |
| 8497 | HAAG, MICHAEL | 4,690.48 | 2,398.54 | - | 7,089.02 |
| 7395 | HACKER, COLLEEN | 4,932.98 | 1,100.29 | - | 6,033.27 |
| 4278 | HACKNEY, JOEL | - | 12,115.44 | - | 12,115.44 |
| 4405 | HAFEEZ, IMRAN | 1,905.58 | 1,400.02 | - | 3,305.60 |
| 8469 | HAGGBLADE, TED | - | 519.90 | - | 519.90 |
| 693 | HAIN CAPITAL HOLDINGS, LLC | 980.57 | 3,460.53 | - | 4,441.10 |
| 864 | HAIN CAPITAL HOLDINGS, LLC | 9.20 | 28.55 | - | 37.75 |
| 3761 | HAIN CAPITAL HOLDINGS, LLC | 23.85 | 3,014.56 | - | 3,038.41 |
| 893 | HAIN CAPITAL HOLDINGS, LLC | 56.24 | 73.35 | - | 129.59 |
| 1607 | HAIN CAPITAL HOLDINGS, LLC | 853.42 | 1,248.91 | - | 2,102.33 |
| 1194 | HAIN CAPITAL HOLDINGS, LLC | 206.96 | 846.69 | - | 1,053.65 |
| 855 | HAIN CAPITAL HOLDINGS, LLC | 211.02 | 744.78 | - | 955.80 |
| 8317 | HAIN CAPITAL HOLDINGS, LLC | 242.12 | 990.52 | - | 1,232.64 |
| 1034 | HAIN CAPITAL HOLDINGS, LLC | 246.13 | 923.00 | - | 1,169.13 |
| 3465 | HAIN CAPITAL HOLDINGS, LLC | 252.65 | 1,033.59 | - | 1,286.24 |
| 2757 | HAIN CAPITAL HOLDINGS, LLC | 259.72 | 973.95 | - | 1,233.67 |
| 608 | HAIN CAPITAL HOLDINGS, LLC | 280.69 | 1,052.59 | - | 1,333.28 |
| 687 | HAIN CAPITAL HOLDINGS, LLC | 289.28 | 1,084.83 | - | 1,374.11 |
| 960 | HAIN CAPITAL HOLDINGS, LLC | 294.48 | 815.48 | - | 1,109.96 |
| 737 | HAIN CAPITAL HOLDINGS, LLC | 295.10 | 948.54 | - | 1,243.64 |
| 4706 | HAIN CAPITAL HOLDINGS, LLC | 299.10 | 1,223.62 | - | 1,522.72 |
| 2844 | HAIN CAPITAL HOLDINGS, LLC | 300.60 | 1,104.25 | - | 1,404.85 |
| 6037 | HAIN CAPITAL HOLDINGS, LLC | 301.25 | 1,084.53 | - | 1,385.78 |
| 6061 | HAIN CAPITAL HOLDINGS, LLC | 305.16 | 1,077.03 | - | 1,382.19 |
| 5747 | HAIN CAPITAL HOLDINGS, LLC | 305.21 | 1,248.61 | - | 1,553.82 |
| 774 | HAIN CAPITAL HOLDINGS, LLC | 308.07 | 1,155.29 | - | 1,463.36 |
| 8515 | HAIN CAPITAL HOLDINGS, LLC | 310.66 | 873.75 | - | 1,184.41 |
| 5596 | HAIN CAPITAL HOLDINGS, LLC | 312.24 | 1,147.01 | - | 1,459.25 |
| 722 | HAIN CAPITAL HOLDINGS, LLC | 313.33 | 1,281.83 | - | 1,595.16 |
| 676 | HAIN CAPITAL HOLDINGS, LLC | 319.62 | 1,198.55 | - | 1,518.17 |

Exhibit 1

| 4809 | HAIN CAPITAL HOLDINGS, LLC | 319.67 | 1,174.29 | - | 1,493.96 |
|------|---------------------------|--------|----------|---|----------|
| 5797 | HAIN CAPITAL HOLDINGS, LLC | 327.16 | 1,201.80 | - | 1,528.96 |
| 912 | HAIN CAPITAL HOLDINGS, LLC | 327.65 | 1,179.53 | - | 1,507.18 |
| 2489 | HAIN CAPITAL HOLDINGS, LLC | 331.70 | 1,356.96 | - | 1,688.66 |
| 4214 | HAIN CAPITAL HOLDINGS, LLC | 335.38 | 1,232.02 | - | 1,567.40 |
| 3893 | HAIN CAPITAL HOLDINGS, LLC | 338.46 | 1,269.24 | - | 1,607.70 |
| 1529 | HAIN CAPITAL HOLDINGS, LLC | 338.69 | 1,270.12 | - | 1,608.81 |
| 7861 | HAIN CAPITAL HOLDINGS, LLC | 349.56 | 968.00 | - | 1,317.56 |
| 8440 | HAIN CAPITAL HOLDINGS, LLC | 349.73 | 1,259.03 | - | 1,608.76 |
| 4242 | HAIN CAPITAL HOLDINGS, LLC | 351.61 | 1,438.40 | - | 1,790.01 |
| 6453 | HAIN CAPITAL HOLDINGS, LLC | 352.33 | 1,294.28 | - | 1,646.61 |
| 1706 | HAIN CAPITAL HOLDINGS, LLC | 353.47 | 1,272.48 | - | 1,625.95 |
| 565 | HAIN CAPITAL HOLDINGS, LLC | 361.60 | 1,301.77 | - | 1,663.37 |
| 5613 | HAIN CAPITAL HOLDINGS, LLC | 363.14 | 1,307.31 | - | 1,670.45 |
| 3003 | HAIN CAPITAL HOLDINGS, LLC | 365.33 | 1,342.04 | - | 1,707.37 |
| 2323 | HAIN CAPITAL HOLDINGS, LLC | 366.75 | 1,200.28 | - | 1,567.03 |
| 1174 | HAIN CAPITAL HOLDINGS, LLC | 368.49 | 1,205.99 | - | 1,574.48 |
| 1313 | HAIN CAPITAL HOLDINGS, LLC | 370.98 | 1,192.44 | - | 1,563.42 |
| 4615 | HAIN CAPITAL HOLDINGS, LLC | 375.81 | 1,056.97 | - | 1,432.78 |
| 782 | HAIN CAPITAL HOLDINGS, LLC | 383.67 | 1,569.56 | - | 1,953.23 |
| 3275 | HAIN CAPITAL HOLDINGS, LLC | 385.73 | 1,361.38 | - | 1,747.11 |
| 3110 | HAIN CAPITAL HOLDINGS, LLC | 389.85 | 1,432.11 | - | 1,821.96 |
| 529 | HAIN CAPITAL HOLDINGS, LLC | 391.29 | 1,467.36 | - | 1,858.65 |
| 2289 | HAIN CAPITAL HOLDINGS, LLC | 392.82 | 1,285.61 | - | 1,678.43 |
| 594 | HAIN CAPITAL HOLDINGS, LLC | 397.73 | 1,461.05 | - | 1,858.78 |
| 601 | HAIN CAPITAL HOLDINGS, LLC | 400.66 | 1,442.39 | - | 1,843.05 |
| 4728 | HAIN CAPITAL HOLDINGS, LLC | 410.46 | 520.30 | - | 930.76 |
| 521 | HAIN CAPITAL HOLDINGS, LLC | 410.95 | 1,541.05 | - | 1,952.00 |
| 7925 | HAIN CAPITAL HOLDINGS, LLC | 418.76 | 1,159.65 | - | 1,578.41 |
| 669 | HAIN CAPITAL HOLDINGS, LLC | 424.82 | 1,213.77 | - | 1,638.59 |
| 4739 | HAIN CAPITAL HOLDINGS, LLC | 428.60 | 1,574.43 | - | 2,003.03 |
| 4832 | HAIN CAPITAL HOLDINGS, LLC | 430.95 | 1,551.43 | - | 1,982.38 |
| 7745 | HAIN CAPITAL HOLDINGS, LLC | 437.84 | 1,231.42 | - | 1,669.26 |
| 8518 | HAIN CAPITAL HOLDINGS, LLC | 438.05 | 1,642.71 | - | 2,080.76 |
| 4719 | HAIN CAPITAL HOLDINGS, LLC | 441.26 | 1,444.13 | - | 1,885.39 |
| 5777 | HAIN CAPITAL HOLDINGS, LLC | 443.12 | 848.53 | - | 1,291.65 |
| 1457 | HAIN CAPITAL HOLDINGS, LLC | 449.32 | 1,123.30 | - | 1,572.62 |
| 4052 | HAIN CAPITAL HOLDINGS, LLC | 452.42 | 1,272.43 | - | 1,724.85 |
| 1604 | HAIN CAPITAL HOLDINGS, LLC | 454.55 | 676.20 | - | 1,130.75 |
| 4566 | HAIN CAPITAL HOLDINGS, LLC | 456.68 | 1,494.61 | - | 1,951.29 |
| 3155 | HAIN CAPITAL HOLDINGS, LLC | 460.87 | 1,659.14 | - | 2,120.01 |
| 1073 | HAIN CAPITAL HOLDINGS, LLC | 465.68 | 1,289.56 | - | 1,755.24 |
| 1019 | HAIN CAPITAL HOLDINGS, LLC | 472.08 | 1,734.16 | - | 2,206.24 |
| 5802 | HAIN CAPITAL HOLDINGS, LLC | 474.90 | 1,554.23 | - | 2,029.13 |
| 615 | HAIN CAPITAL HOLDINGS, LLC | 478.58 | 1,957.83 | - | 2,436.41 |
| 822 | HAIN CAPITAL HOLDINGS, LLC | 479.55 | 1,569.43 | - | 2,048.98 |
| 2906 | HAIN CAPITAL HOLDINGS, LLC | 480.01 | 608.46 | - | 1,088.47 |
| 2258 | HAIN CAPITAL HOLDINGS, LLC | 482.09 | 1,577.75 | - | 2,059.84 |
| 7271 | HAIN CAPITAL HOLDINGS, LLC | 486.90 | 1,391.14 | - | 1,878.04 |
| 8305 | HAIN CAPITAL HOLDINGS, LLC | 487.62 | 1,371.43 | - | 1,859.05 |
| 4813 | HAIN CAPITAL HOLDINGS, LLC | 494.26 | 1,390.10 | - | 1,884.36 |
| 7650 | HAIN CAPITAL HOLDINGS, LLC | 500.70 | 1,430.56 | - | 1,931.26 |
| 1538 | HAIN CAPITAL HOLDINGS, LLC | 504.82 | 1,652.17 | - | 2,156.99 |
| 1363 | HAIN CAPITAL HOLDINGS, LLC | 508.42 | 1,830.34 | - | 2,338.76 |
| 1380 | HAIN CAPITAL HOLDINGS, LLC | 510.40 | 1,837.45 | - | 2,347.85 |
| 1668 | HAIN CAPITAL HOLDINGS, LLC | 510.81 | 1,277.00 | - | 1,787.81 |
| 1098 | HAIN CAPITAL HOLDINGS, LLC | 512.34 | 1,280.84 | - | 1,793.18 |
| 3600 | HAIN CAPITAL HOLDINGS, LLC | 514.51 | 1,852.22 | - | 2,366.73 |
| 3097 | HAIN CAPITAL HOLDINGS, LLC | 515.28 | 1,344.20 | - | 1,859.48 |
| 6327 | HAIN CAPITAL HOLDINGS, LLC | 523.24 | 1,623.83 | - | 2,147.07 |
| 6124 | HAIN CAPITAL HOLDINGS, LLC | 526.73 | 1,041.88 | - | 1,568.61 |
| 7313 | HAIN CAPITAL HOLDINGS, LLC | 527.70 | 1,609.94 | - | 2,137.64 |
| 8474 | HAIN CAPITAL HOLDINGS, LLC | 533.69 | 2,183.29 | - | 2,716.98 |
| 3311 | HAIN CAPITAL HOLDINGS, LLC | 537.22 | 1,667.23 | - | 2,204.45 |
| 780 | HAIN CAPITAL HOLDINGS, LLC | 538.61 | 1,762.71 | - | 2,301.32 |
| 6910 | HAIN CAPITAL HOLDINGS, LLC | 538.77 | 1,731.75 | - | 2,270.52 |
| 6742 | HAIN CAPITAL HOLDINGS, LLC | 539.08 | 1,540.22 | - | 2,079.30 |

Exhibit 1

| 1566 | HAIN CAPITAL HOLDINGS, LLC | 549.42 | 1,569.79 | - | 2,119.21 |
|------|---------------------------|--------|----------|---|----------|
| 1402 | HAIN CAPITAL HOLDINGS, LLC | 554.77 | 891.60 | - | 1,446.37 |
| 783 | HAIN CAPITAL HOLDINGS, LLC | 556.15 | 1,409.97 | - | 1,966.12 |
| 1307 | HAIN CAPITAL HOLDINGS, LLC | 559.85 | 1,399.64 | - | 1,959.49 |
| 6321 | HAIN CAPITAL HOLDINGS, LLC | 562.13 | 1,984.01 | - | 2,546.14 |
| 2023 | HAIN CAPITAL HOLDINGS, LLC | 563.79 | 1,845.13 | - | 2,408.92 |
| 5453 | HAIN CAPITAL HOLDINGS, LLC | 579.83 | 1,449.59 | - | 2,029.42 |
| 548 | HAIN CAPITAL HOLDINGS, LLC | 580.52 | 2,132.49 | - | 2,713.01 |
| 1144 | HAIN CAPITAL HOLDINGS, LLC | 584.13 | 3,016.82 | - | 3,600.95 |
| 4209 | HAIN CAPITAL HOLDINGS, LLC | 586.12 | 857.73 | - | 1,443.85 |
| 4502 | HAIN CAPITAL HOLDINGS, LLC | 590.08 | 2,167.64 | - | 2,757.72 |
| 1160 | HAIN CAPITAL HOLDINGS, LLC | 590.87 | 1,477.17 | - | 2,068.04 |
| 8600 | HAIN CAPITAL HOLDINGS, LLC | 593.64 | 2,095.20 | - | 2,688.84 |
| 606 | HAIN CAPITAL HOLDINGS, LLC | 598.07 | 2,110.86 | - | 2,708.93 |
| 1752 | HAIN CAPITAL HOLDINGS, LLC | 600.68 | 610.86 | - | 1,211.54 |
| 706 | HAIN CAPITAL HOLDINGS, LLC | 604.49 | 1,754.97 | - | 2,359.46 |
| 4606 | HAIN CAPITAL HOLDINGS, LLC | 608.08 | 1,368.18 | - | 1,976.26 |
| 6389 | HAIN CAPITAL HOLDINGS, LLC | 608.15 | 1,710.43 | - | 2,318.58 |
| 1264 | HAIN CAPITAL HOLDINGS, LLC | 608.99 | 891.20 | - | 1,500.19 |
| 884 | HAIN CAPITAL HOLDINGS, LLC | 609.07 | 1,501.81 | - | 2,110.88 |
| 3644 | HAIN CAPITAL HOLDINGS, LLC | 613.19 | 1,415.05 | - | 2,028.24 |
| 8242 | HAIN CAPITAL HOLDINGS, LLC | 618.47 | 1,767.06 | - | 2,385.53 |
| 1771 | HAIN CAPITAL HOLDINGS, LLC | 625.79 | 810.38 | - | 1,436.17 |
| 591 | HAIN CAPITAL HOLDINGS, LLC | 626.56 | 2,211.39 | - | 2,837.95 |
| 3750 | HAIN CAPITAL HOLDINGS, LLC | 641.25 | 2,263.22 | - | 2,904.47 |
| 2343 | HAIN CAPITAL HOLDINGS, LLC | 649.24 | 834.74 | - | 1,483.98 |
| 581 | HAIN CAPITAL HOLDINGS, LLC | 653.04 | 2,304.86 | - | 2,957.90 |
| 8311 | HAIN CAPITAL HOLDINGS, LLC | 659.98 | 1,305.45 | - | 1,965.43 |
| 1093 | HAIN CAPITAL HOLDINGS, LLC | 663.10 | 1,729.83 | - | 2,392.93 |
| 5320 | HAIN CAPITAL HOLDINGS, LLC | 667.04 | 863.80 | - | 1,530.84 |
| 1151 | HAIN CAPITAL HOLDINGS, LLC | 671.62 | 1,079.39 | - | 1,751.01 |
| 3028 | HAIN CAPITAL HOLDINGS, LLC | 680.76 | 1,094.07 | - | 1,774.83 |
| 959 | HAIN CAPITAL HOLDINGS, LLC | 681.06 | 1,571.67 | - | 2,252.73 |
| 1280 | HAIN CAPITAL HOLDINGS, LLC | 684.18 | 977.41 | - | 1,661.59 |
| 1278 | HAIN CAPITAL HOLDINGS, LLC | 686.71 | 1,093.86 | - | 1,780.57 |
| 1077 | HAIN CAPITAL HOLDINGS, LLC | 688.24 | 897.70 | - | 1,585.94 |
| 4495 | HAIN CAPITAL HOLDINGS, LLC | 696.42 | 2,457.96 | - | 3,154.38 |
| 2547 | HAIN CAPITAL HOLDINGS, LLC | 698.22 | 904.17 | - | 1,602.39 |
| 2172 | HAIN CAPITAL HOLDINGS, LLC | 698.22 | 1,163.70 | - | 1,861.92 |
| 7142 | HAIN CAPITAL HOLDINGS, LLC | 711.33 | 1,542.64 | - | 2,253.97 |
| 3408 | HAIN CAPITAL HOLDINGS, LLC | 741.37 | 1,607.79 | - | 2,349.16 |
| 647 | HAIN CAPITAL HOLDINGS, LLC | 742.65 | 2,621.12 | - | 3,363.77 |
| 1613 | HAIN CAPITAL HOLDINGS, LLC | 745.49 | 1,198.11 | - | 1,943.60 |
| 8726 | HAIN CAPITAL HOLDINGS, LLC | 749.73 | 3,067.05 | - | 3,816.78 |
| 5495 | HAIN CAPITAL HOLDINGS, LLC | 750.14 | 957.62 | - | 1,707.76 |
| 1185 | HAIN CAPITAL HOLDINGS, LLC | 752.44 | 1,198.57 | - | 1,951.01 |
| 2151 | HAIN CAPITAL HOLDINGS, LLC | 758.29 | 1,218.68 | - | 1,976.97 |
| 1585 | HAIN CAPITAL HOLDINGS, LLC | 773.57 | 1,243.24 | - | 2,016.81 |
| 1411 | HAIN CAPITAL HOLDINGS, LLC | 780.60 | 1,003.62 | - | 1,784.22 |
| 3791 | HAIN CAPITAL HOLDINGS, LLC | 781.67 | 609.09 | - | 1,390.76 |
| 982 | HAIN CAPITAL HOLDINGS, LLC | 782.62 | 1,677.02 | - | 2,459.64 |
| 1246 | HAIN CAPITAL HOLDINGS, LLC | 792.29 | 1,440.52 | - | 2,232.81 |
| 981 | HAIN CAPITAL HOLDINGS, LLC | 799.19 | 2,084.86 | - | 2,884.05 |
| 1779 | HAIN CAPITAL HOLDINGS, LLC | 807.06 | 1,297.06 | - | 2,104.12 |
| 6352 | HAIN CAPITAL HOLDINGS, LLC | 810.83 | 838.78 | - | 1,649.61 |
| 1372 | HAIN CAPITAL HOLDINGS, LLC | 822.96 | 1,322.60 | - | 2,145.56 |
| 3135 | HAIN CAPITAL HOLDINGS, LLC | 823.44 | 1,066.33 | - | 1,889.77 |
| 2696 | HAIN CAPITAL HOLDINGS, LLC | 838.01 | 652.99 | - | 1,491.00 |
| 3585 | HAIN CAPITAL HOLDINGS, LLC | 865.76 | 4,267.56 | - | 5,133.32 |
| 1044 | HAIN CAPITAL HOLDINGS, LLC | 867.00 | 3,060.01 | - | 3,927.01 |
| 1480 | HAIN CAPITAL HOLDINGS, LLC | 867.86 | 1,014.39 | - | 1,882.25 |
| 4374 | HAIN CAPITAL HOLDINGS, LLC | 879.96 | 1,131.38 | - | 2,011.34 |
| 6088 | HAIN CAPITAL HOLDINGS, LLC | 913.25 | 1,125.92 | - | 2,039.17 |
| 1170 | HAIN CAPITAL HOLDINGS, LLC | 914.31 | 1,469.43 | - | 2,383.74 |
| 8001 | HAIN CAPITAL HOLDINGS, LLC | 917.05 | 649.89 | - | 1,566.94 |
| 1311 | HAIN CAPITAL HOLDINGS, LLC | 922.49 | 1,194.59 | - | 2,117.08 |
| 1648 | HAIN CAPITAL HOLDINGS, LLC | 927.61 | 1,490.80 | - | 2,418.41 |

| | | | | |
|---|---|---|---|---|
| 8307 | HAIN CAPITAL HOLDINGS, LLC | 928.33 | 1,025.16 | - |
| 2729 | HAIN CAPITAL HOLDINGS, LLC | 955.78 | 1,220.15 | - 1,953.49 |
| 1243 | HAIN CAPITAL HOLDINGS, LLC | 957.52 | 1,511.88 | - 2,175.93 |
| 8174 | HAIN CAPITAL HOLDINGS, LLC | 962.76 | 753.47 | - 2,469.40 |
| 5800 | HAIN CAPITAL HOLDINGS, LLC | 975.47 | 1,773.58 | - 1,716.23 |
| 5960 | HAIN CAPITAL HOLDINGS, LLC | 978.35 | 693.32 | - 2,749.05 |
| 3056 | HAIN CAPITAL HOLDINGS, LLC | 987.89 | 1,411.27 | - 1,671.67 |
| 2296 | HAIN CAPITAL HOLDINGS, LLC | 990.54 | 1,564.01 | - 2,399.16 |
| 1039 | HAIN CAPITAL HOLDINGS, LLC | 995.13 | 1,968.39 | - 2,554.55 |
| 2783 | HAIN CAPITAL HOLDINGS, LLC | 995.25 | 1,599.51 | - 2,963.52 |
| 2741 | HAIN CAPITAL HOLDINGS, LLC | 997.43 | 1,603.01 | - 2,594.76 |
| 5475 | HAIN CAPITAL HOLDINGS, LLC | 1,008.51 | 1,305.98 | - 2,600.44 |
| 1447 | HAIN CAPITAL HOLDINGS, LLC | 1,027.30 | 1,185.35 | - 2,314.49 |
| 6471 | HAIN CAPITAL HOLDINGS, LLC | 1,028.98 | 1,040.54 | - 2,212.65 |
| 4578 | HAIN CAPITAL HOLDINGS, LLC | 1,037.95 | 781.72 | - 2,069.52 |
| 7932 | HAIN CAPITAL HOLDINGS, LLC | 1,039.63 | 1,346.28 | - 1,819.67 |
| 3489 | HAIN CAPITAL HOLDINGS, LLC | 1,049.49 | 774.21 | - 2,385.91 |
| 2186 | HAIN CAPITAL HOLDINGS, LLC | 1,054.75 | 1,365.87 | - 1,823.70 |
| 6150 | HAIN CAPITAL HOLDINGS, LLC | 1,061.40 | 1,299.67 | - 2,420.62 |
| 1853 | HAIN CAPITAL HOLDINGS, LLC | 1,086.73 | 3,992.07 | - 2,361.07 |
| 7394 | HAIN CAPITAL HOLDINGS, LLC | 1,093.28 | 1,757.05 | - 5,078.80 |
| 1514 | HAIN CAPITAL HOLDINGS, LLC | 1,126.36 | 1,675.57 | - 2,850.33 |
| 5933 | HAIN CAPITAL HOLDINGS, LLC | 1,130.90 | 1,156.60 | - 2,801.93 |
| 3380 | HAIN CAPITAL HOLDINGS, LLC | 1,139.85 | 1,395.73 | - 2,287.50 |
| 5762 | HAIN CAPITAL HOLDINGS, LLC | 1,152.17 | 849.96 | - 2,535.58 |
| 6028 | HAIN CAPITAL HOLDINGS, LLC | 1,162.15 | 1,819.01 | - 2,002.13 |
| 2357 | HAIN CAPITAL HOLDINGS, LLC | 1,162.61 | 1,674.16 | - 2,981.16 |
| 1987 | HAIN CAPITAL HOLDINGS, LLC | 1,175.90 | 1,840.55 | - 2,836.77 |
| 8514 | HAIN CAPITAL HOLDINGS, LLC | 1,179.16 | 1,166.20 | - 3,016.45 |
| 877 | HAIN CAPITAL HOLDINGS, LLC | 1,183.16 | 2,565.90 | - 2,345.36 |
| 1705 | HAIN CAPITAL HOLDINGS, LLC | 1,185.75 | 1,905.66 | - 3,749.06 |
| 2998 | HAIN CAPITAL HOLDINGS, LLC | 1,204.55 | 1,191.31 | - 3,091.41 |
