## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| *In re* | Chapter 11 |
| Nortel Networks Inc., *et al.*,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
|  | Ref. Docket No. 16894 |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK      )
                                          ) ss.:
COUNTY OF NEW YORK   )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1.  I am employed as a Senior Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On June 7, 2016, I caused to be served the "Order Authorizing the Payment of Certain NNI Administrative, Priority and Secured Creditors Claims, and Denying Other Relief," dated June 6, 2016 [Docket No. 16894], by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Konstantina Haidopoulos

Sworn to before me this
8th day of June, 2016

Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221096
COMM. EXP. APRIL 26, 20

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332); Nortel Networks Capital Corporation (9620); Nortel Altsystems Inc. (9769); Nortel Altsystems International Inc. (5596); Xros, Inc. (4181); Sonoma Systems (2073); Qtera Corporation (0251); Coretek, Inc. (5722); Nortel Networks Applications Management Solutions, Inc. (2846); Nortel Networks Optical Components, Inc. (3545); Nortel Networks HPOCS Inc. (3546); Architel Systems (U.S.) Corporation (3826); Nortel Networks International Inc. (0358); Northern Telecom International Inc. (6286); Nortel Networks Cable Solutions Inc. (0567); and Nortel Networks (CALA) Inc. (4226).Contact information for the Debtors and their petitions are available at http://dm.epiq11.com/nortel.

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| ADAMS, LAURIE | 217 RIDGE CREEK DRIVE MORRISVILLE NC 27560 |
| AIKEN, SANDRA | 3166 TUMP WILKINS ROAD STEM NC 27581 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: FRED S. HODARA ESQ.; RYAN C. JACOBS ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN, ESQ. & DANIEL GUYDER, ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARDENT LAW GROUP, P.C. | ATTN: HUBERT H. KUO ESQ. 2600 MICHELSON DRIVE, SUITE 1700 IRVINE CA 92612 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BAKER BOTTS L.L.P. | JUDITH W. ROSS, ESQ. COUNSEL TO GENBAND, INC. 2001 ROSS AVENUE DALLAS TX 75201 |
| BALLARD SPAHR | ATTN: LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | ROBERT MCL. BOOTE, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR, LLP | TOBEY M. DALUZ, ESQ.; DAVID T. MAY, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ., JUSTIN R. ALBERTO, ESQ. & DANIEL A. O'BRIEN, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BENNETT, STEVEN E. | 37052 CHESTNUT STREET NEWARK CA 94560 |
| BERNSTEIN, SHUR, SAWYER & NELSON | ATTN: ROBERT J. KEACH, ESQ.; PAUL MCDONALD, ESQ.; DANIEL J. MURPHY, ESQ. COUNSEL TO AD HOC COMMITTEE 100 MIDDLE STREET P.O. BOX 9729 PORTLAND ME 04104-5029 |
| BERTRAM FREDRICK THOMAS FLETCHER | 35 BROOMHILL COURT CLAYTON NC 27527 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA ESQ. PATRICK M. COSTELLO ESQ. 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| BIFFERATO LLC | IAN CONNOR BIFFERATO, ESQ.; MATTHEW DENN, ESQ; KEVIN G. COLLINS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE, ESQ. COUNSEL TO CABLE NEWS NETWORK, INC. 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BLANK ROME LLP | ATTN: BONNIE GLANTZ FATELL, ESQ.; VICTORIA A. GUILFOYLE, ESQ. COUNSEL TO AD HOC COMMITTEE 1201 NORTH MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BOYER, BONNIE J. | 305 W. JUNIPER AVE STERLING VA 20164 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 145 CULVER ROAD ROCHESTER NY 14620-1678 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1251 AVENUE OF THE AMERICAS 49TH FL NEW YORK NY 10020-1104 |
| BRENDA L. ROHRBAUGH | 2493 ALSTON DRIVE MARIETTA GA 30062 |
| BRENT E. BEASLEY | 541 AMMONS RD DUNN NC 28334 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN RUDNICK LLP | EDWARD S. WEISFELNER & BENNETT S. SILVERBERG COUNSEL FOR THE NORTEL TRADE CLAIM CONSORTIUM SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | STEVEN D. POHL, ESQ. COUNSEL FOR THE NORTEL TRADE CLAIM CONSORTIUM ONE |

| Claim Name | Address Information |
|---|---|
| BROWN RUDNICK LLP | FINANCIAL CENTER BOSTON MA 02111 |
| BROWN, REMAJOS | 2353 SWORD DRIVE GARLAND TX 75044 |
| BRUCE FRANCIS | 5506 LAKE ELTON RD. DURHAM NC 27713 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 55 SECOND STREET, 17TH FL SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 1105 NORTH MARKET STREET, SUITE 1900 WILMINGTON DE 19801-1228 |
| CAROL F. RAYMOND | 7962 S.W. 185 STREET MIAMI FL 33157 |
| CAROLINE UNDERWOOD | 2101 EMERSON COOK RD. PITTSBORO NC 27312 |
| CARR, BARBARA | 145 GRECIAN PKWY ROCHESTER NY 14626 |
| CARTER LEDYARD & MILBURN LLP | ATTN: JAMES GADSDEN 2 WALL STREET NEW YORK NY 10005 |
| CASSELS BROCK & BLACKWELL LLP | ATTN: MICHAEL J. WUNDER, R. SNAYNE KUKULOWICZ, AND RYAN C. JACOBS SUITE 2100 SCOTIA PLAZA 40 KING STREET WEST TORONTO ON M5H 3C2 CANADA |
| CHAD SORAINO | 894 HICKORY AVE. HESPERIA CA 92345 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHAMBERS, LOTTIE EDITH | 2716 DALFORD CT. RALEIGH NC 27604 |
| CHIPMAN BROWN CICERO & COLE, LLP | 1007 NORTH ORANGE STREET SUITE 1110 ATTN: W. CHIPMAN, M. OLIVERE & A. KASHISHIAN COUNSEL FOR WILMINGTON TRUST, NATIONAL ASSOCIATION WILMINGTON DE 19801 |
| COLE SCHOTZ P.C. | N. PERNICK, S. BHATNAGAR & N. BRANNICK COUNSEL FOR SNMP RESEARCH INTERNATIONAL AND SNMP RESEARCH INC. 300 E. LOMBARD STREET, SUITE 1450 BALTIMORE MD 21202 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | C/O MARK K. AMES TAX AUTHORITY CONSULTING SERVICES P.C. P.O. BOX 1270 MIDLOTHIAN VA 23113 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H. RUDMAN, ESQ.; DAVID A. ROSENFELD, ESQ. 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| COWLES & THOMPSON, PC | ATTN: STEPHEN C. STAPLETON COUNSEL TO GTCI 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| CROSS & SIMON, LLC | CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR P.O. BOX 1380 WILMINGTON DE 19899-1380 |
| CULLEN, EMILY D | 100 TELMEW CT CARY NC 27518 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| CYNTHIA ANN SCHMIDT | P.O. BOX 119 OREGON HOUSE CA 95962 |
| DAVID LITZ | 316 N MANUS DRIVE DALLAS TX 75224 |
| DAVID, DANIEL D. | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DAVIS & KUELTHAU, S.C. | ATTN: RUSSELL S. LONG, ESQ. COUNSEL TO CORE BROOKFIELD LAKES, LLC 111 E. KILBOURN AVENUE, SUITE 1400 MILWAUKEE WI 53202 |
| DEMEL, ERNEST | 530 W. 55TH STREET, APT. 13K NEW YORK NY 10019 |
| DENTONS CANADA LLP | KENNETH KRAFT JOHN SALMAS 77 KING STREET WEST, SUITE 400, TD CENTRE TORONTO ON M5K 0A1 CANADA |
| DEWEY & LEBOEUF, LLP | LAWRENCE E. MILLER, ESQ. 125 W 55TH STREET NEW YORK NY 10019 |
| DLA PIPER LLP (US) | ATTN: SELINDA A. MELNIK COUNSEL FOR THE CANADIAN CREDITORS COMMITTEE 1201 NORTH MARKET STREET, SUITE 2100 WILMINGTON DE 19801 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| DRINKER BIDDLE & REATH LLP | COUNSEL TO SANMINA CORPORATION ATTN: ROBERT K. MALONE, ESQ. 500 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| DRINKER BIDDLE & REATH LLP | COUNSEL TO SANMINA CORPORATION ATTN: HOWARD A. COHEN, ESQ. 222 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801-1621 |
| DUANE MORRIS LLP | MICHAEL R. LASTOWSKI, ESQ.; SUMMER L. ROSS, ESQ. COUNSEL TO GENBAND INC. 222 DELAWARE AVENUE SUITE 1600 WILMINGTON DE 19801-1659 |
| DURANT, FRED | 708 EAST H STREET LEOTI KS 67861 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | ATTN: RAFAEL X. ZAHRALDDIN-ARAVENA; SHELLY A. KINSELLA COUNSEL TO THE OFFICIAL COMMITTEE OF LONG TERM DISABILITY PLAN PARTICIPANTS 1105 N. MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| EMC CORPORATION | RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| ESTELLE LOGGINS | 6707 LATTA STREET DALLAS TX 75227 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FAIRCLOTH, DEBORAH | 115 WINCHESTER LANE ROCKY POINT NC 28457 |
| FLEXTRONICS INTERNATIONAL | ATTN: STEVEN JACKMAN, VICE PRESIDENT 847 GIBRALTAR DRIVE MILPITAS CA 95035 |
| FOX ROTHSCHILD LLP | JEFFREY M. SCHLERF, ESQ. COUNSEL FOR THE NORTEL TRADE CLAIM CONSORTIUM 919 NORTH MARKET STREET, SUITE 300 CITIZENS BANK CENTER WILMINGTON DE 19801 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX BOARD | ATTN: DELAWARE DEPARTMENT OF STATE DIVISION OF CORPORATIONS PO BOX 898 DOVER DE 19903 |
| FRANCIS, BRUCE | 5506 LAKE ELTON ROAD DURHAM NC 27713 |
| FREDDIE WORMSBAKER | 327 LOCUST ST. TWIN FALLS ID 83301 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ. ATTN: DEVON J. EGGERT, ESQ. 311 SOUTH WACKER DR, STE 3000 COUNSEL TO MERCER (US) INC. CHICAGO IL 60606 |
| FRIEDLANDER & GORRIS, P.A. | 1201 N. MARKET STREET SUITE 2200 WILMINGTON DE 19801 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ. 666 5TH AVE NEW YORK NY 10103-3198 |
| GAMBOURG & BORSEN LLP | ATTN: ROMAN GAMBOURG, ESQ. COUNSEL TO MERA NETOWRKS THE BRIDGE PLAZA BUILDING 2185 LEMOINE AVENUE, SUITE B4 FORT LEE NJ 07024 |
| GARRETT, GARY W. | 4093 HOGAN DRIVE UNIT 4114 TYLER TX 75709 |
| GERALD R. UTPADEL | 4627 GREENMEADOWS AVENUE TORRANCE CA 90505 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBSON DUNN | JANET WEISS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 200 PARK AVENUE NEW YORK NY 10166-0193 |
| GOODMANS LLP | ATTN: CHRIS ARMSTRONG 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| GOWLING LAFLEUR HENDERSON | ATTN: JENNIFER STAM; DERRICK TAY 1 FIRST CANADIAN PLACE 100 KING STREET WEST, SUITE 1600 TORONTO ON M5X 1G5 CANADA |
| GRISSOM, CRICKETT | 2580 W. PORTER CREEK AVE. PORTERVILLE CA 93257 |
| GUEVARRA JR., EDWARD | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |
| GUSSIE H. ANDERSON | 109 GUMPOND BELL RD LUMBERTON MS 39455 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HEINBAUGH, ALLAN | 165 BLOSSOM HILL ROAD SPC 14 SAN JOSE CA 95123-5902 |
| HEISLER, SUSAN ANN | 133 ANNA ROAD BOX 194 BLAKESLEE PA 18610 |
| HERBERT PRESTON STANSBURY | 3193 US HIGHWAY 15 STEM NC 27581 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS UNITED KINGDOM |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |
| HODGES, RICHARD | 12804 PAMPLONA DR WAKE FOREST NC 27587 |

| Claim Name | Address Information |
|---|---|
| HOLBROOK, MARY L. | 1181 GREY FOX COURT FOLSOM CA 95630 |
| HP COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUGHES HUBBARD & REED LLP | CHARLES HUBERTY, DEREK ADLER AND FARA TABATABAI ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |
| IBM CORPORATION/IBM CREDIT LLC | ATTN: BANKRUPTCY COORDINATOR 275 VIGER EAST 4TH FLOOR MONTREAL QC H3G 2W6 CANADA |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| J. SCOTT DOUGLASS ESQ. | 1811 BERING DRIVE SUITE 420 HOUSTON TX 77057-3186 |
| JACOBS, WANDA | 801 DUPREE STREET DURHAM NC 27701 |
| JAMES HUNT | 8903 HANDEL LOOP LAND O LAKES FL 34637 |
| JAMES LEE | 1310 RICHMOND STREET EL CERRITO CA 94530 |
| JANETTE M. HEAD | 16 GLENEAGLE DRIVE BEDFORD NH 03110 |
| JD THOMPSON LAW | JUDY T. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |
| JOHN J. ROSSI | 1568 WOODCREST DRIVE WOOSTER OH 44691 |
| JOHN MERCER | 2123 - 14 STREET MOLINE IL 61265 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: CRAIG BARBAROSH; DAVID CRICHLOW; KAREN DINE KEVIN BAUM 575 MADISON AVENUE COUNSEL FOR WILMINGTON TRUST, NATIONAL ASSOCIATION NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| KAUSHIK PATEL | 5665 ARAPAHO RD. #1023 DALLAS TX 75248 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | KRISTIN S. ELLIOTT, ESQ. COUNSEL TO CYPRESS COMMUNICATIONS, INC.; TATA AMERICAN INTERNATIONAL CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| KENNETH MURRAY | PO BOX 3043 MCKEESPORT PA 15134 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ERNSEST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KUMAR, RAHUL | C-701 NEELACHAL APT. PLOT NO 3 SECTOR 4, DWARKA NEW DELHI 110078 INDIA |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LANDIS RATH & COBB LLP | ADAM G. LANDIS, ESQ.; KERRI K. MUMFORD, ESQ.; J. LANDON ELLIS, ESQ. COUNSEL TO ASM CAPITAL III, L.P. 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. U.S. BANK TOWER 950 SEVENTEENTH STREET, SUITE 2400 DENVER CO 80202 |
| LAW OFFICE OF VIVIAN HOUGHTON | ATTN: VIVIAN A. HOUGHTON, ESQ. COUNSEL TO MERA NETWORKS 800 WEST STREET WILMINGTON DE 19801 |
| LECLAIRRYAN LLP | ROBERT S. MCWHORTER COUNSEL FOR AVNET INTERNATIONAL (CANADA) LTD. 980 9TH STREET, 16TH FLOOR SACRAMENTO CA 95814 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 40 NORTH CENTRAL AVE, STE 1900 PHOENIX AZ 85004 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2777 N. STEMMONS FREEWAY; STE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |
| LONG, VERNON | 4929 KELSO LANE GARLAND TX 75043 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | JOHN SHERWOOD, ESQ.; IRA M. LEVEE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |

| Claim Name | Address Information |
|---|---|
| MADDRY, SHIRLEY | 1607 SUMMIT DRIVE ROCKINGHAM NC 28379-3960 |
| MAGNOZZI & KYE, LLP | ATTN: AMISH R. DOSHI, ESQ. COUNSEL TO ORACLE AMERICA, INC. 23 GREEN STREET, SUITE 302 HUNTINGTON NY 11743 |
| MANN, WENDY BOSWELL | 4913 SUMMIT PLACE DR. NW, APT. 404 WILSON NC 27896 |
| MARILYN DAY | 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| MARILYN GREEN | 1106 BOSTON HOLLOW ROAD ASHLAND CITY TN 37015 |
| MARK A. PHILLIPS | 6117 TREVOR SIMPSON DRIVE LAKE PARK NC 28079 |
| MARK R. JANIS | 193 VIA SODERINI APTOS CA 95003 |
| MARTEL, ROBERT JOSEPH | 200 LIGHTHOUSE LANE APT B3 SWANSBORO NC 28584 |
| MASSENGILL, TERRY D. | 126 KERI DRIVE GARNER NC 27529 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, ESQ.; THOMAS M. VITALE, ESQ.; AMIT K. TREHAN, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCCAFFREY, LEAH | 7139 DEBBE DR. DALLAS TX 75252 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MICHAEL P. ALMS | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. 28 LIBERTY STREET NEW YORK NY 10005 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRISON, PAUL EDWARD | 2241 COLLEGE AVENUE QUINCY IL 62301 |
| MULLETT, REID | 4224 THAMESGATE CLOSE NORCROSS GA 30092 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| NAJAM UD DEAN | 6 AUGUSTA DRIVE MILLBURY MA 01527 |
| NETWORK ENGINEERING INC. | C/O EVAN A MCCORMICK ESQUIRE 1900 NW EXPRESSWAY SUITE 450 50 PENN PLACE OKLAHOMA CITY OK 73118 |
| NEUMANN, JANE | 11730 CO. ROAD 24 WATERTOWN MN 55388 |
| NIXON PEABODY LLP | ATTN: LOUIS J. CISZ, III ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO CA 94111 |
| NORTON ROSE | ATTN: TONY REYES ROYAL BANK PLAZA SOUTH TOWER 200 BAY ST., SUITE 3800 TORONTO ON M5J 2Z4 CANADA |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ. 915 L ST, STE 1000 SACRAMENTO CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: MARK KENNEY 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 51 WEST 52ND STREET NEW YORK NY 10019-6142 |
| OWENBY, DANNY | 2136 SAPELO CT FERNANDINA BEACH FL 32034 |

| Claim Name | Address Information |
|---|---|
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. WILMINGTON DE 19899-8705 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DANIEL A. LOWENTHAL; BRIAN P. GUINEY LAW DEBENTURE TRUST COMPANY OF NEW YORK 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON HARKAVY | 225 E WORTHINGTON AVE STE 200 CHARLOTTE NC 28203-4886 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ. STEPHEN D. SCHREIBER ESQ. & GARTH D. WILSON, ESQ. OFFICE OF THE CHIEF COUNSEL 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | EVELYN J. MELTZER, ESQ. HERCULES PLAZA, SUITE 5100 1313 MARKET STREET PO BOX 1709 WILMINGTON DE 19899-1709 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 4025 WOODLAND PARK BLVD, STE 300 ARLINGTON TX 76013 |
| PINCKNEY, WEIDINGER, URBAN & JOYCE, LLC | ATTN: JOANNE P. PINCKNEY, ESQ. COUNSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 3711 KENNETT PIKE, SUITE 210 GREENVILLE DE 19807 |
| POLSINELLI PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| PRYOR CASHMAN LLP. | ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | SUSHEEL KIRPALANI, ESQ., JAMES C. TECCE, ESQ. AND DANIEL S. HOLZMAN, ESQ. COUNSEL FOR SOLUS ALTERNATIVE ASSET MANAGEMENT LP 51 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10010 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| REESE, KATHLEEN | 200 CARNEGIE DRIVE MILPITAS CA 95035 |
| RICHARD LYNN ENGLEMAN | 1505 NEVADA DRIVE PLANO TX 75093 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBERT DALE DOVER | 2509 QUAIL RIDGE RD. MELISSA TX 75454 |
| ROBERT JOSEPH MARTEL | 200 LIGHTHOUSE LANE; APT. B3 SWANSBORO NC 28584 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| RONALD J. ROSE JR. | 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| ROOB, CHAE S. | 8584 CHANHASSEN HILLS DR. SOUTH, CHANHASSEN MN 55317 |
| ROPES & GRAY LLP | ATTN: ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | JAMES M. WILTON, ESQ. PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SANDNER, CHARLES | 1970 N. LESLIE #3779 PAHRUMP NV 89060 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SCOTT GENNETT | 16 WILDWOOD DRIVE LAKE GROVE NY 11755 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |
| SEC NY REGIONAL OFFICE | ATTN ANDREW CALAMARI BROOKFIELD PLACE STE 400 200 VESEY STREET NEW YORK NY 10281-1022 |