| 4298 | HAIN CAPITAL HOLDINGS, LLC | 1,227.37 | 894.43 | - 2,395.86 |
| 4075 | HAIN CAPITAL HOLDINGS, LLC | 1,235.15 | 930.24 | - 2,121.80 |
| 8330 | HAIN CAPITAL HOLDINGS, LLC | 1,236.01 | 1,164.83 | - 2,165.39 |
| 1449 | HAIN CAPITAL HOLDINGS, LLC | 1,251.30 | 4,022.03 | - 2,400.84 |
| 1452 | HAIN CAPITAL HOLDINGS, LLC | 1,254.35 | 1,385.17 | - 5,273.33 |
| 1645 | HAIN CAPITAL HOLDINGS, LLC | 1,260.19 | 1,334.32 | - 2,639.52 |
| 3120 | HAIN CAPITAL HOLDINGS, LLC | 1,262.63 | 1,993.63 | - 2,594.51 |
| 7856 | HAIN CAPITAL HOLDINGS, LLC | 1,265.49 | 1,638.76 | - 3,256.26 |
| 4559 | HAIN CAPITAL HOLDINGS, LLC | 1,279.54 | 1,046.90 | - 2,904.25 |
| 1537 | HAIN CAPITAL HOLDINGS, LLC | 1,289.64 | 1,424.15 | - 2,326.44 |
| 1074 | HAIN CAPITAL HOLDINGS, LLC | 1,302.65 | 4,597.58 | - 2,713.79 |
| 1818 | HAIN CAPITAL HOLDINGS, LLC | 1,304.95 | 1,608.85 | - 5,900.23 |
| 6894 | HAIN CAPITAL HOLDINGS, LLC | 1,305.36 | 1,118.88 | - 2,913.80 |
| 6062 | HAIN CAPITAL HOLDINGS, LLC | 1,324.62 | 938.71 | - 2,424.24 |
| 1701 | HAIN CAPITAL HOLDINGS, LLC | 1,329.21 | 1,467.84 | - 2,263.33 |
| 3781 | HAIN CAPITAL HOLDINGS, LLC | 1,336.22 | 1,006.36 | - 2,797.05 |
| 8458 | HAIN CAPITAL HOLDINGS, LLC | 1,337.97 | 1,033.63 | - 2,342.58 |
| 3160 | HAIN CAPITAL HOLDINGS, LLC | 1,340.25 | 1,143.34 | - 2,371.60 |
| 7130 | HAIN CAPITAL HOLDINGS, LLC | 1,342.68 | 1,011.23 | - 2,483.59 |
| 1131 | HAIN CAPITAL HOLDINGS, LLC | 1,353.61 | 4,777.44 | - 2,353.91 |
| 8740 | HAIN CAPITAL HOLDINGS, LLC | 1,356.78 | 988.74 | - 6,131.05 |
| 8513 | HAIN CAPITAL HOLDINGS, LLC | 1,364.52 | 994.38 | - 2,345.52 |
| 8345 | HAIN CAPITAL HOLDINGS, LLC | 1,372.07 | 558.76 | - 2,358.90 |
| 5610 | HAIN CAPITAL HOLDINGS, LLC | 1,376.78 | 1,011.52 | - 1,930.83 |
| 2470 | HAIN CAPITAL HOLDINGS, LLC | 1,410.01 | 5,179.62 | - 2,388.30 |
| 3876 | HAIN CAPITAL HOLDINGS, LLC | 1,417.98 | 1,041.78 | - 6,589.63 |
| 4107 | HAIN CAPITAL HOLDINGS, LLC | 1,433.78 | 1,079.83 | - 2,459.76 |
| 4562 | HAIN CAPITAL HOLDINGS, LLC | 1,437.54 | 1,047.60 | - 2,513.61 |
| 2753 | HAIN CAPITAL HOLDINGS, LLC | 1,439.98 | 1,357.05 | - 2,485.14 |
| 8169 | HAIN CAPITAL HOLDINGS, LLC | 1,475.76 | 783.59 | - 2,797.03 |
| 3459 | HAIN CAPITAL HOLDINGS, LLC | 1,476.91 | 1,112.31 | - 2,259.35 |
| 1651 | HAIN CAPITAL HOLDINGS, LLC | 1,480.95 | 2,380.09 | - 2,589.22 |
| 3873 | HAIN CAPITAL HOLDINGS, LLC | 1,528.60 | 1,123.06 | - 3,861.04 |
| 8516 | HAIN CAPITAL HOLDINGS, LLC | 1,528.86 | 1,362.35 | - 2,651.66 |
| 867 | HAIN CAPITAL HOLDINGS, LLC | 1,550.99 | 3,579.21 | - 2,891.21 |
| | | | | 5,130.20 |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| 7100 | HAIN CAPITAL HOLDINGS, LLC | 1,563.14 | 730.82 | - | 2,293.96 |
| 7312 | HAIN CAPITAL HOLDINGS, LLC | 1,587.57 | 1,171.16 | - | 2,758.73 |
| 6326 | HAIN CAPITAL HOLDINGS, LLC | 1,594.89 | 1,125.80 | - | 2,720.69 |
| 913 | HAIN CAPITAL HOLDINGS, LLC | 1,598.11 | 5,640.38 | - | 7,238.49 |
| 8724 | HAIN CAPITAL HOLDINGS, LLC | 1,607.48 | 1,139.16 | - | 2,746.64 |
| 6714 | HAIN CAPITAL HOLDINGS, LLC | 1,611.31 | 1,124.17 | - | 2,735.48 |
| 8511 | HAIN CAPITAL HOLDINGS, LLC | 1,623.25 | 1,145.82 | - | 2,769.07 |
| 1665 | HAIN CAPITAL HOLDINGS, LLC | 1,628.40 | 1,674.91 | - | 3,303.31 |
| 3747 | HAIN CAPITAL HOLDINGS, LLC | 1,635.02 | 1,191.51 | - | 2,826.53 |
| 6322 | HAIN CAPITAL HOLDINGS, LLC | 1,651.73 | 1,276.01 | - | 2,927.74 |
| 3862 | HAIN CAPITAL HOLDINGS, LLC | 1,659.24 | 1,219.03 | - | 2,878.27 |
| 7005 | HAIN CAPITAL HOLDINGS, LLC | 1,667.17 | 779.45 | - | 2,446.62 |
| 7744 | HAIN CAPITAL HOLDINGS, LLC | 1,670.39 | 573.80 | - | 2,244.19 |
| 4050 | HAIN CAPITAL HOLDINGS, LLC | 1,673.35 | 1,229.39 | - | 2,902.74 |
| 3704 | HAIN CAPITAL HOLDINGS, LLC | 1,676.87 | 1,231.99 | - | 2,908.86 |
| 5055 | HAIN CAPITAL HOLDINGS, LLC | 1,692.94 | 1,204.46 | - | 2,897.40 |
| 1546 | HAIN CAPITAL HOLDINGS, LLC | 1,697.25 | 1,818.48 | - | 3,515.73 |
| 4754 | HAIN CAPITAL HOLDINGS, LLC | 1,700.16 | 1,204.85 | - | 2,905.01 |
| 6647 | HAIN CAPITAL HOLDINGS, LLC | 1,705.62 | 1,047.83 | - | 2,753.45 |
| 3403 | HAIN CAPITAL HOLDINGS, LLC | 1,710.93 | 6,038.57 | - | 7,749.50 |
| 8510 | HAIN CAPITAL HOLDINGS, LLC | 1,711.47 | 800.17 | - | 2,511.64 |
| 5788 | HAIN CAPITAL HOLDINGS, LLC | 1,711.94 | 1,213.19 | - | 2,925.13 |
| 6039 | HAIN CAPITAL HOLDINGS, LLC | 1,722.16 | 1,220.43 | - | 2,942.59 |
| 3375 | HAIN CAPITAL HOLDINGS, LLC | 1,726.77 | 1,333.98 | - | 3,060.75 |
| 1669 | HAIN CAPITAL HOLDINGS, LLC | 1,743.05 | 1,545.56 | - | 3,288.61 |
| 7171 | HAIN CAPITAL HOLDINGS, LLC | 1,750.70 | 721.11 | - | 2,471.81 |
| 807 | HAIN CAPITAL HOLDINGS, LLC | 1,758.17 | 6,205.33 | - | 7,963.50 |
| 2823 | HAIN CAPITAL HOLDINGS, LLC | 1,760.87 | 1,360.33 | - | 3,121.20 |
| 6121 | HAIN CAPITAL HOLDINGS, LLC | 1,760.93 | 1,243.01 | - | 3,003.94 |
| 5961 | HAIN CAPITAL HOLDINGS, LLC | 1,763.84 | 1,245.07 | - | 3,008.91 |
| 6024 | HAIN CAPITAL HOLDINGS, LLC | 1,783.08 | 2,413.19 | - | 4,196.27 |
| 8398 | HAIN CAPITAL HOLDINGS, LLC | 1,789.06 | 1,840.17 | - | 3,629.23 |
| 7216 | HAIN CAPITAL HOLDINGS, LLC | 1,798.99 | 841.09 | - | 2,640.08 |
| 7435 | HAIN CAPITAL HOLDINGS, LLC | 1,824.10 | 616.02 | - | 2,440.12 |
| 4103 | HAIN CAPITAL HOLDINGS, LLC | 1,827.57 | 1,342.70 | - | 3,170.27 |
| 5612 | HAIN CAPITAL HOLDINGS, LLC | 1,830.67 | 1,302.45 | - | 3,133.12 |
| 3211 | HAIN CAPITAL HOLDINGS, LLC | 1,843.43 | 1,394.19 | - | 3,237.62 |
| 4073 | HAIN CAPITAL HOLDINGS, LLC | 1,854.37 | 1,356.86 | - | 3,211.23 |
| 4226 | HAIN CAPITAL HOLDINGS, LLC | 1,879.71 | 1,381.01 | - | 3,260.72 |
| 5431 | HAIN CAPITAL HOLDINGS, LLC | 1,902.33 | 1,010.09 | - | 2,912.42 |
| 8191 | HAIN CAPITAL HOLDINGS, LLC | 1,924.89 | 899.95 | - | 2,824.84 |
| 8492 | HAIN CAPITAL HOLDINGS, LLC | 1,927.38 | 1,261.56 | - | 3,188.94 |
| 7866 | HAIN CAPITAL HOLDINGS, LLC | 1,929.97 | 1,049.53 | - | 2,979.50 |
| 7176 | HAIN CAPITAL HOLDINGS, LLC | 1,930.24 | 829.22 | - | 2,759.46 |
| 7933 | HAIN CAPITAL HOLDINGS, LLC | 1,942.97 | 1,139.21 | - | 3,082.18 |
| 7239 | HAIN CAPITAL HOLDINGS, LLC | 1,943.12 | 768.71 | - | 2,711.83 |
| 3874 | HAIN CAPITAL HOLDINGS, LLC | 1,950.03 | 2,005.75 | - | 3,955.78 |
| 1425 | HAIN CAPITAL HOLDINGS, LLC | 1,965.40 | 2,267.77 | - | 4,233.17 |
| 5768 | HAIN CAPITAL HOLDINGS, LLC | 1,997.61 | 1,563.34 | - | 3,560.95 |
| 3220 | HAIN CAPITAL HOLDINGS, LLC | 1,999.34 | 1,635.82 | - | 3,635.16 |
| 3327 | HAIN CAPITAL HOLDINGS, LLC | 2,001.02 | 1,507.05 | - | 3,508.07 |
| 8765 | HAIN CAPITAL HOLDINGS, LLC | 2,004.30 | 1,693.78 | - | 3,698.08 |
| 6654 | HAIN CAPITAL HOLDINGS, LLC | 2,064.19 | 1,510.38 | - | 3,574.57 |
| 8722 | HAIN CAPITAL HOLDINGS, LLC | 2,072.08 | 596.76 | - | 2,668.84 |
| 4024 | HAIN CAPITAL HOLDINGS, LLC | 2,078.73 | 1,565.58 | - | 3,644.31 |
| 8738 | HAIN CAPITAL HOLDINGS, LLC | 2,078.81 | 2,792.43 | - | 4,871.24 |
| 5615 | HAIN CAPITAL HOLDINGS, LLC | 2,102.36 | 1,793.48 | - | 3,895.84 |
| 3691 | HAIN CAPITAL HOLDINGS, LLC | 2,130.50 | 1,743.14 | - | 3,873.64 |
| 6290 | HAIN CAPITAL HOLDINGS, LLC | 2,148.91 | 1,572.37 | - | 3,721.28 |
| 4091 | HAIN CAPITAL HOLDINGS, LLC | 2,158.14 | 1,585.57 | - | 3,743.71 |
| 6109 | HAIN CAPITAL HOLDINGS, LLC | 2,172.57 | 1,422.05 | - | 3,594.62 |
| 2828 | HAIN CAPITAL HOLDINGS, LLC | 2,181.90 | 1,692.85 | - | 3,874.75 |
| 5986 | HAIN CAPITAL HOLDINGS, LLC | 2,190.91 | 1,546.52 | - | 3,737.43 |
| 5864 | HAIN CAPITAL HOLDINGS, LLC | 2,205.10 | 1,613.49 | - | 3,818.59 |
| 8439 | HAIN CAPITAL HOLDINGS, LLC | 2,225.60 | 2,398.84 | - | 4,624.44 |
| 5990 | HAIN CAPITAL HOLDINGS, LLC | 2,225.93 | 1,577.43 | - | 3,803.36 |
| 2759 | HAIN CAPITAL HOLDINGS, LLC | 2,234.79 | 1,828.46 | - | 4,063.25 |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| 7827 | HAIN CAPITAL HOLDINGS, LLC | 2,251.69 | 1,647.57 | - | 3,899.26 |
| 5789 | HAIN CAPITAL HOLDINGS, LLC | 2,265.75 | 1,804.57 | - | 4,070.32 |
| 4386 | HAIN CAPITAL HOLDINGS, LLC | 2,267.02 | 1,600.25 | - | 3,867.27 |
| 7078 | HAIN CAPITAL HOLDINGS, LLC | 2,268.96 | 1,856.42 | - | 4,125.38 |
| 6695 | HAIN CAPITAL HOLDINGS, LLC | 2,281.02 | 1,156.58 | - | 3,437.60 |
| 6122 | HAIN CAPITAL HOLDINGS, LLC | 2,310.09 | 1,637.07 | - | 3,947.16 |
| 7170 | HAIN CAPITAL HOLDINGS, LLC | 2,342.61 | 1,533.34 | - | 3,875.95 |
| 4621 | HAIN CAPITAL HOLDINGS, LLC | 2,348.58 | 1,921.57 | - | 4,270.15 |
| 6099 | HAIN CAPITAL HOLDINGS, LLC | 2,359.84 | 1,665.77 | - | 4,025.61 |
| 3394 | HAIN CAPITAL HOLDINGS, LLC | 2,367.28 | 1,936.87 | - | 4,304.15 |
| 6566 | HAIN CAPITAL HOLDINGS, LLC | 2,369.04 | 1,288.30 | - | 3,657.34 |
| 7386 | HAIN CAPITAL HOLDINGS, LLC | 2,382.29 | 1,688.24 | - | 4,070.53 |
| 2531 | HAIN CAPITAL HOLDINGS, LLC | 2,421.51 | 1,981.23 | - | 4,402.74 |
| 6177 | HAIN CAPITAL HOLDINGS, LLC | 2,428.36 | 1,423.79 | - | 3,852.15 |
| 4646 | HAIN CAPITAL HOLDINGS, LLC | 2,429.78 | 1,988.00 | - | 4,417.78 |
| 7247 | HAIN CAPITAL HOLDINGS, LLC | 2,445.99 | 940.77 | - | 3,386.76 |
| 2372 | HAIN CAPITAL HOLDINGS, LLC | 2,449.48 | 2,069.98 | - | 4,519.46 |
| 7280 | HAIN CAPITAL HOLDINGS, LLC | 2,455.53 | 843.50 | - | 3,299.03 |
| 3596 | HAIN CAPITAL HOLDINGS, LLC | 2,485.69 | 1,826.22 | - | 4,311.91 |
| 2538 | HAIN CAPITAL HOLDINGS, LLC | 2,487.76 | 2,073.13 | - | 4,560.89 |
| 8778 | HAIN CAPITAL HOLDINGS, LLC | 2,519.13 | 1,369.92 | - | 3,889.05 |
| 4031 | HAIN CAPITAL HOLDINGS, LLC | 2,532.64 | 1,853.15 | - | 4,385.79 |
| 7966 | HAIN CAPITAL HOLDINGS, LLC | 2,539.87 | 1,063.20 | - | 3,603.07 |
| 7439 | HAIN CAPITAL HOLDINGS, LLC | 2,540.37 | 812.19 | - | 3,352.56 |
| 3880 | HAIN CAPITAL HOLDINGS, LLC | 2,553.86 | 2,089.52 | - | 4,643.38 |
| 8271 | HAIN CAPITAL HOLDINGS, LLC | 2,558.30 | 1,610.12 | - | 4,168.42 |
| 7411 | HAIN CAPITAL HOLDINGS, LLC | 2,574.44 | 661.06 | - | 3,235.50 |
| 7432 | HAIN CAPITAL HOLDINGS, LLC | 2,576.89 | 870.24 | - | 3,447.13 |
| 6583 | HAIN CAPITAL HOLDINGS, LLC | 2,589.84 | 1,895.01 | - | 4,484.85 |
| 2528 | HAIN CAPITAL HOLDINGS, LLC | 2,602.92 | 2,129.66 | - | 4,732.58 |
| 5477 | HAIN CAPITAL HOLDINGS, LLC | 2,605.64 | 1,906.56 | - | 4,512.20 |
| 7575 | HAIN CAPITAL HOLDINGS, LLC | 2,636.83 | 843.04 | - | 3,479.87 |
| 2926 | HAIN CAPITAL HOLDINGS, LLC | 2,639.09 | 2,240.73 | - | 4,879.82 |
| 7328 | HAIN CAPITAL HOLDINGS, LLC | 2,643.68 | 908.14 | - | 3,551.82 |
| 8116 | HAIN CAPITAL HOLDINGS, LLC | 2,680.07 | 925.93 | - | 3,606.00 |
| 7178 | HAIN CAPITAL HOLDINGS, LLC | 2,682.76 | 1,403.77 | - | 4,086.53 |
| 8603 | HAIN CAPITAL HOLDINGS, LLC | 2,683.47 | 1,360.64 | - | 4,044.11 |
| 7185 | HAIN CAPITAL HOLDINGS, LLC | 2,699.08 | 1,111.75 | - | 3,810.83 |
| 4506 | HAIN CAPITAL HOLDINGS, LLC | 2,723.04 | 1,929.72 | - | 4,652.76 |
| 7494 | HAIN CAPITAL HOLDINGS, LLC | 2,737.90 | 658.85 | - | 3,396.75 |
| 5932 | HAIN CAPITAL HOLDINGS, LLC | 2,752.20 | 1,950.37 | - | 4,702.57 |
| 8187 | HAIN CAPITAL HOLDINGS, LLC | 2,755.74 | 946.63 | - | 3,702.37 |
| 5654 | HAIN CAPITAL HOLDINGS, LLC | 2,768.74 | 1,954.40 | - | 4,723.14 |
| 7267 | HAIN CAPITAL HOLDINGS, LLC | 2,781.80 | 1,490.25 | - | 4,272.05 |
| 7401 | HAIN CAPITAL HOLDINGS, LLC | 2,795.60 | 1,012.49 | - | 3,808.09 |
| 8407 | HAIN CAPITAL HOLDINGS, LLC | 2,807.56 | 2,307.58 | - | 5,115.14 |
| 7423 | HAIN CAPITAL HOLDINGS, LLC | 2,844.27 | 819.15 | - | 3,663.42 |
| 8376 | HAIN CAPITAL HOLDINGS, LLC | 2,854.01 | 980.39 | - | 3,834.40 |
| 1847 | HAIN CAPITAL HOLDINGS, LLC | 2,873.41 | - | - | 2,873.41 |
| 8240 | HAIN CAPITAL HOLDINGS, LLC | 2,873.88 | 987.21 | - | 3,861.09 |
| 7984 | HAIN CAPITAL HOLDINGS, LLC | 2,928.01 | 751.84 | - | 3,679.85 |
| 3368 | HAIN CAPITAL HOLDINGS, LLC | 2,948.00 | 2,514.88 | - | 5,462.88 |
| 7465 | HAIN CAPITAL HOLDINGS, LLC | 2,949.69 | 849.51 | - | 3,799.20 |
| 7257 | HAIN CAPITAL HOLDINGS, LLC | 2,971.94 | 1,224.14 | - | 4,196.08 |
| 7356 | HAIN CAPITAL HOLDINGS, LLC | 2,979.31 | 1,344.06 | - | 4,323.37 |
| 6305 | HAIN CAPITAL HOLDINGS, LLC | 3,003.14 | 1,544.48 | - | 4,547.62 |
| 7144 | HAIN CAPITAL HOLDINGS, LLC | 3,007.99 | 1,671.10 | - | 4,679.09 |
| 6721 | HAIN CAPITAL HOLDINGS, LLC | 3,015.34 | 1,541.93 | - | 4,557.27 |
| 7483 | HAIN CAPITAL HOLDINGS, LLC | 3,015.81 | 604.50 | - | 3,620.31 |
| 7400 | HAIN CAPITAL HOLDINGS, LLC | 3,027.09 | 1,039.84 | - | 4,066.93 |
| 8329 | HAIN CAPITAL HOLDINGS, LLC | 3,055.74 | 1,104.49 | - | 4,160.23 |
| 8397 | HAIN CAPITAL HOLDINGS, LLC | 3,077.41 | 1,107.86 | - | 4,185.27 |
| 8361 | HAIN CAPITAL HOLDINGS, LLC | 3,081.96 | 1,036.92 | - | 4,118.88 |
| 8365 | HAIN CAPITAL HOLDINGS, LLC | 3,084.12 | 1,114.74 | - | 4,198.86 |
| 6035 | HAIN CAPITAL HOLDINGS, LLC | 3,085.16 | 2,257.44 | - | 5,342.60 |
| 8030 | HAIN CAPITAL HOLDINGS, LLC | 3,094.94 | 666.38 | - | 3,761.32 |
| 7499 | HAIN CAPITAL HOLDINGS, LLC | 3,115.38 | 732.07 | - | 3,847.45 |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| 7410 | HAIN CAPITAL HOLDINGS, LLC | 3,156.86 | 632.78 | - | 3,789.64 |
| 2342 | HAIN CAPITAL HOLDINGS, LLC | 3,157.15 | 3,012.08 | - | 6,169.23 |
| 7445 | HAIN CAPITAL HOLDINGS, LLC | 3,190.56 | 1,299.32 | - | 4,489.88 |
| 7425 | HAIN CAPITAL HOLDINGS, LLC | 3,207.06 | 1,101.66 | - | 4,308.72 |
| 6502 | HAIN CAPITAL HOLDINGS, LLC | 3,210.02 | 1,783.35 | - | 4,993.37 |
| 2700 | HAIN CAPITAL HOLDINGS, LLC | 3,223.13 | 2,762.69 | - | 5,985.82 |
| 7213 | HAIN CAPITAL HOLDINGS, LLC | 3,254.56 | 1,340.56 | - | 4,595.12 |
| 4821 | HAIN CAPITAL HOLDINGS, LLC | 3,320.44 | 2,644.60 | - | 5,965.04 |
| 4065 | HAIN CAPITAL HOLDINGS, LLC | 3,326.56 | 2,721.73 | - | 6,048.29 |
| 7354 | HAIN CAPITAL HOLDINGS, LLC | 3,362.83 | 1,217.93 | - | 4,580.76 |
| 7631 | HAIN CAPITAL HOLDINGS, LLC | 3,378.98 | 737.23 | - | 4,116.21 |
| 8325 | HAIN CAPITAL HOLDINGS, LLC | 3,413.96 | 1,233.97 | - | 4,647.93 |
| 7446 | HAIN CAPITAL HOLDINGS, LLC | 3,419.76 | 1,174.73 | - | 4,594.49 |
| 3383 | HAIN CAPITAL HOLDINGS, LLC | 3,420.76 | 2,798.81 | - | 6,219.57 |
| 8339 | HAIN CAPITAL HOLDINGS, LLC | 3,422.07 | 1,175.52 | - | 4,597.59 |
| 7255 | HAIN CAPITAL HOLDINGS, LLC | 3,458.70 | 1,408.52 | - | 4,867.22 |
| 6207 | HAIN CAPITAL HOLDINGS, LLC | 3,467.65 | 1,932.44 | - | 5,400.09 |
| 8392 | HAIN CAPITAL HOLDINGS, LLC | 3,491.82 | 1,262.10 | - | 4,753.92 |
| 2178 | HAIN CAPITAL HOLDINGS, LLC | 3,495.30 | 2,995.98 | - | 6,491.28 |
| 8507 | HAIN CAPITAL HOLDINGS, LLC | 3,516.99 | 1,208.13 | - | 4,725.12 |
| 6325 | HAIN CAPITAL HOLDINGS, LLC | 3,536.85 | 2,506.43 | - | 6,043.28 |
| 8450 | HAIN CAPITAL HOLDINGS, LLC | 3,549.99 | 911.55 | - | 4,461.54 |