| Claim Name | Address Information |
|---|---|
| SECRETARY OF STATE | ATTN: BANKRUPTCY / FRANCHISE TAX DEPT. TOWNSEND BUILDING SUITE 1 401 FEDERAL STREET DOVER DE 19901 |
| SECRETARY OF TREASURY | 820 SILVERLAKE BLVD., SUITE 100 DOVER DE 19904 |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F STREET, NE WASHINGTON DC 20549 |
| SEGURA, MANUEL | 215 SHERIDAN APT. #B-43 PERTH AMBOY NJ 08861 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN: DANA S. PLON ESQ. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: GEORGE A. ZIMMERMAN, ESQ. & SUSAN L. SALTZSTEIN, ESQ. COUNSEL FOR STEPHEN TAYLOR, CONFLICTS ADMINISTRATOR FOR NORTEL NETWORKS SA FOUR TIMES SQUARE NEW YORK NY 10036-6522 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: ROBERT A. WEBER, ESQ. COUNSEL FOR STEPHEN TAYLOR CONFLICTS ADMINISTRATOR FOR NORTEL NETWORKS SA ONE RODNEY SQUARE PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |
| SPECTRUM GROUP MANAGEMENT LLC | ATTN: DAVID D.R. BULLOCK 1250 BROADWAY, 19TH FLOOR NEW YORK NY 10001 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEVEN S. HONIGMAN | ATTORNEY FOR SUPERIOR AVIATION BEIJING CO. LTD 500 EAST 77TH STREET NEW YORK NY 10162 |
| STEWART, MIRIAM L. | 2615 BAILEY'S CROSSROADS RD. BENSON NC 27504 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 901 N. MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 201 S. ROGERS LANE, STE. 100 RALEIGH NC 26710 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ. 300 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THOMPSON, MICHAEL R. | 564 OLD CANDIA ROAD CANDIA NH 03034 |
| TIM STEELE | POWER OF ATTORNEY FOR WAYNE SCHMIDT P.O. BOX 37 CHRISTOPHER LAKE SK S0J 0N0 CANADA |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| TOTMAN, CARMEL TURLINGTON | 3029 MCDADE FARM ROAD RALEIGH NC 27616 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |
| UPHOLD, LOIS DIANE | 201 CAMDEN PARK DRIVE GOLDSBORO NC 27530 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| US DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN & MICHAEL J. RIELA 1633 BROADWAY, 47TH FL NEW YORK NY 10019 |
| VEDDER PRICE P.C. | COUNSEL TO MIKE ZAFIROVSKI ATTN: DOUGLAS J. LIPKE, ESQ.; ROBERT F. SIMON, ESQ 222 NORTH LASALLE STREET, SUITE 2600 CHICAGO IL 60601 |
| VEGA, DEBRA | 818 GLENCO ROAD DURHAM NC 27703 |
| VIDMER, CLAUDIA | 213 ORCHARD LANE GLEN ELLYN IL 60137 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN, ESQ.; DOUGLAS K. MAYER, ESQ. BENJAMIN M. ROTH, ESQ.; GREGORY E. PESSIN, ESQ; BRIAN M. WALKER, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 51 WEST 52ND STREET NEW YORK NY 10019 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WADLOW, JERRY | PO BOX 722 STRATFORD OK 74872 |
| WATSON, THELMA | PO BOX 971 BATH SC 29816 |
| WEIR & PARTNERS LLP | JEFFREY S. CIANCIULLI, ESQ. COUNSEL TO ACME PACKET, INC. 824 MARKET STREET, SUITE 800 WILMINGTON DE 19801-4939 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |
| WHITEFORD TAYLOR & PRESTON LLC | CHRISTOPHER M. SAMIS AND L. KATHERINE GOOD CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS THE RENAISSANCE CENTER 405 NORTH KING STREET, SUITE 500 WILMINGTON DE 19801 |
| WICK PHILLIPS GOULD & MARTIN, LLP | ANDREW M. GOULD, ESQ. COUNSEL FOR ERICSSON INC. AND TELEFONAKTIEBOLAGET LM ERICSSON (PUBL.) 3131 MCKINNEY DRIVE SUITE 1000 DALLAS TX 75204-2430 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |
| WOLFE, PAUL DOUGLAS | 113 RED DRUM LANE GLOUCESTER NC 28528 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | STEVEN K. KORTANEK, ESQ.; MATTHEW P. WARD, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| WREAD, BRENDA L. | 3408A WATER VISTA PARKWAY LAWRENCEVILLE GA 30044 |
| YATES, KIM M. | 207 TOMATO HILL ROAD LEESBURG FL 34748 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON AND EDWIN J. HARRON 1000 NORTH KING STREET WILMINGTON DE 19801 |

Total Creditor count  264

| Claim Name | Address Information |
|---|---|
| 485 LEXINGTON OWNER LLC | STEMPEL BENNETT ET AL 675 THIRD AVE – 31ST FLOOR NEW YORK NY 10017 |
| ABBIGAIL FRASER | ADDRESS ON FILE |
| ABIDI, SALMAN | 3060 BENT CREEK TER ALPHARETTA GA 30005-8703 |
| ACKLEY, RAYMOND | 403 HICKORY ST CARY NC 27513 |
| ADCOX, SARA | 100 CROSSWIND DRIVE CARY NC 27513 |
| AHMAD, AZEEM | 1328 WATERDOWN DR ALLEN TX 75013 |
| AHMAD, REAZ | 637 FRANCES WAY RICHARDSON TX 75081 |
| AHUJA, BINU | 30 DANJOU DRIVE MARLBOROUGH MA 01752 |
| AKAI, CARL | 1040 LUCY LANE ALLEN TX 75013 |
| AL-DAYAA, HANI | 72 OLD STAGE ROAD CHELMSFORD MA 01824 |
| AL-DAYAA, HANI | HANI AL-DAYAA 72 OLD STAGE ROAD CHELMSFORD MA 01824 |
| ALAZMA, MANAR | ALFUNDUQ ST.390 APARTMENT 72 DIPLOMATIC DISTRICT 61 P.O. BOX 26660 DOHA QAT |
| ALEXANDER, STACIE | 338 MELVIN JACKSON DR. CARY NC 27519 |
| ALFORD, MARIANNE P. | 4616 PONY AVE CARROLLTON TX 75010-4969 |
| ALIMOGLU, FEVZI | 12 SHIP AVE APT 4 MEDFORD MA 02155 |
| ALPEROVICH, ZHANNA | 3109 PRESTON MEADOW DR PLANO TX 75093 |
| ALSHABOUT, NADIM | 1431 GARDENIA ST. IRVING TX 75063 |
| ALSTON, VIOLET | PO BOX 1442 PITTSBORO NC 27312 |
| ALZINDANI, ABDUL | 260 TRENTON AVE PATERSON NJ 07503-1529 |
| AMINZADEH, HOSSAIN | 106 MOONLIGHT DRIVE MURPHY TX 75094 |
| AMY SECRIST | ADDRESS ON FILE |
| ANDERSON, JULIE | P.O. BOX 109 BUFORD GA 30515 |
| ANDERSON, RONALD H. | 1606 NAVARRO CT ALLEN TX 75013 |
| ANDERSON, STUART | 178 RUE ROBERT DORION EAST GATINEAU QC 69H 7A5 CANADA |
| ANDREWS KURTH LLP | PAUL SILVERSTEIN & JEREMY RECKMEYER COUNSEL TO LIQUIDITY SOLUTIONS, INC. 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ANDUX, ALBERT | 9304 MIRANDA DR. RALEIGH NC 27617 |
| ANIXTER INC | ATTN: STEVE BALK, VP GLOBAL SHARED SRVCS 2301 PATRIOT BOULEVARD MAIL STOP 2N GLENVIEW IL 60026 |
| APPELL, MARTIN | 12002 BROWNING LN DALLAS TX 75230 |
| ARCHANA VIJAYALAKSHMANAN | ADDRESS ON FILE |
| ARCHIVE AMERICA, INC | C/O CONTRACT ADMINISTRATION 3455 NW 54 STREET MIAMI FL 33142 |
| ARELLANO, ALICIA | 6206 FIREFLY DRIVE SAN JOSE CA 95120 |
| ARMOUDIAN, ANTRANIK G. | P.O. BOX 938 MOUNDS OK 74047 |
| ARNOLD, JEFFREY | 20903 W. 48TH ST SHAWNEE KS 66218 |
| ARTOLA, PATSY | 10720 WINDING WOOD TRAIL RALEIGH NC 27613 |
| ASHANTI DAWSON | ADDRESS ON FILE |
| ASHRAFI, BASHIR | 7 AUTUMN LEAF DR # 9 NASHUA NH 03060 |
| ASM CAPITAL III, L.P. | 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASSENZA, CHARLES | 4668 MEANS DRIVE PLANO TX 75024 |
| ATKINS, CHRISTOPHER M. | 1813 BAGSHOT CT. WAKE FOREST NC 27587 |
| AURITAS LLC | 4901 INTERNATIONAL PKWY  STE 1001 SANFORD FL 32771-8603 |
| AVERY, KAREN | 4945 CHATSWORTH LN SUWANEE GA 30024-1384 |
| AYMAN AISHAT | ADDRESS ON FILE |
| BABAK NAMIRANIAN | ADDRESS ON FILE |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BABU, AMBILI | 3276 BRITTANY CT SAN JOSE CA 95135-1062 |
| BACCUS, JEFFREY | 9313 WESTERN TRAIL IRVING TX 75063 |
| BAKER, DAVID | 1729 FALMOUTH DR. PLANO TX 75025 |
| BAKER, MELINDA P. | 6516 BROWNLEE DRIVE NASHVILLE TN 37205 |
| BANDOPADHAY, ANU | 12 VICTORY GARDEN WAY LEXINGTON MA 02420-3464 |
| BANDROWCZAK, STEVEN | 6 LOCH LN. GREENWICH CT 06830 |
| BANDROWCZAK, STEVEN | STEVEN BANDROWCZAK 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| BANKS, ROSLYN | 2730 OAK TRL CARROLLTON TX 75007 |
| BANKS, ROSLYN | ROSLYN BANKS 2730 OAK TRL CARROLLTON TX 75007 |
| BARFKNECHT, JOHN D. | 3020 AMYX HILL ROAD PONDER TX 76259 |
| BARHAM, RHONDA | 5128 LINKSLAND DRIVE HOLLY SPRINGS NC 27540 |
| BARHAM, RHONDA | RHONDA BARHAM 5128 LINKSLAND DRIVE HOLLY SPRINGS NC 27540 |
| BARIAHTARIS, ROBERT | 6312 VILLAGE CROSS WAY CARY NC 27518-7134 |
| BARKER, BRYCE M. JR. | 214 FAIRCLOTH ST RALEIGH NC 27607 |
| BARON, CLAIRE | 1915 KYLEMAYNE CT. FUQUAY-VARINA NC 27526 |
| BARRY, CHARLES | 19693 E. IDA DRIVE AURORA CO 80015 |
| BARRY, CHARLES | CHARLES BARRY 19693 E. IDA DRIVE AURORA CO 80015 |
| BARTHALMUS, MARINA TERNEUS | 1429 FAIRWAY RIDGE DRIVE RALEIGH NC 27606 |
| BARTZOKAS, ROBERT | 5432 CAMINITO BAYO LA JOLLA CA 92037 |
| BASIL, NIPUN | 5 CARDINAL CIRCLE SHREWSBURY MA 01545 |
| BEASLEY, TIMOTHY H. | 3417 SONG SPARROW DRIVE WAKE FOREST NC 27587 |
| BECKHAM, DALE R. | 2194 JOHNSON RD CANYON LAKE TX 78133-3187 |
| BEENE, CINDY J. | 7908 SAN ISABEL DR. PLANO TX 75025 |
| BELANGER, MICHAEL | 2549 GREEN OAK DRIVE CARROLLTON TX 75010 |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC | ATTN : ROBERT S. MCWHORTER, ESQ. NOSSAMAN LLP 915 L STREET, SUITE 1000 SACRAMENTO CA 95814 |
| BELLAMY, DEBRA | 1721 SAGAMORE CT RALEIGH NC 27604 |
| BELMAN, DAVID | 101 CARLISLE AVE WINNSBORO SC 29180-1005 |
| BENEDICT, GEORGE E. | 1610 POETS GLADE DRIVE APEX NC 27523 |
| BENFIELD, KEITH R. | 10012 KILNSTONE LANE RALEIGH NC 27613 |
| BENNEFELD, BRIAN | 4705 W. ELGIN ST. BROKEN ARROW OK 74012 |
| BENNETT, PATRICIA M | 3053 CHESTERWOOD CT. MYRTLE BEACH SC 29579 |
| BENNETT, SUZAN | 142 CASTLE HILL RD WINDHAM NH 03087 |
| BENSON, ROBERT A. | 513 WESTBROOK DR. RALEIGH NC 27615 |
| BERG, KEN | 5925 178TH STREET SE SNOHOMISH WA 98296 |
| BERGER, CLINTON | 4868 S. DANUBE WAY AURORA CO 80015 |
| BERGER, CLINTON | CLINTON BERGER 5335 S VALENTIA WAY  APT 492 GREENWOOD VLG CO 80111-3131 |
| BERKOWITZ, MARTIN | 71 REDWOOD RD NEWTON CENTER MA 02459 |
| BERLANGA, MIGUEL | 529 ROTHSCHILD LN MURPHY TX 75094 |
| BERNAL, ERNIE | 3124 SHETLAND CT. FAIRFIELD CA 94533 |
| BERRY, BIRGIT | 165 SLY FOX WAY SEDALIA CO 80135 |
| BERRY, JOYCE | PO BOX 2784 LEBANON TN 37088 |
| BEST, ROBERT | 808 NORTHCLIFT DR RALEIGH NC 27609 |
| BEVINGTON, CHRISTIAN C. | 19 MALER LANE PATCHOGUE NY 11772 |
| BHARATIA, JAYSHREE | 1717 PANTIGO DR. PLANO TX 75075 |
| BIARD, JAMES | 120 ALBANS DRIVE, APT. #505 RALEIGH NC 27609 |
| BIBBY, BRIAN | 6309 VALLEY VIEW DR MCKINNEY TX 75071 |
| BIERSCHENK, ANDREA | 4325 HANOVER ST. DALLAS TX 75225 |

| Claim Name | Address Information |
|---|---|
| BILL, LAWRENCE M. | 4816 ST SIMONS TER WAXHAW NC 28173-6823 |
| BINNER, SCOTT E. | 2505 JAKIN WAY NW SUWANEE GA 30024 |
| BIRD, THOMAS | 1325 INDIAN WOOD DR. BROOKFIELD WI 53005 |
| BIRKETT, DIANA | 5732 CR 2592 ROYSE CITY TX 75189 |
| BISSONNETTE, PIERRE | 667 ROCKLAND AVENUE OUTREMONT, QUEBEC CANADA H2V-2Z5 |
| BLACKLEY, KAREN | 3165 TOM HUNT RD. OXFORD NC 27565 |
| BLANK, JOSEPH JOHN III | 6018 SHERWOOD COURT NASHVILLE TN 37215 |
| BLISS, RALPH F. | 249 ASTLE STREET TEWKSBURY MA 01876 |
| BLOW, SONYA | 1004 FARNSWORTH ROAD WAKE FOREST NC 27587 |
| BOARDMAN, ANN E. | 111 BRAMBLE CT. RALEIGH NC 27615 |
| BOECK, DALE | 100 SOUTHWICK COURT CARY NC 27513 |
| BOEHLKE, MARK | 4555 SW115TH STREET OCALA FL 34476 |
| BOGGESS, ANITA F. | 2643 S DURANGO #204 LAS VEGAS NV 89117 |
| BOLAND, TERRENCE | 404 S KENTUCKY ST MCKINNEY TX 75069 |
| BOLEN, LARRY T. | 617 FALL WHEAT DRIVE MURPHY TX 75094 |
| BORCHGREVINK, JACK | 12006 TIDESWEPT COURT HOUSTON TX 77095 |
| BORIS, RICHARD A. | 2613 ROCK OAK CT. RALEIGH NC 27613 |
| BORSTOCK, JAMES | 3295 FIFTH ST OCEANSIDE NY 11572 |
| BOSTELMANN, ORLYN | 1209 OAKMONT RICHARDSON TX 75081 |
| BOSTELMANN, ORLYN | ORLYN BOSTELMANN 1209 OAKMONT RICHARDSON TX 75081 |
| BOTLAGUDUR, SREENIVAS | 14 OLD CHURCH CT. WESTWOOD NJ 07675 |
| BOUNDS, KATHY | 204 CASTLEBURY CREEK CT CARY NC 27519 |
| BOURGEOIS, GEORGE H. JR. | 8713 SILVERTHORNE DR. RALEIGH NC 27612 |
| BOWBEER, TERI | 65 GREG CT ALAMO CA 94507-2841 |
| BOWERY INSTITUTIONAL OPPORTUNITY FUND, L | 1325 AVE OF THE AMERICAS 28TH FL ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| BOYD, JUDY L. | 2032 LUCILLE ST. LEBANON TN 37087 |
| BRADFORD ADRIAN | ADDRESS ON FILE |
| BRADFORD BROWN | ADDRESS ON FILE |
| BRADFORD, WANDA | 8132 GRAND CANYON DRIVE PLANO TX 75025 |
| BRADLEY, JOYCE | 3306 TOLER RD ROWLETT TX 75089 |
| BRAHMANANDAM, SHRIRAM | 1231, REMBRANDT DRIVE SUNNYVALE CA 94087 |
| BREAKFIELD, CHARLES | 5610 CLIFF HAVEN DRIVE DALLAS TX 75236 |
| BREAKFIELD, CHARLES | CHARLES BREAKFIELD 5610 CLIFF HAVEN DR DALLAS TX 75236 |
| BRENNION, JAMES | 533 BIGELOW STREET MARLBOROUGH MA 01752 |
| BREWER, DAVID J. | 9075 OLD KEITH BRIDGE RD GAINESVILLE GA 30506 |
| BRIAN HANCHEY | ADDRESS ON FILE |
| BRISTOL, SHARMILA | 104 HORNE CREEK COURT CARY NC 27519 |
| BROGDEN, DEBORAH GOSS | 2530 SAM MOSS HAYES RD. CREEDMOOR NC 27522-9334 |
| BROGDEN, JAMES EDWARD JR. | 2530 SAM MOSS HAYES RD. CREEDMOOR NC 27522-9334 |
| BROUWER, LINDA | 1120 VIENNA DRIVE #487 SUNNY VALE CA 94089 |
| BROWER, KOLLEN | 1303 ABERDEEN DRIVE ALLEN TX 75002 |
| BROWN, ARTHUR | NORTEL EMPLOYEE # 1555528 395 MACMILLER RD MORRISVILLE VT 05661 |
| BROWN, LARRY | 2635 HIGHLAND PASS ALPHARETTA GA 30004 |
| BROWN, SHELIA ANN | 2003 CARNATION DRIVE DURHAM NC 27703 |
| BROWN, TIM | 1637 PRESCOTT CIRCLE FLOWER MOUND TX 75028 |
| BRUNER, JOHN | 3401 HORSESHOE BEND RALEIGH NC 27613 |
| BRUNER, JOHN | JOHN BRUNER 3401 HORSESHOE BEND RALEIGH NC 27613 |
| BRYAN, PAUL | 1221 NEWBERRY DRIVE ALLEN TX 75013 |