| 8318 | HAIN CAPITAL HOLDINGS, LLC | 3,552.96 | 1,286.78 | - | 4,839.74 |
| 7585 | HAIN CAPITAL HOLDINGS, LLC | 3,642.23 | 876.48 | - | 4,518.71 |
| 7320 | HAIN CAPITAL HOLDINGS, LLC | 3,700.13 | 1,271.04 | - | 4,971.17 |
| 7304 | HAIN CAPITAL HOLDINGS, LLC | 3,710.66 | 1,341.20 | - | 5,051.86 |
| 7409 | HAIN CAPITAL HOLDINGS, LLC | 3,735.70 | 725.38 | - | 4,461.08 |
| 8221 | HAIN CAPITAL HOLDINGS, LLC | 3,745.08 | 1,608.86 | - | 5,353.94 |
| 7474 | HAIN CAPITAL HOLDINGS, LLC | 3,753.74 | 1,067.42 | - | 4,821.16 |
| 7160 | HAIN CAPITAL HOLDINGS, LLC | 3,801.10 | 1,943.75 | - | 5,744.85 |
| 7443 | HAIN CAPITAL HOLDINGS, LLC | 3,810.69 | 986.94 | - | 4,797.63 |
| 7358 | HAIN CAPITAL HOLDINGS, LLC | 3,815.23 | 1,310.58 | - | 5,125.81 |
| 7292 | HAIN CAPITAL HOLDINGS, LLC | 3,815.94 | 1,379.25 | - | 5,195.19 |
| 8255 | HAIN CAPITAL HOLDINGS, LLC | 3,821.62 | 822.84 | - | 4,644.46 |
| 8018 | HAIN CAPITAL HOLDINGS, LLC | 3,855.56 | 748.65 | - | 4,604.21 |
| 7626 | HAIN CAPITAL HOLDINGS, LLC | 3,860.12 | 860.99 | - | 4,721.11 |
| 7422 | HAIN CAPITAL HOLDINGS, LLC | 3,894.17 | 838.46 | - | 4,732.63 |
| 7557 | HAIN CAPITAL HOLDINGS, LLC | 3,949.81 | 740.59 | - | 4,690.40 |
| 7288 | HAIN CAPITAL HOLDINGS, LLC | 3,964.23 | 1,432.85 | - | 5,397.08 |
| 7335 | HAIN CAPITAL HOLDINGS, LLC | 4,019.38 | 1,452.79 | - | 5,472.17 |
| 1219 | HAIN CAPITAL HOLDINGS, LLC | 4,078.80 | 5,723.10 | - | 9,801.90 |
| 7420 | HAIN CAPITAL HOLDINGS, LLC | 4,128.33 | 920.82 | - | 5,049.15 |
| 8476 | HAIN CAPITAL HOLDINGS, LLC | 4,153.15 | 999.42 | - | 5,152.57 |
| 8447 | HAIN CAPITAL HOLDINGS, LLC | 4,172.19 | 898.32 | - | 5,070.51 |
| 7321 | HAIN CAPITAL HOLDINGS, LLC | 4,234.95 | 1,454.76 | - | 5,689.71 |
| 7396 | HAIN CAPITAL HOLDINGS, LLC | 4,259.75 | 950.13 | - | 5,209.88 |
| 7804 | HAIN CAPITAL HOLDINGS, LLC | 4,274.63 | 886.44 | - | 5,161.07 |
| 7458 | HAIN CAPITAL HOLDINGS, LLC | 4,324.02 | 1,110.30 | - | 5,434.32 |
| 7272 | HAIN CAPITAL HOLDINGS, LLC | 4,325.10 | 1,563.29 | - | 5,888.39 |
| 7655 | HAIN CAPITAL HOLDINGS, LLC | 4,594.83 | 1,142.37 | - | 5,737.20 |
| 7975 | HAIN CAPITAL HOLDINGS, LLC | 4,608.47 | 707.79 | - | 5,316.26 |
| 8774 | HAIN CAPITAL HOLDINGS, LLC | 4,644.08 | 901.76 | - | 5,545.84 |
| 7990 | HAIN CAPITAL HOLDINGS, LLC | 4,696.80 | 792.33 | - | 5,489.13 |
| 7681 | HAIN CAPITAL HOLDINGS, LLC | 4,701.96 | 1,048.77 | - | 5,750.73 |
| 7936 | HAIN CAPITAL HOLDINGS, LLC | 4,730.16 | 797.97 | - | 5,528.13 |
| 7462 | HAIN CAPITAL HOLDINGS, LLC | 4,794.93 | 1,231.22 | - | 6,026.15 |
| 7586 | HAIN CAPITAL HOLDINGS, LLC | 4,810.74 | 1,115.90 | - | 5,926.64 |
| 7424 | HAIN CAPITAL HOLDINGS, LLC | 4,846.55 | 1,244.47 | - | 6,091.02 |
| 7935 | HAIN CAPITAL HOLDINGS, LLC | 4,923.02 | 1,417.83 | - | 6,340.85 |
| 7713 | HAIN CAPITAL HOLDINGS, LLC | 4,930.94 | 1,079.77 | - | 6,010.71 |
| 7350 | HAIN CAPITAL HOLDINGS, LLC | 4,939.09 | 1,706.40 | - | 6,645.49 |
| 7536 | HAIN CAPITAL HOLDINGS, LLC | 4,960.16 | 1,270.02 | - | 6,230.18 |
| 7389 | HAIN CAPITAL HOLDINGS, LLC | 4,968.35 | 1,030.30 | - | 5,998.65 |
| 7886 | HAIN CAPITAL HOLDINGS, LLC | 5,038.35 | 1,009.92 | - | 6,048.27 |
| 7541 | HAIN CAPITAL HOLDINGS, LLC | 5,038.87 | 1,293.86 | - | 6,332.73 |
| 8296 | HAIN CAPITAL HOLDINGS, LLC | 5,128.81 | 1,086.11 | - | 6,214.92 |
| 7691 | HAIN CAPITAL HOLDINGS, LLC | 5,201.96 | 1,222.39 | - | 6,424.35 |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| 4773 | HAIN CAPITAL HOLDINGS, LLC | 5,230.75 | 3,778.95 | - | 9,009.70 |
| 7889 | HAIN CAPITAL HOLDINGS, LLC | 5,384.65 | 1,045.56 | - | 6,430.21 |
| 7725 | HAIN CAPITAL HOLDINGS, LLC | 5,447.44 | 1,172.89 | - | 6,620.33 |
| 8180 | HAIN CAPITAL HOLDINGS, LLC | 5,479.16 | 1,098.27 | - | 6,577.43 |
| 7537 | HAIN CAPITAL HOLDINGS, LLC | 5,541.08 | 979.75 | - | 6,520.83 |
| 8351 | HAIN CAPITAL HOLDINGS, LLC | 5,612.50 | 1,301.87 | - | 6,914.37 |
| 7456 | HAIN CAPITAL HOLDINGS, LLC | 5,672.89 | 1,101.53 | - | 6,774.42 |
| 7062 | HAIN CAPITAL HOLDINGS, LLC | 5,677.28 | 1,157.32 | - | 6,834.60 |
| 8098 | HAIN CAPITAL HOLDINGS, LLC | 5,768.94 | 906.11 | - | 6,675.05 |
| 8167 | HAIN CAPITAL HOLDINGS, LLC | 5,786.69 | 1,159.92 | - | 6,946.61 |
| 7708 | HAIN CAPITAL HOLDINGS, LLC | 5,914.68 | 1,423.32 | - | 7,338.00 |
| 7578 | HAIN CAPITAL HOLDINGS, LLC | 5,937.28 | 1,190.10 | - | 7,127.38 |
| 7684 | HAIN CAPITAL HOLDINGS, LLC | 6,084.60 | 1,411.37 | - | 7,495.97 |
| 7741 | HAIN CAPITAL HOLDINGS, LLC | 6,089.47 | 1,358.24 | - | 7,447.71 |
| 7977 | HAIN CAPITAL HOLDINGS, LLC | 6,106.10 | 1,076.49 | - | 7,182.59 |
| 7831 | HAIN CAPITAL HOLDINGS, LLC | 6,115.13 | 1,205.61 | - | 7,320.74 |
| 8190 | HAIN CAPITAL HOLDINGS, LLC | 6,131.47 | 941.69 | - | 7,073.16 |
| 8733 | HAIN CAPITAL HOLDINGS, LLC | 6,284.59 | 405.85 | - | 6,690.44 |
| 7952 | HAIN CAPITAL HOLDINGS, LLC | 6,321.47 | 1,082.65 | - | 7,404.12 |
| 7683 | HAIN CAPITAL HOLDINGS, LLC | 6,331.12 | 1,412.15 | - | 7,743.27 |
| 8105 | HAIN CAPITAL HOLDINGS, LLC | 6,388.66 | 1,145.37 | - | 7,534.03 |
| 7583 | HAIN CAPITAL HOLDINGS, LLC | 6,417.04 | 1,565.13 | - | 7,982.17 |
| 8517 | HAIN CAPITAL HOLDINGS, LLC | 6,419.48 | 5,418.85 | - | 11,838.33 |
| 7735 | HAIN CAPITAL HOLDINGS, LLC | 6,529.76 | 1,308.86 | - | 7,838.62 |
| 5381 | HAIN CAPITAL HOLDINGS, LLC | 6,578.54 | 5,382.44 | - | 11,960.98 |
| 7832 | HAIN CAPITAL HOLDINGS, LLC | 6,684.87 | 1,365.80 | - | 8,050.67 |
| 7973 | HAIN CAPITAL HOLDINGS, LLC | 6,710.59 | 1,085.27 | - | 7,795.86 |
| 7941 | HAIN CAPITAL HOLDINGS, LLC | 6,724.78 | 1,151.73 | - | 7,876.51 |
| 7716 | HAIN CAPITAL HOLDINGS, LLC | 6,775.39 | 1,040.59 | - | 7,815.98 |
| 7618 | HAIN CAPITAL HOLDINGS, LLC | 6,793.26 | 1,043.33 | - | 7,836.59 |
| 7675 | HAIN CAPITAL HOLDINGS, LLC | 6,794.26 | 1,197.81 | - | 7,992.07 |
| 7814 | HAIN CAPITAL HOLDINGS, LLC | 6,838.35 | 1,370.72 | - | 8,209.07 |
| 7235 | HAIN CAPITAL HOLDINGS, LLC | 6,842.16 | 2,939.36 | - | 9,781.52 |
| 1919 | HAIN CAPITAL HOLDINGS, LLC | 6,962.36 | 5,939.46 | - | 12,901.82 |
| 7888 | HAIN CAPITAL HOLDINGS, LLC | 6,989.58 | 1,357.20 | - | 8,346.78 |
| 8041 | HAIN CAPITAL HOLDINGS, LLC | 6,991.45 | 1,232.58 | - | 8,224.03 |
| 7461 | HAIN CAPITAL HOLDINGS, LLC | 7,043.07 | 1,808.49 | - | 8,851.56 |
| 7812 | HAIN CAPITAL HOLDINGS, LLC | 7,081.37 | 1,419.43 | - | 8,500.80 |
| 7979 | HAIN CAPITAL HOLDINGS, LLC | 7,179.73 | 1,265.77 | - | 8,445.50 |
| 8107 | HAIN CAPITAL HOLDINGS, LLC | 7,245.67 | 1,032.63 | - | 8,278.30 |
| 7723 | HAIN CAPITAL HOLDINGS, LLC | 7,250.77 | 1,561.17 | - | 8,811.94 |
| 7496 | HAIN CAPITAL HOLDINGS, LLC | 7,285.50 | 1,229.05 | - | 8,514.55 |
| 7376 | HAIN CAPITAL HOLDINGS, LLC | 7,408.81 | 1,198.19 | - | 8,607.00 |
| 7370 | HAIN CAPITAL HOLDINGS, LLC | 7,433.02 | 1,489.92 | - | 8,922.94 |
| 7833 | HAIN CAPITAL HOLDINGS, LLC | 7,464.94 | 1,259.31 | - | 8,724.25 |
| 7969 | HAIN CAPITAL HOLDINGS, LLC | 7,624.37 | 1,286.21 | - | 8,910.58 |
| 7437 | HAIN CAPITAL HOLDINGS, LLC | 7,663.36 | 1,777.58 | - | 9,440.94 |
| 7464 | HAIN CAPITAL HOLDINGS, LLC | 7,670.10 | 1,489.34 | - | 9,159.44 |
| 8775 | HAIN CAPITAL HOLDINGS, LLC | 7,677.69 | 1,592.15 | - | 9,269.84 |
| 8213 | HAIN CAPITAL HOLDINGS, LLC | 7,697.76 | 1,298.59 | - | 8,996.35 |
| 7457 | HAIN CAPITAL HOLDINGS, LLC | 7,707.62 | 1,300.25 | - | 9,007.87 |
| 7986 | HAIN CAPITAL HOLDINGS, LLC | 7,837.59 | 1,116.99 | - | 8,954.58 |
| 7791 | HAIN CAPITAL HOLDINGS, LLC | 7,878.70 | 1,579.25 | - | 9,457.95 |
| 7989 | HAIN CAPITAL HOLDINGS, LLC | 7,908.07 | 1,278.93 | - | 9,187.00 |
| 7694 | HAIN CAPITAL HOLDINGS, LLC | 7,945.38 | 1,772.20 | - | 9,717.58 |
| 7868 | HAIN CAPITAL HOLDINGS, LLC | 7,948.04 | 1,555.05 | - | 9,503.09 |
| 8388 | HAIN CAPITAL HOLDINGS, LLC | 8,002.19 | 1,229.01 | - | 9,231.20 |
| 7431 | HAIN CAPITAL HOLDINGS, LLC | 8,018.13 | 1,352.64 | - | 9,370.77 |
| 8015 | HAIN CAPITAL HOLDINGS, LLC | 8,381.40 | 1,477.62 | - | 9,859.02 |
| 7712 | HAIN CAPITAL HOLDINGS, LLC | 8,424.45 | 1,844.77 | - | 10,269.22 |
| 7666 | HAIN CAPITAL HOLDINGS, LLC | 8,722.54 | 1,471.47 | - | 10,194.01 |
| 7940 | HAIN CAPITAL HOLDINGS, LLC | 8,821.81 | 1,488.21 | - | 10,310.02 |
| 7981 | HAIN CAPITAL HOLDINGS, LLC | 8,876.92 | 1,363.35 | - | 10,240.27 |
| 7995 | HAIN CAPITAL HOLDINGS, LLC | 8,952.80 | 1,275.94 | - | 10,228.74 |
| 7643 | HAIN CAPITAL HOLDINGS, LLC | 9,050.46 | 1,814.12 | - | 10,864.58 |
| 7971 | HAIN CAPITAL HOLDINGS, LLC | 9,152.17 | 1,664.03 | - | 10,816.20 |
| 2351 | HAIN CAPITAL HOLDINGS, LLC | 9,183.88 | 4,403.23 | - | 13,587.11 |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| 7893 | HAIN CAPITAL HOLDINGS, LLC | 9,194.38 | 1,723.95 | - | 10,918.33 |
| 7938 | HAIN CAPITAL HOLDINGS, LLC | 9,548.74 | 1,466.54 | - | 11,015.28 |
| 7645 | HAIN CAPITAL HOLDINGS, LLC | 9,588.00 | 1,642.09 | - | 11,230.09 |
| 7992 | HAIN CAPITAL HOLDINGS, LLC | 9,596.23 | 1,473.83 | - | 11,070.06 |
| 8322 | HAIN CAPITAL HOLDINGS, LLC | 9,715.65 | 2,040.62 | - | 11,756.27 |
| 7950 | HAIN CAPITAL HOLDINGS, LLC | 9,718.95 | 1,492.67 | - | 11,211.62 |
| 7540 | HAIN CAPITAL HOLDINGS, LLC | 9,788.22 | 1,651.25 | - | 11,439.47 |
| 8207 | HAIN CAPITAL HOLDINGS, LLC | 9,825.37 | 1,509.01 | - | 11,334.38 |
| 7352 | HAIN CAPITAL HOLDINGS, LLC | 10,159.88 | 2,184.92 | - | 12,344.80 |
| 8123 | HAIN CAPITAL HOLDINGS, LLC | 10,399.19 | 1,482.07 | - | 11,881.26 |
| 8225 | HAIN CAPITAL HOLDINGS, LLC | 10,529.95 | 1,803.42 | - | 12,333.37 |
| 7811 | HAIN CAPITAL HOLDINGS, LLC | 10,694.95 | 1,917.42 | - | 12,612.37 |
| 8182 | HAIN CAPITAL HOLDINGS, LLC | 10,866.23 | 1,668.88 | - | 12,535.11 |
| 7959 | HAIN CAPITAL HOLDINGS, LLC | 11,175.33 | 1,716.34 | - | 12,891.67 |
| 8324 | HAIN CAPITAL HOLDINGS, LLC | 11,566.37 | 1,440.79 | - | 13,007.16 |
| 8482 | HAIN CAPITAL HOLDINGS, LLC | 11,707.82 | 1,318.78 | - | 13,026.60 |
| 8217 | HAIN CAPITAL HOLDINGS, LLC | 11,795.60 | 1,907.65 | - | 13,703.25 |
| 8502 | HAIN CAPITAL HOLDINGS, LLC | 11,963.73 | 2,018.25 | - | 13,981.98 |
| 7960 | HAIN CAPITAL HOLDINGS, LLC | 11,991.92 | 1,939.40 | - | 13,931.32 |
| 7853 | HAIN CAPITAL HOLDINGS, LLC | 12,009.21 | 1,495.95 | - | 13,505.16 |
| 7920 | HAIN CAPITAL HOLDINGS, LLC | 12,647.72 | 1,942.48 | - | 14,590.20 |
| 7911 | HAIN CAPITAL HOLDINGS, LLC | 13,139.88 | 1,872.67 | - | 15,012.55 |
| 8483 | HAIN CAPITAL HOLDINGS, LLC | 13,647.43 | 1,537.26 | - | 15,184.69 |
| 628 | HAIN CAPITAL HOLDINGS, LLC | 13,663.30 | - | - | 13,663.30 |
| 8004 | HAIN CAPITAL HOLDINGS, LLC | 15,734.26 | - | - | 15,734.26 |
| 7887 | HAIN CAPITAL HOLDINGS, LLC | 15,953.67 | 3,097.80 | - | 19,051.47 |
| 2268 | HAIN CAPITAL HOLDINGS, LLC | 66,390.00 | - | - | 66,390.00 |
| 5520 | HAIN CAPITAL HOLDINGS, LLC | 83,010.00 | - | - | 83,010.00 |
| 3470 | HAIN CAPITAL HOLDINGS, LLC | 131,266.66 | - | - | 131,266.66 |
| 68 | HAIN CAPITAL HOLDINGS, LLC | - | 934.14 | - | 934.14 |
| 6584 | HAIN CAPITAL HOLDINGS, LLC | - | 1,119.95 | - | 1,119.95 |
| 4277-01 | HAIN CAPITAL HOLDINGS, LLC | - | 1,469.77 | - | 1,469.77 |
| 7480-01 | HAIN CAPITAL HOLDINGS, LLC | - | 1,504.55 | - | 1,504.55 |
| 6111 | HAIN CAPITAL HOLDINGS, LLC | - | 1,583.75 | - | 1,583.75 |
| 3612 | HAIN CAPITAL HOLDINGS, LLC | - | 1,602.33 | - | 1,602.33 |
| 2191 | HAIN CAPITAL HOLDINGS, LLC | - | 1,670.89 | - | 1,670.89 |
| 109 | HAIN CAPITAL HOLDINGS, LLC | - | 1,880.65 | - | 1,880.65 |
| 3595 | HAIN CAPITAL HOLDINGS, LLC | - | 1,885.77 | - | 1,885.77 |
| 440 | HAIN CAPITAL HOLDINGS, LLC | - | 1,912.32 | - | 1,912.32 |
| 8503 | HAIN CAPITAL HOLDINGS, LLC | - | 1,938.87 | - | 1,938.87 |
| 225 | HAIN CAPITAL HOLDINGS, LLC | - | 2,040.62 | - | 2,040.62 |
| 2694 | HAIN CAPITAL HOLDINGS, LLC | - | 2,071.84 | - | 2,071.84 |
| 1628 | HAIN CAPITAL HOLDINGS, LLC | - | 2,193.36 | - | 2,193.36 |
| 8401 | HAIN CAPITAL HOLDINGS, LLC | - | 2,200.12 | - | 2,200.12 |
| 166 | HAIN CAPITAL HOLDINGS, LLC | - | 2,210.93 | - | 2,210.93 |
| 4799 | HAIN CAPITAL HOLDINGS, LLC | - | 2,423.94 | - | 2,423.94 |
| 2723 | HAIN CAPITAL HOLDINGS, LLC | - | 2,428.24 | - | 2,428.24 |
| 4259 | HAIN CAPITAL HOLDINGS, LLC | - | 2,523.99 | - | 2,523.99 |
| 2161 | HAIN CAPITAL HOLDINGS, LLC | - | 2,616.75 | - | 2,616.75 |
| 2626 | HAIN CAPITAL HOLDINGS, LLC | - | 2,726.91 | - | 2,726.91 |
| 5879 | HAIN CAPITAL HOLDINGS, LLC | - | 2,769.24 | - | 2,769.24 |
| 5390 | HAIN CAPITAL HOLDINGS, LLC | - | 2,827.21 | - | 2,827.21 |
| 8390 | HAIN CAPITAL HOLDINGS, LLC | - | 3,107.37 | - | 3,107.37 |
| 4034 | HAIN CAPITAL HOLDINGS, LLC | - | 3,173.87 | - | 3,173.87 |
| 289 | HAIN CAPITAL HOLDINGS, LLC | - | 3,257.98 | - | 3,257.98 |
| 3661 | HAIN CAPITAL HOLDINGS, LLC | - | 3,291.00 | - | 3,291.00 |
| 8739 | HAIN CAPITAL HOLDINGS, LLC | - | 3,395.12 | - | 3,395.12 |
| 906 | HAIN CAPITAL HOLDINGS, LLC | - | 3,481.16 | - | 3,481.16 |
| 46 | HAIN CAPITAL HOLDINGS, LLC | - | 3,487.60 | - | 3,487.60 |
| 870 | HAIN CAPITAL HOLDINGS, LLC | - | 3,612.47 | - | 3,612.47 |
| 1115 | HAIN CAPITAL HOLDINGS, LLC | - | 3,873.18 | - | 3,873.18 |
| 4302 | HAIN CAPITAL HOLDINGS, LLC | - | 4,231.11 | - | 4,231.11 |
| 4145 | HAIN CAPITAL HOLDINGS, LLC | - | 4,445.44 | - | 4,445.44 |
| 5745 | HAIN CAPITAL HOLDINGS, LLC | - | 4,570.55 | - | 4,570.55 |
| 4712 | HAIN CAPITAL HOLDINGS, LLC | - | 4,584.91 | - | 4,584.91 |
| 5450 | HAIN CAPITAL HOLDINGS, LLC | - | 4,709.12 | - | 4,709.12 |
| 3079 | HAIN CAPITAL HOLDINGS, LLC | - | 4,788.89 | - | 4,788.89 |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| 401 | HAIN CAPITAL HOLDINGS, LLC | - | 4,899.38 | - | 4,899.38 |
| 3294 | HAIN CAPITAL HOLDINGS, LLC | - | 5,005.48 | - | 5,005.48 |
| 1271 | HAIN CAPITAL HOLDINGS, LLC | - | 5,054.45 | - | 5,054.45 |
| 486 | HAIN CAPITAL HOLDINGS, LLC | - | 5,099.05 | - | 5,099.05 |
| 2760 | HAIN CAPITAL HOLDINGS, LLC | - | 5,281.60 | - | 5,281.60 |
| 4611 | HAIN CAPITAL HOLDINGS, LLC | - | 5,303.18 | - | 5,303.18 |
| 2213 | HAIN CAPITAL HOLDINGS, LLC | - | 5,318.33 | - | 5,318.33 |
| 2096 | HAIN CAPITAL HOLDINGS, LLC | - | 5,375.72 | - | 5,375.72 |
| 362 | HAIN CAPITAL HOLDINGS, LLC | - | 5,405.79 | - | 5,405.79 |
| 1644 | HAIN CAPITAL HOLDINGS, LLC | - | 5,422.30 | - | 5,422.30 |
| 4085 | HAIN CAPITAL HOLDINGS, LLC | - | 5,440.58 | - | 5,440.58 |
| 178 | HAIN CAPITAL HOLDINGS, LLC | - | 5,454.60 | - | 5,454.60 |
| 4048 | HAIN CAPITAL HOLDINGS, LLC | - | 5,606.70 | - | 5,606.70 |
| 885 | HAIN CAPITAL HOLDINGS, LLC | - | 5,659.50 | - | 5,659.50 |
| 8403 | HAIN CAPITAL HOLDINGS, LLC | - | 5,719.09 | - | 5,719.09 |