| Claim Name | Address Information |
|---|---|
| BRYAN, PAUL | PAUL BRYAN 1221 NEWBERRY DR ALLEN TX 75013 |
| BRYAN, STEVE | 406 KINSEY STREET RALEIGH NC 27603 |
| BSI SUB, INC | C/O BLUESOCKET INC 10 NORTH AVENUE BURLINGTON MA 01803 |
| BSI SUB, INC | C/O BLUESOCKET INC. ATTN: MADIS LILLELUND 10 NORTH AVENUE BURLINGTON MA 01803 |
| BSI SUB, INC | C/O GOODWIN PROCTER LLP ATTN: JON HERZOG EXHANGE PLACE BOSTON MA 02109 |
| BUCHANAN, CATHERINE C. | 1329 CHICOTA DR. PLANO TX 75023 |
| BULENGO, RAYMOND C. | 748 HERITAGE WAY WESTON FL 33326 |
| BURGESS, JOHN | 417 FUCHSIA LANE SAN RAMON CA 94582 |
| BURLESON, JONATHAN C. | 1331 HILL VIEW TRL WYLIE TX 75098-6657 |
| BUSCH, JAMES | 3713 MULBERRY LN BEDFORD TX 76021 |
| BUSCH, JAMES | JAMES BUSCH 3713 MULBERRY LN BEDFORD TX 76021 |
| BUTNER, BRENDA R. | 514 SHASTEEN BEND DRIVE WINCHESTER TN 37398 |
| CABOT, GERRY | 5452 GOLDEN CURRANT WAY PARKER CO 80134 |
| CABRAL, JUSTO | PO BOX 8650 BAYAMON PR 9608650 |
| CABRAL, ROBERT J. | 33 HICKORY LANE HUDSON MA 01749 |
| CAFFREY, RAYMOND F. | 791 NONAVILLE RD MT JULIET TN 37122 |
| CAIN-MURPHY, MARY | 8320 LAKEWOOD DR RALEIGH NC 27613 |
| CALHOUN, RANDY | 36802 HIGH CHAPARRAL MAGNOLIA TX 77355 |
| CANAL VIEW PROPERTIES III, LLC | WOODS OVIATT GILMAN LLP ATTN: PAUL S. GROSCHADL, ESQ. 700 CROSSROADS BLD.; 2 STATE STREET ROCHESTER NY 14614 |
| CAO, NHAN T. | 93 OAK STREET DEER PARK NY 11729 |
| CAPORUSSO, DEBRA-JANE | 4 FIELDHOUSE AVE EAST SETAUKET NY 11733 |
| CARBONARA, FRANCESCA | 18 FAIRVIEW LN MECHANICVILLE NY 12118-3639 |
| CARLIN, SONJA | 11706 DARLINGTON AVE APT 402 LOS ANGELES CA 90049-5517 |
| CARLSON, DANIEL JAMES | 608 S WATERVIEW RICHARDSON TX 75080 |
| CARROLL, CHARLES | 36 KAILEYS WAY GROTON MA 01450 |
| CARTER-MAGUIRE, MELANIE | PO BOX 1068 WHITE STONE VA 22578 |
| CASE, CHAD | 8711 CAPITOL AVE. OMAHA NE 68114 |
| CASON, TAMMY | 10442 COLLINGHAM DRIVE FAIRFAX VA 22032 |
| CASON, TAMMY | TAMMY CASON 10442 COLLINGHAM DRIVE FAIRFAX VA 22032 |
| CASTAGNOLI, MARISA | 515 GRAPE ST DENVER CO 80220 |
| CAVASSO, BLAINE | 3704 ARBOR VISTA DR. PLANO TX 75093 |
| CENTIS, RONALD D. | 505 OLD COURSE CIRCLE MCKINNEY TX 75070 |
| CHAN, KWEI SAN | 1845 FEDERAL AVE., APT. 303 LOS ANGELES CA 90025 |
| CHANDLER, DAWN M. | 989 W. GREEN ST FRANKLINTON NC 27525 |
| CHANG, YUAN-SHEN | 4340 PHYLLIS LN PLANO TX 75074 |
| CHAU, JOSEPH | 4 CAMELOT RD WINDHAM NH 03087 |
| CHAVEZ, AURELIA | 4204 LAVACA DRIVE PLANO TX 75074 |
| CHAWLA, TEJMOHAN | 405 JASLIE DR CARY NC 27518 |
| CHEN, ALICIA | PO BOX 307 BREMEN GA 30110 |
| CHEN, JIAYIN | 84 ANN LEE RD. HARVARD MA 01451 |
| CHEN, SHEAU-LI | 2407 SPRINGPARK WAY RICHARDSON TX 75082 |
| CHEN, WAN | WAN CHEN 4124 SILVERTHORNE ST RICHARDSON TX 75082 |
| CHEN, WAN | 341 SHADY OAKS DR. PLANO TX 75094 |
| CHENEY, FRANKLIN K., JR. | 3716 KOOMEN LN RALEIGH NC 27606 |
| CHERUKU, MAHESH | 5717 SWEETBRIAR DRIVE RICHARDSON TX 75082 |
| CHETAN CHANDRA | ADDRESS ON FILE |
| CHEUNG, PAULINUS | 6605 MISTY HOLLOW DR PLANO TX 75024 |
| CHIAMVIMONVAT, PATRA | 815 RIVERSIDE DRIVE LOS ALTOS CA 94024 |

| Claim Name | Address Information |
|---|---|
| CHICO, JUAN J | 875 NANDINA DR. WESTON FL 33327 |
| CHIN, ALEX | 2448 CIMMARON DR. PLANO TX 75025 |
| CHIRACHANCHAI, SUVANEE | 2921 SHASTA DR. PLANO TX 75025 |
| CHISHOLM, ELAINE | 2125 8TH AVENUE W APT. 2 SEATTLE WA 98119 |
| CHIU, YEI-FANG | 6820 PENTRIDGE DRIVE PLANO TX 75024 |
| CHIU, YEI-FANG | YEI-FANG CHIU 6820 PENTRIDGE DRIVE PLANO TX 75024 |
| CHIZMAR, CHARLES E. | 2503 ST. MARYS STREET RALEIGH NC 27609 |
| CHODEY, ANULEKHA | 3512 CORTE BELLA CT SAN JOSE CA 95148 |
| CHRISTENSEN, STEPHEN | 6745 RIDGEFIELD DR ALPHARETTA GA 30005 |
| CHRISTOPHER PLUMMER | ADDRESS ON FILE |
| CHRISTOPHER STONE | ADDRESS ON FILE |
| CHRONOWIC, PETER | 28637 PIENZA COURT BONITA SPRINGS FL 34135 |
| CHUA, JUNNE W. | 7629 BROWNLEY PLACE PLANO TX 75025 |
| CHURCHILL, PATRICIA T. | 2622 RED PINE RD HILLSBOROUGH NC 27278 |
| CHWEDCZUK, DAREK | 10890 KIMBALL CREST DRIVE ALPHARETTA GA 30022 |
| CIRILLO, ROBERT | 201 LIVELY OAKS WAY HOLLY SPRINGS NC 27540 |
| CITY AND COUNTY OF DENVER/ TREASURY | ATTN: KAREN KATROS, BANKRUPTCY ANALYST 201 W. COLFAX AVENUE, DEPARTMENT 1001 DENVER CO 80202 |
| CLARK, CALVIN C. | 11061 MORGAN DRIVE LAVON TX 75166 |
| CLARK, GEORGE A | 53 BRATTLE STREET WORCESTER MA 01606 |
| CLARK-SELLERS, KATHRYN | 3005 LATTYES LANE RALEIGH NC 27613 |
| CLAUSEN, LISA | 6719 ST JOHNS CT RALEIGH NC 27616 |
| CLAUSSENIUS, RANDALL | 4611 CRISTY WAY CASTRO VALLEY CA 94546 |
| CLINGER, LINDA C | 3918 RAVINES DR. ALLENDALE MI 49401 |
| CLOUGH, DONALD | 343 FOX HILL FARM DRIVE HILLSBOROUGH NC 27278 |
| CLOUSE, GARY | 250 PIT ROAD CORDOVA AL 35550 |
| COLE, JANE A. | 4  MCALLISTER  WAY METHUEN MA 01844-2275 |
| COLE, JEFFREY | 11006 ANCIENT FUTURES DR TAMPA FL 33647-3575 |
| COLGAN, KEVIN | 1201 PARK DRIVE RALEIGH NC 27605 |
| COLLA, SERGIO | 310 OAKBERRY WAY SAN JOSE CA 95123-5122 |
| COLLA, SERGIO | SERGIO COLLA 310 OAKBERRY WAY SAN JOSE CA 95123-5122 |
| CONNOR, DANIEL J. | 1906 LEATHERSTEM LN KINGWOOD TX 77345-2528 |
| CONOLY, STEVE F. | 5410 THAYER DRIVE RALEIGH NC 27612 |
| COOK, JAMES | 4009 GREENFIELD DR RICHARDSON TX 75082 |
| COOK, JERRY ALLEN | 212 OVERLOOK DRIVE WOODSTOCK GA 30188 |
| COOK, SANDRA | 145 WOODLAWN RD MEBANE NC 27302 |
| COOK, WAYNA MICHELLE | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOMANS, JEFF | 6351 W 85TH PL LOS ANGELES CA 90045-2815 |
| COOPER, DONNA L. | 87 PERRIWINKLE PL DURHAM NC 27713-2474 |
| COPELAND, JEFFERY | 4436 GOODMAN ROAD ADAMS TN 37010 |
| COQUELIN, VALERIE | 9422 ERIE CT DALLAS TX 75218 |
| COQUELIN, VALERIE | VALERIE COQUELIN 9422 ERIE CT DALLAS TX 75218 |
| CORBETT, JAMES F. | 60 BARE HILL ROAD TOPSFIELD MA 01983 |
| CORRE OPPORTUNITIES FUND, L.P. | ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES II MASTER FUND, LP | ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES QUALIFIED MASTER FND | ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF AMERICAS, 29TH FLOOR NEW YORK, NY 10019 |
| CORREIA, FRANK | 21 SACHEM RD BRISTOL RI 02809 |

| Claim Name | Address Information |
|---|---|
| COVEY, NIEL A. | 23314 SE 13 CT SAMMAMISH WA 98075 |
| COX, JEFFREY | 19 PROSPECT ST WEST NEWTON PA 02465-2228 |
| COX, JON | 928 CAROUSEL DR BEDFORD TX 76021 |
| COZART, WILLIAM DAVID | 108 COMBS COURT WENDELL NC 27591 |
| CRANE, MICHAEL | 1728 CALLANDALE AVE. CARY NC 27518 |
| CROMER, ALTON N. | 2925 OPTIMIST FARM ROAD APEX NC 27539 |
| CROOKS, JULIE | 4840 HALEY FARMS DRIVE CUMMING GA 30028 |
| CRT SPECIAL INVESTMENTS LLC | JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CUESTA, GEORGE | 2124 BRAMPTON CT WALNUT CREEK CA 94598 |
| CULVER, STEPHEN | 1141 FOXFIRE ROAD BARDSTOWN KY 40004 |
| CUMMING, CARMAN DANIEL (DAN) | 407 MISTY MEADOW DR. ALLEN TX 75013 |
| CUMMINGS, CHAPPELLE | 113 SANDERS DR HUNTSVILLE AL 35811-9582 |
| CVF LUX MASTER S.A.R.L. | C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BOULEVARD HOPKINS MN 55343 |
| D'AGOSTINO, ROSEMARY | 18 BJORKLUND AVE WORCESTER MA 01605 |
| D'SOUZA, RUSSEL | 1825 MISSION ST. APT 302 SAN FRANCISCO CA 94103 |
| DALEY, JANE E. | 7717 E. SOARING EAGLE WAY SCOTTSDALE AZ 85266 |
| DALTON, JENNIFER | 7270 MAXWELL RD. SODUS NY 14551 |
| DANA BEST | ADDRESS ON FILE |
| DANG, HUNG | 1410 NORMANDY LANE ALLEN TX 75002 |
| DANG, HUNG | HUNG DANG 1410 NORMANDY LANE ALLEN TX 75002 |
| DANIEL SIEGEL | ADDRESS ON FILE |
| DANIEL, DAVID D. | 11928 SINGING BROOK RD. FRISCO TX 75081 |
| DANIEL, RICHARD | P.O. BOX 4276 CARY NC 27519 |
| DAO, TUYEN | 6545 WESTWAY DRIVE THE COLONY TX 75056 |
| DARREN GOODWIN | ADDRESS ON FILE |
| DAS, DEEPANKAR | 103 SERENA CT MOUNTAIN VIEW CA 94043 |
| DATTATREYA, MOHAN | 1569 BLACKHAWK DR SUNNYVALE CA 94087 |
| DATTILO JR., AUGUST V. | 3111 AMBERCREST LOOP JEFFERSONVILLE IN 47130 |
| DAVID CRITCHLEY | ADDRESS ON FILE |
| DAVID KIRSCH | ADDRESS ON FILE |
| DAVID MANNION | ADDRESS ON FILE |
| DAVID RICHARD | ADDRESS ON FILE |
| DAVID URCIUOLO | ADDRESS ON FILE |
| DAVILA, PRISCILLA C. | 2302 TUCKER ROAD HARLINGEN TX 78552 |
| DAVIS, ANDREA | 7003 CHARDONAY CT SMYRNA TN 37167 |
| DAVIS, JOYCE G. | 501 ORCHID LIGHTS CT GRIFFIN GA 30223-7264 |
| DAVIS, MARK | 4760 HAMPTONS DR ALPHARETTA GA 30004 |
| DAVIS, RAYMOND A. | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| DAVISON, PIERRE | DAVISON, PIERRE PO BOX 7687 CHARLESTON WV 25356-0687 |
| DAVISON, PIERRE | 5579 DORSET RD. LYNDHURST OH 44124 |
| DAVY, ERRINGTON | 1501 NW 108 AVE APT 329 PLANTATION FL 33322 |
| DE ALMEIDA, HYACINTH G. | 1428 WESTMONT DR ALLEN TX 75013 |
| DEAN, JACKIE S. | 1510 NORTHSIDE ROAD CREEDMOOR NC 27522 |
| DEAN, WILLIAM | 6516 ELKHURST DRIVE PLANO TX 75023 |
| DEAR, ARTHUR | 2007 VALLEYSTONE DR CARY NC 27519-8448 |
| DEBOURG-BROWN, DEBORAH J. | 2110 BUCK QUARTER FARM RD HILLSBOROUGH NC 27278 |
| DECKER, STEVEN | 6608 MISSION RIDGE MCKINNEY TX 75071 |
| DEFINA, PAUL | 2314 BRASSTOWN LANE APEX NC 27502 |
| DELAURENTIS, LORRAINE | 7317 ANGEL FIRE DRIVE PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| DELBRIDGE, ANNETTE | 7729 KENSINGTON MANOR LANE WAKE FOREST NC 27587 |
| DELL MARKETING, L.P. | 811 BARTON SPRINGS RD STE 811 AUSTIN TX 78704-1166 |
| DELLER, JILL J. | 2303 LAKESIDE DRIVE ARLINGTON TX 76013 |
| DELZER, MARCI | 5016 VILLAGE LAWN DR RALEIGH NC 27613 |
| DEMANTY, JOY | 428 AVENIDA ABETOS SAN JOSE CA 95123 |
| DENEEN, JEFFREY | 7514 KINGS MOUNTAIN RD VESTAVIA HLS AL 35242-2593 |
| DENEEN, JEFFREY | JEFFREY DENEEN 7514 KINGS MOUNTAIN RD VESTAVIA HLS AL 35242-2593 |
| DENNING, LINDA | 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| DENNING, LINDA | LINDA DENNING 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| DENNIS NEGRICH | ADDRESS ON FILE |
| DENNIS, GREGORY | 141-05 PERSHING CRESCENT APT 218 BRIARWOOD NY 11435 |
| DENT, ANDREW | 5033 NW 121 DR CORAL SPRINGS FL 33076 |
| DENT, ANDREW | ANDREW DENT 5033 NW 121 DR CORAL SPRINGS FL 33076 |
| DESOUSA, SALLY | 5517 NETHERBY CT. RALEIGH NC 27613 |
| DEVINCENTIS, CARL | 53 CINDY LANE ROWLEY MA 01969 |
| DHOKIA, ANILA | 24054 NE 100TH STREET REDMOND WA 98053 |
| DIASHYN, PETER | 3167 DALLAS CT SANTA CLARA CA 95051 |
| DIBLER, TONY | 9001 E 77TH ST. SOUTH TULSA OK 74133 |
| DICAPRIO, ANGELA | 1305 TRELLIS PLACE ALPHARETTA GA 30004 |
| DIETZ, JEFFREY  B. | 10 ORCHARD PARK DRIVE READING MA 01867 |
| DILL, WERNER A. | 166 CLAREMONT ST DEER PARK NY 11729-1305 |
| DO, IVY | 3808 FALL WHEAT DR. PLANO TX 75075 |
| DOAN, THUY | 10709 SPYGLASS HILL ROWLETT TX 75089 |
| DODD, RANDY | 7341 E SAYAN ST MESA AZ 85207 |
| DOERK, MICHAEL | 15922 WINDY MEADOW DR DALLAS TX 75248 |
| DOERK, MICHAEL | MICHAEL DOERK 15922 WINDY MEADOW DR DALLAS TX 75248 |
| DOLGOV, DIMITRI | 26 REGENCY DRIVE POUGHKEPSIE NY 12603 |
| DONNELLY, DORIS | 1001 SUTERLAND RD CARY NC 27511 |
| DONOVAN, WILLIAM J. | 909 DOMINION HILL DRIVE CARY NC 27519 |
| DOOLEY, KEVIN | 6 LINDEN ST CHELMSFORD MA 01824 |
| DOTY, MICHAEL | 182 STARK LN. SHERMAN TX 75090 |
| DOWELL, BETTY | 17406 DOWELL CR DALLAS TX 75252 |
| DOXEY, EVELYN N. | 741 GENERAL GEORGE PATTON RD. NASHVILLE TN 37221 |
| DOYLE, PAUL | 438 WALDEN SHORES DRIVE BRUNSWICK GA 31525 |
| DRAKAGE, MARK | 1321 APACHE LN APEX NC 27502 |
| DUBAL, PRAVINA K. | 1012 GOVERNESS LANE, MORRISVILLE NC 27560 |
| DURKEE, PETER | 24251 S CENTRAL POINT RD CANBY OR 97013 |
| DUROSOMO, VICTOR I. | 1881 SW 164TH AVENUE MIRAMAR FL 33027 |
| DYKSTRA, JOHN W. | 725 TIMBER LANE SHOREVIEW MN 55126 |
| DYNDIKOVA, YULIA | 253 VINEYARD DR SAN JOSE CA 95119 |
| EDWARD WILLIAMS | ADDRESS ON FILE |
| EDWARDS, CHRIS | 2929 BANDOLINO LN. PLANO TX 75075 |
| EDWIN BURNETTE | ADDRESS ON FILE |
| EGAN, LYNN C | 9413 ATHERTON COURT BRENTWOOD TN 37027-8700 |
| EICHMANN, ROBERT J. | 15 HASKELL AVENUE LEOMINSTER MA 01453 |
| ELIE, DENNIS | 8201 BUCKELL LAKE ROAD HOLLY MI 48442 |
| ELLIS, SUSAN RENEE | PO BOX 405 BAHAMA NC 27503 |
| ELMAALOUF, CHRISTIAN | 1032 ENCHANTED ROCK DR. ALLEN TX 75013 |
| EMBURY, JEFFERY D. | 2404 MONROE DR. MCKINNEY TX 75070 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ENGELBRECHT, ELIZABETH CYRINE | 105 GREENVIEW DR CHAPEL HILL NC 27516 |
| EQUITY TRUST COMPANY CUSTODIAN FBO | 109806 & 109595 IRAS C/O FAIR HARBOR CAPITAL, LLC, PO BOX 237037 NEW YORK NY 10023 |
| ERIC BRIGGS | ADDRESS ON FILE |
| ERIC GREEN | ADDRESS ON FILE |
| ERIC XAVIER SCHOCH | 10004 WINDSOR DR MCKINNEY TX 75070-5740 |
| ERKEL, ENIS | FATMAKADIN SOK. MARMARA APT. NO. 14.29 SUADIYE ISTANBUL 34740 TURKEY |
| ESCH, ANTHONY | PO BOX 925 ANNA TX 75409 |
| ESHELMAN, JAMES A. | 1806 EUCLID ROAD DURHAM NC 27713-2417 |
| ESTEVEZ, IGNACIO | 921 TANGLEWOOD CIR WESTON FL 33327-1846 |
| EULER, DAVID | 2900 LOFTSMOOR LN PLANO TX 75025 |
| EULER, DAVID | DAVID EULER 2900 LOFTSMOOR LN PLANO TX 75025 |
| EVANS, DANIEL B. | 11908 FAIRLIE PLACE RALEIGH NC 27613 |
| EVANS, DEBORAH | 8 VALLEY RANCH COVE LITTLE ROCK AR 72223 |
| EVERETT, EDWARD E. JR. | 4505 MANOR CREEK DRIVE CUMMING GA 30040 |
| EVERSMEYER, CLAUDIA | 8601 BRAEWOOD BAY DR LITTLE ELM TX 75068-4403 |
| FAIR HARBOR CAPITAL, LLC | ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS | ASSIGNEE OF KHAI VO PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS | ASSIGNEE OF LINDA CHMIELESKI PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS | ASSIGNEE OF BRUCE PAWELK (GID 191069) PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS | ASSIGNEE OF JOANNA ZHOU (GID 0532561) PO BOX 237037 NEW YORK NY 10023 |
| FARALLON CAPITAL PARTNERS, L.P. | ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARMER, C. GREGORY | 48 TWELVE OAKS DR UNIT 1 PAWLEYS ISL SC 29585-7816 |
| FARMER, RUSSELL E. | 5716 HENRY COOK BLVD APT 11307 PLANO TX 75024-4563 |
| FAULKNER, TERESA B. | 608 19TH STREET BUTNER NC 27509 |
| FEIGEL, JAMES | 3505 GRAVEL CIRCLE NORTH SOUTHLAKE TX 76092 |
| FERNANDES, NICOLE | 70 BILLINGS ST. LOWELL MA 01850 |
| FETTERS, KAREN | 2945 SPINDLETOP DRIVE CUMMING GA 30041 |
| FIG, SAMMIE R. | 107 OXFORD CIRCLE KNIGHTDALE NC 27545 |
| FINCH, CARL E. | 4108 ANGEL WING CT LUTZ FL 33558 |
| FINERTY, EDMUND | 417 NORTHSIDE DR CHAPEL HILL NC 27516 |
| FINK, BRAD | 25129 NE 47 CT REDMOND WA 98053 |
| FISHER, WILLIAM H. III | 605 LAKE ROAD CREEDMOOR NC 27522 |
| FISHMAN, ROBERT L. | P.O. BOX 4 PLYMOUTH VT 05056 |
| FITZGERALD, DAVID A. | 8216 INVERSTONE LN. RALEIGH NC 27606 |
| FLAKE, JOHN | 16 SNOW RDG SPARTA NJ 07871-2913 |
| FLOOD, DEBORAH | 3 BARTLETT ST MELROSE MA 02176 |
| FLORES, GERARDO | 1141 BROOKHILL WAY GID # 5040031 CARY NC 27519 |
| FLORY, JOHN | 27293 POTOMAC COLLISON RD POTOMAC IL 61865 |
| FODELL, CHARLES E | 8413 GREY ABBEY PLACE RALEIGH NC 27615 |
| FOGLIA, JUDY | 7526 WELLESLEY AVE GARLAND TX 75044-2102 |
| FORD, CATHY | 3289 LEAH CT LEBANON TN 37087 |
| FORMAN, BRIAN | 12 ELLA ROAD SPARTA NJ 07871 |
| FORSTER, LISA | 6 MORNING DOVE CT. CLAYTON NC 27520 |
| FORTUNE, ANTHONY W. | 900 WILLIE RD. MONTICELLO FL 32344 |
| FOSTER, LINWOOD | 7575 FRANKFORD RD. # 623 DALLAS TX 75252 |
| FRAZIER, SHANNON | 1017 SHANNON COURT RALEIGH NC 27603 |
| FREITAG, KAREN | 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| FREITAG, KAREN | 2700 W 112TH ST LEAWOOD KS 66211-3083 |