| 3164 | HAIN CAPITAL HOLDINGS, LLC | - | 5,961.08 | - | 5,961.08 |
| 4519 | HAIN CAPITAL HOLDINGS, LLC | - | 6,030.36 | - | 6,030.36 |
| 4377 | HAIN CAPITAL HOLDINGS, LLC | - | 6,070.10 | - | 6,070.10 |
| 954 | HAIN CAPITAL HOLDINGS, LLC | - | 6,103.37 | - | 6,103.37 |
| 3977 | HAIN CAPITAL HOLDINGS, LLC | - | 6,139.27 | - | 6,139.27 |
| 3273 | HAIN CAPITAL HOLDINGS, LLC | - | 6,193.01 | - | 6,193.01 |
| 272 | HAIN CAPITAL HOLDINGS, LLC | - | 6,208.86 | - | 6,208.86 |
| 3409 | HAIN CAPITAL HOLDINGS, LLC | - | 6,211.48 | - | 6,211.48 |
| 340 | HAIN CAPITAL HOLDINGS, LLC | - | 6,247.56 | - | 6,247.56 |
| 7 | HAIN CAPITAL HOLDINGS, LLC | - | 6,310.45 | - | 6,310.45 |
| 6618 | HAIN CAPITAL HOLDINGS, LLC | - | 6,353.62 | - | 6,353.62 |
| 2336 | HAIN CAPITAL HOLDINGS, LLC | - | 6,361.00 | - | 6,361.00 |
| 3004 | HAIN CAPITAL HOLDINGS, LLC | - | 6,430.83 | - | 6,430.83 |
| 39 | HAIN CAPITAL HOLDINGS, LLC | - | 6,544.68 | - | 6,544.68 |
| 654 | HAIN CAPITAL HOLDINGS, LLC | - | 6,581.35 | - | 6,581.35 |
| 3754 | HAIN CAPITAL HOLDINGS, LLC | - | 6,625.14 | - | 6,625.14 |
| 4731 | HAIN CAPITAL HOLDINGS, LLC | - | 6,849.64 | - | 6,849.64 |
| 3280 | HAIN CAPITAL HOLDINGS, LLC | - | 6,956.63 | - | 6,956.63 |
| 1067 | HAIN CAPITAL HOLDINGS, LLC | - | 7,024.42 | - | 7,024.42 |
| 8452 | HAIN CAPITAL HOLDINGS, LLC | - | 7,044.23 | - | 7,044.23 |
| 8512 | HAIN CAPITAL HOLDINGS, LLC | - | 7,054.18 | - | 7,054.18 |
| 809 | HAIN CAPITAL HOLDINGS, LLC | - | 7,059.02 | - | 7,059.02 |
| 1261 | HAIN CAPITAL HOLDINGS, LLC | - | 7,083.28 | - | 7,083.28 |
| 5537 | HAIN CAPITAL HOLDINGS, LLC | - | 7,171.91 | - | 7,171.91 |
| 3518 | HAIN CAPITAL HOLDINGS, LLC | - | 7,207.42 | - | 7,207.42 |
| 1236 | HAIN CAPITAL HOLDINGS, LLC | - | 7,233.85 | - | 7,233.85 |
| 449 | HAIN CAPITAL HOLDINGS, LLC | - | 7,497.69 | - | 7,497.69 |
| 160 | HAIN CAPITAL HOLDINGS, LLC | - | 7,548.60 | - | 7,548.60 |
| 1848 | HAIN CAPITAL HOLDINGS, LLC | - | 7,979.27 | - | 7,979.27 |
| 4510 | HAIN CAPITAL HOLDINGS, LLC | - | 8,013.76 | - | 8,013.76 |
| 4822 | HAIN CAPITAL HOLDINGS, LLC | - | 8,189.46 | - | 8,189.46 |
| 7406 | HAIN CAPITAL HOLDINGS, LLC | - | 105,000.00 | - | 105,000.00 |
| 8742 | HAIN CAPITAL HOLDINGS, LLC AS ASSIGNEE | 1,334.95 | 543.64 | - | 1,878.59 |
| 1315 | HAIN CAPITAL INVESTORS, LLC | 834.38 | 1,925.47 | - | 2,759.85 |
| 1220 | HAIN CAPITAL INVESTORS, LLC | - | 1,359.41 | - | 1,359.41 |
| 8204 | HAITHCOCK, PEGGY MELINDA | 6,295.28 | 1,261.86 | - | 7,557.14 |
| 7199 | HALE, MITCHELL E. | 3,364.94 | 1,373.45 | - | 4,738.39 |
| 6644 | HAMPEL, TODD | 2,591.68 | 1,376.12 | - | 3,967.80 |
| 7928 | HAMRICK, EILEEN C. | 6,407.61 | 1,334.92 | - | 7,742.53 |
| 5642 | HAN, QUN | - | 683.57 | - | 683.57 |
| 7137 | HANLON, BRION R. | 2,929.56 | 1,498.07 | - | 4,427.63 |
| 8382 | HANSEN, CRAIG R. | 8,346.35 | 1,408.01 | - | 9,754.36 |
| 7951 | HANSEN, MELISSA | 9,522.86 | 1,462.55 | - | 10,985.41 |
| 4212 | HARDEN, JAMES III | 429.02 | 1,575.99 | - | 2,005.01 |
| 7721 | HARDY, BRIAN | 6,158.09 | 1,234.36 | - | 7,392.45 |
| 6783 | HARPER, KERRIE | 1,726.28 | 1,333.60 | - | 3,059.88 |
| 8375 | HARRIS, EARL, JR. | 2,553.74 | 1,305.89 | - | 3,859.63 |
| 3912 | HARRIS, KAREN | 1,631.04 | 1,823.53 | - | 3,454.57 |
| 5412 | HARRISON, JASON | 1,808.48 | 1,276.58 | - | 3,085.06 |
| 6487 | HART, CHERYL | 448.11 | 1,390.67 | - | 1,838.78 |
| 2438 | HARTLIN, WAYNE | 3,482.28 | 2,984.81 | - | 6,467.09 |
| 1191 | HARTMAN, PAUL L. | 1,269.06 | 3,310.59 | - | 4,579.65 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| 7546 | HARTTER, WILLIAM | 1,066.76 | 831.24 | - | 1,898.00 |
| 6194 | HARWERTH, MIKE | 2,209.00 | 1,238.68 | - | 3,447.68 |
| 8753 | HASAN, MOHAMMED Q. | 2,429.59 | 1,785.00 | - | 4,214.59 |
| 7124 | HASSETT, CHRISTINE | 1,686.18 | 788.34 | - | 2,474.52 |
| 7628 | HAUGHEY, KAREN D. | 4,847.76 | 1,124.48 | - | 5,972.24 |
| 2771 | HAWLEY, DAWNA | 1,211.85 | 1,346.50 | - | 2,558.35 |
| 7718 | HAYES, KENNETH | 6,560.96 | 1,684.69 | - | 8,245.65 |
| 7318 | HAYES, MICHAEL P. | 3,505.00 | 1,269.42 | - | 4,774.42 |
| 6190 | HAYSSEN, CARL III | 2,906.55 | 2,126.74 | - | 5,033.29 |
| 8386 | HEALY, BLANCHE | 3,092.60 | 1,117.80 | - | 4,210.40 |
| 762 | HEDRICH, NORMAN | - | 3,916.91 | - | 3,916.91 |
| 7478 | HEIGHINGTON, SANDRA | 6,762.51 | 2,189.31 | - | 8,951.82 |
| 7568 | HEIGHT, JOY | 4,253.31 | 1,089.04 | - | 5,342.35 |
| 2721 | HELLMAN, JEANNE | 399.87 | 1,468.91 | - | 1,868.78 |
| 6112 | HEMMERLE, LISA | 1,772.51 | 1,160.19 | - | 2,932.70 |
| 3594 | HENDERSON, MARGARET | 1,690.76 | 1,242.19 | - | 2,932.95 |
| 1532 | HENDERSON, NEAL | 1,249.89 | 1,618.56 | - | 2,868.45 |
| 7152 | HENNESSY, AILEEN | 2,507.45 | 1,470.16 | - | 3,977.61 |
| 7325 | HEO, JOON | 2,663.28 | 1,030.94 | - | 3,694.22 |
| 7640 | HERBISON, DANIEL A. | 8,146.66 | 1,395.24 | - | 9,541.90 |
| 6017 | HERNANDEZ MCGARY, ELIA | 1,382.86 | 1,360.19 | - | 2,743.05 |
| 2421 | HERRAGE, ROBERT | 1,508.16 | 1,421.31 | - | 2,929.47 |
| 7554 | HICKERSON, TAMI | 8,016.54 | 1,606.88 | - | 9,623.42 |
| 2360 | HICKEY,KENNETH | 627.66 | 2,215.28 | - | 2,842.94 |
| 48 | HICKS, TONY M. | - | 5,589.96 | - | 5,589.96 |
| 6027 | HIGGINS, SHARON | 1,507.93 | 1,068.61 | - | 2,576.54 |
| 8219 | HILLIS, RUTH | 14,344.46 | 2,419.88 | - | 16,764.34 |
| 8411 | HILTS, LEE | 2,072.98 | 1,523.01 | - | 3,595.99 |
| 6356 | HIRSCH, DUANE J. | 723.43 | 765.98 | - | 1,489.41 |
| 7962 | HITCHINGS, GAYLA LINDSAY | 9,337.63 | 1,434.10 | - | 10,771.73 |
| 5823 | HOADLEY, JOHN | - | 493.00 | - | 493.00 |
| 3187 | HOANG, VINH | - | 4,351.07 | - | 4,351.07 |
| 7487 | HOBBY, LAURIE A. | 7,040.20 | 1,081.26 | - | 8,121.46 |
| 588 | HOCURSCAK, SHARYN L. | - | 3,945.50 | - | 3,945.50 |
| 6083 | HOFF, RONALD | 2,676.92 | 1,966.72 | - | 4,643.64 |
| 1187 | HOFFMAN, JASON | 710.45 | 1,141.80 | - | 1,852.25 |
| 1453 | HOFFMAN, WILLIAM A JR | 812.26 | 1,051.84 | - | 1,864.10 |
| 979 | HOFFMEISTER, JEFFREY M. | 630.69 | 1,437.00 | - | 2,067.69 |
| 7398 | HOLLAND, MIKE | 2,906.65 | 998.46 | - | 3,905.11 |
| 5614 | HOLLER, GREGORY J | 1,644.57 | 1,170.05 | - | 2,814.62 |
| 7566 | HOLLIMAN, CHARA | 6,691.46 | 1,128.84 | - | 7,820.30 |
| 7460 | HOLLOMAN, BESSIE J. | 3,038.43 | 609.04 | - | 3,647.47 |
| 5989 | HOLMES, KIMBERLY | 2,620.64 | 1,857.15 | - | 4,477.79 |
| 924 | HOLMES, ROBERT D. | - | 869.41 | - | 869.41 |
| 7365 | HOLT, MICHAEL | 2,852.96 | 980.02 | - | 3,832.98 |
| 2628 | HOLTZ, CLIFF | - | 15,220.29 | - | 15,220.29 |
| 8396 | HONEYCUTT, WILLIAM DANIEL | 3,179.05 | 1,144.46 | - | 4,323.51 |
| 7570 | HOOPER, WAYNE | 7,033.37 | 1,186.51 | - | 8,219.88 |
| 3482 | HOPF, BRIAN | - | 2,082.55 | - | 2,082.55 |
| 4286 | HOROWITZ, STEVEN | - | 3,627.44 | - | 3,627.44 |
| 5461 | HOU, SREY | - | 3,795.87 | - | 3,795.87 |
| 5878 | HOULE, KENNETH | 572.91 | 1,242.46 | - | 1,815.37 |
| 7844 | HOUSTON, WENDY | 5,022.50 | 990.20 | - | 6,012.70 |
| 7033 | HOWK, LARRY | 2,879.40 | 1,575.35 | - | 4,454.75 |
| 6157 | HSIEH, YA-CHEN | 2,482.47 | 1,455.52 | - | 3,937.99 |
| 5807 | HUANG, MICHAEL C. | 2,412.24 | 1,772.26 | - | 4,184.50 |
| 7231 | HUGHES, ROB | - | 6,330.05 | - | 6,330.05 |
| 4746 | HULL, GREGORY | 310.52 | 1,164.46 | - | 1,474.98 |
| 6915 | HUME, JAMES W | 781.24 | 1,512.07 | - | 2,293.31 |
| 6144 | HUNT, SHIRLEY | 4,340.85 | 3,269.26 | - | 7,610.11 |
| 7183 | HURST, SHAWN | 3,883.10 | 1,668.16 | - | 5,551.26 |
| 5617 | HYLAND, MARY F | 2,630.27 | 1,932.44 | - | 4,562.71 |
| 3851 | IDRISSI, YAHYA | 1,809.49 | 1,329.42 | - | 3,138.91 |
| 100591610 | IGOR ZHADANOVSKY | - | 3,679.90 | - | 3,679.90 |
| 3219 | INMAN, BECKY | 3,429.73 | 2,818.96 | - | 6,248.69 |
| 7701 | IOVANNI, BARRY | 5,544.75 | 1,423.76 | - | 6,968.51 |
| 101019640 | JACQUELINE REVILL | - | 5,995.21 | - | 5,995.21 |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| 3224 | JAGATIC, BRENDA | 1,218.56 | 1,253.38 | - | 2,471.94 |
| 2217 | JAIN, SANJAY | - | 4,197.50 | - | 4,197.50 |
| 100755380 | JAMES E MCLEISH | - | 5,501.57 | - | 5,501.57 |
| 1020 | JAMES, JOSEPH M. | 246.80 | 1,009.64 | - | 1,256.44 |
| 2831 | JAMES, LAWRENCE | - | 2,408.75 | - | 2,408.75 |
| 7064 | JAMES, RYAN S. | 3,663.94 | 1,857.78 | - | 5,521.72 |
| 1710 | JAMES, WILLIAM | 1,202.79 | 1,328.25 | - | 2,531.04 |
| 6176 | JAMPANA, SRINIVASA | 2,143.10 | 1,256.54 | - | 3,399.64 |
| 374 | JANAGAMA, PRAMATHI | - | 4,790.39 | - | 4,790.39 |
| 4123 | JANECZEK, ANTHONY | 2,348.27 | 1,718.24 | - | 4,066.51 |
| 7308 | JANUSIS, CHARLES | 2,397.47 | 1,909.50 | - | 4,306.97 |
| 100528790 | JARED WHIPPLE | - | 2,885.39 | - | 2,885.39 |
| 1539 | JAUCH, THOMAS E. | 1,124.54 | 1,456.25 | - | 2,580.79 |
| 3603 | JAVA, LAWRENCE ALERRE | 1,524.74 | 1,120.22 | - | 2,644.96 |
| 3696 | JAZAYERI, TONY | 2,487.02 | 2,007.45 | - | 4,494.47 |
| 5550 | JDS UNIPHASE CORPORATION | 9,330.00 | - | - | 9,330.00 |
| 101019710 | JEANICE CROWLEY | | 767.07 | - | 767.07 |
| 100757340 | JEFFREY M CLOWERS | | 4,487.29 | - | 4,487.29 |
| 2422 | JENG, JOE | 582.18 | 1,455.46 | - | 2,037.64 |
| 3353 | JENG, SHU-CHING | 1,748.27 | 1,284.45 | - | 3,032.72 |
| 8256 | JENKINS, FREDERIC, H. | 9,811.30 | 1,506.86 | - | 11,318.16 |
| 7652 | JENNINGS, JEAN | 3,245.11 | 1,324.53 | - | 4,569.64 |
| 100605590 | JESSE WANG | - | 5,713.55 | - | 5,713.55 |
| 8282 | JHA, RASHMI | 3,354.01 | 1,232.08 | - | 4,586.09 |
| 5828 | JI, JOANN | 537.39 | 1,343.49 | - | 1,880.88 |
| 7151 | JIMENEZ, JOSE A. | 3,767.83 | 1,618.64 | - | 5,386.47 |
| 101022430 | JOEL NAHON | - | 5,823.44 | - | 5,823.44 |
| 101019750 | JOHN BRINKMEYER | - | 6,342.62 | - | 6,342.62 |
| 100551440 | JOHN DURRETT | - | 1,711.95 | - | 1,711.95 |
| 100602860 | JOHN HOWARD | - | 5,893.16 | - | 5,893.16 |
| 8132 | JOHN, PHILIP | 5,795.14 | 977.63 | - | 6,772.77 |
| 749 | JOHNS, RICHARD L. | 350.28 | 1,261.03 | - | 1,611.31 |
| 7921 | JOHNSON, BARRY | 7,845.30 | 1,523.36 | - | 9,368.66 |
| 1515 | JOHNSON, GLENDA F. | 862.50 | 1,386.16 | - | 2,248.66 |
| 2307 | JOHNSON, KENNETH | | 487.40 | - | 487.40 |
| 1565 | JONES, EUGENE W. | 273.07 | 1,003.09 | - | 1,276.16 |
| 6939 | JONES, REBECCA | - | 6,016.68 | - | 6,016.68 |
| 2816 | JONES, TINITA | 13.18 | 48.43 | - | 61.61 |
| 276 | JONES, VIRGINIA M. | - | 1,183.43 | - | 1,183.43 |
| 6367 | JONNADA, NAVEEN | 1,919.52 | 1,125.45 | - | 3,044.97 |
| 7169 | JORGENSEN, LADELL | 351.71 | 1,266.14 | - | 1,617.85 |
| 100605040 | JOY JENNINGS | - | 7,321.15 | - | 7,321.15 |
| 6108 | JOY, DANIEL | 758.41 | 1,750.17 | - | 2,508.58 |
| 7258 | JUDAH, WILLIAM A. | 2,148.13 | 849.81 | - | 2,997.94 |
| 8193 | JUNIEL, LINDA M. | 8,661.31 | 1,400.75 | - | 10,062.06 |
| 100604930 | JUSTIN WOO | - | 2,815.40 | - | 2,815.40 |
| 4509 | KAEPPLEIN, MARK | - | 7,017.01 | - | 7,017.01 |
| 2950 | KAISER, PATRICK | - | 6,554.96 | - | 6,554.96 |
| 2540 | KAKADIA, VIJAY | 64.21 | 83.75 | - | 147.96 |
| 7303 | KAKOU, JACOB T | 3,074.44 | 1,056.10 | - | 4,130.54 |
| 923 | KALSEY, DAVID | 462.58 | 1,301.00 | - | 1,763.58 |
| 4413 | KALSI, VISHAL | 348.81 | 510.47 | - | 859.28 |
| 6815 | KANADAY, CINDY F. | 1,767.68 | 958.38 | - | 2,726.06 |
| 6481 | KAO, FRANK | 521.96 | 1,342.17 | - | 1,864.13 |
| 4093 | KAO, IUE-FANG H. | 2,295.98 | 1,679.98 | - | 3,975.96 |
| 4443 | KAPIL, VIVEK | 2,541.72 | 1,369.83 | - | 3,911.55 |
| 8236 | KAPLAN, JULIE GRAFFAM | 14,968.62 | 2,298.94 | - | 17,267.56 |
| 7327 | KASPER, JAMES E. (0206746) | 4,039.22 | 1,364.09 | - | 5,403.31 |
| 3683 | KASPER, JOHN | - | 4,784.60 | - | 4,784.60 |
| 4462 | KATANIZADEH, BEHROOZ | 1,545.92 | 1,270.61 | - | 2,816.53 |
| 7551 | KAUFMAN, AMY | 8,581.17 | 2,203.44 | - | 10,784.61 |
| 7085 | KEEGAN, SUSAN M. | 6,300.30 | 2,565.74 | - | 8,866.04 |
| 1477 | KEELAN, WILLIAM M. | - | 5,671.24 | - | 5,671.24 |
| 101021070 | KEITH POWER | - | 6,398.50 | - | 6,398.50 |
| 6758 | KELLEY, MATTHEW ADAMS | 88.05 | 5,829.01 | - | 5,917.06 |
| 1241 | KELLY, HAROLD | 1,193.22 | 1,775.05 | - | 2,968.27 |
| 101019870 | KEN PRINCE | | 6,269.28 | - | 6,269.28 |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| 7918 | KENNEDY, JACLYN A. | 8,073.04 | 1,467.83 | - | 9,540.87 |
| 2243 | KENNEDY, SCOTT | - | 3,099.91 | - | 3,099.91 |
| 101022540 | KENNETH FELDMANN | - | 6,324.21 | - | 6,324.21 |
| 3525 | KENNEY, KAREN B. | 1,458.54 | 1,126.76 | - | 2,585.30 |
| 2882 | KERBER, STEPHEN A. | 2,180.47 | 2,002.47 | - | 4,182.94 |
| 3450 | KETSLER, JOSEPH | 1,514.71 | 1,244.96 | - | 2,759.67 |
| 1410 | KETSLER, RITA | 1,062.40 | 1,292.10 | - | 2,354.50 |
| 2071 | KETTERER, DAVID | 886.77 | 1,140.13 | - | 2,026.90 |
| 951 | KEYLOR, STEPHEN W. | 474.35 | 1,742.49 | - | 2,216.84 |
| 2419 | KHAN, MUHAMMAD | 605.63 | 1,379.91 | - | 1,985.54 |
| 7907 | KHANNA, BAKUL | 841.48 | 1,941.87 | - | 2,783.35 |
| 8245 | KIDD, GAIL B. | 8,562.54 | 1,315.06 | - | 9,877.60 |
| 7307 | KIM, ETHAN K. | 3,091.86 | 1,062.09 | - | 4,153.95 |
| 100596850 | KIMBERLY EMRICH | - | 6,961.36 | - | 6,961.36 |
| 175 | KING, CANDICE | - | 1,342.59 | - | 1,342.59 |
| 7668 | KING, JAMES R. JR. | 5,100.36 | 1,338.29 | - | 6,438.65 |
| 3542 | KIRFMAN, JOHN | 2,130.94 | 1,565.59 | - | 3,696.53 |
| 101019920 | KIRK MEDEFESSER | - | 6,077.77 | - | 6,077.77 |
| 1704 | KIRKLAND, ANGELIC M. | 319.04 | 1,126.03 | - | 1,445.07 |
| 2090 | KIRN, JOHN | - | 1,731.85 | - | 1,731.85 |
| 5452 | KITCHENS, MICHELLE | 2,137.54 | 2,617.39 | - | 4,754.93 |
| 6725 | KLEIN, JARED | 2,393.28 | 1,403.22 | - | 3,796.50 |
| 8031 | KNAPP, WILLIAM A. | 11,754.26 | 2,137.14 | - | 13,891.40 |
| 735 | KNIGHT, PAUL | 466.02 | 1,711.90 | - | 2,177.92 |
| 7612 | KNIGHT, STACY R. | 8,886.59 | 1,725.55 | - | 10,612.14 |
| 708 | KOBE, KEVIN | 539.92 | 1,905.61 | - | 2,445.53 |
| 7949 | KOERNER, FLOYD | 9,827.88 | 1,400.65 | - | 11,228.53 |
| 8028 | KOHLMAN, TARALYN | 867.24 | 1,576.80 | - | 2,444.04 |
| 5796 | KOLMAN, ELIZABETH | 329.66 | 1,210.98 | - | 1,540.64 |
| 5393 | KOOK, FERNGENE | - | 4,980.30 | - | 4,980.30 |
| 1459 | KOOP, JERRY | 353.01 | 977.56 | - | 1,330.57 |
| 4420 | KOREST, PHILIP J | - | 2,705.65 | - | 2,705.65 |
| 1100 | KOTLIAR, MICHAEL | 396.72 | 1,487.68 | - | 1,884.40 |
| 2111 | KOUNG, CHING-CHUN | 1,077.07 | 1,384.80 | - | 2,461.87 |
| 564 | KRAFT, ROBERT ANDREW | - | 1,702.37 | - | 1,702.37 |
| 5411 | KRATZ, ALAN | 322.15 | 1,137.03 | - | 1,459.18 |
| 5341 | KRIGER, SIDNEY A. | 2,873.26 | 2,102.39 | - | 4,975.65 |
| 4268 | KRISHNAN, VENKATRAMAN | 426.93 | 1,568.32 | - | 1,995.25 |