| Claim Name | Address Information |
|---|---|
| FREITAS, TIMOTHY M. | 26 FLETCHER ST FOXBORO MA 02035 |
| FRISBY, GARY GRAYSON | 2100 KATESBRIDGE LANE RALEIGH NC 27614 |
| FRISCH, MARK | 5453 QUAIL RUN FRISCO TX 75034-4890 |
| FROMMER, EARL J. | 10 SPRUCE STREET TOWNSEND MA 01469 |
| GABRIEL GOMEZ | ADDRESS ON FILE |
| GAGLIONE, SEBASTIAN F. | 22 OLDE WOODE ROAD SALEM NH 03079 |
| GAGLIONE, SEBASTIAN F. | SEBASTIAN GAGLIONE 22 OLDE WOODE ROAD SALEM NH 03079 |
| GALLARDO, FRANK | 1213 HYDE PARK DRIVE MCKINNEY TX 75069 |
| GANAPATHY, AKILA | 4089 LAKEMONT CT SAN JOSE CA 95148-3832 |
| GANGULY, SUPRIYA | 2122 HANEY LANE VIENNA VA 22182 |
| GAO, HONGWEI | 4421 VANDERPOOL DRIVE PLANO TX 75024 |
| GARCIA, ODAR | 1035 KAYLIE ST GRAND PRAIRIE TX 75052 |
| GARCIA-MALDONADO, ROSA C. | 6656 LURAIS DR. LAKE WORTH FL 33463 |
| GARNICA, KEVIN THOMAS | 120 LINCOLNSHIRE LANE SPRINGBORO OH 45066 |
| GARREPALLY, CHANDRA | 3223 KELSEY LN CORALVILLE IA 52241-4401 |
| GARRICK, LYNN J. | 32535 GREEN BEND CT MAGNOLIA TX 77354-6858 |
| GARWATOSKI, HEIDI | 1722 ASHLEY DOWNS DRIVE APEX NC 27502 |
| GATLIN-WILSON, ASHLEY | 413 WHISPERFIELD MURPHY TX 75094 |
| GAUDREAULT, CARMEN | 817 CARPENTER TOWN LANE CARY NC 27519 |
| GAUSE, STACY | 1344 AUTUMN TR., LEWISVILLE TX 75067 |
| GEARHART, KYLE | 62 CRYSTAL COMMONS DR ROCHESTER NY 14624-2274 |
| GELO, DONALD | 1956 WILTON CIRCLE RALEIGH NC 27615 |
| GENTLEMAN, JEANNINE | 3 PRINCETON ST. PEABODY MA 01960 |
| GEORGE, PATRICIA NICHOLS | 3109 MEGWOOD COURT APEX NC 27539 |
| GERAGHTY, JAMES | 112 SHORE DR S BRISTOL NH 03222-5240 |
| GERVITZ, GARY | 7102 BLUFF RUNN SAN ANTONIO TX 78257 |
| GHODGAONKAR, KIRAN | 199 ANAHEIM TERRACE SUNNYVALE CA 94086 |
| GILBERTSON, WAYNE | 34 WEDGEWOOD DRIVE HAWTHORN WOODS IL 60047-7552 |
| GILLETTE, KATHRYN H. | 2212 EFFINGHAM CIRCLE RALEIGH NC 27615 |
| GILLIS, PATRICIA | 38 OAK STREET HUDSON MA 01749 |
| GLASS, CHARLES THOMAS | 2605 TIMOTHY DRIVE FUQUAY VARINA NC 27526 |
| GLEASON, STEVEN | 1236 SHADOW BEND DRIVE FENTON MO 63026 |
| GLORIA GRIGGS | ADDRESS ON FILE |
| GOFF, BILL J. | 7400 MALDEN CT. PLANO TX 75025-2479 |
| GOINS, PETRA B. | 2982 MARLOW LANE RICHARDSON TX 75082 |
| GOLDBERG, CHARLOTTE | 1011 STONE PORT LANE ALLEN TX 75002 |
| GOLDEN, JASON | 3339 EDEN WAY CARMEL IN 46033 |
| GORDON, DAVID | 113 WHEATLEY WAY CARY NC 27513 |
| GORDON, DOUGLAS S. | 3904 SADDLEHEAD DRIVE PLANO TX 75075 |
| GOULET, ROY | 25 LAKEHURST COURT DURHAM NC 27713 |
| GOUYONNET, CARLOS | CARLOS GOUYONNET 14000 NOEL RD. #1516 DALLAS TX 75240-7323 |
| GOUYONNET, CARLOS | 14255 PRESTON RD APT 838 DALLAS TX 75254 |
| GOWIN, VINOD | 8208 MANATEE CT RALEIGH NC 27616 |
| GOWIN, VINOD | VINOD GOWIN 8208 MANATEE CT. RALEIGH NC 27616 |
| GRAINGER, BRIAN | 6648 S. MARION STREET CENTENNIAL CO 80121 |
| GRAINGER, BRIAN | BRIAN GRAINGER 6648 S MARION STREET CENTENNIAL CO 80121 |
| GRAINGER, WESLEY | 28119 CARMEL VALLEY BOERNE TX 78015-4858 |
| GRANT, SIDNEY BEAUSOLEIL | 241 RAINBOW DRIVE # 14143 LIVINGSTON TX 77399 |
| GRASBY, ROBERT | 3077 HILARY DR SAN JOSE CA 95124 |

| Claim Name | Address Information |
|---|---|
| GRAYBAR ELECTRIC COMPANY, INC. | STEVENS & LEE, P.C. - JOHN D. DEMMY 1105 NORTH MARKET STREET, 7TH FLOOR WILMINGTON DE 19801 |
| GRAYBAR ELECTRIC COMPANY, INC. | 4601 CAMBRIDGE ROAD FORT WORTH TX 76155 |
| GRAYBAR ELECTRIC COMPANY, INC. | LOOPER REED & MCGRAW, P.C. BEN L. ADERHOLT 1300 POST OAK BLVD., SUITE 2000 HOUSTON TX 77056 |
| GREEN, STEPHANIE | 1274 COUNTY ROAD 4205 BONHAM TX 75418 |
| GREENLEAVES, NEIL | 910 ROBLE LANE SANTA BARBARA CA 93103 |
| GRELCK, KENNETH | 117 TARKINGTON CT. MORRISVILLE NC 27560 |
| GRIFFIN, DAVID L. | 102 BOROTRA CT. CARY NC 27511 |
| GRIFFIN, JIM L. | 112 CROSSWIND DR. CARY NC 27513 |
| GRIZZAFFI, PAUL | 8595 MARKHAM DRIVE FRISCO TX 75035 |
| GRUENEICH, MYRON | 364 WINDWARD DR HENRICO NC 27842 |
| GUPTA, SURESH | 1043 BANDELIER DR ALLEN TX 75013 |
| GUTTSCHALK-POWER, LORI | 108 LOCKFIELD DRIVE CLAYTON NC 27520 |
| GYGER, MICHAEL | 1117 E. VANDERGRIFF DR. #1406 CARROLLTON TX 75006 |
| HAAG, MICHAEL | 28801 98TH STREET SALEM WI 53168 |
| HACKER, COLLEEN | 3024 WYNTREE COURT MATTHEWS NC 28104 |
| HACKNEY, JOEL | 146 WHITBY LN MOORESVILLE NC 28117-7569 |
| HAFEEZ, IMRAN | 604 SAINT GEORGE RICHARDSON TX 75081 |
| HAGGBLADE, TED | 3812 PILOT DRIVE PLANO TX 75025 |
| HAIN CAPITAL HOLDINGS, LLC | 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | 6034 SIRL WAY ORANGEVALE CA 95662-4944 |
| HAIN CAPITAL INVESTORS, LLC | ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAITHCOCK, PEGGY MELINDA | 5021 MONRING EDGE DR RALEIGH NC 27613 |
| HALE, MITCHELL E. | 34 LISA BETH CIRCLE DOVER NH 03820 |
| HAMPEL, TODD | 294 EL PORTAL WAY SAN JOSE CA 95119 |
| HAMRICK, EILEEN C. | 4125 LASSITER ROAD WAKE FOREST NC 27587-8478 |
| HAN, QUN | 7 BRATTLE DR APT 2 ARLINGTON MA 02474-2842 |
| HANLON, BRION R. | 6401 BORDEAUX AVE DALLAS TX 75209-5778 |
| HANSEN, CRAIG R. | 5 LONGMEADOW LANE PEPPERELL MA 01463 |
| HANSEN, MELISSA | 673 BLACKBERRY TR. LAWRENCEVILLE GA 30043 |
| HARDEN, JAMES III | 1460 CHINOOK CT LILBURN GA 30047-7437 |
| HARDEN, JAMES III | JAMES HARDEN III 1460 CHINOOK CT LILBURN GA 30047-7437 |
| HARDY, BRIAN | 10935 PARKER VISTA PLACE PARKER CO 80138 |
| HARPER, KERRIE | 9312 CUTRIGHT DR RALEIGH NC 27617 |
| HARRIS, EARL, JR. | 3402 E. MARITANA DRIVE SAINT PETERSBURG FL 33706 |
| HARRIS, KAREN | 157 BEAVERBROOK CT DANVILLE VA 24541 |
| HARRIS, KAREN | KAREN HARRIS 157 BEAVERBROOK CT DANVILLE VA 24541 |
| HARRISON, JASON | 420 BROWN THRASHER COURT ALPHARETTA GA 30009 |
| HART, CHERYL | 18601 COUNTY ROAD 646 FARMERSVILLE TX 75442-6631 |
| HARTLIN, WAYNE | 52 KINGFISHER DR MANDEVILLE LA 70448 |
| HARTLIN, WAYNE | WAYNE HARTLIN 52 KINGFISHER DR MANDEVILLE LA 70448 |
| HARTMAN, PAUL L. | DAVID J. HUTCHINGSON THE LAND TITLE BUILDING, SUITE 201 106 N. 4TH AVE. ANN ARBOR MI 48104 |
| HARTMAN, PAUL L. | 12627 GREEN TREE TRAIL SOUTH LYON MI 48178 |
| HARTTER, WILLIAM | 11 NEWCOMB DR HILTON NY 14468 |
| HARTTER, WILLIAM | KENNETH W. GORDON GORDON & SCHAAL, LLP 1039 MONROE AVENUE ROCHESTER NY 14620 |
| HARWERTH, MIKE | 3251 12TH AVENUE ANOKA MN 55303 |
| HASAN, MOHAMMED Q. | 430 BUCKINGHAM RD  APT 1127 RICHARDSON TX 75081-5761 |
| HASSETT, CHRISTINE | 47 RADBURN DRIVE COMMACK NY 11725 |

| Claim Name | Address Information |
|---|---|
| HAUGHEY, KAREN D. | 3024 OAKSIDE CIR. ALPHARETTA GA 30004 |
| HAWLEY, DAWNA | 8400 STERLING BRIDGE RD CHAPEL HILL NC 27516 |
| HAYES, KENNETH | 1671 LITTLE RIVER DR. SALINAS CA 93906 |
| HAYES, MICHAEL P. | 128 AMESBURY LANE CARY NC 27511 |
| HAYSSEN, CARL III | 6 WINCHESTER DR ANDOVER MA 01810 |
| HEALY, BLANCHE | 353 JOANNE CT BARTONSVILLE PA 18321 |
| HEDRICH, NORMAN | 4901 EAST VIEW COURT MCKINNEY TX 75070 |
| HEIGHINGTON, SANDRA | PO BOX 868 MOUNT AIRY NC 27030-0868 |
| HEIGHT, JOY | 4200 MOUNTAIN BRANCH DRIVE WAKE FOREST NC 27587 |
| HELLMAN, JEANNE | 1003 NAPA PL APEX NC 27502 |
| HEMMERLE, LISA | 205 ARVO LANE CARY NC 27513 |
| HENDERSON, MARGARET | 1416 BERKLEY ROAD ALLEN TX 75002 |
| HENDERSON, NEAL | 818 KENTWOOD DRIVE STATESVILLE NC 28677 |
| HENNESSY, AILEEN | 3520 NEIMAN ROAD PLANO TX 75025 |
| HEO, JOON | 1409 CALLAWAY DR. PLANO TX 75075 |
| HERBISON, DANIEL A. | 284 OLD HWY 47 CHARLOTTE TN 37036 |
| HERNANDEZ MCGARY, ELIA | 3113 KINGSTON DRIVE RICHARDSON TX 75082 |
| HERRAGE, ROBERT | 110 N. CARRIAGE HOUSE WAY WYLIE TX 75098 |
| HICKERSON, TAMI | 531 BLUFF VIEW DRIVE PEGRAM TN 37143 |
| HICKEY,KENNETH | 5 WARD FARM CIRCLE FRAMINGHAM MA 01701 |
| HICKS, TONY M. | 1331 EDMONTON DR. LEWISVILLE TX 75077 |
| HIGGINS, SHARON | 1309 ARBORETUM DR CHAPEL HILL NC 27517-9160 |
| HILLIS, RUTH | 1811 BLAIR BLVD. NASHVILLE TN 37212 |
| HILTS, LEE | 8608 ERINSBROOK DRIVE RALEIGH NC 27617 |
| HIRSCH, DUANE J. | 130 OAK CURVE BURNSVILLE MN 55306 |
| HITCHINGS, GAYLA LINDSAY | 203 BENEDETTI CT. CARY NC 27513 |
| HOADLEY, JOHN | 4413 GLENSHIRE COURT MCKINNEY TX 75070 |
| HOADLEY, JOHN | JOHN HOADLEY 4413 GLENSHIRE COURT MCKINNEY TX 75070 |
| HOANG, VINH | 2200 STACIA CT PLANO TX 75025 |
| HOANG, VINH | VINH HOANG 2200 STACIA CT. PLANO TX 75025 |
| HOBBY, LAURIE A. | 521 DES MOINES DR HERMITAGE TN 37076 |
| HOCURSCAK, SHARYN L. | 35 PIKES HILL ROAD STERLING MA 01564 |
| HOFF, RONALD | 405 KELLY RIDGE DR APEX NC 27502 |
| HOFFMAN, JASON | P.O. BOX 81533 LAS VEGAS NV 89180 |
| HOFFMAN, WILLIAM A JR | 340 ROCK RIDGE PL ESCONDIDO CA 92027 |
| HOFFMEISTER, JEFFREY M. | 900 THORNBERRY DR. MCKINNEY TX 75071 |
| HOLLAND, MIKE | 1716 WEST WILLIAMS ST. APEX NC 27523 |
| HOLLER, GREGORY J | 102 SCOTS COVE LN CARY NC 27518 |
| HOLLIMAN, CHARA | 801 WITHERS PLACE HERMITAGE TN 37076 |
| HOLLOMAN, BESSIE J. | 473 EWING DRIVE NASHVILLE TN 37207 |
| HOLMES, KIMBERLY | 106 HUDGINS RD EVA AL 35621-9143 |
| HOLMES, ROBERT D. | 11307 GUNPOWDER POINT DR CHARLOTTE NC 28277-3707 |
| HOLT, MICHAEL | 8236 CLARKS BRANCH DRIVE RALEIGH NC 27613 |
| HOLTZ, CLIFF | CLIFF HOLTZ 5851 S COLORADO BLVD GREENWOOD VLG CO 80121-1903 |
| HOLTZ, CLIFF | 8990 E. VASSAR AVE. DENVER CO 80231 |
| HONEYCUTT, WILLIAM DANIEL | 137 NICKLAUS DR GARNER NC 27529 |
| HOOPER, WAYNE | 1530 LAKE KOINONIA DR WOODSTOCK GA 30189 |
| HOPF, BRIAN | 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |
| HOPF, BRIAN | BRIAN HOPF 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |

| Claim Name | Address Information |
|---|---|
| HOROWITZ, STEVEN | 5908 ST AGNES DR PLANO TX 75093 |
| HOU, SREY | 13306 CARTHAGE LANE DALLAS TX 75243 |
| HOU, SREY | SREY HOU 13306 CARTHAGE LANE DALLAS TX 75243 |
| HOULE, KENNETH | 136 WINDSOR DR MURPHY TX 75094 |
| HOULE, KENNETH | KENNETH HOULE 136 WINDSOR DR MURPHY TX 75094 |
| HOUSTON, WENDY | 4213 HOPPER ST. RALEIGH NC 27616 |
| HOWK, LARRY | 4302 LAKE HILL DR ROWLETT TX 75089 |
| HSIEH, YA-CHEN | 1765 HAMILTON AVE PALO ALTO CA 94303 |
| HUANG, MICHAEL C. | 26 PARKWAY GARDENS BLVD. HAUPPAUGE NY 11788 |
| HUGHES, ROB | AKA ROBIN SCOTT HUGHES 521 SUNCREEK DR. ALLEN TX 75013 |
| HULL, GREGORY | 815 NW GAME CREEK LEES SUMMIT MO 64081 |
| HUME, JAMES W | 8700 BEAR CREEK DR. MCKINNEY TX 75070 |
| HUNT, SHIRLEY | 427 MASSACHUSETTS AVE ST. CLOUD FL 34769 |
| HURST, SHAWN | 13038 COBBLE STONE AUBREY TX 76227 |
| HYLAND, MARY F | 7 CLAUDINE CT E NORTHPORT NY 11731 |
| IDRISSI, YAHYA | 2501 WINDSOR PLACE PLANO TX 75075 |
| IDRISSI, YAHYA | YAHYA IDRISSI 2501 WINDSOR PLACE PLANO TX 75075 |
| IGOR ZHADANOVSKY | ADDRESS ON FILE |
| INMAN, BECKY | 5523 MORNINGSIDE AVE DALLAS TX 75206 |
| IOVANNI, BARRY | 75 SLEEPER CIRCLE FREMONT NH 03044 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | MANAGEMENT INC JOSPEH P CORRIGAN, ESQ. 1 FEDERAL ST  FL 7 BOSTON MA 02110-2003 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | JOSEPH P CORRIGAN ESQ IRON MOUNTAIN INFORMATION MANAGEMENT INC JOSEPH P CORRIGAN ESQ BOSTON MA 02110-2003 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | JOSEPH P. CORRIGAN, ESQ. 754 ATLANTIC AVENUE, 10TH FLOOR BOSTON MA 02111 |
| JACQUELINE REVILL | ADDRESS ON FILE |
| JAGATIC, BRENDA | PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK JAGATIC, DECEASED 1311 MAYFIELD COURT WESTFIELD IN 46074-0230 |
| JAGATIC, BRENDA | SEAN OBERMEYER, ESQ. TAFT STETTINIUS & HOLLISTER LLP ONE INDIANA SQUARE, SUITE 3500 INDIANAPOLIS IN 46204 |
| JAIN, SANJAY | 73 PEABODY ST. MIDDLETON MA 01949 |
| JAMES E MCLEISH | 498 NORTH STREET TEWKSBURY MA 01876 |
| JAMES, JOSEPH M. | 309 S 62ND ST BROKEN ARROW OK 74014-6935 |
| JAMES, LAWRENCE | 104 WIDGEON COURT LYNCHBURG VA 24503 |
| JAMES, LAWRENCE | LAWRENCE JAMES 140 PRIVATE ROAD 1500A MORGAN TX 76671 |
| JAMES, RYAN S. | 805 BUFFALO SPRINGS DRIVE ALLEN TX 75013 |
| JAMES, WILLIAM | 1221 DAMSEL GREY TRL LEWISVILLE TX 75056-6179 |
| JAMPANA, SRINIVASA | 859 DEERFIELD RD ALLEN TX 75013 |
| JANAGAMA, PRAMATHI | 2913 AGAVE LOOP ROUND ROCK TX 78681-2456 |
| JANECZEK, ANTHONY | 1 INDIGO LANE WESTFORD MA 01886 |
| JANUSIS, CHARLES | 247 WESTFORD RD TYNGSBORO MA 01879-2504 |
| JARED WHIPPLE | ADDRESS ON FILE |
| JAVA, LAWRENCE ALERRE | 204 HARDWOOD RIDGE COURT CLAYTON NC 27520-9405 |
| JAZAYERI, TONY | 18 HANOVER DRIVE WEST CHESTER PA 19382 |
| JAZAYERI, TONY | TONY JAZAYERI 18 HANOVER DR WEST CHESTER PA 19382-7011 |
| JDS UNIPHASE CORPORATION | 430 N MCCARTHY BLVD SAN FRANCISCO CA 95035 |
| JEANICE CROWLEY | ADDRESS ON FILE |
| JEFFREY M CLOWERS | 2248 CONSTITUTION DR SAN JOSE CA 95124 |
| JENG, JOE | 4400 STATEN ISLAND DR PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| JENG, JOE | JOE JENG 4400 STATEN ISLAND DR PLANO TX 75024 |
| JENG, SHU-CHING | 4400 STATEN ISLAND DRIVE PLANO TX 75024 |
| JENKINS, FREDERIC, H. | 242 OLD FOREST CREEK DR. CHAPEL HILL NC 27514 |
| JENNINGS, JEAN | 410 BROOKHAVEN TRAIL SMYRNA TN 37167 |
| JESSE WANG | ADDRESS ON FILE |
| JHA, RASHMI | 104 GLEN CAIRN CT. APEX NC 27502 |
| JI, JOANN | JOANN JI 2555 CARTHAGE LN TALLAHASSEE FL 32312-4860 |
| JI, JOANN | 1157 FAIRLAKE TRCE APT 1607 WESTON FL 33326-2809 |
| JIMENEZ, JOSE A. | 10 RIDGEWOOD TER TARRYTOWN NY 10591 |
| JOEL NAHON | ADDRESS ON FILE |
| JOHN BRINKMEYER | ADDRESS ON FILE |
| JOHN DURRETT | ADDRESS ON FILE |
| JOHN HOWARD | ADDRESS ON FILE |
| JOHN, PHILIP | 1705 CRYSTAL WAY PLANO TX 75074 |
| JOHNS, RICHARD L. | 11212 SADDLEWOOD CT RALEIGH NC 27614 |
| JOHNSON, BARRY | 3700 GLENROCK CIRCLE RALEIGH NC 27613-4435 |
| JOHNSON, GLENDA F. | 1103 DOVE BROOK DRIVE ALLEN TX 75002 |
| JOHNSON, KENNETH | KENNETH JOHNSON 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| JOHNSON, KENNETH | 14425 MAPLE OVERLAND PARK KS 66223 |
| JONES, EUGENE W. | 405 PLEASANT VALLEY RD. ALFRED STATION NY 14803 |
| JONES, REBECCA | 4225 MABRY ROAD ROSWELL GA 30075 |
| JONES, TINITA | 102 BARRINGTON OVERLOOK DR DURHAM NC 27703 |
| JONES, VIRGINIA M. | 3050 CROOKED STICK DR. CUMMING GA 30041 |
| JONNADA, NAVEEN | 4016 HEARTHLIGHT CT PLANO TX 75024 |
| JORGENSEN, LADELL | 9111 LOMA ST VILLA PARK CA 92861-2229 |
| JOY JENNINGS | ADDRESS ON FILE |
| JOY, DANIEL | 15 STEARNS AVE MEDFORD MA 02155 |
| JUDAH, WILLIAM A. | 1733 TAKELA FOREST SE FAIRMOUNT GA 30139-2379 |
| JUNIEL, LINDA M. | 7402 ABBOTT GROVE CT CRESTWOOD KY 40014-8423 |
| JUSTIN WOO | ADDRESS ON FILE |
| KAEPPLEIN, MARK | 11 PALMER STREET ARLINGTON MA 02474 |
| KAISER, PATRICK | 1900 NEW HAVEN ROAD GRAPEVINE TX 76051 |
| KAKADIA, VIJAY | 600 S ABEL ST UNIT 318 MILPITAS CA 95035-8691 |
| KAKOU, JACOB T | 302 AFFINITY LANE CARY NC 27519 |
| KALSEY, DAVID | 7270 LYNE BAY DR. ROSEVILLE CA 95747 |
| KALSI, VISHAL | 12240 COUNTRY SQUARE LN SARATOGA CA 95070-3446 |
| KANADAY, CINDY F. | 249 SPENCER CREEK RD FRANKLIN TN 37069 |
| KAO, FRANK | 4219 LAVACA TRL CARROLLTON TX 75010 |
| KAO, IUE-FANG H. | 19785 VIEWRIDGE DR. SARATOGA CA 95070 |
| KAPIL, VIVEK | 2712 MERLIN DRIVE LEWISVILLE TX 75056 |
| KAPIL, VIVEK | VIVEK KAPIL 2712 MERLIN DR LEWISVILLE TX 75056 |
| KAPLAN, JULIE GRAFFAM | 10 FLETCHER RD. WINDHAM NH 03087 |
| KASPER, JAMES E. (0206746) | 219 REMINGTON AVE GALLATIN TN 37066 |
| KASPER, JOHN | 305 HIGHLANDS BLUFF CARY NC 27518 |
| KASPER, JOHN | JOHN KASPER 305 HIGHLANDS BLUFF CARY NC 27518 |
| KATANIZADEH, BEHROOZ | 8724 FAIRVIEW OAKS LN. LONE TREE CO 80124 |
| KAUFMAN, AMY | 16017 SNOWDONIA COVE AUSTIN TX 78738 |
| KEEGAN, SUSAN M. | 8 QUAIL RIDGE DRIVE FLEMINGTON NJ 08822 |
| KEELAN, WILLIAM M. | 2300 NEVILLE ROAD CHAPEL HILL NC 27516 |

| Claim Name | Address Information |
|---|---|
| KEITH POWER | ADDRESS ON FILE |
| KELLEY, MATTHEW ADAMS | 106 WILD BROOK COURT CARY NC 27519 |
| KELLY, HAROLD | 6428 BRANDYWINE RD RALEIGH NC 27607 |
| KEN PRINCE | ADDRESS ON FILE |
| KENNEDY, JACLYN A. | 1606 ROLLINS DR ALLEN TX 75013 |
| KENNEDY, SCOTT | 13523 W SOLA DRIVE SUN CITY WEST AZ 85375 |
| KENNEDY, SCOTT | SCOTT KENNEDY 13523 W SOLA DRIVE SUN CITY WEST AZ 85375 |
| KENNETH FELDMANN | ADDRESS ON FILE |
| KENNEY, KAREN B. | 3229 ALPHAWOOD DR APEX NC 27539-6814 |
| KERBER, STEPHEN A. | PO BOX 1115 UPTON MA 01568 |
| KETSLER, JOSEPH | 7617 WAASLAND DRIVE PLANO TX 75025 |
| KETSLER, RITA | 7617 WAASLAND DR PLANO TX 75025 |
| KETTERER, DAVID | 101 BAYWOOD PLACE CHAPEL HILL NC 27516 |
| KEYLOR, STEPHEN W. | 19 HILLSIDE AVE STONEHAM MA 02180 |
| KHAN, MUHAMMAD | 804 LOTUS DR RICHARDSON TX 75081-5196 |
| KHANNA, BAKUL | 58 BLAKE ROAD LEXINGTON MA 02420 |
| KIDD, GAIL B. | 5512 ORCHARD ORIOLE TR WAKE FOREST NC 27587 |
| KIM, ETHAN K. | 2102 CASTLEBURG DR. APEX NC 27523 |
| KIMBERLY EMRICH | ADDRESS ON FILE |
| KING, CANDICE | 4807 PIN OAK PARK APT 82 HOUSTON TX 77081-2213 |
| KING, JAMES R. JR. | 4133 SETTLEMENT DR. DURHAM NC 27713-9153 |
| KIRFMAN, JOHN | 8413 MEADOWVIEW ST ROWLETT TX 75088 |
| KIRK MEDEFESSER | ADDRESS ON FILE |
| KIRKLAND, ANGELIC M. | 161 HILLTOP CIRCLE SPRING BRANCH TX 78070 |
| KIRN, JOHN | JOHN KIRN 205 AUSTIN PAUL DRIVE NEWMARKET ON L3X 2-K4 CANADA |
| KIRN, JOHN | 17 KENNY CIRCLE BARRIE ON L4N 6C7 CANADA |
| KITCHENS, MICHELLE | 6626 S. CROCKER WAY LITTLETON CO 80120 |
| KLEIN, JARED | 1960 OLD BYRE WAY APEX NC 27502 |
| KNAPP, WILLIAM A. | 506 DEKEMONT LN. BRENTWOOD TN 37027 |
| KNIGHT, PAUL | 39 NORTH HANCOCK ST. LEXINGTON MA 02420 |
| KNIGHT, STACY R. | 1684 CARL BETHLEHEM RD AUBURN GA 30011-3429 |
| KOBE, KEVIN | 10406 S. CORN RD. LONE JACK MO 64070 |
| KOERNER, FLOYD | 212 VICTORY LN ERWIN NC 28339 |
| KOHLMAN, TARALYN | 5800 NW 83RD TERRACE PARKLAND FL 33067 |
| KOLMAN, ELIZABETH | 2907 FOXCREEK DR RICHARDSON TX 75082 |
| KOOK, FERNGENE | 2541 NW 88TH  TER CORAL SPRINGS FL 33065-5351 |
| KOOK, FERNGENE | FERNGENE KOOK 2541 NW 88TH  TER CORAL SPRINGS FL 33065-5351 |
| KOOP, JERRY | 10209 SAULS RD RALEIGH NC 27603 |
| KOREST, PHILIP J | 5223 INVERNESS DR DURHAM NC 27712 |
| KOTLIAR, MICHAEL | 318 S BEND DR DURHAM NC 27713-6165 |
| KOUNG, CHING-CHUN | 3058 BLACKFIELD DRIVE RICHARDSON TX 75082 |
| KRAFT, ROBERT ANDREW | 1408 OAKHILL DRIVE PLANO TX 75075 |
| KRATZ, ALAN | 9696 WALNUT STREET APT # 1508 DALLAS TX 75243-2379 |
| KRATZ, ALAN | ALAN KRATZ 9696 WALNUT STREET APT. #1508 DALLAS TX 75243-2379 |
| KRIGER, SIDNEY A. | 25 LARCH RD NEWTON MA 02468 |
| KRISHNAN, VENKATRAMAN | 708 MOUNTAIN PINE DR CARY NC 27519-9614 |
| KROL, EDWARD J. | 2 TORONTO ALISO VIEJO CA 92656 |
| KROPUENSKE, GARY | 569 CIRCLE DRIVE FAIRMOUNT IN 46928 |
| KUBINA, GREG | 38750 ADCOCK DR. FREMONT CA 94536 |

| Claim Name | Address Information |
|---|---|
| KUBLISKI, KAREN, V. | 640 BASTROP RD ALLEN TX 75002-7507 |
| KUMAR, SURENDRA | 47734 BRILES CT FREMONT CA 94539 |
| KUROWSKI, LISA | 8512 ZINFANDEL PLACE RALEIGH NC 27615 |
| KURT GRIGSBY | ADDRESS ON FILE |
| KWON, NAURRY | 1420 NW LOVEJOY ST #431 PORTLAND OR 97209 |
| LAFRENIERE, SYLVIE | 3517 HARLINGTON LN RICHARDSON TX 75082 |
| LAGIOS, GREGORY | 11 BAY POINT RD CENTER OSSIPEE NH 03814 |
| LAM, IGNATIUS | 29215 NE DAVID LANE NEWBERG OR 97132 |
| LAMARQUE, JESSIE | 15607 FOX MEADOW LANE FRISCO TX 75035 |
| LAMARQUE, JESSIE | JESSIE LAMARQUE 15607 FOX MEADOW LANE FRISCO TX 75035 |
| LANCASTER, KENNETH F | 1120 SOUTHERN TRACE TRL GARNER NC 27529-7419 |
| LANDRY, ROSARIO | 103 TRAILVIEW DRIVE CARY NC 27513 |
| LANE, W.M. | 1610 NANTUCKET CIR. APT. 218 SANTA CLARA CA 95054 |
| LANGAN, THOMAS C. | 16 COACH DRIVE DRACUT MA 01826 |
| LANIER, GAYLE S. | 1932 OLDE MILL FOREST DR RALEIGH NC 27606 |
| LANNOM, ANGELA | 1490 E OLD ALEXANDRIA RD WATERTOWN TN 37184 |
| LARKIN, WILLIAM T. | 2410 PRIMOSE DR. RICHARDSON TX 75082 |
| LAU, STEPHEN | 982 SANDALRIDGE CT MILPITAS CA 95035 |
| LAU, STEPHEN | STEPHEN LAU 982 SANDALRIDGE CT MILPITAS CA 95035 |
| LAURA OGLESBY | ADDRESS ON FILE |
| LAYNE, SAMUEL | 9317 W 139TH STREET OVERLAND PARK KS 66221 |
| LAYNE, SAMUEL | SAMUEL LAYNE 9317 W 139TH STREET OVERLAND PARK KS 66221 |
| LEDFORD, BRUCE | PO BOX 881 SANFORD NC 27330 |
| LEE, KENNETH G. | 3904 OLD COACH ROAD RALEIGH NC 27616 |
| LEE, TIMOTHY | 710 WAKEHURST DR CARY NC 27519 |
| LEE, YU-TEN | 949 MARLINTON COURT SAN JOSE CA 95120 |
| LEGNANTE, KRISTI | 1153 MOORES POND ROAD YOUNGSVILLE NC 27596 |
| LEKICH, IVO A. | 1235 VICTORIA LN. WEST CHESTER PA 19380-4046 |
| LEONPACHER, PATRICK | 898 COLDWATER CREEK CIR NICEVILLE FL 32578-1652 |
| LESLIE CASH | ADDRESS ON FILE |
| LEU, YUH L | 1624 BROADMOOR DRIVE ALLEN TX 75002 |
| LEWIS, JONATHAN | 35 ALMA AVE BELMONT MA 02478 |
| LEWIS, JONATHAN | JONATHAN LEWIS 35 ALMA AVE BELMONT MA 02478 |
| LEWIS, PATRICK B. | 7009 S. NETHERLAND WAY AURORA CO 80016 |
| LEWIS, SANDRA | 6 BEVEL COURT DURHAM NC 27703 |
| LI, JENNY Z. | 1750 HALFORD AVE # 204 SANTA CLARA CA 95051 |
| LI, WUJUN | 15 HAZELNUT ST ACTON MA 01720-4149 |
| LI, XING | 3304 AQUA SPRINGS DR PLANO TX 75025 |
| LIANG, MEI | 2018 PRIMROSE DR IRVING TX 75063 |
| LIAO, TUAN | 209 GLENMORE RD CHAPEL HILL NC 27516 |
| LIAO, TUAN | TUAN LIAO 209 GLENMORE RD CHAPEL HILL NC 27516 |
| LIGHTFOOT, THUY | 3220 CEDAR RIDGE RICHARDSON TX 75082 |
| LIH-EN SHEE | ADDRESS ON FILE |
| LIN, BAI | 2111 E. BELTLINE ROAD, 116A RICHARDSON TX 75081 |
| LIND, DAVID | 140 CALADO AVE. CAMPBELL CA 95008 |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF | EDGAR MURPHY III ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF DENNIS DEBORD ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF YVONNE M. SANKS AKA GID 0187231 ONE UNIVERSITY PLAZA, STE 312 |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC. | HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF ALBERT FINCH ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | 336 RED ELM DRIVE DURHAM NC 27713 |
| LIQUIDITY SOLUTIONS, INC. | 380 LITTLEFIELD ACRES LOOP RD LUMBERTON NC 28358 |
| LIQUIDITY SOLUTIONS, INC. | 106 HANOVER CT HENDERSONVILLE TN 37075 |
| LIU, JENNIFER | 2413 FROSTED GREEN LN PLANO TX 75025 |
| LJUBICICH, ANTHONY | 22 SNIFFEN ROAD ARMONK NY 10504 |
| LLOYD, BARRY | 39 CLOVER HILL CIRCLE TYNGSBOROUGH MA 01879 |
| LO, DIANA | 1513 ADOLFO DRIVE SAN JOSE CA 95131 |
| LOCKE, TERRY | 2004 WHITNEY LANE MCKINNEY TX 75070 |
| LOCKWOOD, MICHAEL D | APDO# 413 - 4013 ALAJUELA ATENAS 20501 CRI |
| LOE, ELLEN | 13436 DIMARCO STREET VENICE FL 34293 |
| LOEN, ERIK | 7 RED BIRCH COURT DANVILLE CA 94506 |
| LONG, TAMMY M. | 3218 FOY JANE TRAIL BURLINGTON NC 27217 |
| LONGAKER, DAVID J. | 1016 BALBOA AVE. BURLINGAME CA 94010 |
| LORENZO, CHRISTOPHE | 3502 NORWOOD CIRCLE RICHARDSON TX 75082 |
| LORIMER, DEBORAH G. | 226 APPLEBY COURT SMYRNA TN 37167 |
| LUCERO, MARTIN | 3011 CHANCELLORS WAY NE WASHINGTON DC 20017 |
| LUKER, OLIVER | 4322 N GREENVIEW AVE CHICAGO IL 60613-1210 |
| LUNA, MILLIE | 2613 HEADS AND TAILS LN MCKINNEY TX 75071 |
| LUNGUANG QU | ADDRESS ON FILE |
| LUO, JIANJUN | 407 QUAIL CREEK DR. PLANO TX 75094 |
| LUTZ, PAUL M. | 4738 JOBE TRAIL NOLENSVILLE TN 37135 |
| LYELL, MIKE | 2034 GLENDWICK LN GARLAND TX 75040 |
| LYELL, MIKE | MIKE LYELL 2034 GLENWICK LN GARLAND TX 75040 |
| LYNCH, ARNOLD | 1508 PORTSMOUTH PL WILMINGTON NC 28411-9251 |
| MA, CHEN-CHEN | 7921 CONSTITUTION DR PLANO TX 75025 |
| MADER, JACQUES D. | 822 BONNIE CT MURPHY TX 75094 |
| MADI, HAMID | 2401 PILSLEY ROAD APEX NC 27539 |
| MADSEN, CLINT | 2212 MAUMELLE DRIVE PLANO TX 75023 |
| MADSEN, CLINT | CLINT MADSEN 2212 MAUMELLE DR. PLANO TX 75023 |
| MAHMOOD AHMAD | ADDRESS ON FILE |
| MAJUMDAR, ABHIJIT | 609 QUAIL RUN DR. MURPHY TX 75094 |
| MALIK, ALKA | 40 FREDERICK STREET BELMONT MA 02478 |
| MALONE-WILLIAMSON, CONNIE C | 197 HILL COUNTY RD 4141 ITASCA TX 76055 |
| MANITIUS, JERZY | 12412 SHALLOWFORD DR RALEIGH NC 27614 |
| MANNING, BRIAN | 500 KINGS COUNTY CT ALPHARETTA GA 30004 |
| MANTON, PAM | 5910 DERBY ROCK LOOP MANITOU SPRINGS CO 80829 |
| MARCANO, PEDRO | 51 MASSACHUSSETTS AVE WALPOLE MA 02081 |
| MARCANTI, LARRY | 1363 FRANCIE WAY ALLEN TX 75013-6439 |
| MARCEL GALLANT | ADDRESS ON FILE |
| MARGHOOB, SHAMAHRUKH | 13208 MYFORD RD APT 345 TUSTIN CA 92782-9113 |
| MARIE MITRANO | ADDRESS ON FILE |
| MARK BUFORD | ADDRESS ON FILE |
| MARK HOOPER | ADDRESS ON FILE |
| MARK RAGUSA | ADDRESS ON FILE |
| MARKOVICH, JOHN M. | 5713 COUNTRY FOREST DR. RALEIGH NC 27606 |
| MARTIN, CHRISTOPHER | 1220 HUNTSMAN DR. DURHAM NC 27713 |
| MARTIN, CHRISTOPHER | CHRISTOPHER MARTIN 1220 HUNTSMAN DR DURHAM NC 27713 |