| 940 | KROL, EDWARD J. | 656.21 | 1,533.98 | - | 2,190.19 |
| 942 | KROPUENSKE, GARY | 206.79 | 775.45 | - | 982.24 |
| 7227 | KUBINA, GREG | 3,629.22 | 1,494.88 | - | 5,124.10 |
| 4798 | KUBITSCHEK, LEO | 1,109.08 | 1,677.60 | - | 2,786.68 |
| 969 | KUBLISKI, KAREN, V. | - | 1,008.05 | - | 1,008.05 |
| 1043 | KUMAR, SURENDRA | 642.78 | 2,361.23 | - | 3,004.01 |
| 8234 | KUROWSKI, LISA | 10,230.54 | 1,571.24 | - | 11,801.78 |
| 101021140 | KURT GRIGSBY | - | 6,006.52 | - | 6,006.52 |
| 5621 | KWON, NAURRY | 476.87 | 1,751.76 | - | 2,228.63 |
| 2355 | LAFRENIERE, SYLVIE | 13.06 | 46.08 | - | 59.14 |
| 2292 | LAGIOS, GREGORY | - | 83.01 | - | 83.01 |
| 1671 | LAM, IGNATIUS | - | 5,660.08 | - | 5,660.08 |
| 2014 | LAMARQUE, JESSIE | - | 5,380.13 | - | 5,380.13 |
| 7374 | LANCASTER, KENNETH F | 6,174.00 | 1,041.54 | - | 7,215.54 |
| 8453 | LANDRY, ROSARIO | 3,439.66 | 1,181.56 | - | 4,621.22 |
| 882 | LANE, W.M. | 507.71 | 1,865.07 | - | 2,372.78 |
| 7817 | LANGAN, THOMAS C. | 5,578.68 | 1,342.47 | - | 6,921.15 |
| 1013 | LANIER, GAYLE S. | - | 345.76 | - | 345.76 |
| 7595 | LANNOM, ANGELA | 6,103.77 | 1,223.47 | - | 7,327.24 |
| 8257 | LARKIN, WILLIAM T. | 5,802.19 | 1,345.87 | - | 7,148.06 |
| 3363 | LAU, STEPHEN | 797.27 | 1,166.74 | - | 1,964.01 |
| 100606240 | LAURA OGLESBY | - | 3,623.68 | - | 3,623.68 |
| 4471 | LAYNE, SAMUEL | 2,794.17 | 2,052.85 | - | 4,847.02 |
| 8367 | LEDFORD, BRUCE | 964.24 | 1,180.71 | - | 2,144.95 |
| 7343 | LEE, KENNETH G. | 3,799.80 | - | - | 3,799.80 |
| 6158 | LEE, TIMOTHY | 1,808.35 | 1,183.65 | - | 2,992.00 |
| 4027 | LEE, YU-TEN | 2,849.43 | 2,084.96 | - | 4,934.39 |
| 7309 | LEGNANTE, KRISTI | 2,860.18 | 982.50 | - | 3,842.68 |
| 8101 | LEKICH, IVO A. | - | 792.53 | - | 792.53 |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| 6214 | LEONPACHER, PATRICK | 1,816.83 | 1,334.81 | - | 3,151.64 |
| 100550030 | LESLIE CASH | - | 2,748.17 | - | 2,748.17 |
| 7055 | LEU, YUH L | 2,832.14 | 1,400.51 | - | 4,232.65 |
| 6013 | LEWIS, JONATHAN | 2,762.42 | 2,021.28 | - | 4,783.70 |
| 67 | LEWIS, PATRICK B. | - | 3,326.04 | - | 3,326.04 |
| 7919 | LEWIS, SANDRA | 5,215.58 | 1,122.97 | - | 6,338.55 |
| 5841 | LI, JENNY Z. | 2,268.84 | 1,660.13 | - | 3,928.97 |
| 5469 | LI, WUJUN | 1,929.27 | 1,411.66 | - | 3,340.93 |
| 6764 | LI, XING | 2,322.47 | 1,262.98 | - | 3,585.45 |
| 4213 | LIANG, MEI | 1,842.11 | 1,353.39 | - | 3,195.50 |
| 4108 | LIAO, TUAN | - | 6,351.83 | - | 6,351.83 |
| 7611 | LIGHTFOOT, THUY | 8,917.97 | 1,621.45 | - | 10,539.42 |
| 101021170 | LIH-EN SHEE | - | 1,814.63 | - | 1,814.63 |
| 8472 | LIN, BAI | 1,984.98 | 1,163.83 | - | 3,148.81 |
| 222 | LIND, DAVID | - | 5,257.81 | - | 5,257.81 |
| 8102 | LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF | - | 6,302.02 | - | 6,302.02 |
| 1321 | LIQUIDITY SOLUTIONS, INC. | 338.61 | 1,218.98 | - | 1,557.59 |
| 1051 | LIQUIDITY SOLUTIONS, INC. | 356.52 | 1,125.86 | - | 1,482.38 |
| 1049 | LIQUIDITY SOLUTIONS, INC. | 397.68 | 1,403.55 | - | 1,801.23 |
| 8246 | LIQUIDITY SOLUTIONS, INC. | 420.48 | 1,484.03 | - | 1,904.51 |
| 8137 | LIQUIDITY SOLUTIONS, INC. | 429.22 | 1,355.42 | - | 1,784.64 |
| 2233 | LIQUIDITY SOLUTIONS, INC. | 433.16 | 1,591.20 | - | 2,024.36 |
| 839 | LIQUIDITY SOLUTIONS, INC. | 506.64 | 1,658.10 | - | 2,164.74 |
| 817 | LIQUIDITY SOLUTIONS, INC. | 507.91 | 1,865.80 | - | 2,373.71 |
| 5957 | LIQUIDITY SOLUTIONS, INC. | 615.61 | 1,731.40 | - | 2,347.01 |
| 2254 | LIQUIDITY SOLUTIONS, INC. | 618.40 | 647.16 | - | 1,265.56 |
| 3823 | LIQUIDITY SOLUTIONS, INC. | 631.88 | 2,274.76 | - | 2,906.64 |
| 7883 | LIQUIDITY SOLUTIONS, INC. | 647.33 | 1,493.84 | - | 2,141.17 |
| 4463 | LIQUIDITY SOLUTIONS, INC. | 647.50 | 979.41 | - | 1,626.91 |
| 748 | LIQUIDITY SOLUTIONS, INC. | 651.44 | 2,132.01 | - | 2,783.45 |
| 988 | LIQUIDITY SOLUTIONS, INC. | 669.66 | 2,363.51 | - | 3,033.17 |
| 5564 | LIQUIDITY SOLUTIONS, INC. | 761.69 | 593.53 | - | 1,355.22 |
| 1169 | LIQUIDITY SOLUTIONS, INC. | 845.08 | 1,358.17 | - | 2,203.25 |
| 4218 | LIQUIDITY SOLUTIONS, INC. | 884.44 | 624.31 | - | 1,508.75 |
| 5954 | LIQUIDITY SOLUTIONS, INC. | 1,052.08 | 792.37 | - | 1,844.45 |
| 1482 | LIQUIDITY SOLUTIONS, INC. | 1,061.66 | 1,706.25 | - | 2,767.91 |
| 8023 | LIQUIDITY SOLUTIONS, INC. | 1,151.56 | 1,391.14 | - | 2,542.70 |
| 4162 | LIQUIDITY SOLUTIONS, INC. | 1,214.38 | 895.86 | - | 2,110.24 |
| 1029 | LIQUIDITY SOLUTIONS, INC. | 1,225.80 | 2,372.52 | - | 3,598.32 |
| 1534 | LIQUIDITY SOLUTIONS, INC. | 1,240.60 | 1,583.74 | - | 2,824.34 |
| 7927 | LIQUIDITY SOLUTIONS, INC. | 1,407.46 | 1,060.00 | - | 2,467.46 |
| 1394 | LIQUIDITY SOLUTIONS, INC. | 1,452.59 | 5,126.80 | - | 6,579.39 |
| 715 | LIQUIDITY SOLUTIONS, INC. | 1,578.33 | 5,570.56 | - | 7,148.89 |
| 1042 | LIQUIDITY SOLUTIONS, INC. | 1,750.59 | 4,039.82 | - | 5,790.41 |
| 542 | LIQUIDITY SOLUTIONS, INC. | 1,811.23 | 5,670.14 | - | 7,481.37 |
| 6140 | LIQUIDITY SOLUTIONS, INC. | 1,997.70 | 1,377.72 | - | 3,375.42 |
| 1773 | LIQUIDITY SOLUTIONS, INC. | 2,149.00 | - | - | 2,149.00 |
| 3575 | LIQUIDITY SOLUTIONS, INC. | 2,349.50 | 1,922.32 | - | 4,271.82 |
| 8444 | LIQUIDITY SOLUTIONS, INC. | 2,511.87 | 862.85 | - | 3,374.72 |
| 7310 | LIQUIDITY SOLUTIONS, INC. | 2,808.61 | 1,017.21 | - | 3,825.82 |
| 6713 | LIQUIDITY SOLUTIONS, INC. | 3,096.87 | 1,570.24 | - | 4,667.11 |
| 7119 | LIQUIDITY SOLUTIONS, INC. | 3,145.80 | 1,470.76 | - | 4,616.56 |
| 7212 | LIQUIDITY SOLUTIONS, INC. | 3,485.88 | 1,262.50 | - | 4,748.38 |
| 7996 | LIQUIDITY SOLUTIONS, INC. | 3,623.70 | 1,251.95 | - | 4,875.65 |
| 1838 | LIQUIDITY SOLUTIONS, INC. | 3,698.67 | 2,762.49 | - | 6,461.16 |
| 7250 | LIQUIDITY SOLUTIONS, INC. | 4,148.51 | 1,585.42 | - | 5,733.93 |
| 8122 | LIQUIDITY SOLUTIONS, INC. | 4,273.96 | 1,468.15 | - | 5,742.11 |
| 6407 | LIQUIDITY SOLUTIONS, INC. | 4,342.54 | 2,405.10 | - | 6,747.64 |
| 8024 | LIQUIDITY SOLUTIONS, INC. | 4,429.41 | 1,604.22 | - | 6,033.63 |
| 7617 | LIQUIDITY SOLUTIONS, INC. | 4,852.33 | 972.63 | - | 5,824.96 |
| 7408 | LIQUIDITY SOLUTIONS, INC. | 4,923.43 | 986.88 | - | 5,910.31 |
| 7285 | LIQUIDITY SOLUTIONS, INC. | 5,604.00 | 2,407.45 | - | 8,011.45 |
| 7970 | LIQUIDITY SOLUTIONS, INC. | 6,142.61 | 1,082.92 | - | 7,225.53 |
| 7906 | LIQUIDITY SOLUTIONS, INC. | 6,616.95 | 1,284.85 | - | 7,901.80 |
| 8119 | LIQUIDITY SOLUTIONS, INC. | 7,178.14 | 1,210.93 | - | 8,389.07 |
| 8275 | LIQUIDITY SOLUTIONS, INC. | 8,654.49 | 1,622.72 | - | 10,277.21 |
| 1542 | LIQUIDITY SOLUTIONS, INC. | - | 112.41 | - | 112.41 |

| 918 | LIQUIDITY SOLUTIONS, INC. | - | 737.09 | - | 737.09 |
|---|---|---|---|---|---|
| 8154 | LIQUIDITY SOLUTIONS, INC. | - | 1,435.79 | - | 1,435.79 |
| 140 | LIQUIDITY SOLUTIONS, INC. | - | 1,521.19 | - | 1,521.19 |
| 1062 | LIQUIDITY SOLUTIONS, INC. | - | 1,543.56 | - | 1,543.56 |
| 1568 | LIQUIDITY SOLUTIONS, INC. | - | 1,560.43 | - | 1,560.43 |
| 5755 | LIQUIDITY SOLUTIONS, INC. | - | 2,014.46 | - | 2,014.46 |
| 638 | LIQUIDITY SOLUTIONS, INC. | - | 2,068.13 | - | 2,068.13 |
| 1599 | LIQUIDITY SOLUTIONS, INC. | - | 3,570.48 | - | 3,570.48 |
| 3566 | LIQUIDITY SOLUTIONS, INC. | - | 3,939.64 | - | 3,939.64 |
| 4014 | LIQUIDITY SOLUTIONS, INC. | - | 3,960.86 | - | 3,960.86 |
| 2180 | LIQUIDITY SOLUTIONS, INC. | - | 3,995.20 | - | 3,995.20 |
| 6438 | LIQUIDITY SOLUTIONS, INC. | - | 4,055.92 | - | 4,055.92 |
| 5606 | LIQUIDITY SOLUTIONS, INC. | - | 4,149.78 | - | 4,149.78 |
| 2731 | LIQUIDITY SOLUTIONS, INC. | - | 4,679.29 | - | 4,679.29 |
| 1251 | LIQUIDITY SOLUTIONS, INC. | - | 5,123.37 | - | 5,123.37 |
| 659 | LIQUIDITY SOLUTIONS, INC. | - | 5,817.76 | - | 5,817.76 |
| 8138 | LIQUIDITY SOLUTIONS, INC. | - | 6,084.72 | - | 6,084.72 |
| 5752 | LIQUIDITY SOLUTIONS, INC. | - | 7,189.93 | - | 7,189.93 |
| 8773 | LIU, JENNIFER | 2,757.82 | 1,162.55 | - | 3,920.37 |
| 4220 | LJUBICICH, ANTHONY | - | 1,684.78 | - | 1,684.78 |
| 347 | LLOYD, BARRY | - | 4,457.49 | - | 4,457.49 |
| 3688 | LO, DIANA | 53.88 | 88.17 | - | 142.05 |
| 7153 | LOCKE, TERRY | 416.61 | 1,530.38 | - | 1,946.99 |
| 1481 | LOCKWOOD, MICHAEL D | 286.02 | 1,072.55 | - | 1,358.57 |
| 4129 | LOE, ELLEN | 1,457.66 | 1,032.99 | - | 2,490.65 |
| 8334 | LOEN, ERIK | - | 7,703.50 | - | 7,703.50 |
| 8310 | LONG, TAMMY M. | 5,328.73 | 1,147.34 | - | 6,476.07 |
| 4046 | LONGAKER, DAVID J. | - | 367.23 | - | 367.23 |
| 3854 | LORENZO, CHRISTOPHE | 2,226.94 | 1,636.11 | - | 3,863.05 |
| 8235 | LORIMER, DEBORAH G. | 10,079.05 | 1,547.98 | - | 11,627.03 |
| 1222 | LUCERO, MARTIN | 400.09 | 1,440.33 | - | 1,840.42 |
| 7644 | LUKER, OLIVER | 20,662.58 | 3,642.77 | - | 24,305.35 |
| 7353 | LUNA, MILLIE | 3,323.87 | 1,201.40 | - | 4,525.27 |
| 100537390 | LUNGUANG QU | - | 1,805.77 | - | 1,805.77 |
| 712 | LUO, JIANJUN | - | 1,927.15 | - | 1,927.15 |
| 719 | LUTZ, PAUL M. | - | 6,540.91 | - | 6,540.91 |
| 3503 | LYELL, MIKE | 1,710.98 | 1,257.04 | - | 2,968.02 |
| 7826 | LYNCH, ARNOLD | 6,123.67 | 1,227.46 | - | 7,351.13 |
| 4424 | MA, CHEN-CHEN | - | 2,455.02 | - | 2,455.02 |
| 3378 | MADER, JACQUES D. | 1,580.08 | 1,160.88 | - | 2,740.96 |
| 7385 | MADI, HAMID | 3,173.74 | 1,027.47 | - | 4,201.21 |
| 3370 | MADSEN, CLINT | - | 1,952.96 | - | 1,952.96 |
| 101022620 | MAHMOOD AHMAD | - | 2,061.99 | - | 2,061.99 |
| 3514 | MAJUMDAR, ABHIJIT | 1,049.23 | 1,907.68 | - | 2,956.91 |
| 1663 | MALIK, ALKA | 694.78 | 1,603.33 | - | 2,298.11 |
| 1544 | MALONE-WILLIAMSON, CONNIE C | - | 4,643.02 | - | 4,643.02 |
| 4609 | MANITIUS, JERZY | 1,745.38 | 1,360.05 | - | 3,105.43 |
| 7510 | MANNING, BRIAN | 4,555.00 | 1,956.81 | - | 6,511.81 |
| 8181 | MANTON, PAM | 8,607.42 | 1,356.69 | - | 9,964.11 |
| 4254 | MARCANO, PEDRO | 569.80 | - | - | 569.80 |
| 4780 | MARCANTI, LARRY | 453.00 | 1,664.11 | - | 2,117.11 |
| 101022630 | MARCEL GALLANT | - | 5,693.83 | - | 5,693.83 |
| 3764 | MARGHOOB, SHAMAHRUKH | 720.63 | 1,641.95 | - | 2,362.58 |
| 100587780 | MARIE MITRANO | - | 5,455.85 | - | 5,455.85 |
| 101019980 | MARK BUFORD | - | 6,067.22 | - | 6,067.22 |
| 100604530 | MARK HOOPER | - | 5,974.84 | - | 5,974.84 |
| 101020000 | MARK RAGUSA | - | 4,598.54 | - | 4,598.54 |
| 1672 | MARKOVICH, JOHN M. | 1,334.93 | 1,189.54 | - | 2,524.47 |
| 3580 | MARTIN, CHRISTOPHER | - | 2,524.86 | - | 2,524.86 |
| 4021 | MARTIN, STANLEY | 2,427.65 | 2,070.99 | - | 4,498.64 |
| 3454 | MARTIN, WADE | - | 5,407.43 | - | 5,407.43 |
| 1983 | MARYAK, JENIFER | - | 4,642.61 | - | 4,642.61 |
| 1958 | MATHENY, SCOTT | - | 1,721.63 | - | 1,721.63 |
| 100573260 | MATTHEW SAENZ | - | 4,406.16 | - | 4,406.16 |
| 7706 | MAYNOR, PAUL | 5,660.37 | 1,312.97 | - | 6,973.34 |
| 7788 | MAYO, JOANNE D. | 7,210.52 | 1,502.20 | - | 8,712.72 |
| 2330 | MCALISTER, STEVE | 1,032.04 | 1,336.46 | - | 2,368.50 |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| 8269 | MCCARTHY, AUDREY A. | 3,338.01 | 961.35 | - | 4,299.36 |
| 908 | MCCLAIN, JENNIFER | - | 5,892.22 | - | 5,892.22 |
| 7994 | MCCLAIN, STERLIN | 9,207.25 | 1,446.17 | - | 10,653.42 |
| 8323 | MCCLUNEY, FRANCINE | 836.88 | 788.68 | - | 1,625.56 |
| 7696 | MCCOLLOM, MOLLY | 6,338.07 | 1,470.17 | - | 7,808.24 |
| 4501 | MCCOY, ALTON | | 1,761.72 | - | 1,761.72 |
| 3068 | MCCRORY, EILEEN | 431.87 | 1,586.47 | - | 2,018.34 |
| 3952 | MCDONALD, NORA | - | 965.06 | - | 965.06 |
| 1184 | MCDONOUGH, MICHAEL J., III | | 907.10 | - | 907.10 |
| 6911 | MCEACHRON, DAVID E | 2,995.16 | 1,658.86 | - | 4,654.02 |
| 1033 | MCFARLAND, DANA | 673.00 | 1,331.21 | - | 2,004.21 |
| 7543 | MCFARLAND, LISA C. | 5,280.78 | 1,355.98 | - | 6,636.76 |
| 1798 | MCFEELY, SCOTT | | 1,400.04 | - | 1,400.04 |
| 4015 | MCGOVERN, JAMES | 1,650.64 | 1,212.71 | - | 2,863.35 |
| 7195 | MCGOWAN, ROSEMARY | 3,098.14 | 1,356.86 | - | 4,455.00 |
| 3218 | MCGRATH, DAVID | 400.78 | 1,442.81 | - | 1,843.59 |
| 480 | MCKEVITT, TOM, JR. | - | 4,003.73 | - | 4,003.73 |
| 3041 | MCKINNEY, KIMBERLY | 1,250.83 | 1,028.08 | - | 2,278.91 |
| 6788 | MCKINZIE, PHYLLIS A. | 1,357.11 | 997.06 | - | 2,354.17 |
| 8777 | MCLAWHORN, LARRY, JR. | 2,885.78 | 1,038.88 | - | 3,924.66 |
| 3898 | MCMAHON, KARIN | 361.56 | 1,355.84 | - | 1,717.40 |
| 2454 | MCMAHON, LAURIE | 1,269.47 | 936.49 | - | 2,205.96 |
| 7214 | MCNITT, STEVE | - | 3,595.17 | - | 3,595.17 |
| 1148 | MCPHERSON, GEOFFREY L. | 555.01 | 1,536.94 | - | 2,091.95 |
| 848 | MCPHERSON, MICHAEL D. | 400.03 | 1,636.47 | - | 2,036.50 |
| 7730 | MCRITCHIE, MICHAEL J. | 6,788.88 | 1,461.72 | - | 8,250.60 |
| 7884 | MCROBERTS, CHRISTOPHER | 5,751.03 | 1,152.77 | - | 6,903.80 |
| 1127 | MENESES, KAREN | - | 2,471.41 | - | 2,471.41 |
| 6685 | MERCER, JONATHAN | 3,061.55 | 1,664.89 | - | 4,726.44 |
| 5794 | MERRILL, DANA | | 2,192.49 | - | 2,192.49 |
| 7678 | MERTELY, MELISSA | 6,973.47 | 1,617.55 | - | 8,591.02 |
| 3522 | MESSER, KRYSTN | 1,266.91 | 1,091.12 | - | 2,358.03 |
| 101022680 | MICHAEL HARRINGTON | - | 5,813.82 | - | 5,813.82 |
| 100602320 | MICHAEL SONIDO | - | 3,657.40 | - | 3,657.40 |
| 6192 | MICHAEL, CHRISTINA | 3,120.88 | 2,283.57 | - | 5,404.45 |
| 1138 | MICHAILOV, SERGEI | | 1,937.70 | - | 1,937.70 |
| 6866-02 | MILAN, NORBERTO | - | 3,196.20 | - | 3,196.20 |
| 240 | MILLER, KAREN | - | 3,433.76 | - | 3,433.76 |
| 556 | MILLER, KYLE | 324.65 | 1,168.74 | - | 1,493.39 |
| 8327 | MILLER, LINDA G. | 9,680.87 | 1,379.70 | - | 11,060.57 |
| 5926 | MIRABAL, ROSANNA | 1,033.90 | 2,954.00 | - | 3,987.90 |
| 570 | MOLINA, LAWRENCE S. JR. | 7,574.95 | 3,873.24 | - | 11,448.19 |
| 3340 | MONGA, INDERMOHAN S | 2,433.10 | 2,018.23 | - | 4,451.33 |
| 7200 | MONK, APRIL J | 3,038.73 | 1,330.83 | - | 4,369.56 |
| 8417 | MOORE, CURTIS W. | 10,637.40 | 1,325.08 | - | 11,962.48 |
| 4466 | MOORE, KERRY | 2,728.08 | 1,933.29 | - | 4,661.37 |
| 2724 | MORALES, ERNEST | 335.56 | 1,207.99 | - | 1,543.55 |
| 2616 | MORAN, GAYLE | - | 6,171.68 | - | 6,171.68 |
| 3870 | MORENO, RICHARD | 1,563.86 | 1,148.97 | - | 2,712.83 |
| 4732 | MORFE, CLAUDIO | - | 2,608.53 | - | 2,608.53 |
| 775 | MORGAN, SHEILA M. | 343.39 | 965.79 | - | 1,309.18 |
| 871 | MORLEY, MICHEL EICHAMER | 418.51 | 1,477.09 | - | 1,895.60 |
| 8011 | MORRIS, DON | 9,336.92 | 1,575.11 | - | 10,912.03 |
| 7726 | MORRIS, STEVEN | 5,967.59 | 1,384.24 | - | 7,351.83 |
| 2824 | MORRIS, TIMOTHY B. | 2,576.56 | 3,461.05 | - | 6,037.61 |
| 873 | MORRISON, ROBERT | 240.34 | 865.25 | - | 1,105.59 |
| 6228 | MORRISSEY, KEVIN | 3,023.86 | 1,674.75 | - | 4,698.61 |
| 4184 | MOSTYN, WILLIAM | - | 3,513.32 | - | 3,513.32 |