| Claim Name | Address Information |
|---|---|
| MARTIN, STANLEY | 4753 OLD BENT TREE LN # 1206 DALLAS TX 75287 |
| MARTIN, WADE | 4058 BARBER MILL RD CLAYTON NC 27520 |
| MARYAK, JENIFER | 10720 DUNHILL TER RALEIGH NC 27615 |
| MARYAK, JENIFER | JENIFER MARYAK 10720 DUNHILL TER RALEIGH NC 27615 |
| MATHENY, SCOTT | 155 BAY DR HENDERSONVILLE TN 37075 |
| MATHENY, SCOTT | SCOTT MATHENY 155 BAY DR HENDERSONVILLE TN 37075 |
| MATTHEW SAENZ | ADDRESS ON FILE |
| MAYNOR, PAUL | 100 N WALNUT ST LUMBERTON NC 28358 |
| MAYO, JOANNE D. | 102 PINEHILL WAY CARY NC 27513 |
| MCALISTER, STEVE | 94 GREEN LEVEL DR. ANGIER NC 27501 |
| MCCARTHY, AUDREY A. | 537 N MERCER STREET ROCKY MOUNT NC 27801 |
| MCCLAIN, JENNIFER | 3105 FOXBORO DR. RICHARDSON TX 75082 |
| MCCLAIN, STERLIN | 12713 SOFT BREEZE LN WAKE FOREST NC 27587 |
| MCCLUNEY, FRANCINE | 1006 STONES LANDING KNIGHTDALE NC 27545 |
| MCCOLLOM, MOLLY | 19 PARK PLACE RICHARDSON TX 75081 |
| MCCOY, ALTON | 144 ROAN DRIVE GARNER NC 27529 |
| MCCOY, ALTON | ALTON MCCOY 144 ROAN DRIVE GARNER NC 27529 |
| MCCRORY, EILEEN | 216 CONCORD RD. LINCOLN MA 01773 |
| MCCRORY, EILEEN | EILEEN MCCRORY 216 CONCORD RD LINCOLN MA 01773 |
| MCDONALD, NORA | 2318 CRESTVIEW LN ROWLETT TX 75088 |
| MCDONALD, NORA | NORA MCDONALD 2318 CRESTVIEW LN ROWLETT TX 75088 |
| MCDONOUGH, MICHAEL J., III | 31 OLDE YORKE RD RANDOLPH NJ 07869 |
| MCEACHRON, DAVID E | 18966 SARATOGA GLEN PLACE SARATOGA CA 95070 |
| MCFARLAND, DANA | 7026 APEX BARBECUE ROAD APEX NC 27502 |
| MCFARLAND, LISA C. | 21 SUNNY OAKS PL DURHAM NC 27712 |
| MCFEELY, SCOTT | 4 JACOB ROAD WINDHAM NH 03087 |
| MCGOVERN, JAMES | 3505 MAPLELEAF LANE RICHARDSON TX 75082 |
| MCGOWAN, ROSEMARY | 2813 PIERSALL DR MCKINNEY TX 75070-3408 |
| MCGRATH, DAVID | 20 PARKER STREET ROCHDALE MA 01542 |
| MCKEVITT, TOM, JR. | 11104 E CAROL AVE SCOTTSDALE AZ 85259 |
| MCKINNEY, KIMBERLY | 639 W. 110TH STREET LOS ANGELES CA 90044 |
| MCKINZIE, PHYLLIS A. | 2306 HONEYSUCKLE DR RICHARDSON TX 75082-4399 |
| MCLAWHORN, LARRY, JR. | 4568 BEAVER CREEK ROAD NEW HILL NC 27562 |
| MCMAHON, KARIN | KARIN WEST 3121 PARKSIDE DRIVE PLANO TX 75075 |
| MCMAHON, KARIN | 11528 SOUTHERLAND DRIVE DENTON TX 76207 |
| MCMAHON, LAURIE | 281 STONEWOOD AVE GREECE NY 14616 |
| MCNITT, STEVE | 3441 SUNDANCE DR GAINESVILLE GA 30506 |
| MCPHERSON, GEOFFREY L. | 824 DOVE LN MURFREESBORO TN 37128-6800 |
| MCPHERSON, MICHAEL D. | 1226 NAVAHO TRAIL RICHARDSON TX 75080 |
| MCRITCHIE, MICHAEL J. | 958 MCCUTCHEON CRES MILTON ON L9T 6M9 CANADA |
| MCROBERTS, CHRISTOPHER | 3403 RED BIRD LN GRAPEVINE TX 76051 |
| MENESES, KAREN | 3154 NW 72 AVENUE POMPANO BEACH FL 33063 |
| MERCER, JONATHAN | 1618 MINERAL SPRINGS ALLEN TX 75002 |
| MERRILL, DANA | 11421 PACESFERRY DR. RALEIGH NC 27614 |
| MERRILL, DANA | DANA MERRILL 11421 PACESFERRY DR RALEIGH NC 27614 |
| MERTELY, MELISSA | 1110 GLENMONT CT. ALLEN TX 75013 |
| MESSER, KRYSTN | 80 DOE COURT APEX NC 27523-8400 |
| MICHAEL HARRINGTON | ADDRESS ON FILE |
| MICHAEL SONIDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL, CHRISTINA | 4804 CALAIS CT NE MARIETTA GA 30067 |
| MICHAILOV, SERGEI | 6056 WILLOW WOOD LANE DALLAS TX 75252 |
| MILAN, NORBERTO | 7 MINNETONKA ROAD SEA RANCH LAKES FL 33308 |
| MILLER, KAREN | 11924 SYCAMORE GROVE LN. RALEIGH NC 27614 |
| MILLER, KYLE | PO BOX 702921 DALLAS TX 75370-2921 |
| MILLER, LINDA G. | 8912 COLESBURY DRIVE RALEIGH NC 27615 |
| MIRABAL, ROSANNA | 9103 NW 81ST COURT TAMARAC FL 33321 |
| MOLINA, LAWRENCE S. JR. | P.O. BOX 28473 ST LOUIS MO 63146-0973 |
| MONGA, INDERMOHAN S | 115 EMBARCADERO RD PALO ALTO CA 94301-3524 |
| MONK, APRIL J | 449 ASHLEY PL MURPHY TX 75094 |
| MOORE, CURTIS W. | 7231 TANGLEGLON DRIVE DALLAS TX 75248 |
| MOORE, KERRY | 7304 EDGEWOOD DRIVE PLANO TX 75025 |
| MORALES, ERNEST | 3104 TIERRA HUMEDA DRIVE EL PASO TX 79938 |
| MORALES, ERNEST | ERNEST MORALES 3104 TIERRA HUMEDA DR EL PASO TX 79938 |
| MORAN, GAYLE | 5151 EDLOE ST. #13304 HOUSTON TX 77005 |
| MORENO, RICHARD | 701 TORREY PINES LANE GARLAND TX 75044 |
| MORFE, CLAUDIO | 112 NEWBRIDGE ROAD SUDBURY MA 01776 |
| MORGAN, SHEILA M. | PO BOX 1387 STERLING MA 1564 |
| MORLEY, MICHEL EICHAMER | 4731 LA ESCALONA DR LEAGUE CITY TX 77573 |
| MORRIS, DON | 1609 RICHLAND DR RICHARDSON TX 75081 |
| MORRIS, STEVEN | 13045 TOWNFIELD DR RALEIGH NC 27614 |
| MORRIS, TIMOTHY B. | 2126 ESTES PARK DRIVE ALLEN TX 75013 |
| MORRISON, ROBERT | 300 MAYODAN DRIVE CARY NC 27511 |
| MORRISSEY, KEVIN | 369 MAIN ST. LEOMINSTER MA 01453 |
| MOTON, GARY L. | 3319 HILLPARK LANE CARROLLTON TX 75007 |
| MOTT, ROBERT | 5113 OLDE SOUTH RD RALEIGH NC 27606 |
| MOURSY, WANDA M. | 5217 TRACKWAY DR. KNIGHTDALE NC 27545 |
| MOUSSA, HACHEM | PO BOX 830776 RICHARDSON TX 75083-0776 |
| MOYSE, PETER | 234 CHERRY LANE FLORAL PARK NY 11001 |
| MULLANEY, KEVIN | 214 TRIMBLE AVE CARY NC 27511 |
| MUNIZ, RICHARD | 1491 LOUSER RD ANNVILLE PA 17003 |
| MURASH, BARRY | 185 MILFORD CIR MOORESVILLE NC 28117 |
| MURASHIGE, DAVID | DAVID MURASHIGE 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| MURASHIGE, DAVID | 2604 RUTGERS COURT PLANO TX 75093 |
| MURPHY, PETER | 5555 GROVE POINT RD ALPHARETTA GA 30022 |
| MURTAZA SYED | ADDRESS ON FILE |
| MUSCA, DANIEL G. | 3058 BLACKFIELD DR RICHARDSON TX 75082 |
| MUSKIEWICZ, STEPHEN | 4 BEAN RD. MERRIMACK NH 03054-3049 |
| MUTHURAMAN, ALAGAPPAN | 14041 MARILYN LN SARATOGA CA 95070 |
| NAKKALA, VENKATESH | 1415 FAIRFAX WOODS DR APEX NC 27502 |
| NANCE, JIM | 1204 DAME SUSAN LANE LEWISVILLE TX 75056 |
| NANCY SPRINGER | ADDRESS ON FILE |
| NAQVI, JAFFAR | JAFFAR NAQVI 2909 BENCHMARK DR PLANO TX 75023 |
| NAQVI, JAFFAR | 13 SUVA COURT SAN RAMON CA 94582 |
| NARAYANAN, RAVI KUMAR | 2912 MONTELL CT PLANO TX 75025 |
| NARUMANCHI, SRINIVASU | 2113 SPICEWOOD DR. ALLEN TX 75013 |
| NATH, UMAR | 45637 PARKMEADOW CT FREMONT CA 94539 |
| NAZARETH, DESIRE | 437 CHARLEVILLE CT CARY NC 27519 |
| NEELY, ED | 104 VALLEY PL CHAPEL HILL NC 27516 |

| Claim Name | Address Information |
|---|---|
| NEHA WADHERA | ADDRESS ON FILE |
| NELSON, WILLIAM K | 24 WESTCOTT DRIVE HOPKINTON MA 01748 |
| NFORMI, SULE | 1833 MOUNTAIN LAUREL LANE ALLEN TX 75002 |
| NG, ALEXANDER | 5739 DESERET TRAIL DALLAS TX 75252 |
| NG, KENNY W. | 52 BRIARWOOD DRIVE HUNTINGTON NY 11743 |
| NG, SCARLETTE | 3868 WILDFOWER CMN FREMONT CA 94538-5570 |
| NGO, MANH | 1742 GRAND TETON DR. MILPITAS CA 95035 |
| NGUYEN, ANH DONG | 3808 MARCHWOOD DR RICHARDSON TX 75082 |
| NGUYEN, CANH TAN | 2026 CAMPERDOWN WAY SAN JOSE CA 95121 |
| NGUYEN, DINH | 500 STONEFIELD COURT SAN JOSE CA 95136 |
| NGUYEN, HOANG-NGA | 829 BABOCK CT RALEIGH NC 27609 |
| NIBBY, CHESTER JR. | 183 BRIDGE ST BEVERLY MA 01915 |
| NIBBY, CHESTER JR. | CHESTER NIBBY JR 183 BRIDGE ST BEVERLY MA 01915 |
| NICHOLS, JOHN W. | 11825 N. EXETER WAY RALEIGH NC 27613 |
| NICKLIS, STEPHEN | 101 RUSHING BREEZE CT APEX NC 27502 |
| NICKSON, ALFRED | 807 RIDGEMONT DRIVE ALLEN TX 75002 |
| NICOLAS TAUSANOVITCH | ADDRESS ON FILE |
| NICOLE HAMMAN | ADDRESS ON FILE |
| NIELSON, DAVID D | 504 S HORIZON CIRCLE SIOUX FALLS SD 57106 |
| NIESHALLA, MARK | 8521 HARBOR DRIVE RALEIGH NC 27615 |
| NIMMALA, PREETI | 4016 HEARTLIGHT CT PLANO TX 75024 |
| NITHYANANDAN, VANGAL | 312 W MEADOWS LN DANVILLE CA 94506-1335 |
| NOBLE, AMBER | 2114 COLEY FOREST PL. RALEIGH NC 27607 |
| NORBURY, THOMAS | 59 THUNDER RD MILLER PLACE NY 11764 |
| NORMAN, GLEN | 40425 CHAPEL WAY, # 307 FREMONT CA 94538 |
| NORWOOD, CHRISTINE | 7143 PARKSIDE COURT NEW ORLEANS LA 70127 |
| NOTARIO, RACHEL | 4139 BONESO CIR SAN JOSE CA 95134 |
| O'BOYLE, MICHAEL J. | 408 TIRRELL HILL ROAD GOFFSTOWN NH 03045 |
| O'BRIEN, FRANCIS J. | 10 DEER POND CT. WARWICK NY 10990-2313 |
| O'CONNELL, DAVID | PO BOX 461263 GARLAND TX 75046-1263 |
| O'TOOL, ANDREW PAUL | 1130 CALISTOGA WAY SAN MARCOS CA 92078 |
| OMEGA CORPORATECENTER L.P. | ELEVEN PARKWAY CENTER, SUITE 300 PITTSBURGH PA 15520 |
| OMERAGIC, MERIMA | 18 MIDDLESEX ROAD MERRIMACK NH 03054 |
| OMERAGIC, MERIMA | MERIMA OMERAGIC 18 MIDDLESEX ROAD MERRIMACK NH 03054 |
| OPTICAL NN HOLDINGS, LLC | ATT: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| ORBE, JOHN F | 2008 KEHRSBORO DRIVE CHESTERFIELD MO 63005 |
| ORDONEZ, JR., TEO | 10 ELIOT CIRCLE SALINAS CA 93906 |
| ORLANDO, MICHAEL | 11601 FIRETHORN CT AUSTIN TX 78732-2231 |
| OTIS, KIRK | PO BOX 25-1193 PLANO TX 75025-1193 |
| OWINGS, JOHN R. | 8237 TREEMONT PLACE FRISCO TX 75034 |
| OZMEN, SALIH SINAN | 81 ELM AVENUE LARKSPUR CA 94939 |
| PAGE, CHRISTOPHER LEE | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| PAMALA WILLIAMS | ADDRESS ON FILE |
| PAMPERIN, RAY | 10308 HY 9 MOUNTAIN VIEW AR 72560 |
| PANEA, DANIEL L. | 826 WILLARD ST APT 406 QUINCY MA 02169-7451 |
| PANKO, JOHN S. | 3623 COURTLAND DRIVE DURHAM NC 27707 |
| PANKOW, WALLACE | 102 MASTER COURT CARY NC 27513-3311 |
| PAOLETTI, MICHAEL | 9211 CALABRIA DR UNIT 119 RALEIGH NC 27617 |
| PAPPAS, NICHOLAS | 21 LISAND DRIVE FAIRPORT NY 14450 |

| Claim Name | Address Information |
|---|---|
| PARBHOO, DINESH | 5841 BERKSHIRE LN DALLAS TX 75209 |
| PARKER, DEBORAH | 117 ANTLER PT. DR CARY NC 27513 |
| PARKER, JOHN KEVIN | 903 SPRING BROOK DR ALLEN TX 75002-2304 |
| PARKER, KATHERINE | 1111 SUNRISE DR ALLEN TX 75002 |
| PARKER, KATHERINE | KATHERINE PARKER 1111 SUNRISE DR ALLEN TX 75002 |
| PARKER, LARUE T. | 349 ALPINE DRIVE MONCURE NC 27559 |
| PARKER, SUSAN M. | 23 CASTLE DR. GROTON MA 01450 |
| PARKER, TIMOTHY | 730 SUGAR PINE RD SCOTTS VALLEY CA 95066 |
| PARRI, SAM | 4613 DALROCK DR. PLANO TX 75204 |
| PASTRANO, SCOTT | 6606 MAPLESHADE LN, # 4D DALLAS TX 75252 |
| PATEL, SAURIN | 4626 S HAMPTON ST SUGAR LAND TX 77479-3960 |
| PATRICIA CALHOUN | ADDRESS ON FILE |
| PATTON, NANCY N. | 21 KIRKLAND DR. STOW MA 01775 |
| PATTON, NANCY N. | NANCY NORTEMAN 21 KIRKLAND DR STOW MA 01775-1076 |
| PAUL, CLINTON | 174 HILLCREST DR BARRINGTON IL 60010 |
| PAUL, KAREN | 273 ASTOR DRIVE SAYVILLE NY 11782 |
| PAULK, PATRICIA | 8 SAINT JOHN DANA POINT CA 92629 |
| PAZ, SUSANA E. | 4481 W MCNAB RD  APT 21 POMPANO BEACH FL 33069-4986 |
| PEACE, TONETTE P. | 1425 VANGUARD PLACE DURHAM NC 27713 |
| PEARSON, HARRIET E. | 11108 COACHMAN'S WAY RALEIGH NC 27614 |
| PECOT, KENNETH W. | 700 THOMAS CT. SOUTHLAKE TX 76092 |
| PEEBLES, MICHELLE M. | 1044 SOMERSET RD. RALEIGH NC 27610 |
| PEIRETTI, DANIEL | 1475 KITE CT WESTON FL 33327 |
| PELLEGRINI, GINA | 100 LOCKE WOODS ROAD RALEIGH NC 27603 |
| PELLEGRINO, MARY M | 106 MOONLIGHT WALK HOLBROOK NY 11741 |
| PELLEGRINO, ROBERT G. | 24 BRANTWOOD PLACE CLIFTON NJ 07013 |
| PENNA, PARIN J. | 15808 RIDGE ROAD ALBION NY 14411 |
| PENNINGTON, STACIE | 4237 RUSTIC RIDGE DRIVE THE COLONY TX 75056 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNY, BRETT | 1213 CANEY CREEK LANE MCKINNEY TX 75071 |
| PEREZ, MARK J. | 1239 CASA MARCIA PLACE FREMONT CA 94539-3635 |
| PERKINSON, TERRY T | 104 NATHANIEL COURT CARY NC 27511 |
| PERKOWSKI, DAVID | 12 DARIA DRIVE PEQUANNOCK NJ 07440 |
| PERRINO, NICHOLAS J. | 1165 BANYON COURT NAPERVILLE IL 60540 |
| PERRY, MARY ELLEN | 1019 S. MAIN STREET FUQUAY VARINA NC 27526 |
| PERSHWITZ, EDWARD | 3908 RIDGETOP LN  FRNT PLANO TX 75074-1609 |
| PESTANA, HENRY | 695 SPINNAKER WESTON FL 33326 |
| PETERSON, CRAIG | 750 WINDWALK DR ROSWELL GA 30076 |
| PETTY, CATHERINE M. | 1029 HEMINGWAY DRIVE RALEIGH NC 27609 |
| PEZZULLO, WILLIAM | 2036 LAZIO LANE APEX NC 27502 |
| PHAM, JOHN | 1509 WEATHERED WOOD LN GARLAND TX 75040 |
| PHAM, TAM P. | 1903 BARCLAY PLACE RICHARDSON TX 75081 |
| PHIFER, MARK P. | 5421 DEN HEIDER WAY RALEIGH NC 27606 |
| PHILLIPS, SUSAN | 6205 PARKHILL DR. ALEXANDRIA VA 22312 |
| PHIPPS, THOMAS | 13573 W HOLLY STREET GOODYEAR AZ 85338 |
| PICCARRETO, JOSEPH A | 179 KEARNEY DRIVE ROCHESTER NY 14617 |
| PIERCE, DAVID | 3813 MERRIMAN DRIVE PLANO TX 75074 |
| PIERCE, MATTHEW | 153 EAST 43RD ST APT 4B NEW YORK NY 10017 |
| PIERCE, MICHAEL J. | 3790 CREEKWOOD DRIVE LOGANVILLE GA 30052 |