| 815 | MOTON, GARY L. | 858.33 | 3,089.98 | - | 3,948.31 |
| 5874 | MOTT, ROBERT | 2,083.14 | 1,704.38 | - | 3,787.52 |
| 7641 | MOURSY, WANDA M. | 4,742.85 | 862.33 | - | 5,605.18 |
| 688 | MOUSSA, HACHEM | 335.81 | 1,373.78 | - | 1,709.59 |
| 1114 | MOYSE, PETER | 502.95 | 1,810.62 | - | 2,313.57 |
| 1595 | MULLANEY, KEVIN | 850.92 | 1,094.05 | - | 1,944.97 |
| 4022 | MUNIZ, RICHARD | 1,343.08 | 1,739.25 | - | 3,082.33 |
| 8333 | MURASH, BARRY | - | 2,096.38 | - | 2,096.38 |
| 4840 | MURASHIGE, DAVID | - | 4,837.93 | - | 4,837.93 |

| | | | | | |
|---|---|---|---|---|---|
| 1750 | MURPHY, PETER | - | 2,451.33 | - | 2,451.33 |
| 100556960 | MURTAZA SYED | - | 1,892.47 | - | 1,892.47 |
| 1570 | MUSCA, DANIEL G. | 3,161.97 | 1,287.68 | - | 4,449.65 |
| 7276 | MUSKIEWICZ, STEPHEN | 3,801.86 | 1,374.17 | - | 5,176.03 |
| 1090 | MUTHURAMAN, ALAGAPPAN | | 756.28 | - | 756.28 |
| 1519 | NAKKALA, VENKATESH | 1,113.97 | 1,245.43 | - | 2,359.40 |
| 6082 | NANCE, JIM | 478.26 | 1,324.40 | - | 1,802.66 |
| 101023710 | NANCY SPRINGER | | 5,791.12 | - | 5,791.12 |
| 2366 | NAQVI, JAFFAR | - | 1,949.80 | - | 1,949.80 |
| 4018 | NARAYANAN, RAVI KUMAR | - | 6,190.92 | - | 6,190.92 |
| 670 | NARUMANCHI, SRINIVASU | 359.32 | 1,293.54 | - | 1,652.86 |
| 3497 | NATH, UMAR | 440.14 | 1,100.34 | - | 1,540.48 |
| 6029 | NAZARETH, DESIRE | 2,284.79 | 1,619.14 | - | 3,903.93 |
| 8175 | NEELY, ED | 7,122.32 | 1,156.01 | - | 8,278.33 |
| 100603900 | NEHA WADHERA | | 4,546.77 | - | 4,546.77 |
| 6386 | NELSON, WILLIAM K | - | 5,076.96 | - | 5,076.96 |
| 926 | NFORMI, SULE | - | 2,280.86 | - | 2,280.86 |
| 682 | NG, ALEXANDER | 325.74 | 1,196.59 | - | 1,522.33 |
| 846 | NG, KENNY W. | 364.64 | 1,339.52 | - | 1,704.16 |
| 4095 | NG, SCARLETTE | 1,971.13 | 1,442.29 | - | 3,413.42 |
| 3385 | NGO, MANH | 1,311.72 | 987.90 | - | 2,299.62 |
| 1420 | NGUYEN, ANH DONG | 871.38 | 1,400.43 | - | 2,271.81 |
| 6193 | NGUYEN, CANH TAN | 2,657.13 | 1,471.64 | - | 4,128.77 |
| 895 | NGUYEN, DINH | 546.08 | 712.27 | - | 1,258.35 |
| 2754 | NGUYEN, HOANG-NGA | 934.50 | 1,501.88 | - | 2,436.38 |
| 2843 | NIBBY, CHESTER JR. | - | 5,026.80 | - | 5,026.80 |
| 7484 | NICHOLS, JOHN W. | 4,554.85 | 1,253.63 | - | 5,808.48 |
| 5049 | NICKLIS, STEPHEN | 4,139.24 | 3,402.11 | - | 7,541.35 |
| 3414 | NICKSON, ALFRED | 2,480.22 | 2,115.83 | - | 4,596.05 |
| 101023720 | NICOLAS TAUSANOVITCH | | 4,964.58 | - | 4,964.58 |
| 100586660 | NICOLE HAMMAN | - | 1,742.07 | - | 1,742.07 |
| 4315 | NIELSON, DAVID D | - | 855.33 | - | 855.33 |
| 8035 | NIESHALLA, MARK | 6,012.28 | 1,394.60 | - | 7,406.88 |
| 6366 | NIMMALA, PREETI | 1,334.89 | 1,357.51 | - | 2,692.40 |
| 4290 | NITHYANANDAN, VANGAL | 501.99 | 519.30 | - | 1,021.29 |
| 7828 | NOBLE, AMBER | 7,394.91 | 1,482.28 | - | 8,877.19 |
| 8162 | NORBURY, THOMAS | - | 5,136.97 | - | 5,136.97 |
| 7584 | NORMAN, GLEN | 4,000.11 | 1,027.13 | - | 5,027.24 |
| 8750 | NORWOOD, CHRISTINE | 2,163.68 | 952.24 | - | 3,115.92 |
| 3212 | NOTARIO, RACHEL | 674.42 | 549.30 | - | 1,223.72 |
| 117 | O'BOYLE, MICHAEL J. | - | 5,555.65 | - | 5,555.65 |
| 7248 | O'BRIEN, FRANCIS J. | 2,069.40 | 818.66 | - | 2,888.06 |
| 2958 | O'CONNELL, DAVID | 653.02 | 845.64 | - | 1,498.66 |
| 3268 | OMEGA CORPORATECENTER L.P. | | 24,302.99 | - | 24,302.99 |
| 5886 | OMERAGIC, MERIMA | 410.82 | 1,509.13 | - | 1,919.95 |
| 5501 | OPTICAL NN HOLDINGS, LLC | 61,521.47 | | - | 61,521.47 |
| 5338 | ORBE, JOHN F | | 5,438.36 | - | 5,438.36 |
| 5906 | ORDONEZ, JR., TEO | 2,270.00 | 1,660.99 | - | 3,930.99 |
| 8027 | ORLANDO, MICHAEL | 13,551.18 | 2,429.49 | - | 15,980.67 |
| 7680 | OTIS, KIRK | 5,665.49 | 2,897.12 | - | 8,562.61 |
| 7287 | O'TOOL, ANDREW PAUL | 3,484.84 | 1,259.58 | - | 4,744.42 |
| 6856 | OWINGS, JOHN R. | - | 10,450.00 | - | 10,450.00 |
| 6229 | OZMEN, SALIH SINAN | 2,295.94 | 1,460.31 | - | 3,756.25 |
| 8000 | PAGE, CHRISTOPHER LEE | 9,489.14 | 1,412.77 | - | 10,901.91 |
| 100528280 | PAMALA WILLIAMS | - | 1,086.78 | - | 1,086.78 |
| 7902 | PAMPERIN, RAY | 6,924.26 | 1,258.96 | - | 8,183.22 |
| 1776 | PANEA, DANIEL L. | 700.93 | 1,597.07 | - | 2,298.00 |
| 7798 | PANKO, JOHN S. | 5,900.75 | 1,145.77 | - | 7,046.52 |
| 6370 | PANKOW, WALLACE | 1,827.19 | 1,018.25 | - | 2,845.44 |
| 7673 | PAOLETTI, MICHAEL | 6,017.28 | 2,024.50 | - | 8,041.78 |
| 7746 | PAPPAS, NICHOLAS | 7,169.39 | 1,493.62 | - | 8,663.01 |
| 7710 | PARBHOO, DINESH | 6,199.56 | 1,438.04 | - | 7,637.60 |
| 8487 | PARKER, DEBORAH | 14,323.10 | 1,613.36 | - | 15,936.46 |
| 1240 | PARKER, JOHN KEVIN | 707.28 | 1,136.72 | - | 1,844.00 |
| 6677 | PARKER, KATHERINE | 2,357.00 | 1,195.09 | - | 3,552.09 |
| 1040 | PARKER, LARUE T. | 330.12 | 914.20 | - | 1,244.32 |
| 1260 | PARKER, SUSAN M. | 459.02 | 1,686.16 | - | 2,145.18 |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| 6854 | PARKER, TIMOTHY | 593.27 | 979.70 | - | 1,572.97 |
| 6152 | PARRI, SAM | 2,085.09 | 1,222.53 | - | 3,307.62 |
| 689 | PASTRANO, SCOTT | 332.71 | 1,222.18 | - | 1,554.89 |
| 3423 | PATEL, SAURIN | 405.89 | 1,491.04 | - | 1,896.93 |
| 100558200 | PATRICIA CALHOUN | - | 3,587.37 | - | 3,587.37 |
| 2319 | PATTON, NANCY N. | 2,015.32 | 1,703.08 | - | 3,718.40 |
| 1012 | PAUL, CLINTON | 658.85 | 1,428.83 | - | 2,087.68 |
| 5478 | PAUL, KAREN | 2,242.45 | 1,589.14 | - | 3,831.59 |
| 6817 | PAULK, PATRICIA | 3,445.76 | 1,829.61 | - | 5,275.37 |
| 814 | PAZ, SUSANA E. | 606.53 | 1,679.62 | - | 2,286.15 |
| 7623 | PEACE, TONETTE P. | 4,543.12 | 1,053.82 | - | 5,596.94 |
| 8120 | PEARSON, HARRIET E. | 5,343.62 | 1,239.50 | - | 6,583.12 |
| 987 | PECOT, KENNETH W. | - | 3,750.00 | - | 3,750.00 |
| 8316 | PEEBLES, MICHELLE M. | 1,886.54 | 830.26 | - | 2,716.80 |
| 5786 | PEIRETTI, DANIEL | - | 47.30 | - | 47.30 |
| 1022 | PELLEGRINI, GINA | 675.97 | 1,540.18 | - | 2,216.15 |
| 4445 | PELLEGRINO, MARY M | 888.21 | 652.56 | - | 1,540.77 |
| 1133 | PELLEGRINO, ROBERT G. | 1,450.09 | 4,745.73 | - | 6,195.82 |
| 2637 | PENNA, PARIN J. | 728.52 | 672.48 | - | 1,401.00 |
| 8755 | PENNINGTON, STACIE | 6,386.44 | 1,424.49 | - | 7,810.93 |
| 7558 | PENNSYLVANIA DEPARTMENT OF REVENUE | - | 799,386.62 | - | 799,386.62 |
| 2164 | PENNY, BRETT | 826.29 | 3,035.35 | - | 3,861.64 |
| 1324 | PEREZ, MARK J. | 1,249.64 | 1,606.68 | - | 2,856.32 |
| 4277 | PERKINSON, TERRY T | 11,799.05 | - | - | 11,799.05 |
| 792 | PERKOWSKI, DAVID | 6,232.94 | - | - | 6,232.94 |
| 761 | PERRINO, NICHOLAS J. | 1,578.05 | 5,569.60 | - | 7,147.65 |
| 635 | PERRY, MARY ELLEN | - | 5,947.96 | - | 5,947.96 |
| 6952 | PERSHWITZ, EDWARD | 2,700.92 | 1,514.54 | - | 4,215.46 |
| 17 | PESTANA, HENRY | - | 5,166.44 | - | 5,166.44 |
| 5769 | PETERSON, CRAIG | 2,804.87 | 1,987.70 | - | 4,792.57 |
| 7841 | PETTY, CATHERINE M. | 3,470.74 | 1,192.24 | - | 4,662.98 |
| 8178 | PEZZULLO, WILLIAM | - | 5,224.58 | - | 5,224.58 |
| 1332 | PHAM, JOHN | 545.67 | 1,364.17 | - | 1,909.84 |
| 3716 | PHAM, TAM P. | 1,547.53 | 1,136.97 | - | 2,684.50 |
| 3045 | PHIFER, MARK P. | 921.83 | 1,481.50 | - | 2,403.33 |
| 6151 | PHILLIPS, SUSAN | 3,071.85 | 2,003.38 | - | 5,075.23 |
| 6400 | PHIPPS, THOMAS | 9,444.56 | 4,829.60 | - | 14,274.16 |
| 2229 | PICCARRETO, JOSEPH A | 750.31 | 668.59 | - | 1,418.90 |
| 8100 | PIERCE, DAVID | - | 1,350.86 | - | 1,350.86 |
| 3829 | PIERCE, MATTHEW | 1,975.12 | 1,616.01 | - | 3,591.13 |
| 7980 | PIERCE, MICHAEL J. | 6,646.49 | 1,208.45 | - | 7,854.94 |
| 6975 | PIETRZAK, ANDREW | 885.90 | 414.19 | - | 1,300.09 |
| 1195 | PILSWORTH, JANE | 753.04 | 1,199.52 | - | 1,952.56 |
| 1154 | POLYCOM, INC. | 118,689.45 | | - | 118,689.45 |
| 8485 | PONDER, KIM | 13,369.72 | 1,505.98 | - | 14,875.70 |
| 7175 | PONNUSAMY, SHANMUGASUNDARA | 1,758.38 | 822.10 | - | 2,580.48 |
| 1415 | PONTIFF, MARY | 432.25 | 1,768.30 | - | 2,200.55 |
| 8400 | POOLE, GINA R. | 6,556.00 | 1,455.09 | - | 8,011.09 |
| 7807 | POORMON, MELISSA | 7,818.42 | 1,567.17 | - | 9,385.59 |
| 7508 | POPE, VALERIE | 6,526.61 | 1,186.66 | - | 7,713.27 |
| 8022 | PORTER, HUI | 5,042.02 | 1,387.71 | - | 6,429.73 |
| 2644 | POST, LYNDA | 2,340.97 | 1,915.33 | - | 4,256.30 |
| 7414 | POTTS, KELLIE | 2,254.09 | 529.68 | - | 2,783.77 |
| 2321 | POUSSARD, LEONARD O | - | 4,523.32 | - | 4,523.32 |
| 3576 | POUSSON, BART P. | 1,863.29 | 1,368.95 | - | 3,232.24 |
| 2639 | POWERS, DAVID J | 768.01 | 994.54 | - | 1,762.55 |
| 8786 | POWERS, DENISE M. | 387.97 | 1,369.28 | - | 1,757.25 |
| 7957 | POWNALL, JOHANNA | 5,076.96 | 856.47 | - | 5,933.43 |
| 679 | PRABHALA, VENKATA SUJANA | 359.13 | 1,346.72 | - | 1,705.85 |
| 4830 | PRASAD, RUCHI | - | 2,776.93 | - | 2,776.93 |
| 3902 | PRESNELL, KRISTIN | - | 8,757.51 | - | 8,757.51 |
| 420 | PRIEST, MARK | - | 3,891.27 | - | 3,891.27 |
| 8414 | PRITCHARD, ALAN W. | - | 1,375.76 | - | 1,375.76 |
| 1468 | PROVOST, CURTIS M. | 1,067.77 | 1,716.07 | - | 2,783.84 |
| 4243 | PROVOST, MICHAEL JR. | 2,832.58 | 2,081.08 | - | 4,913.66 |
| 7943 | PRUNEDA, FERNANDO | 7,697.63 | 1,182.22 | - | 8,879.85 |
| 5931 | PUTNAM, KENNETH | 457.35 | 1,614.18 | - | 2,071.53 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| 1673 | QUATTLEBAUM, SONIA | 1,778.14 | 2,754.19 | - | 4,532.33 |
| 6673 | QUEENS BALLPARK COMPANY, L.L.C. | 200,000.00 | - | - | 200,000.00 |
| 7511 | QUON, JULIE | 5,664.58 | 1,464.98 | - | 7,129.56 |
| 8283 | RADHAKRISHNAN, SUJITH | 4,154.84 | 1,526.27 | - | 5,681.11 |
| 4589 | RAHEVAR, RAVINDRASINH | - | 7,464.79 | - | 7,464.79 |
| 255 | RAILEY, CHRISTOPHER | - | 4,869.74 | - | 4,869.74 |
| 8347 | RAJAGOPALAN, SRINATH | 9,519.13 | 1,356.64 | - | 10,875.77 |
| 5466 | RAMAMURTHY, VENKATRAMAN | - | 4,772.30 | - | 4,772.30 |
| 6585 | RAMOS, LETICIA C | 1,448.19 | 768.95 | - | 2,217.14 |
| 7608-02 | RATOO, KEVIN | - | 273.00 | - | 273.00 |
| 4486 | RAZZAQUE, MD | 535.55 | 1,338.89 | - | 1,874.44 |
| 820 | REAVES, JAMES E. | 717.39 | 1,818.74 | - | 2,536.13 |
| 346 | REIFF, CRAIG A. | - | 5,762.53 | - | 5,762.53 |
| 2529 | REPASS, KATHLEEN AGNES | - | 6,071.32 | - | 6,071.32 |
| 7504 | REVIERE, LESA R. | 6,170.94 | 1,279.69 | - | 7,450.63 |
| 101023830 | RICHARD KROPOSKI | - | 5,672.27 | - | 5,672.27 |
| 6161 | RICHARDS, CHRISTINA | 414.04 | 1,693.80 | - | 2,107.84 |
| 2301 | RICHARDSON, JACK E. | 465.30 | 1,642.23 | - | 2,107.53 |
| 7218 | RICHARDSON, STELLA | 2,946.37 | 1,199.88 | - | 4,146.25 |
| 7857 | RIDDICK, ANGELA E. | 9,216.76 | 1,847.46 | - | 11,064.22 |
| 3411 | RIKHI, KUSHAL V | 1,000.77 | 753.72 | - | 1,754.49 |
| 7347 | RING, BRIAN | 3,133.07 | 1,076.24 | - | 4,209.31 |
| 7415 | RISNER, RENEA L. | 8,743.92 | 1,589.81 | - | 10,333.73 |
| 82 | RITSON, ROBERT A. | - | 1,824.97 | - | 1,824.97 |
| 7284 | RIZO, NELSON E. | 2,567.75 | 882.06 | - | 3,449.81 |
| 776 | RIZOPOULOS, MELANIE | 234.18 | 860.27 | - | 1,094.45 |
| 3875 | RIZZO, TODD | 1,576.18 | 1,158.00 | - | 2,734.18 |
| 101023850 | ROBERT CALIGAN | - | 5,325.24 | - | 5,325.24 |
| 100522060 | ROBERT MILLER JR | - | 2,185.63 | - | 2,185.63 |
| 1650 | ROBERTS, MICHAELA | 711.69 | 2,668.84 | - | 3,380.53 |
| 7266 | ROCK, HELEN | 2,947.49 | 1,200.33 | - | 4,147.82 |
| 7187 | RODELY, JOSEPH E. | 3,455.73 | 1,251.57 | - | 4,707.30 |
| 2770 | RODRIGUE, FRANCOIS | 1,477.66 | 1,519.88 | - | 2,997.54 |
| 7107 | ROERTY, BARRY | 412.55 | 1,485.16 | - | 1,897.71 |
| 100585610 | ROGER BEDORE | - | 3,519.80 | - | 3,519.80 |
| 1405 | ROLLAND, CHESTER M. | 280.35 | 1,051.29 | - | 1,331.64 |
| 7624 | ROPER, PATRICIA | 4,645.90 | 1,118.00 | - | 5,763.90 |
| 4520 | ROTHFARB, ALLAN | - | 5,275.00 | - | 5,275.00 |
| 4764 | ROUCH, ELIZABETH | 285.16 | 1,047.49 | - | 1,332.65 |
| 101022860 | ROYDEN HIGH | - | 3,501.53 | - | 3,501.53 |
| 6448 | ROYER, MARTHA L. | 1,508.50 | 1,293.01 | - | 2,801.51 |
| 4904 | RUSSO PECK, MARIANNE | 1,003.56 | 711.19 | - | 1,714.75 |
| 8210 | RUTLEDGE, DEBBIE J | 7,480.35 | 1,179.04 | - | 8,659.39 |
| 8020 | RYAN, RONALD | 3,005.47 | 1,610.07 | - | 4,615.54 |
| 7168 | SAENZ, DANIEL R | 3,033.90 | 1,328.72 | - | 4,362.62 |
| 7099 | SAIFEE, BENAZEER | 1,266.92 | 592.33 | - | 1,859.25 |
| 1446 | SAJDAK, CHRISTOPHER | 355.19 | 1,278.68 | - | 1,633.87 |
| 8194 | SAKHONKO, MALTI | 9,349.59 | 1,299.56 | - | 10,649.15 |
| 4441 | SALB, RALPH | 617.00 | 2,508.33 | - | 3,125.33 |
| 7945 | SALLESE, CATHERINE | 9,100.93 | 1,397.75 | - | 10,498.68 |
| 6765 | SALZILLO, DALE | 2,609.04 | 1,334.17 | - | 3,943.21 |
| 101020260 | SAM NANCE | - | 6,373.36 | - | 6,373.36 |
| 4096 | SANDESARA, AJITA | 584.25 | 956.03 | - | 1,540.28 |
| 3812 | SANDESARA, VISHAL | 1,057.50 | 937.69 | - | 1,995.19 |
| 101021600 | SANDY WILLIAMS | - | 6,354.86 | - | 6,354.86 |
| 1407 | SANKARAN, HARISH | 935.06 | 1,558.44 | - | 2,493.50 |
| 100601520 | SARAH MILLER | - | 8,622.39 | - | 8,622.39 |
| 3216 | SARKER, TITAS | 1,890.69 | 1,575.57 | - | 3,466.26 |
| 7597 | SARMIENTO, CLAUDIA | 5,525.38 | 1,418.78 | - | 6,944.16 |
| 6056 | SATTAR, AAMIR | 799.38 | 1,998.45 | - | 2,797.83 |
| 3425 | SAVAGE, RICHIE | 1,706.74 | 1,285.40 | - | 2,992.14 |
| 3321 | SAVAGE, RUSSELL III | - | 8,058.46 | - | 8,058.46 |
| 7363 | SAWYER, NICOLE | 2,032.02 | 698.02 | - | 2,730.04 |
| 3048 | SCHAUER, SCOTT | 1,091.89 | 1,739.29 | - | 2,831.18 |
| 5827 | SCHERFF, MELANIE | 603.44 | 1,974.90 | - | 2,578.34 |
| 7319 | SCHESVOLD, BRUCE R | 2,109.42 | 1,154.09 | - | 3,263.51 |
| 5626 | SCHILTZ, ROBERT | - | 1,182.05 | - | 1,182.05 |

Exhibit 1

| 5342 | SCHLESSEL, KAREN H. | 2,041.68 | 1,441.19 | - | 3,482.87 |
|---|---|---|---|---|---|
| 7743 | SCHMAL, KAREN L. | 15,028.61 | 3,130.96 | - | 18,159.57 |
| 7129 | SCHWAB, CONNIE | 1,292.77 | 686.42 | - | 1,979.19 |
| 7613 | SCOTT, FLOY E. | 6,673.21 | 1,547.91 | - | 8,221.12 |
| 8252 | SEARCY, BONNIE L. | 3,993.46 | 1,025.42 | - | 5,018.88 |
| 4165 | SEARLES, STEVE | - | 2,923.77 | - | 2,923.77 |
| 7230 | SEELAENDER, ROGER | 3,710.90 | 1,343.99 | - | 5,054.89 |
| 892 | SEID, GUY A. | 549.18 | 1,938.27 | - | 2,487.45 |
| 6205 | SELCHOW, DON | 2,615.14 | 1,466.44 | - | 4,081.58 |
| 2545 | SELF, CATHERINE | 371.47 | 1,215.74 | - | 1,587.21 |
| 4176 | SERODIO, LEONARDO | 3,095.39 | 2,274.17 | - | 5,369.56 |
| 2053 | SEYMOUR, BRIAN | 2,184.64 | 1,872.55 | - | 4,057.19 |
| 3815 | SGROI, PAUL | 4,139.20 | 3,386.62 | - | 7,525.82 |
| 3391 | SHAH, KETAN | 1,876.89 | 1,413.56 | - | 3,290.45 |
| 4591 | SHAH, RAJIV | - | 7,432.33 | - | 7,432.33 |
| 6718 | SHAIKH, RAOUF | 378.83 | 1,549.76 | - | 1,928.59 |
| 4752 | SHANAHAN, MARY | 8,704.83 | 6,168.77 | - | 14,873.60 |