| Claim Name | Address Information |
|---|---|
| PIETRZAK, ANDREW | 6 PECONIC LANE SELDEN NY 11784 |
| PILSWORTH, JANE | E13934 COMPTON RD. LA FARGE WI 54639 |
| POLYCOM, INC. | C/O VECTIS LAW GROUP 2225 E. BAYSHORE ROAD, SUITE 246 PALO ALTO CA 94303-3220 |
| PONDER, KIM | 107 HAB TOWER PLACE CARY NC 27513 |
| PONNUSAMY, SHANMUGASUNDARA | 311 CONCORD STREET DIX HILLS NY 11746 |
| PONTIFF, MARY | 263 RILEY RD ARNAUDVILLE LA 70512-5525 |
| POOLE, GINA R. | 620 E. PARKWAY ESTATES DR. OAK CREEK WI 53154 |
| POORMON, MELISSA | 106 WATERTREE LANE APEX NC 27502 |
| POPE, VALERIE | 416 HILL RD NASHVILLE TN 37220 |
| PORTER, HUI | 17319 CALLA DRIVE DALLAS TX 75252 |
| POST, LYNDA | 3119 ASHEBURY PT GREENWOOD AR 72936-6825 |
| POTTS, KELLIE | 1610 EAGLE TRACE DR MOUNT JULIET TN 37122-7424 |
| POUSSARD, LEONARD O | 567 TREMONT STREET #20 BOSTON MA 02118 |
| POUSSARD, LEONARD O | LEONARD POUSSARD 567 TREMONT STREET #23 BOSTON MA 02118 |
| POUSSON, BART P. | 1413 STARPOINT LANE WYLIE TX 75098 |
| POWERS, DAVID J | 217 APPLE BRANCH DR WOODSTOCK GA 30188 |
| POWERS, DENISE M. | 2711 GLENWOOD PARKWAY CHATTANOOGA TN 37404 |
| POWNALL, JOHANNA | 3216 BRENNAN DR. RALEIGH NC 27613 |
| PRABHALA, VENKATA SUJANA | 2113 SPICEWOOD DR. ALLEN TX 75013 |
| PRASAD, RUCHI | 4213 ROCKINGHAM WAY PLANO TX 75093 |
| PRESNELL, KRISTIN | 1088 ARCHES PARK DR ALLEN TX 75013-5649 |
| PRESNELL, KRISTIN | KRISTIN PRESNELL 1088 ARCHES PARK DR ALLEN TX 75013-5649 |
| PRIEST, MARK | 9541 BELLS VALLEY DRIVE RALEIGH NC 27617 |
| PRITCHARD, ALAN W. | 3248 BRETON DRIVE PLANO TX 75025 |
| PROVOST, CURTIS M. | 3608 MCCREARY ROAD PARKER TX 75002-6906 |
| PROVOST, MICHAEL JR. | 230 SNOWDEN RD SEAGOVILLE TX 75159 |
| PRUNEDA, FERNANDO | 2905 CLEARMEADOW DR. MESQUITE TX 75181 |
| PUTNAM, KENNETH | 39 WYMAN TRAIL MOULTONBOROUGH NH 03254 |
| QUATTLEBAUM, SONIA | 2335 STONE WOOD CT CUMMING GA 30041-7881 |
| QUEENS BALLPARK COMPANY, L.L.C. | NORTEL NETWORKS INC. ROCKSTAR CONSORTIUM  (+NT LAW MAIL ) 515 LEGGET DRIVE, SUITE 300 ZIP CODE:   K2K   3G4 KANATA ON 999999999 CANADA |
| QUEENS BALLPARK COMPANY, L.L.C. | ATTN: GENERAL COUNSEL CITI FIELD FLUSHING NY 11368 |
| QUON, JULIE | 310 COMMANDER LANE REDWOOD CITY CA 94065 |
| RADHAKRISHNAN, SUJITH | 104 GLEN CAIRN CT. APEX NC 27502 |
| RAHEVAR, RAVINDRASINH | 5369 RIDGEWOOD DRIVE FREMONT CA 94555 |
| RAILEY, CHRISTOPHER | 6070 HEARDS CREEK DR NW ATLANTA GA 30328-3633 |
| RAJAGOPALAN, SRINATH | 7017 CANYONBROOK DR PLANO TX 75074 |
| RAMAMURTHY, VENKATRAMAN | 1711 ADDISON LN JOHNS CREEK GA 30005-5000 |
| RAMOS, LETICIA C | 2800 PLAZA DEL AMO UNIT # 478 TORRANCE CA 90503 |
| RATOO, KEVIN | 1830 RADIUS DRIVE APT# 1123 HOLLYWOOD FL 33020 |
| RAZZAQUE, MD | 432 PARK BEND DRIVE RICHARDSON TX 75081 |
| REAVES, JAMES E. | 8909 WELLSLEY WAY RALEIGH NC 27613 |
| REIFF, CRAIG A. | 36 APRIL DRIVE LITCHFIELD NH 03052 |
| REPASS, KATHLEEN AGNES | PO BOX 1205 BLACK MTN NC 28711-1205 |
| REVIERE, LESA R. | 204 IRONWOODS DRIVE CHAPEL HILL NC 27516 |
| RICHARD KROPOSKI | ADDRESS ON FILE |
| RICHARDS, CHRISTINA | 147 GILMAN AVE CAMPBELL CA 95008 |
| RICHARDSON, JACK E. | 7405 BRADFORD PEAR DRIVE IRVING TX 75063 |
| RICHARDSON, STELLA | 6137 S. RIVERBEND DR. NASHVILLE TN 37221 |

| Claim Name | Address Information |
|---|---|
| RIDDICK, ANGELA E. | 11801 PEMBRIDGE LANE RALEIGH NC 27613 |
| RIKHI, KUSHAL V | 3474 BUTCHER DR SANTA CLARA CA 95051 |
| RING, BRIAN | 910 NORWOOD LANE APEX NC 27502 |
| RISNER, RENEA L. | 1063 FAWN TRAIL KINGSTON SPRINGS TN 37082 |
| RITSON, ROBERT A. | 9709 SPRING DRIVE FRISCO TX 75035 |
| RIZO, NELSON E. | 319 DACIAN AVE. DURHAM NC 27701 |
| RIZOPOULOS, MELANIE | 51 PAULS PATH CORAM NY 11727 |
| RIZZO, TODD | 3508 GILLESPIE ROAD MCKINNEY TX 75070 |
| ROBERT CALIGAN | ADDRESS ON FILE |
| ROBERT MILLER JR | ADDRESS ON FILE |
| ROBERTS, MICHAELA | 420 NW DYES VIEW CT BREMERTON WA 98311 |
| ROCK, HELEN | 108 CHADMORE DR CARY NC 27518 |
| RODELY, JOSEPH E. | 3109 FELBRIGG DRIVE RALEIGH NC 27615 |
| RODRIGUE, FRANCOIS | 1565 ALEXIS NIHON MONTREAL QC H4R 2R6 CANADA |
| ROERTY, BARRY | 26 DEHART RD. MAPLEWOOD NJ 07040 |
| ROGER BEDORE | ADDRESS ON FILE |
| ROLLAND, CHESTER M. | 3121 KINGSTON DR RICHARDSON TX 75082 |
| ROPER, PATRICIA | 121 MADISON SQUARE LN CARY NC 27513-4443 |
| ROTHFARB, ALLAN | 15624 BERNARDO CENTER DR APT 3602 SAN DIEGO CA 92127-1866 |
| ROTHFARB, ALLAN | ALLAN ROTHFARB 15624 BERNARDO CENTER DR APT 3602 SAN DIEGO CA 92127-1866 |
| ROUCH, ELIZABETH | 8904-103 LANGWOOD DRIVE RALEIGH NC 27613 |
| ROYDEN HIGH | ADDRESS ON FILE |
| ROYER, MARTHA L. | 11022 FERNALD AVE. DALLAS TX 75218 |
| RUSSO PECK, MARIANNE | 31 BAY 38TH STREET BROOKLYN NY 11214 |
| RUTLEDGE, DEBBIE J | 305 TANGLEWOOD DRIVE MOUNT JULIET TN 37122-2821 |
| RYAN, RONALD | 7609 CALCUTTA RUN JONESTOWN TX 78645 |
| SAENZ, DANIEL R | 11 JONES STATION RD, ARNOLD MD 21012 |
| SAIFEE, BENAZEER | 99 MEROKE LN EAST ISLIP NY 11730 |
| SAJDAK, CHRISTOPHER | 1405 STILLFOREST DR ALLEN TX 75002 |
| SAKHONKO, MALTI | 500 NORTHWOOD  TRL SOUTHLAKE TX 76092-7426 |
| SALB, RALPH | 4216 249TH COURT SE ISSAQUAH WA 98029 |
| SALB, RALPH | RALPH SALB 4216 249TH COURT SE ISSAQUAH WA 98029 |
| SALLESE, CATHERINE | 95 KENWOOD ROAD METHUEN MA 01844 |
| SALZILLO, DALE | 3110 SLEDGE ROAD LOUISBURG NC 27549 |
| SALZILLO, DALE | DALE SALZILLO 3110 SLEDGE ROAD LOUISBURG NC 27549 |
| SAM NANCE | ADDRESS ON FILE |
| SANDESARA, AJITA | 1132 QUEENSBRIDGE WAY SAN JOSE CA 95120 |
| SANDESARA, VISHAL | 1132 QUEENSBRIDGE WAY SAN JOSE CA 95120 |
| SANDY WILLIAMS | ADDRESS ON FILE |
| SANKARAN, HARISH | 26023 JUNIPER STONE LN KATY TX 77494-2615 |
| SARAH MILLER | ADDRESS ON FILE |
| SARKER, TITAS | 9221 BLUE WATER DR PLANO TX 75025-6535 |
| SARKER, TITAS | TITAS SARKER 9221 BLUE WATER DR PLANO TX 75025-6535 |
| SARMIENTO, CLAUDIA | 4947 EVERGLADE COURT SANTA ROSA CA 95409 |
| SATTAR, AAMIR | 1111 W. EL CAMINO REAL SUITE 109-296 SUNNYVALE CA 94087 |
| SAVAGE, RICHIE | 909 KNOTTS HILL PLACE KNIGHTDALE NC 27545 |
| SAVAGE, RUSSELL III | 4007 NUNN ROAD HUNTSVILLE AL 35802 |
| SAVAGE, RUSSELL III | RUSSELL SAVAGE III 4007 NUNN ROAD HUNTSVILLE AL 35802 |
| SAWYER, NICOLE | 4536 COTTENDALE DR. DURHAM NC 27703 |

| Claim Name | Address Information |
|---|---|
| SCHAUER, SCOTT | 1337 FOUR WINDS DR RALEIGH NC 27615 |
| SCHERFF, MELANIE | 4713 EDINBURGH DR CARLSBAD CA 92010 |
| SCHESVOLD, BRUCE R | 407 W LOUISIANA MCKINNEY TX 75069 |
| SCHILTZ, ROBERT | 8 PETERS LANE BEDFORD VILLAGE NY 10506 |
| SCHLESSEL, KAREN H. | 15 CAMEO COURT CHERRY HILL NJ 08003 |
| SCHMAL, KAREN L. | 26 MONTROSE AVE WAKEFIELD MA 01880 |
| SCHWAB, CONNIE | 2631 PARADISE LANE MILLSTADT IL 62260 |
| SCOTT, FLOY E. | 13297 MINK LANE CARMEL IN 46074 |
| SEARCY, BONNIE L. | 6204 WYCKHURST COURT RALEIGH NC 27609-3517 |
| SEARLES, STEVE | 19119 STREAM CROSSING CT. LEESBURG VA 20176 |
| SEELAENDER, ROGER | 201 CREEKVIEW LN LINCOLN AL 35096-6069 |
| SEID, GUY A. | 410 SAN MATEO DRIVE ALLEN TX 75013 |
| SELCHOW, DON | 17385 142ND ST. HAMBURG MN 55339 |
| SELF, CATHERINE | 1703 BAYHILL DR OLDSMAR FL 34677 |
| SERODIO, LEONARDO | 10 HIGHLAND ST TYNGSBOROUGH MA 01879 |
| SEYMOUR, BRIAN | 20 CARAVAN SITE, COW HOUSE LANE, ARMTHORPE, DONCASTER, SOUTH YORKSHIRE, DN3 3EG ENGLAND, UK |
| SGROI, PAUL | 4663 PINECREST TER EDEN NY 14057 |
| SHAH, KETAN | 108 NATCHEZ CT CARY NC 27519-9535 |
| SHAH, RAJIV | 2308 HIGH COUNTRY WY PLANO TX 75025 |
| SHAH, RAJIV | RAJIV SHAH 2308 HIGH COUNTRY WY PLANO TX 75025 |
| SHAIKH, RAOUF | 22756 HIGHCREST CIRCLE ASHBURN VA 20148 |
| SHANAHAN, MARY | 47 E 56TH STREET INDIANAPOLIS IN 46220 |
| SHAPIRO, CHARLES R. | 5000 LARCHMONT DRIVE RALEIGH NC 27612-2718 |
| SHAPPELL, MICHAEL J | 8180 MAJORS MILL DRIVE CUMMING GA 30041 |
| SHAVER, ALLEN DAVID | 5939 MARTIN HILLS LN HILLSBOROUGH NC 27278 |
| SHEEHAN, FLOR B. | 1302 NORTHPARK DRIVE RICHARDSON TX 75081 |
| SHEFFEY, RICKIE A. | 5429 PEBBLE CT. MCKINNEY TX 75070 |
| SHERALI, RAY | 72 WISTERIA LANE APEX NC 27523 |
| SHERMAN, JANET J | 302 SILVERCLIFF TRL CARY NC 27513 |
| SHI, ZHIMIN | 10 VALLEY RD LEXINGTON MA 02421 |
| SHIELDS, BRIAN | 1800 PARK RIDGE WAY RALEIGH NC 27614-9040 |
| SHIELDS, TIMOTHY | 4034 CHADERTON COURT DULUTH GA 30096 |
| SHIH, YUHSIANG | 3262 ORLANDO RD. PASADENA CA 91107 |
| SHIPE, DAVID | 104 HARDAWAY PT CLAYTON NC 27527 |
| SHORT, BRIAN | 215 JULIET CR CARY NC 27513 |
| SHREWSBURY, MARK C. | 2903 BELLE AVE. ROANOKE VA 24012 |
| SHU, STEPHEN | 381 DALKEITH AVENUE LOS ANGELES CA 90049 |
| SICILIANO, ROBERT | 3 LINK CT NEW CITY NY 10956-1623 |
| SIERRA LIQUIDITY FUND, LLC | 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIGLER, RICHARD W. | 212 TRAILVIEW DRIVE CARY NC 27513 |
| SILLS, DENISE H. | 106 STONEYBROOK RD. CHAPEL HILL NC 27516 |
| SILVERNALE, ROBERT | 94 ELM STREET GOFFSTOWN NH 03045 |
| SIMES, TINA | 2414 WEST NORTHGATE DRIVE IRVING TX 75063 |
| SINGER, DONNA | 218 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |
| SINGH, INDERPAL | 5406 WELLINGTON DR RICHARDSON TX 75082 |
| SIVANESAN, KATHIRAVETPILLAI | 16997 NW STALDER LANE PORTLAND OR 97229 |
| SKINNER, FRANCIS E. | 5312 EARLE RD RALEIGH NC 27606 |
| SKINNER, GREGORY | 79 SW 12TH ST., UNIT 3512 MIAMI FL 33130 |

| Claim Name | Address Information |
|---|---|
| SLEDGE, KAREN | 3220 FORESTBROOK RICHARDSON TX 75082 |
| SLEDGE, KAREN | KAREN SLEDGE 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| SMALLWOOD, ANTONIO | 4350 BROADSTONE WAY APEX NC 27502-4771 |
| SMART, BRADLY R. | 3309 LORRAINE ST. ANN ARBOR MI 48108-1969 |
| SMILEY, KATHLEEN | 159 GIFFIN ROAD LOS ALTOS CA 94022 |
| SMITH III, ADRIAN | P.O. BOX 325 NEW HILL NC 27562 |
| SMITH, ALDEN W. | 4 MOUNTAIN AVENUE AYER MA 01432 |
| SMITH, JAMES E. | 1881 REGENCY WALK BOGART GA 30622 |
| SMITH, KATHLEEN E. | 14 JARDINE RD GARDINER MT 59030-9400 |
| SMITH, LISA | 1 GLORIA TERRACE DERRY NH 03038 |
| SMITH, SHELLIE B. | PO BOX 1967 COPPELL TX 75019 |
| SMITH, TRACY E. | 101 YVONNE COURT GOODLETTVILLE TN 37072 |
| SNIPES, DONNA | 103 HOUSTON CIRCLE CARY NC 27513 |
| SOBERAY, DETLEF | 11935 CATRAKEE DR JACKSONVILLE FL 32223-1977 |
| SOLUS CORE OPPORTUNITIES LP | ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 1 LP | C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 1 LP | C/O SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 2 LP | C/O SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | C/O SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | ATTN: JON ZINMAN 410 PARK AVENEU, 11TH FLOOR NEW YORK NY 10022 |
| SOOGOOR, UMAKANTH | UMANKANTH SOOGOOR 1119 WATERFORD WAY ALLEN TX 75013 |
| SOOGOOR, UMAKANTH | 1201 BRIDGEWAY LN ALLEN TX 75013-5601 |
| SORENSEN, CRAIG | 3203 WATERPARK DR. WYLIE TX 75098 |
| SPEARS, EVA M. | 326 TERESA DR. ROLESVILLE NC 27571 |
| SPILLANE, DONALD | 106 PURPLE SAGE CT. CARY NC 27513 |
| SPIRIDE, ANDREEA | 3604 NEIMAN RD. PLANO TX 75025 |
| SPIRIDE, GHEORGHE | 3604 NEIMAN RD. PLANO TX 75025 |
| SRIDARAN, JAYANTHI | 6924 THREE BRIDGES CIRCLE RALEIGH NC 27613 |
| SRINIVASAN, SEKAR | 1809 EAGLE GLEN DR ROSEVILLE CA 95661-4025 |
| SRINIVASAN, SEKAR | SEKAR SRINIVASAN 1809 EAGLE GLEN DR ROSEVILLE CA 95661-4025 |
| STANELLE, RALPH J. | 9285 COUNTY ROAD 2470 ROYSE CITY TX 75189-5281 |
| STANFIELD, GORDON | 13004 SUSAN LANE SODDY DAISY TN 37379 |
| STANULIS, ROBERT | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| STATHATOS, JEFF | 509 CAP ROCK DR RICHARDSON TX 75080 |
| STAUDAHER, STEVEN | 10 LORING WAY STERLING MA 01564 |
| STAUDAHER, STEVEN | STEVEN STAUDAHER 10 LORING WAY STERLING MA 01564 |
| STEARNS, MARGARET | 15 NARTOFF RD HOLLIS NH 03049 |
| STEFFENS, THOMAS | 407 VICTOR HUGO DR. CARY NC 27511 |
| STEFFENS, THOMAS | THOMAS STEFFENS 407 VICTOR HUGO DR. CARY NC 27511 |
| STEINMAN, JEFFREY | 2721 HALIFAX CT MCKINNEY TX 75070 |
| STEPHEN JONES | ADDRESS ON FILE |
| STEPHENS, MICHAEL | 5611 NOB HILL RD DURHAM NC 27704 |
| STEPHENSON, CHARLES | 239 MURRAY FARM DR #1211 FAIRVIEW TX 75069 |