| 8354 | SHAPIRO, CHARLES R. | 4,401.30 | 1,211.37 | - | 5,612.67 |
| 3018 | SHAPPELL, MICHAEL J | - | 716.72 | - | 716.72 |
| 7341 | SHAVER, ALLEN DAVID | 4,631.40 | 1,677.37 | - | 6,308.77 |
| 8009 | SHAW, RICHELLE F. | 13,927.47 | - | - | 13,927.47 |
| 7800 | SHEEHAN, FLOR B. | 5,880.45 | 1,180.03 | - | 7,060.48 |
| 7299 | SHEFFEY, RICKIE A. | 3,365.57 | 1,216.47 | - | 4,582.04 |
| 3407 | SHERALI, RAY | - | 2,190.73 | - | 2,190.73 |
| 4503 | SHERMAN, JANET J | 1,061.73 | 1,225.07 | - | 2,286.80 |
| 5591 | SHI, ZHIMIN | 755.19 | 1,742.75 | - | 2,497.94 |
| 1422 | SHIELDS, BRIAN | 570.99 | 1,581.22 | - | 2,152.21 |
| 4109 | SHIELDS, TIMOTHY | 5,135.26 | 1,413.37 | - | 6,548.63 |
| 1137 | SHIH, YUHSIANG | - | 4,076.90 | - | 4,076.90 |
| 8177 | SHIPE, DAVID | 2,005.07 | 1,097.00 | - | 3,102.07 |
| 7734 | SHORT, BRIAN | 9,654.23 | 1,935.15 | - | 11,589.38 |
| 595 | SHREWSBURY, MARK C. | 237.88 | 892.06 | - | 1,129.94 |
| 655 | SHU, STEPHEN | 1,073.82 | 3,944.63 | - | 5,018.45 |
| 5924 | SICILIANO, ROBERT | 2,741.96 | 2,213.24 | - | 4,955.20 |
| 2157 | SIERRA LIQUIDITY FUND, LLC | 864.93 | 798.40 | - | 1,663.33 |
| 7689 | SIERRA LIQUIDITY FUND, LLC | 6,023.48 | 1,546.68 | - | 7,570.16 |
| 7162 | SIGLER, RICHARD W. | 3,043.14 | 1,372.84 | - | 4,415.98 |
| 858 | SILLS, DENISE H. | - | 2,105.99 | - | 2,105.99 |
| 8373 | SILVERNALE, ROBERT | - | 5,225.64 | - | 5,225.64 |
| 6602 | SIMES, TINA | 2,585.12 | 1,384.88 | - | 3,970.00 |
| 6078 | SINGER, DONNA | - | 616.00 | - | 616.00 |
| 5795 | SINGH, INDERPAL | 536.47 | 1,341.19 | - | 1,877.66 |
| 642 | SIVANESAN, KATHIRAVETPILLAI | 725.14 | 2,966.49 | - | 3,691.63 |
| 6970 | SKINNER, FRANCIS E. | 2,182.34 | 1,193.98 | - | 3,376.32 |
| 4749-02 | SKINNER, GREGORY | - | 349.10 | - | 349.10 |
| 4838 | SLEDGE, KAREN | - | 4,217.16 | - | 4,217.16 |
| 1690 | SMALLWOOD, ANTONIO | 870.49 | 3,197.72 | - | 4,068.21 |
| 7967 | SMART, BRADLY R. | 7,842.34 | 1,117.68 | - | 8,960.02 |
| 3968 | SMILEY, KATHLEEN | - | 3,337.64 | - | 3,337.64 |
| 6103 | SMITH III, ADRIAN | 1,490.52 | 1,151.48 | - | 2,642.00 |
| 3844 | SMITH, ALDEN W. | 1,645.29 | 1,203.87 | - | 2,849.16 |
| 8374 | SMITH, JAMES E. | 8,833.10 | 1,557.25 | - | 10,390.35 |
| 7463 | SMITH, KATHLEEN E. | 4,390.52 | 979.30 | - | 5,369.82 |
| 5887 | SMITH, LISA | 652.03 | 2,395.22 | - | 3,047.25 |
| 8238 | SMITH, SHELLIE B. | 9,840.18 | 1,511.29 | - | 11,351.47 |
| 8489 | SMITH, TRACY E. | 17,203.58 | 1,937.82 | - | 19,141.40 |
| 7953 | SNIPES, DONNA | 4,661.55 | 1,081.29 | - | 5,742.84 |
| 6904 | SOBERAY, DETLEF | 2,541.53 | 2,157.91 | - | 4,699.44 |
| 2851 | SOLUS CORE OPPORTUNITIES LP | 367.29 | 1,180.57 | - | 1,547.86 |
| 1557 | SOLUS CORE OPPORTUNITIES LP | 453.88 | 1,667.33 | - | 2,121.21 |
| 7502 | SOLUS CORE OPPORTUNITIES LP | 462.80 | 586.64 | - | 1,049.44 |
| 1403 | SOLUS CORE OPPORTUNITIES LP | 466.76 | 1,012.27 | - | 1,479.03 |
| 4016 | SOLUS CORE OPPORTUNITIES LP | 559.29 | 1,398.23 | - | 1,957.52 |
| 5881 | SOLUS CORE OPPORTUNITIES LP | 647.21 | 1,030.95 | - | 1,678.16 |
| 4069 | SOLUS CORE OPPORTUNITIES LP | 718.18 | 2,534.75 | - | 3,252.93 |
| 6992 | SOLUS CORE OPPORTUNITIES LP | 764.37 | 989.83 | - | 1,754.20 |
| 6955 | SOLUS CORE OPPORTUNITIES LP | 780.38 | 2,754.28 | - | 3,534.66 |

| | | | | |
|---|---|---|---|---|
| 3134 | SOLUS CORE OPPORTUNITIES LP | 1,141.55 | 1,180.92 | - | 2,322.47 |
| 6113 | SOLUS CORE OPPORTUNITIES LP | 1,513.85 | 1,077.05 | - | 2,590.90 |
| 6786 | SOLUS CORE OPPORTUNITIES LP | 2,454.68 | 1,244.63 | - | 3,699.31 |
| 6380 | SOLUS CORE OPPORTUNITIES LP | 2,661.10 | 6,779.28 | - | 9,440.38 |
| 7436 | SOLUS CORE OPPORTUNITIES LP | 2,796.09 | 657.05 | - | 3,453.14 |
| 7481 | SOLUS CORE OPPORTUNITIES LP | 2,817.19 | 662.00 | - | 3,479.19 |
| 7412 | SOLUS CORE OPPORTUNITIES LP | 4,350.10 | 790.93 | - | 5,141.03 |
| 8012 | SOLUS CORE OPPORTUNITIES LP | 6,324.56 | 2,156.10 | - | 8,480.66 |
| 8017 | SOLUS CORE OPPORTUNITIES LP | 6,970.69 | 1,175.93 | - | 8,146.62 |
| 8201 | SOLUS CORE OPPORTUNITIES LP | 8,105.26 | 1,244.84 | - | 9,350.10 |
| 2839 | SOLUS CORE OPPORTUNITIES LP | - | 1,418.07 | - | 1,418.07 |
| 2838 | SOLUS CORE OPPORTUNITIES LP | - | 1,457.96 | - | 1,457.96 |
| 7204 | SOLUS OPPORTUNITIES FUND 1 LP | 1,876.94 | 679.78 | - | 2,556.72 |
| 3900 | SOLUS OPPORTUNITIES FUND 1 LP | - | 2,144.20 | - | 2,144.20 |
| 8506 | SOLUS OPPORTUNITIES FUND 1 LP | - | 6,702.76 | - | 6,702.76 |
| 8272 | SOLUS OPPORTUNITIES FUND 2 LP | 13.93 | 45.59 | - | 59.52 |
| 7205 | SOLUS OPPORTUNITIES FUND 2 LP | 1,527.84 | 811.24 | - | 2,339.08 |
| 6089 | SOLUS RECOVERY FUND II MASTER LP. | 179.16 | 658.14 | - | 837.30 |
| 4488 | SOLUS RECOVERY FUND II MASTER LP. | 241.09 | 986.27 | - | 1,227.36 |
| 3386 | SOLUS RECOVERY FUND II MASTER LP. | 334.55 | 1,368.62 | - | 1,703.17 |
| 983 | SOLUS RECOVERY FUND II MASTER LP. | 349.21 | 1,083.76 | - | 1,432.97 |
| 2922 | SOLUS RECOVERY FUND II MASTER LP. | 392.56 | 1,413.20 | - | 1,805.76 |
| 1389 | SOLUS RECOVERY FUND II MASTER LP. | 466.81 | 1,750.51 | - | 2,217.32 |
| 1071 | SOLUS RECOVERY FUND II MASTER LP. | 470.17 | 1,538.72 | - | 2,008.89 |
| 7220 | SOLUS RECOVERY FUND II MASTER LP. | 534.15 | 1,479.19 | - | 2,013.34 |
| 8151 | SOLUS RECOVERY FUND II MASTER LP. | 568.00 | 1,572.93 | - | 2,140.93 |
| 933 | SOLUS RECOVERY FUND II MASTER LP. | 680.06 | 887.04 | - | 1,567.10 |
| 7120 | SOLUS RECOVERY FUND II MASTER LP. | 684.01 | 892.19 | - | 1,576.20 |
| 1476 | SOLUS RECOVERY FUND II MASTER LP. | 829.18 | 1,913.48 | - | 2,742.66 |
| 7121 | SOLUS RECOVERY FUND II MASTER LP. | 1,100.73 | 780.04 | - | 1,880.77 |
| 524 | SOLUS RECOVERY FUND II MASTER LP. | 1,113.44 | 4,090.17 | - | 5,203.61 |
| 6324 | SOLUS RECOVERY FUND II MASTER LP. | 1,264.30 | 4,462.24 | - | 5,726.54 |
| 7021 | SOLUS RECOVERY FUND II MASTER LP. | 1,310.47 | 966.74 | - | 2,277.21 |
| 6778 | SOLUS RECOVERY FUND II MASTER LP. | 1,621.72 | 822.28 | - | 2,444.00 |
| 7438 | SOLUS RECOVERY FUND II MASTER LP. | 2,075.11 | 597.63 | - | 2,672.74 |
| 8399 | SOLUS RECOVERY FUND II MASTER LP. | 2,328.63 | 1,643.74 | - | 3,972.37 |
| 7057 | SOLUS RECOVERY FUND II MASTER LP. | 2,365.17 | 1,189.19 | - | 3,554.36 |
| 7534 | SOLUS RECOVERY FUND II MASTER LP. | 2,720.93 | 979.53 | - | 3,700.46 |
| 7270 | SOLUS RECOVERY FUND II MASTER LP. | 3,403.77 | 1,232.75 | - | 4,636.52 |
| 7579 | SOLUS RECOVERY FUND II MASTER LP. | 4,111.89 | 824.21 | - | 4,936.10 |
| 8008 | SOLUS RECOVERY FUND II MASTER LP. | 4,230.27 | 981.25 | - | 5,211.52 |
| 8196 | SOLUS RECOVERY FUND II MASTER LP. | 4,510.47 | 1,158.17 | - | 5,668.64 |
| 8095 | SOLUS RECOVERY FUND II MASTER LP. | 9,007.94 | 1,383.47 | - | 10,391.41 |
| 7810 | SOLUS RECOVERY FUND II MASTER LP. | 9,862.51 | 1,405.58 | - | 11,268.09 |
| 7177 | SOLUS RECOVERY FUND II MASTER LP. | 9,991.32 | 4,292.21 | - | 14,283.53 |
| 1032 | SOLUS RECOVERY FUND II MASTER LP. | - | 3,614.52 | - | 3,614.52 |
| 103 | SOLUS RECOVERY FUND II MASTER LP. | - | 5,925.97 | - | 5,925.97 |
| 2413 | SOLUS RECOVERY FUND LP | 139.65 | 204.37 | - | 344.02 |
| 733 | SOLUS RECOVERY FUND LP | 197.77 | 726.47 | - | 924.24 |
| 5437 | SOLUS RECOVERY FUND LP | 306.00 | 983.59 | - | 1,289.59 |
| 540 | SOLUS RECOVERY FUND LP | 339.97 | 551.30 | - | 891.27 |
| 3318 | SOLUS RECOVERY FUND LP | 340.04 | 1,249.10 | - | 1,589.14 |
| 994 | SOLUS RECOVERY FUND LP | 377.24 | 1,508.98 | - | 1,886.22 |
| 8128 | SOLUS RECOVERY FUND LP | 384.96 | 1,414.15 | - | 1,799.11 |
| 694 | SOLUS RECOVERY FUND LP | 394.42 | 1,419.91 | - | 1,814.33 |
| 8195 | SOLUS RECOVERY FUND LP | 409.94 | 1,505.89 | - | 1,915.83 |
| 862 | SOLUS RECOVERY FUND LP | 485.54 | 1,783.62 | - | 2,269.16 |
| 1931 | SOLUS RECOVERY FUND LP | 490.21 | 1,225.52 | - | 1,715.73 |
| 876 | SOLUS RECOVERY FUND LP | 505.10 | 1,782.71 | - | 2,287.81 |
| 8350 | SOLUS RECOVERY FUND LP | 517.40 | 1,862.62 | - | 2,380.02 |
| 2780 | SOLUS RECOVERY FUND LP | 551.58 | 1,256.77 | - | 1,808.35 |
| 1142 | SOLUS RECOVERY FUND LP | 566.08 | 1,323.30 | - | 1,889.38 |
| 8284 | SOLUS RECOVERY FUND LP | 620.80 | 1,330.29 | - | 1,951.09 |
| 978 | SOLUS RECOVERY FUND LP | 641.68 | 1,391.60 | - | 2,033.28 |
| 7473 | SOLUS RECOVERY FUND LP | 681.90 | 981.93 | - | 1,663.83 |
| 3213 | SOLUS RECOVERY FUND LP | 687.80 | 1,360.47 | - | 2,048.27 |
| 6700 | SOLUS RECOVERY FUND LP | 730.93 | 2,392.14 | - | 3,123.07 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| 996 | SOLUS RECOVERY FUND LP | 735.57 | 1,576.23 | - | 2,311.80 |
| 1406 | SOLUS RECOVERY FUND LP | 772.04 | 1,111.75 | - | 1,883.79 |
| 1143 | SOLUS RECOVERY FUND LP | 794.00 | 2,802.35 | - | 3,596.35 |
| 1309 | SOLUS RECOVERY FUND LP | 799.38 | 1,035.17 | - | 1,834.55 |
| 1340 | SOLUS RECOVERY FUND LP | 830.69 | 1,068.03 | - | 1,898.72 |
| 1262 | SOLUS RECOVERY FUND LP | 866.02 | 1,948.55 | - | 2,814.57 |
| 1333 | SOLUS RECOVERY FUND LP | 889.71 | 1,429.89 | - | 2,319.60 |
| 1300 | SOLUS RECOVERY FUND LP | 908.57 | 1,460.20 | - | 2,368.77 |
| 1530 | SOLUS RECOVERY FUND LP | 956.92 | 1,204.52 | - | 2,161.44 |
| 1799 | SOLUS RECOVERY FUND LP | 978.57 | 1,324.39 | - | 2,302.96 |
| 1894 | SOLUS RECOVERY FUND LP | 986.11 | 1,088.96 | - | 2,075.07 |
| 2000 | SOLUS RECOVERY FUND LP | 1,057.18 | 1,119.37 | - | 2,176.55 |
| 8003 | SOLUS RECOVERY FUND LP | 1,183.00 | 657.22 | - | 1,840.22 |
| 1255 | SOLUS RECOVERY FUND LP | 1,233.36 | 1,982.18 | - | 3,215.54 |
| 5770 | SOLUS RECOVERY FUND LP | 1,252.11 | 1,180.00 | - | 2,432.11 |
| 931 | SOLUS RECOVERY FUND LP | 1,275.81 | 4,019.03 | - | 5,294.84 |
| 1609 | SOLUS RECOVERY FUND LP | 1,342.04 | 1,568.62 | - | 2,910.66 |
| 4407 | SOLUS RECOVERY FUND LP | 1,398.48 | 1,080.37 | - | 2,478.85 |
| 5958 | SOLUS RECOVERY FUND LP | 1,519.10 | 1,076.53 | - | 2,595.63 |
| 6659 | SOLUS RECOVERY FUND LP | 1,608.61 | 1,139.97 | - | 2,748.58 |
| 3260 | SOLUS RECOVERY FUND LP | 1,632.80 | 1,399.54 | - | 3,032.34 |
| 7687 | SOLUS RECOVERY FUND LP | 1,765.25 | 1,363.71 | - | 3,128.96 |
| 6019 | SOLUS RECOVERY FUND LP | 1,782.48 | 1,258.23 | - | 3,040.71 |
| 6672 | SOLUS RECOVERY FUND LP | 1,902.01 | 1,034.32 | - | 2,936.33 |
| 5853 | SOLUS RECOVERY FUND LP | 1,973.10 | 1,449.62 | - | 3,422.72 |
| 4044 | SOLUS RECOVERY FUND LP | 2,058.33 | 1,458.66 | - | 3,516.99 |
| 5623 | SOLUS RECOVERY FUND LP | 2,085.69 | 1,532.34 | - | 3,618.03 |
| 4039 | SOLUS RECOVERY FUND LP | 2,087.68 | 1,708.10 | - | 3,795.78 |
| 3896 | SOLUS RECOVERY FUND LP | 2,103.03 | 1,545.08 | - | 3,648.11 |
| 4260 | SOLUS RECOVERY FUND LP | 2,127.03 | 1,562.71 | - | 3,689.74 |
| 2259 | SOLUS RECOVERY FUND LP | 2,247.36 | 1,899.18 | - | 4,146.54 |
| 4768 | SOLUS RECOVERY FUND LP | 2,269.32 | 1,701.99 | - | 3,971.31 |
| 6973 | SOLUS RECOVERY FUND LP | 2,386.96 | 1,220.60 | - | 3,607.56 |
| 3690 | SOLUS RECOVERY FUND LP | 2,483.28 | 2,118.45 | - | 4,601.73 |
| 6225 | SOLUS RECOVERY FUND LP | 2,495.82 | 1,463.35 | - | 3,959.17 |
| 6164 | SOLUS RECOVERY FUND LP | 2,495.86 | 1,463.37 | - | 3,959.23 |
| 3272 | SOLUS RECOVERY FUND LP | 2,538.31 | 1,798.80 | - | 4,337.11 |
| 8360 | SOLUS RECOVERY FUND LP | 2,551.04 | 922.06 | - | 3,473.10 |
| 7380 | SOLUS RECOVERY FUND LP | 3,100.22 | 1,120.56 | - | 4,220.78 |
| 7379 | SOLUS RECOVERY FUND LP | 3,177.22 | 1,148.39 | - | 4,325.61 |
| 6717 | SOLUS RECOVERY FUND LP | 3,306.90 | 1,691.03 | - | 4,997.93 |
| 7728 | SOLUS RECOVERY FUND LP | 3,559.61 | 766.42 | - | 4,326.03 |
| 7322 | SOLUS RECOVERY FUND LP | 3,909.46 | 1,413.06 | - | 5,322.52 |
| 7189 | SOLUS RECOVERY FUND LP | 3,948.27 | 1,429.96 | - | 5,378.23 |
| 7519 | SOLUS RECOVERY FUND LP | 4,160.91 | 1,068.42 | - | 5,229.33 |
| 7874 | SOLUS RECOVERY FUND LP | 4,865.55 | 1,170.85 | - | 6,036.40 |
| 1442 | SOLUS RECOVERY FUND LP | 4,875.71 | 4,791.07 | - | 9,666.78 |
| 7488 | SOLUS RECOVERY FUND LP | 5,352.03 | 1,039.23 | - | 6,391.26 |
| 7658 | SOLUS RECOVERY FUND LP | 5,869.80 | 1,379.33 | - | 7,249.13 |
| 2054 | SOLUS RECOVERY FUND LP | 6,370.72 | 6,099.62 | - | 12,470.34 |
| 7610 | SOLUS RECOVERY FUND LP | 6,782.13 | 1,271.65 | - | 8,053.78 |
| 7865 | SOLUS RECOVERY FUND LP | 7,194.64 | 1,660.30 | - | 8,854.94 |
| 7972 | SOLUS RECOVERY FUND LP | 9,657.58 | 1,847.36 | - | 11,504.94 |
| 1814 | SOLUS RECOVERY FUND LP | - | 1,513.95 | - | 1,513.95 |
| 4090 | SOLUS RECOVERY FUND LP | - | 1,935.08 | - | 1,935.08 |
| 283 | SOLUS RECOVERY FUND LP | - | 2,274.47 | - | 2,274.47 |
| 4175 | SOLUS RECOVERY FUND LP | - | 2,290.56 | - | 2,290.56 |
| 221 | SOLUS RECOVERY FUND LP | - | 2,681.85 | - | 2,681.85 |
| 6030 | SOLUS RECOVERY FUND LP | - | 2,846.16 | - | 2,846.16 |
| 8150 | SOLUS RECOVERY FUND LP | - | 3,270.31 | - | 3,270.31 |
| 6962 | SOLUS RECOVERY FUND LP | - | 3,680.56 | - | 3,680.56 |
| 3622 | SOLUS RECOVERY FUND LP | - | 3,847.37 | - | 3,847.37 |
| 3907 | SOLUS RECOVERY FUND LP | - | 5,382.76 | - | 5,382.76 |
| 4303 | SOLUS RECOVERY FUND LP | - | 5,570.49 | - | 5,570.49 |
| 256 | SOLUS RECOVERY FUND LP | - | 5,681.39 | - | 5,681.39 |
| 3240 | SOLUS RECOVERY FUND LP | - | 5,933.48 | - | 5,933.48 |
| 725 | SOLUS RECOVERY FUND LP | - | 6,804.64 | - | 6,804.64 |

Exhibit 1

| ID | Name | | | | |
|---|---|---|---|---|---|
| 8163 | SOLUS RECOVERY FUND LP | - | 7,448.11 | - | 7,448.11 |
| 3014 | SOLUS RECOVERY LH FUND LP. | 334.55 | 971.27 | - | 1,305.82 |
| 465 | SOLUS RECOVERY LH FUND LP. | 358.02 | 1,464.62 | - | 1,822.64 |
| 1784 | SOLUS RECOVERY LH FUND LP. | 429.72 | 1,578.57 | - | 2,008.29 |
| 3602 | SOLUS RECOVERY LH FUND LP. | 491.16 | 1,227.90 | - | 1,719.06 |
| 6757 | SOLUS RECOVERY LH FUND LP. | 506.15 | 660.19 | - | 1,166.34 |
| 4202 | SOLUS RECOVERY LH FUND LP. | 1,005.97 | 1,275.17 | - | 2,281.14 |
| 1400 | SOLUS RECOVERY LH FUND LP. | 1,110.32 | 1,437.83 | - | 2,548.15 |
| 8287 | SOLUS RECOVERY LH FUND LP. | 1,299.72 | 951.01 | - | 2,250.73 |
| 6956 | SOLUS RECOVERY LH FUND LP. | 1,430.12 | 1,009.50 | - | 2,439.62 |
| 5625 | SOLUS RECOVERY LH FUND LP. | 1,590.46 | 5,205.13 | - | 6,795.59 |
| 8315 | SOLUS RECOVERY LH FUND LP. | 2,329.76 | 560.63 | - | 2,890.39 |
| 6508 | SOLUS RECOVERY LH FUND LP. | 2,401.09 | 1,342.22 | - | 3,743.31 |
| 5616 | SOLUS RECOVERY LH FUND LP. | 2,589.37 | 1,902.40 | - | 4,491.77 |
| 7686 | SOLUS RECOVERY LH FUND LP. | 2,763.50 | 1,164.94 | - | 3,928.44 |
| 8419 | SOLUS RECOVERY LH FUND LP. | 2,864.84 | 2,343.97 | - | 5,208.81 |
| 3461 | SOLUS RECOVERY LH FUND LP. | 2,984.01 | 2,192.34 | - | 5,176.35 |