| Claim Name | Address Information |
|---|---|
| STEPLER, PAUL | 1816 COTTON MILL DRIVE MCKINNEY TX 75070 |
| STERANTINO, SANDRA | 1112 SUDBURY CT RALEIGH NC 27609-5457 |
| STODDARD, JULIA | 110 SHADY CREEK TRAIL CARY NC 27513 |
| STONE, GEORGE | 41 LOUISE DR. HOLLIS NH 03049 |
| STONE, GEORGE | GEORGE STONE 41 LOUISE DR. HOLLIS NH 03049 |
| STORR, GARY | 11416 JOHN ALLEN ROAD RALEIGH NC 27614 |
| STOUT, ALLEN K. | 533 PLOUGHMAN'S BEND DRIVE FRANKLIN TN 37064 |
| STOUT, DALE T. | 20085 HELENBIRG RD COVINGTON LA 70433-5544 |
| STOUTE, MEISHA | 5426 W. WINSTON DRIVE LAVEEN AZ 85339 |
| STOUTE, MEISHA | MIESHA STOUTE 5426 W. WINSTON DRIVE LAVEEN AZ 85339 |
| STRAUSS, RACHEL | 8609 COLD SPRINGS RD RALEIGH NC 27615-3108 |
| STRAYHORN, ROY | 4004 CAPUL ST. DURHAM NC 27703 |
| STREET, LINDSEY | 5500 FORTUNES RIDGE DR. # 97B DURHAM NC 27713 |
| STUKONIS, TARA | FLANAGAN, MAUREEN (DECEASED) 1330 2ND STREET WEST BABYLON NY 11704 |
| SUAREZ, LIANA | 8047 LAGOS DE CAMPO BLVD TAMARAC FL 33073 |
| SUBBIAH, KANNAN | 7267 HICKORYWOOD LN PLEASANTON CA 94566 |
| SUMETHASORN, NATEE | 4101 WEST GREEN OAKS BLVD. SUITE 305-6560 ARLINGTON TX 76016-4462 |
| SUN, YUMIN | 3952 KIMBROUGH LN PLANO TX 75025 |
| SUN, YUMIN | YUMIN SUN 3952 KIMBROUGH LN PLANO TX 75025 |
| SUNSET LAND CO., LLC | C/O EDWARD J. TREDINNICK, ESQ. GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP., FOUR EMBARCADERO CENTER, 40TH FL SAN FRANCISCO CA 94111 |
| SURA, PIYUSH, N. | 5229 LEVERING MILL ROAD APEX NC 27539 |
| SURAPANENI, MADHAV | 14883 TOWNE LAKE CIR ADDISON TX 75094 |
| SUSIENKA, JOSEPH R. JR. | 53 PLUMMER PARK WHITINSVILLE MA 01588 |
| SWIFT, KAREN S. | 822 HAWTHORNE DRIVE ALLEN TX 75002 |
| SY, DARON | 1008 REDBUD DRIVE ALLEN TX 75002 |
| SYED, IQBAL | 4516 SOUTHGATE DRIVE PLANO TX 75024 |
| SZAFRANSKI, KENNETH | 11601 N. GRACE CT. MEQUON WI 53092-3107 |
| SZASZ, DAVID | 14 LAURIE LN. DEDHAM MA 02026 |
| TA, QUAN | 112 PRINCE WILLIAM LANE CARY NC 27511 |
| TAN, DANIEL SHUSEN | 205 W MAIN ST # 201 RICHARDSON TX 75081 |
| TAN-ATICHAT, EDDIE | 46879 CRAWFORD ST FREMONT CA 94539 |
| TANG, RONG | 6345 NORTHPORT DR DALLAS TX 75230-4019 |
| TARSITANO, YVETTE | 1420 NORWOOD CREST CT RALEIGH NC 27614 |
| TASKER, HAROLD | 1950 ELM TREE ROAD ELM GROVE WI 53122 |
| TAYLOR, BRIAN P. | 16 PINESTRAW WAY DURHAM NC 27713 |
| TAYLOR, INA C. | 106 WILLOWCROFT COURT GARNER NC 27529 |
| TAYLOR, KEVIN | 2456 NE 27TH AVE FT. LAUDERDALE FL 33305 |
| TAYLOR, ROBERT C. | 11550 CORNHUSKER RD ALMA NE 68920-2515 |
| TEK-PUENTES, FIGEN | 13110 MEADOWRIDGE DRIVE ROUGEMONT NC 27572 |
| TENNETI, SURYA | 828 PRIMROSE CT BELLE MEAD NJ 08502-6436 |
| TEO, KA | 2009 GLENMERE DRIVE ALLEN TX 75013 |
| TERREMARK WORLDWIDE | C/O DIANE KATSULIS DIRECTOR OF LEGAL AFFAIRS P.O. BOX 610367 DALLAS TX 75261-0367 |
| TESSY, LEITH | 157 CEDAR STREET LEXINGTON MA 02421 |
| THOMAS EMERICK | ADDRESS ON FILE |
| THOMAS, JACQUELINE | 17589 FOUR SEASONS DRIVE DUMFRIES VA 22025 |
| THOMPSON, GEOFFREY O | 158 PASEO CT MOUNTAIN VIEW CA 94043-5286 |
| THOMPSON, JEFF | 7 N 224 WHISPERING TRAIL SAINT CHARLES IL 60175 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THOTTUVELIL, MARY | 14762 BEDIVERE COURT DALLAS TX 75254 |
| TILL, CHARLES | 7516 CHIPPENHAM CT RALEIGH NC 27613 |
| TILLMAN, BARRY | 1700 AUBURN DR. RICHARDSON TX 75081 |
| TIMLER, LUCILIA | TIMLER, PAUL (DECEASED) 14306 JUNIPER STREET LEAWOOD KS 66224 |
| TIMPERIO, TAMI | 126 MESTRE PL, NOKOMIS FL 34275 |
| TIPPING, CHRIS | 14011 NW CR 4050 BLOOMING GROVE TX 76626 |
| TO, PAUL | 440 LANDEROS DR SAN MATEO CA 94403-3446 |
| TODD MASEK | ADDRESS ON FILE |
| TOLF, ERIK S. | 32 OLD FARM ROAD BEDFORD NH 03110 |
| TOMOVICK, GARY | 1254 OAK RIDGE LANE PINOLE CA 94564 |
| TORNES, RANDY | 4761 PAXTON LN FRISCO TX 75034 |
| TOWNLEY, JEFF | 4104 PICARDY DRIVE RALEIGH NC 27612 |
| TOWNSEND, GREGORY | 823 THATCHER WAY FRANKLIN TN 37064 |
| TOZER, WILLIAM | 20 COOKE COURT BELLEVILLE ON K8N 5N5 CANADA |
| TRAN, HON | 402 OAK ISLAND DR CARY NC 27513 |
| TRAN, HUONG XUAN | 3905 DUNWICH DR RICHARDSON TX 75082 |
| TRAN-LEE, ANN N. | 4421 BRINKER COURT PLANO TX 75024 |
| TRAVERS, JOHN | 2821 LA NEVASCA LN CARLSBAD CA 92009 |
| TRAVERS, JOHN | JOHN TRAVERS 2821 LA NEVASCA LN CARLSBAD CA 92009 |
| TRC MASTER FUND LLC | ATTN: TERREL ROSS PO BOX 633 WOODMERE NY 11598 |
| TRIMBLE, DANIEL | 333 108TH AVENUE NETOWER 333, SUITE 2000 BELLEVUE WA 98004 |
| TROSCLAIR, TERRY | 7813 RIMROCK CIRCLE FRISCO TX 75034 |
| TROY, CATHERINE E. | 142 TREBLE COVE ROAD N. BILLERICA MA 01862 |
| TRUEBA-GARZON, LAURA | 723 JUNIPER LN. WESTON FL 33327 |
| TRUONG, DUNG | 616 ASHLEY PL MURPHY TX 75094 |
| TUCKER, ANGELA | 434 PLANK BRIDGE WAY MORRISVILLE NC 27560 |
| TUCKER, PAMELA H. | 6600 PENNY ROAD RALEIGH NC 27606 |
| TUMMALA, RAMBABU | 4324 GIOVANNI DR PLANO TX 75024 |
| TURNER, BRAD | 198 ALEXANDER CT. LUCAS TX 75002 |
| TURRAVILLE, TERESA L | 912 ARBOR CREST BLVD ANTIOCH TN 37013 |
| TUSSEY, STEPHEN | 4150 LANSFAIRE TERRACE SUWANEE GA 30024 |
| TWYMAN, STEVEN | 3328 DAINGERFIELD DR RALEIGH NC 27616 |
| U.S. BANK NATIONAL ASSOCIATION | FOWLER, WHITE, BOGGS ATTN: DONALD R. KIRK, ESQ. 501 EAST KENNEDY BLVD., SUITE 1700 TAMPA FL 33602 |
| U.S. BANK NATIONAL ASSOCIATION | C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC 1901 HARRISON STREET, 2ND FLOOR OAKLAND CA 94612 |
| UNITED STATES DEBT RECOVERY VIII, LP | 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY X, LP | 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| VAGG, JERI LYNN | 4869 MOTORWAY DRIVE WATERFORD MI 48328 |
| VAHDAT, VAHID | 4247 BONAVITA PLACE ENCINO CA 91436 |
| VANBENSCHOTEN, GWENDOLYNN E. | 7024 ZITHER LANE LA VERGNE TN 37086-5261 |
| VANLEEUWEN, NICK | 2100 KINGS HWY LOT 448 PT CHARLOTTE FL 33980-4264 |
| VARMA, ANJALI | 3308 ROSEDALE AVE DALLAS TX 75205-1462 |
| VAUGHN, DON | 3825 RIDGETOP LANE PLANO TX 75074 |
| VEALS, PERCY | 3100 INDEPENDENCE PKWY # 311268 PLANO TX 75075 |
| VEGA, MARIA A | 549 NW 130 WAY PEMBROKE PINES FL 33028 |
| VENKATRAMAN, CHANDRIKA | 2639 HERITAGE PARK CIR SAN JOSE CA 95132-2288 |
| VENTURA, JAYNE L. | 229 24TH STREET MANHATTAN BEACH CA 90266 |
| VENTURINO, STEPHEN | 96 S UNION ST ROCHESTER NY 14607-1830 |

| Claim Name | Address Information |
|---|---|
| VERGEL, NELSON A. | 1820 SUMMER GLEN CT ALLEN TX 75002 |
| VERNON, KAREN SUE | 4507 SPRINGHILL ESTATES DRIVE PARKER TX 75002 |
| VERONICA HURTADO | ADDRESS ON FILE |
| VETIL, JACQUES | 213 PARKMEADOW DR CARY NC 27519 |
| VILLARREAL, ARMANDO | 2233 COUNTRY OAKS DR GARLAND TX 75040 |
| VIRGINIA DEPARTMENT OF TAXATION | TAXING AUTHORITY CONSULTING SERVICES, PC BANKRUPTCY COUNSEL PO BOX 2156 RICHMOND VA 23218-2156 |
| VONWIN CAPITAL MANAGEMENT, LP | ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VU, JESSICA | 1472 MINOK PL MORGAN HILL CA 95037 |
| VY LE | ADDRESS ON FILE |
| WAHEED, SHAHID | 5204 SAINT CROIX CT. RICHARDSON TX 75082 |
| WALROD, DANIEL G. | 206 RIGGSBEE FARM DR. CARY NC 27519 |
| WALSH, GERARD | 4305 BRADY DRIVE PLANO TX 75024 |
| WALSH, GERARD | GERARD WALSH 4305 BRADY DR PLANO TX 75024 |
| WALTER, VIRGINIA L. | 156 GLENWOOD DR. COPPELL TX 75019 |
| WALTERS, PEGGY | 1012 BARRYMORE LN ALLEN TX 75013 |
| WALTON, WILLIAM | 10210 ARROW CREEK DR. APT 107 RALEIGH NC 27617 |
| WALTRIP, KENNETH | 4904 HOT SPRINGS TRL FORT WORTH TX 76137-4162 |
| WANDERLICK, JEFFREY | 4 WHISPERING PINES LANE MERRIMACK NH 03054 |
| WANG, LILY HOH | 4325 WONDERLAND DR PLANO TX 75093 |
| WANG, YIPING | 1617 NEVARRO DR ALLEN TX 75013-1187 |
| WANG, YUN | 102 MANOR GARDEN WAY CARY NC 27513 |
| WAQAAR KHAWAR | ADDRESS ON FILE |
| WARD, DENNIS | 4604 SPRING CREST COURT FUQUAY VARINA NC 27526 |
| WARD, WENDY | 555 STALLION DR. LUCAS TX 75002 |
| WARNER, DUSTIN | 961 CASTLEWOOD CANYON ROAD FRANKTOWN CO 80116 |
| WATKINS, NOEL | 47 H ST BOSTON MA 02127-1417 |
| WATSON, DALE | 342 WOODLAND PATH DALLAS GA 30132 |
| WATSON, RICHARD | 2504 BROWN DR FLOWER MOUND TX 75022 |
| WATTS, JUDITH | 155 EDGEWATER DR BRYAN OH 43506-9020 |
| WAYNE TRUDEAU | ADDRESS ON FILE |
| WEIL, NELSON L | 16651 CLEARY CIR DALLAS TX 75248 |
| WELLS, TODD | 26675 WESTBROOK CT SUN CITY CA 92586 |
| WENZEL, DANIEL | 1890 AZTEC CIRCLE CORONA CA 92879 |
| WESTWOOD, SCOTT | 1017 E. FERRELL RD APEX NC 27523-7585 |
| WHITE, CARRIE S. | 6301 WIDGEON DRIVE PLANO TX 75024 |
| WHITE, ELAINE | 47 APPALOOSA CR TYNGSBORO MA 01879 |
| WHITEHURST, ANN | 1305 PATTERSON GROVE RD APEX NC 27502 |
| WHITEHURST, MICHAEL | 801 SILVERPOINT ROAD CHAPIN SC 29036 |
| WHITEHURST, MICHAEL | MICHAEL WHITEHURST 801 SILVERPOINT ROAD CHAPIN SC 29036 |
| WHITFIELD, RONALD BRUCE | 4707 BAHAMA RD ROUGEMONT NC 27572 |
| WHITFIELD, VIVIAN | 476 SHOTWELL ROAD STE 102-235 CLAYTON NC 27520 |
| WHITFIELD, VIVIAN | VIVIAN WHITFIELD 901 TOWN CENTRE BLVD. STE.235 CLAYTON NC 27520 |
| WHITNEY, DAVID | 208 HALEY HOUSE LANE CARY NC 27519 |
| WICKERSHAM, MARY | 200 ELVA DRIVE APTOS CA 95003 |
| WILFRED KIESER | ADDRESS ON FILE |
| WILKINS, REGINALD L. | 317 CLARENDON CRESCENT RALEIGH NC 27610 |
| WILLIAMS, CHARLES, III | 107 NEWFIELD LN SPRINGTOWN TX 76082-5418 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, CHARLES, III | CHARLES WILLIAMS III 107 NEWFIELD LN SPRINGTOWN TX 76082-5418 |
| WILLIAMS, HEATHER | 2702 PENNY LANE MCKINNEY TX 75070 |
| WILLIAMS, MARGARET | 4358 RIVERVIEW AVENUE WEST LINN OR 97068 |
| WILLIAMS, PAUL JR. | 5509 PINE DR RALEIGH NC 27606 |
| WILLIFORD, CURTIS | 1013 VINSON CT CLAYTON NC 27520 |
| WILLIFORD, CURTIS | GEORGE M. OLIVER OLIVER & FRIESEN, PLLC PO BOX 1548 NEW BERN NC 27577 |
| WINGATE, DONNA | 1 FOSTER RD MERRIMACK NH 03054 |
| WINKELER, JOHN F | 700 TWIN CREEKS DR ALLEN TX 75013 |
| WINN, KEVIN J. | 113 SEQUOIA DR. TYNGSBORO MA 1879 |
| WITHROW, ROBERT | 27 GREENWOOD TER SWAMPSCOTT MA 01907-2126 |
| WITT, DIANE | 1406 EDGEMONT DR SACHSE TX 75048 |
| WOLF, JAMES | 7709 CHERRY CREEK DR PLANO TX 75025 |
| WOLFE, RICHARD | 112 CASABLANCA CT CARY NC 27519 |
| WOMACK, KAREN D. | 114 FREHOLD CT CARY NC 27519 |
| WONG, CHARLES | 3612 LEIGHTON RIDGE DRIVE PLANO TX 75025 |
| WONG, SHARON | 4400 CUTTER SPRINGS COURT PLANO TX 75024 |
| WONG, SYLVIA | 14739 TURNBRIDGE DRIVE FRISCO TX 75035 |
| WONG, YOUNG | 3920. MYSTIC VALLEY PARKWAY, UNIT 1009 MEDFORD MA 02155 |
| WOOD, JEFFREY T. | 248 STAR MAGNOLIA DR. MORRISVILLE NC 27560 |
| WOOD, PATRICK | 8500 KEMPTON ROAD RALEIGH NC 27615 |
| WOODLIEF, DARLENE C. | 9100 WOODLIEF RD WAKE FOREST NC 27587 |
| WOODS, ALICIA | 7609 WESTOVER DRIVE ROWLETT TX 75089 |
| WOOTEN, JAMES A. | 110 QUAIL RIDGE ANGIER NC 27501 |
| WOOTEN, JODI | 904 CHESTNUT CT MURPHY TX 75094 |
| WYRICK, WENDY | 3505 BRENDEN COURT WYLIE TX 75098 |
| XIONG, NANCY | 1 FARMERS ROW ACTON MA 01720 |
| XIONG, RUI | 4316 BELVEDERE DR PLANO TX 75093 |
| XU, LI | 389 WASHINGTON ST APT 14J JERSEY CITY NJ 07302 |
| XYDIAS, VASILIOS | 271 CRYSTAL ST HAVERHILL MA 01832 |
| YANG, STEVE | 9 N. LONDON DR. NASHUA NH 03062 |
| YANG, WENDY | 3961 KERN CT PLEASANTON CA 94588-4427 |
| YANG, YOW-HSIUNG | 1504 WINDING HOLLOW LANE PLANO TX 75093 |
| YING QING HUANG | ADDRESS ON FILE |
| YOUNG, DAVID | 2528 SADDLERIDGE ROAD RALEIGH NC 27615 |
| YOUNG, MATHILDE | 1885 SHADY LN LUCAS TX 75002 |
| YOUNGBLOOD, ERIC W | 1442 ROGERS COURT ALLEN TX 75013 |
| YU, KIN | 481214 LEIGH STREET FREMONT CA 94539 |
| YU, KIN | KIN YU 481214 LEIGH STREET FREMONT CA 94539 |
| ZACCHILLI, DENISE M. | 107 CLINTON STREET MARLBORO MA 01752 |
| ZAKRYSCHA HUNTER | ADDRESS ON FILE |
| ZAR, SHAKEEL | 906 LAHINCH CIR RICHARDSON TX 75081-5140 |
| ZELSMANN, SANDRA | 4012 LOST CREEK DR PLANO TX 75074 |
| ZHAO, KE | 99 GERARD RD NORWELL MA 02061-1549 |
| ZHENG, DAIYAN | 4893 ANNELISE DR. HARRISBURG NC 28075 |
| ZHOU, SHUN HUA | 16227 SHADYBANK DR DALLAS TX 75248-2958 |
| ZOU, GUANYUN | 2900 MONTELL CT PLANO TX 75025 |
| ZUKAS, JAMES | 10900 QUIMBY POINT LANE RESTON VA 20191-5006 |
| ZUKAS, JAMES | JAMES ZUKAS 10900 QUIMBY POINT LANE RESTON VA 20191-5006 |
| ZYXEL COMMUNICATIONS, INC. | 1130 N. MILLER ST. ANAHEIM CA 92806-2001 |

NORTEL
SERVICE LIST

| **Claim Name** | **Address Information** |
| --- | --- |

**Total Creditor count  1344**