| 7281 | SOLUS RECOVERY LH FUND LP. | 3,226.25 | 1,108.26 | - | 4,334.51 |
| 7421 | SOLUS RECOVERY LH FUND LP. | 3,411.83 | 801.73 | - | 4,213.56 |
| 7591 | SOLUS RECOVERY LH FUND LP. | 4,925.31 | 1,185.23 | - | 6,110.54 |
| 7505 | SOLUS RECOVERY LH FUND LP. | 5,038.11 | 1,168.63 | - | 6,206.74 |
| 7538 | SOLUS RECOVERY LH FUND LP. | 5,106.66 | 902.94 | - | 6,009.60 |
| 7803 | SOLUS RECOVERY LH FUND LP. | 6,459.73 | 1,451.63 | - | 7,911.36 |
| 6642 | SOLUS RECOVERY LH FUND LP. | 8,004.84 | 4,093.39 | - | 12,098.23 |
| 7526 | SOLUS RECOVERY LH FUND LP. | 8,844.57 | 1,658.35 | - | 10,502.92 |
| 7697 | SOLUS RECOVERY LH FUND LP. | 8,884.15 | 2,281.24 | - | 11,165.39 |
| 100 | SOLUS RECOVERY LH FUND LP. | - | 4,079.07 | - | 4,079.07 |
| 3513 | SOOGOOR, UMAKANTH | 352.61 | 1,295.30 | - | 1,647.91 |
| 7622 | SORENSEN, CRAIG | 3,591.81 | 1,298.24 | - | 4,890.05 |
| 984 | SPEARS, EVA M. | 154.25 | 566.66 | - | 720.91 |
| 6965 | SPILLANE, DONALD | 2,135.23 | 1,239.81 | - | 3,375.04 |
| 3689 | SPIRIDE, ANDREEA | 1,577.67 | 1,159.11 | - | 2,736.78 |
| 6316 | SPIRIDE, GHEORGHE | 2,367.52 | 1,388.12 | - | 3,755.64 |
| 7486 | SRIDARAN, JAYANTHI | 4,680.18 | 1,201.76 | - | 5,881.94 |
| 3582 | SRINIVASAN, SEKAR | - | 4,656.40 | - | 4,656.40 |
| 948 | STANELLE, RALPH J. | 572.86 | 2,021.86 | - | 2,594.72 |
| 847 | STANFIELD, GORDON | 554.54 | 1,957.20 | - | 2,511.74 |
| 8021 | STANULIS, ROBERT | 8,983.73 | 1,583.81 | - | 10,567.54 |
| 7602 | STATE OF IOWA | - | 31,317.25 | - | 31,317.25 |
| 598 | STATHATOS, JEFF | 623.65 | 2,201.11 | - | 2,824.76 |
| 2774 | STAUDAHER, STEVEN | - | 5,674.37 | - | 5,674.37 |
| 1275 | STEARNS, MARGARET | 454.01 | 1,667.82 | - | 2,121.83 |
| 4551 | STEFFENS, THOMAS | 2,907.41 | 2,275.36 | - | 5,182.77 |
| 3395 | STEINMAN, JEFFREY | - | 5,126.74 | - | 5,126.74 |
| 101023940 | STEPHEN JONES | - | 5,330.62 | - | 5,330.62 |
| 2324 | STEPHENS, MICHAEL | 367.83 | 1,324.18 | - | 1,692.01 |
| 675 | STEPHENSON, CHARLES | 312.63 | 1,148.43 | - | 1,461.06 |
| 8036 | STEPLER, PAUL | 7,408.40 | 6,093.62 | - | 13,502.02 |
| 7968 | STERANTINO, SANDRA | 7,930.68 | 1,245.66 | - | 9,176.34 |
| 8244 | STODDARD, JULIA | 3,308.98 | 1,198.43 | - | 4,507.41 |
| 3059 | STONE, GEORGE | - | 5,441.02 | - | 5,441.02 |
| 8478 | STORR, GARY | 21,775.63 | 2,452.83 | - | 24,228.46 |
| 8486 | STOUT, ALLEN K. | 17,158.95 | 1,932.80 | - | 19,091.75 |
| 395 | STOUT, DALE T. | - | 6,753.62 | - | 6,753.62 |
| 3360 | STOUTE, MEISHA | 2,010.70 | 1,707.20 | - | 3,717.90 |
| 3017 | STRAUSS, RACHEL | 644.44 | 1,160.99 | - | 1,804.43 |
| 7485 | STRAYHORN, ROY | 3,886.60 | 1,069.70 | - | 4,956.30 |
| 7246 | STREET, LINDSEY | 820.67 | 1,318.94 | - | 2,139.61 |
| 4717 | STUKONIS, TARA | 997.32 | 747.99 | - | 1,745.31 |
| 7711 | SUAREZ, LIANA | 1,270.62 | 1,053.97 | - | 2,324.59 |
| 6208 | SUBBIAH, KANNAN | 3,092.21 | 2,262.60 | - | 5,354.81 |
| 4751 | SUMETHASORN, NATEE | 460.65 | 1,884.49 | - | 2,345.14 |
| 4423 | SUN, YUMIN | - | 2,156.59 | - | 2,156.59 |
| 6289 | SUNSET LAND CO., LLC | 11,570.99 | - | - | 11,570.99 |
| 6675 | SURA, PIYUSH, N. | 2,827.75 | 1,446.01 | - | 4,273.76 |
| 1030 | SURAPANENI, MADHAV | 418.77 | 1,538.33 | - | 1,957.10 |
| 7669 | SUSIENKA, JOSEPH R. JR. | 3,684.51 | 1,503.88 | - | 5,188.39 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| 2920 | SWIFT, KAREN S. | 1,112.47 | 914.35 | - | 2,026.82 |
| 860 | SY, DARON | 488.73 | 1,221.84 | - | 1,710.57 |
| 7174 | SYED, IQBAL | 4,136.57 | 1,777.05 | - | 5,913.62 |
| 7265 | SZAFRANSKI, KENNETH | 689.83 | 1,970.94 | - | 2,660.77 |
| 1427 | SZASZ, DAVID | 676.95 | 2,437.04 | - | 3,113.99 |
| 7801 | TA, QUAN | 6,907.57 | 1,341.28 | - | 8,248.85 |
| 3685 | TAN, DANIEL SHUSEN | 701.72 | 1,372.92 | - | 2,074.64 |
| 7561 | TAN-ATICHAT, EDDIE | 1,946.19 | 1,503.50 | - | 3,449.69 |
| 2911 | TANG, RONG | - | 1,752.07 | - | 1,752.07 |
| 7737 | TARSITANO, YVETTE | 3,444.26 | 884.40 | - | 4,328.66 |
| 473 | TASKER, HAROLD | - | 7,308.96 | - | 7,308.96 |
| 7324 | TAYLOR, BRIAN P. | 3,066.31 | 1,053.31 | - | 4,119.62 |
| 7715 | TAYLOR, INA C. | 7,155.22 | 1,434.23 | - | 8,589.45 |
| 2058 | TAYLOR, KEVIN | - | 340.46 | - | 340.46 |
| 5875 | TAYLOR, ROBERT C. | 2,083.53 | 1,777.42 | - | 3,860.95 |
| 8332 | TEK-PUENTES, FIGEN | 5,565.48 | 1,115.58 | - | 6,681.06 |
| 3295 | TENNETI, SURYA | 387.82 | 1,586.55 | - | 1,974.37 |
| 7700 | TEO, KA | 419.19 | 1,509.11 | - | 1,928.30 |
| 3909 | TERREMARK WORLDWIDE | 38,215.00 | | - | 38,215.00 |
| 7294 | TESSY, LEITH | - | 3,115.38 | - | 3,115.38 |
| 101021670 | THOMAS EMERICK | - | 2,488.19 | - | 2,488.19 |
| 5322 | THOMAS, JACQUELINE | 2,186.81 | 1,646.97 | - | 3,833.78 |
| 1454 | THOMPSON, GEOFFREY O | 518.42 | 676.19 | - | 1,194.61 |
| 6632 | THOMPSON, JEFF | 1,684.53 | 5,945.41 | - | 7,629.94 |
| 177 | THOTTUVELIL, MARY | - | 6,681.52 | - | 6,681.52 |
| 7331 | TILL, CHARLES | 2,039.94 | 1,748.52 | - | 3,788.46 |
| 7738 | TILLMAN, BARRY | 3,887.12 | 2,107.47 | - | 5,994.59 |
| 1576 | TIMLER, LUCILIA | 1,790.93 | 1,918.85 | - | 3,709.78 |
| 4204 | TIMPERIO, TAMI | - | 4,522.20 | - | 4,522.20 |
| 7955 | TIPPING, CHRIS | 15,864.09 | 1,732.59 | - | 17,596.68 |
| 4521 | TO, PAUL | 104.09 | 84.78 | - | 188.87 |
| 100591190 | TODD MASEK | - | 4,333.98 | - | 4,333.98 |
| 7987 | TOLF, ERIK S. | 8,897.85 | 1,331.35 | - | 10,229.20 |
| 6501 | TOMOVICK, GARY | 2,781.36 | 1,545.20 | - | 4,326.56 |
| 1335 | TORNES, RANDY | - | 5,121.36 | - | 5,121.36 |
| 5628 | TOWNLEY, JEFF | - | 3,550.00 | - | 3,550.00 |
| 8383 | TOWNSEND, GREGORY | 5,660.12 | 1,029.11 | - | 6,689.23 |
| 6589 | TOZER, WILLIAM | 2,364.52 | 1,675.64 | - | 4,040.16 |
| 1417 | TRAN, HON | 876.92 | 1,127.46 | - | 2,004.38 |
| 5562 | TRAN, HUONG XUAN | 536.23 | 1,340.58 | - | 1,876.81 |
| 7525 | TRAN-LEE, ANN N. | 6,223.52 | 1,166.91 | - | 7,390.43 |
| 2667 | TRAVERS, JOHN | - | 4,567.27 | - | 4,567.27 |
| 3951 | TRC MASTER FUND LLC | 50,472.02 | - | - | 50,472.02 |
| 6098 | TRIMBLE, DANIEL | 2,968.88 | 2,313.41 | - | 5,282.29 |
| 3412 | TROSCLAIR, TERRY | 1,078.74 | 1,320.90 | - | 2,399.64 |
| 6345 | TROY, CATHERINE E. | 685.22 | 881.00 | - | 1,566.22 |
| 8366 | TRUEBA-GARZON, LAURA | 3,585.41 | 1,295.93 | - | 4,881.34 |
| 1612 | TRUONG, DUNG | 676.25 | 1,540.81 | - | 2,217.06 |
| 8470 | TUCKER, ANGELA | 5,199.79 | 1,074.58 | - | 6,274.37 |
| 7974 | TUCKER, PAMELA H. | 6,538.77 | 1,250.78 | - | 7,789.55 |
| 1237 | TUMMALA, RAMBABU | 870.07 | 1,398.32 | - | 2,268.39 |
| 1513 | TURNER, BRAD | 431.34 | 1,764.57 | - | 2,195.91 |
| 7983 | TURRAVILLE, TERESA L | 1,315.53 | 535.73 | - | 1,851.26 |
| 4808 | TUSSEY, STEPHEN | 1,845.21 | 1,389.70 | - | 3,234.91 |
| 7654 | TWYMAN, STEVEN | 8,119.66 | 1,627.55 | - | 9,747.21 |
| 6402 | U.S. BANK NATIONAL ASSOCIATION | 749,290.83 | - | - | 749,290.83 |
| 4301 | UNITED STATES DEBT RECOVERY VIII, LP | - | 4,134.11 | - | 4,134.11 |
| 4816 | UNITED STATES DEBT RECOVERY X, L.P. | - | 5,950.00 | - | 5,950.00 |
| 8026 | UNITED STATES DEBT RECOVERY X, L.P. | - | 5,519.74 | - | 5,519.74 |
| 100596740 | UNITED STATES DEBT RECOVERY X, LP | - | 6,323.48 | - | 6,323.48 |
| 2497 | VAGG, JERI LYNN | 716.46 | 1,141.25 | - | 1,857.71 |
| 6478 | VAHDAT, VAHID | - | 1,930.02 | - | 1,930.02 |
| 7459 | VANBENSCHOTEN, GWENDOLYNN E. | 2,056.43 | 592.25 | - | 2,648.68 |
| 7999 | VANLEEUWEN, NICK | 9,097.04 | 1,397.16 | - | 10,494.20 |
| 7030 | VARMA, ANJALI | 1,578.51 | 2,044.11 | - | 3,622.62 |
| 4276 | VAUGHN, DON | 1,107.15 | 1,779.35 | - | 2,886.50 |
| 7948 | VEALS, PERCY | 9,941.68 | 1,416.86 | - | 11,358.54 |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| 3396 | VEGA, MARIA A | 1,743.62 | 2,490.88 | - | 4,234.50 |
| 1167 | VENKATRAMAN, CHANDRIKA | 1,304.38 | 3,010.11 | - | 4,314.49 |
| 7052 | VENTURA, JAYNE L. | - | 3,816.76 | - | 3,816.76 |
| 7110 | VENTURINO, STEPHEN | 532.34 | 1,520.98 | - | 2,053.32 |
| 3402 | VERGEL, NELSON A. | 1,517.55 | 1,114.94 | - | 2,632.49 |
| 8099 | VERNON, KAREN SUE | 9,241.64 | 1,559.04 | - | 10,800.68 |
| 100544180 | VERONICA HURTADO | - | 4,645.07 | - | 4,645.07 |
| 3447 | VETIL, JACQUES | 2,453.04 | 2,044.20 | - | 4,497.24 |
| 602 | VILLARREAL, ARMANDO | 371.23 | 1,310.20 | - | 1,681.43 |
| 641 | VIRGINIA DEPARTMENT OF TAXATION | - | 231,000.00 | - | 231,000.00 |
| 6776 | VONWIN CAPITAL MANAGEMENT, LP | 189.60 | 710.98 | - | 900.58 |
| 1635 | VONWIN CAPITAL MANAGEMENT, LP | 234.13 | 878.00 | - | 1,112.13 |
| 3099 | VONWIN CAPITAL MANAGEMENT, LP | 273.52 | 984.66 | - | 1,258.18 |
| 5934 | VONWIN CAPITAL MANAGEMENT, LP | 957.08 | 720.81 | - | 1,677.89 |
| 3516 | VONWIN CAPITAL MANAGEMENT, LP | 1,156.30 | 4,107.33 | - | 5,263.63 |
| 4088 | VONWIN CAPITAL MANAGEMENT, LP | 1,252.92 | 1,156.55 | - | 2,409.47 |
| 8372 | VONWIN CAPITAL MANAGEMENT, LP | 2,383.00 | 2,023.30 | - | 4,406.30 |
| 7197 | VONWIN CAPITAL MANAGEMENT, LP | 2,755.32 | 997.90 | - | 3,753.22 |
| 7656 | VONWIN CAPITAL MANAGEMENT, LP | 4,328.75 | 1,464.61 | - | 5,793.36 |
| 8232 | VONWIN CAPITAL MANAGEMENT, LP | 8,684.31 | 1,333.76 | - | 10,018.07 |
| 8106 | VONWIN CAPITAL MANAGEMENT, LP | 26,168.78 | 3,825.27 | - | 29,994.05 |
| 910 | VONWIN CAPITAL MANAGEMENT, LP | - | 6,678.56 | - | 6,678.56 |
| 3641 | VONWIN CAPITAL MANAGEMENT, LP | - | 8,062.27 | - | 8,062.27 |
| 7830 | VU, JESSICA | 4,076.65 | 817.15 | - | 4,893.80 |
| 100605120 | VY LE | - | 9,041.08 | - | 9,041.08 |
| 438 | WAHEED, SHAHID | - | 6,745.70 | - | 6,745.70 |
| 8192 | WALROD, DANIEL G. | 8,035.00 | 1,299.46 | - | 9,334.46 |
| 4427 | WALSH, GERARD | - | 5,306.79 | - | 5,306.79 |
| 8223 | WALTER, VIRGINIA L. | 4,772.72 | 1,064.55 | - | 5,837.27 |
| 8144 | WALTERS, PEGGY | - | 5,164.84 | - | 5,164.84 |
| 8227 | WALTON, WILLIAM | 7,945.20 | 1,220.26 | - | 9,165.46 |
| 4402 | WALTRIP, KENNETH | 1,402.36 | 1,017.84 | - | 2,420.20 |
| 1128 | WANDERLICK, JEFFREY | 277.94 | 1,000.60 | - | 1,278.54 |
| 4309 | WANG, LILY HOH | - | 1,966.97 | - | 1,966.97 |
| 6781 | WANG, YIPING | 946.10 | 1,520.51 | - | 2,466.61 |
| 7138 | WANG, YUN | 2,231.83 | 1,195.62 | - | 3,427.45 |
| 100602780 | WAQAAR KHAWAR | - | 8,529.32 | - | 8,529.32 |
| 1150 | WARD, DENNIS | 672.96 | 1,081.55 | - | 1,754.51 |
| 8230 | WARD, WENDY | 11,535.81 | 1,771.71 | - | 13,307.52 |
| 8188 | WARNER, DUSTIN | 2,121.96 | 1,736.15 | - | 3,858.11 |
| 2384 | WATKINS, NOEL | 1,518.06 | 1,265.05 | - | 2,783.11 |
| 4585 | WATSON, DALE | - | 1,407.22 | - | 1,407.22 |
| 5415 | WATSON, RICHARD | 675.20 | 2,383.05 | - | 3,058.25 |
| 7961 | WATTS, JUDITH | 8,267.39 | 1,218.78 | - | 9,486.17 |
| 101020480 | WAYNE TRUDEAU | - | 6,844.16 | - | 6,844.16 |
| 2428 | WEIL, NELSON L | 424.04 | 1,496.60 | - | 1,920.64 |
| 7869 | WELLS, TODD | 9,656.36 | 1,444.84 | - | 11,101.20 |
| 2924 | WENZEL, DANIEL | 1,880.70 | 1,538.75 | - | 3,419.45 |
| 6323 | WESTWOOD, SCOTT | 2,872.58 | 1,595.87 | - | 4,468.45 |
| 8241 | WHITE, CARRIE S. | 9,073.46 | 1,530.67 | - | 10,604.13 |
| 2347 | WHITE, ELAINE | 1,299.17 | 1,217.97 | - | 2,517.14 |
| 7634 | WHITEHURST, ANN | 3,847.96 | 988.06 | - | 4,836.02 |
| 2806 | WHITEHURST, MICHAEL | - | 3,550.53 | - | 3,550.53 |
| 7942 | WHITFIELD, RONALD BRUCE | 8,041.97 | 1,146.13 | - | 9,188.10 |
| 3680 | WHITFIELD, VIVIAN | - | 1,258.59 | - | 1,258.59 |
| 7931 | WHITNEY, DAVID | 8,184.78 | 1,536.24 | - | 9,721.02 |
| 5421 | WICKERSHAM, MARY | 522.89 | 1,920.83 | - | 2,443.72 |
| 100559790 | WILFRED KIESER | - | 6,039.94 | - | 6,039.94 |
| 7589 | WILKINS, REGINALD L. | 5,646.62 | 1,131.84 | - | 6,778.46 |
| 2179 | WILLIAMS, CHARLES, III | 816.05 | 1,175.11 | - | 1,991.16 |
| 2826 | WILLIAMS, HEATHER | - | 6,357.34 | - | 6,357.34 |
| 3286 | WILLIAMS, MARGARET | 1,092.76 | 1,157.05 | - | 2,249.81 |
| 7082 | WILLIAMS, PAUL JR. | 342.66 | 1,258.76 | - | 1,601.42 |
| 4757 | WILLIFORD, CURTIS | 327.42 | 1,052.42 | - | 1,379.84 |
| 6020 | WINGATE, DONNA | 3,169.35 | 2,319.04 | - | 5,488.39 |
| 3810 | WINKELER, JOHN F | 1,606.15 | 1,180.03 | - | 2,786.18 |
| 7835 | WINN, KEVIN J. | 3,976.81 | 1,043.48 | - | 5,020.29 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| 4086 | WITHROW, ROBERT | 2,997.92 | 2,202.55 | - | 5,200.47 |
| 5902 | WITT, DIANE | 3,948.57 | 1,608.02 | - | 5,556.59 |
| 4414 | WOLF, JAMES | 1,703.23 | 1,251.35 | - | 2,954.58 |
| 6993 | WOLFE, RICHARD | 296.59 | 1,089.52 | - | 1,386.11 |
| 5490 | WOMACK, KAREN D. | 2,900.51 | 2,055.48 | - | 4,955.99 |
| 1666 | WONG, CHARLES | 379.42 | 1,084.04 | - | 1,463.46 |
| 909 | WONG, SHARON | - | 5,211.44 | - | 5,211.44 |
| 7709 | WONG, SYLVIA | 7,108.04 | 1,292.37 | - | 8,400.41 |
| 1361 | WONG, YOUNG | 1,449.99 | 1,775.50 | - | 3,225.49 |
| 7789 | WOOD, JEFFREY T. | 22,761.33 | 3,627.44 | - | 26,388.77 |
| 7369 | WOOD, PATRICK | 3,781.93 | 1,369.72 | - | 5,151.65 |
| 7515 | WOODLIEF, DARLENE C. | 5,404.68 | 1,120.79 | - | 6,525.47 |
| 7333 | WOODS, ALICIA | 2,518.77 | 1,037.48 | - | 3,556.25 |
| 4043 | WOOTEN, JAMES A. | 815.44 | 1,310.52 | - | 2,125.96 |
| 7190 | WOOTEN, JODI | 3,081.65 | 1,257.82 | - | 4,339.47 |
| 3715 | WYRICK, WENDY | 1,753.51 | 1,288.30 | - | 3,041.81 |
| 1094 | XIONG, NANCY | 476.44 | 1,361.26 | - | 1,837.70 |
| 3471 | XIONG, RUI | 1,498.15 | 1,100.68 | - | 2,598.83 |
| 4310 | XU, LI | 1,684.05 | 1,232.24 | - | 2,916.29 |
| 685 | XYDIAS, VASILIOS | 536.81 | 1,894.63 | - | 2,431.44 |
| 6784 | YANG, STEVE | 3,653.14 | 2,023.28 | - | 5,676.42 |
| 57 | YANG, WENDY | - | 5,687.15 | - | 5,687.15 |
| 317 | YANG, YOW-HSIUNG | - | 4,686.67 | - | 4,686.67 |
| 100598620 | YING QING HUANG | - | 3,971.02 | - | 3,971.02 |
| 8748 | YOUNG, DAVID | 5,287.80 | 1,387.47 | - | 6,675.27 |
| 6620 | YOUNG, MATHILDE | 2,028.35 | 1,103.03 | - | 3,131.38 |
| 3455 | YOUNGBLOOD, ERIC W | 1,660.81 | 1,220.18 | - | 2,880.99 |
| 2750 | YU, KIN | - | 2,094.56 | - | 2,094.56 |
| 7749 | ZACCHILLI, DENISE M. | 5,905.31 | 1,224.61 | - | 7,129.92 |
| 100604470 | ZAKRYSCHA HUNTER | - | 8,719.01 | - | 8,719.01 |
| 6969 | ZAR, SHAKEEL | - | 1,565.07 | - | 1,565.07 |
| 2976 | ZELSMANN, SANDRA | 1,476.34 | 1,213.43 | - | 2,689.77 |
| 7727 | ZHAO, KE | 6,236.80 | 1,342.85 | - | 7,579.65 |
| 7528 | ZHENG, DAIYAN | 3,833.54 | 1,001.51 | - | 4,835.05 |
| 324 | ZHOU, SHUN HUA | - | 6,483.29 | - | 6,483.29 |
| 3341 | ZOU, GUANYUN | 574.90 | 1,437.25 | - | 2,012.15 |
| 4173 | ZUKAS, JAMES | - | 6,868.62 | - | 6,868.62 |
| 295-01 | ZYXEL COMMUNICATIONS, INC. | 78,923.75 | - | - | 78,923.75 |
| | | $ 8,340,559.07 | $ 5,815,030.93 | $ 90,540.67 | $ 14,246,130.67 |