# EXHIBIT A

```
***********************************************************************************************Page 1 of (25)
                                         WHITEFORD, TAYLOR & PRESTON     THRU 05/31/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS     DETAILED  BILLING REPORT     AS OF 6/8/2016 1:30:22 PM
                                         PROFORMA NUMBER: 530984     LAST DATE BILLED 06/03/16

CLIENT 091281         OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF    ADDRESS: OFFICIAL COMMITTEE OF UNSECURED
                      NORTEL NETWORKS, INC.                                    CREDITORS OF NORTEL NETWORKS, INC.
MATTER 00001          NORTEL                                                   C/O FRED S. HODARA, ESQ.
CASE ID                                                                        AKIN GUMP STRAUSS HAUER & FELD, LLP
                                                                              ONE BRYANT PARK
                                                                              BANK OF AMERICA TOWER
                                                                              NEW YORK, NY 10036-6745
INVOICE NUMBER _____  INVOICE DATE ____/____/____
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|-------|------|----|----|------|-----|--------------|---------|------------|------------------------|---------------|
| 12866537 | 05/02/16 | | REVISE CRITICAL DATES CALENDAR WITH C. MCCLAMB COMMENTS | S1 | | .20 | 01806 | SL | 49.00 | 49.00 |
| 12866538 | 05/02/16 | | UPDATE CRITICAL DATE OUTLOOK CALENDARS FOR TEAM | S1 | | .20 | 01806 | SL | 49.00 | 98.00 |
| 12866558 | 05/02/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 147.00 |
| 12899045 | 05/02/16 | | REVIEW OPINION DISMISSING US DEBTORS' THIRD PARTY COMPLAINT AGAINST EMEA IN SNMP ACTION. | S16 | | .60 | 01762 | CMS | 318.00 | 465.00 |
| 12899048 | 05/02/16 | | REVIEW AND CALENDAR UPCOMING CRITICAL DATES. | S1 | | .20 | 01762 | CMS | 106.00 | 571.00 |
| 12907464 | 05/02/16 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .20 | 01797 | CDM | 66.00 | 637.00 |
| 12914648 | 05/02/16 | | EMAIL TO M. MADDOX RE: EXHIBIT FOR 5/10 FEE HEARING (.1); EMAIL TO C. MCCLAMB RE: SAME (.1); REVIEW SAME (.1) | S20 | | .30 | 01761 | LKG | 150.00 | 787.00 |
| 12914654 | 05/02/16 | | EMAIL TO M. FAGEN RE: FILING TENTH SUPPLEMENTAL HODARA AFFIDAVIT (.1) | S18 | | .10 | 01761 | LKG | 50.00 | 837.00 |
| 12914655 | 05/02/16 | | REVIEW AND ANALYZE SNMP MEMORANDUM OPINION DISMISSING THIRD PARTY COMPLAINT | S16 | | .40 | 01761 | LKG | 200.00 | 1,037.00 |
| 12868272 | 05/03/16 | | EMAILS WITH C. SAMIS RE LETTER TO JUDGE STARK FROM APPELLEE ERNST & YOUNG INC. | S16 | | .10 | 01806 | SL | 24.50 | 1,061.50 |
| 12868273 | 05/03/16 | | EMAIL FROM K. GOOD RE TENTH SUPPLEMENTAL DECLARATION OF HODARA RE AKIN RETENTION AND INSTRUCTION FOR SERVICE | S18 | | .10 | 01806 | SL | 24.50 | 1,086.00 |
| 12868274 | 05/03/16 | | PREPARE AND FILE TENTH SUPPLEMENTAL DECLARATION OF HODARA RE AKIN RETENTION | S18 | | .20 | 01806 | SL | 49.00 | 1,135.00 |
| 12868275 | 05/03/16 | | PULL MASTER SERVICE LIST FROM CLAIMS AGENT SITE RE SERVICE OF TENTH SUPPLEMENTAL DECLARATION | S18 | | .20 | 01806 | SL | 49.00 | 1,184.00 |

```
                                    WHITEFORD, TAYLOR & PRESTON      THRU 05/31/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT      AS OF 6/8/2016 1:30:22 PM
                                    PROFORMA NUMBER: 530984         LAST DATE BILLED 06/03/16
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12868276 | 05/03/16 | | EMAIL TO DLS RE SERVICE OF TENTH SUPPLEMENTAL DECLARATION | S18 | | .10 | 01806 | SL | 24.50 | 1,208.50 |
| 12868277 | 05/03/16 | | DRAFT AFFIDAVIT OF SERVICE RE TENTH SUPPLEMENTAL DECLARATION OF HODARA RE AKIN RETENTION | S18 | | .30 | 01806 | SL | 73.50 | 1,282.00 |
| 12868278 | 05/03/16 | | REVISE AFFIDAVIT OF SERVICE RE TENTH SUPPLEMENTAL DECLARATION OF HODARA | S18 | | .20 | 01806 | SL | 49.00 | 1,331.00 |
| 12868279 | 05/03/16 | | EMAIL TO K. GOOD RE ATTACHMENT OF SERVICE LIST TO AFFIDAVIT OF SERVICE | S18 | | .10 | 01806 | SL | 24.50 | 1,355.50 |
| 12868283 | 05/03/16 | | PREPARE AND FILE AFFIDAVIT OF SERVICE REGARDING TENTH SUPPLEMENTAL DECLARATION OF HODARA RE AKIN RETENTION | S18 | | .20 | 01806 | SL | 49.00 | 1,404.50 |
| 12868287 | 05/03/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .40 | 01806 | SL | 98.00 | 1,502.50 |
| 12869653 | 05/03/16 | | EMAIL TO S. LISKO RE: FILING HODARA DECLARATION (.1); REVIEW/REVISE AFFIDAVIT OF SERVICE RE: SAME (.2) | S18 | | .30 | 01761 | LKG | 150.00 | 1,652.50 |
| 12869654 | 05/03/16 | | MEETING WITH C. SAMIS RE: SUPPLEMENTAL DECLARATION IN SUPPORT OF WTP RETENTION (.1); EMAIL TO C. MCCLAMB RE: SAME (.1) | S17 | | .20 | 01761 | LKG | 100.00 | 1,752.50 |
| 12869655 | 05/03/16 | | REVIEW DECISION OF CCAA COURT RE: MOTION FOR LEAVE TO APPEAL CCAA ALLOCATION DECISION AND TRANSMITTAL LETTERS OF SAME TO JUDGE FARNAN, JUDGE STARK AND JUDGE GROSS | S16 | | 1.40 | 01761 | LKG | 700.00 | 2,452.50 |
| 12869662 | 05/03/16 | | REVIEW MOTION TO APPROVE RESOLUTION OF CLAIMS WITH VARIOUS US DEBT RECOVERY ENTITIES | S9 | | .60 | 01761 | LKG | 300.00 | 2,752.50 |
| 12899317 | 05/03/16 | | REVIEW 10TH SUPPLEMENTAL HODARA DECLARATION IN SUPPORT OF AKIN RETENTION. | S18 | | .30 | 01762 | CMS | 159.00 | 2,911.50 |
| 12899321 | 05/03/16 | | E-MAILS TO F. HODARA AND OTHERS RE: UKPC INTENT TO GET DECISION DENYING APPEAL OF CANADIAN ALLOCATION DECISION (.1 X 3). | S16 | | .30 | 01762 | CMS | 159.00 | 3,070.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          WHITEFORD, TAYLOR & PRESTON      THRU 05/31/16
                                                       DETAILED  BILLING REPORT        AS OF 6/8/2016 1:30:22 PM
                                                       PROFORMA NUMBER: 530984         LAST DATE BILLED 06/03/16
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12899324 | 05/03/16 | | REVIEW AND ANALYZE CANADIAN OPINION DENYING LEAVE TO APPEAL ALLOCATION DECISION. | S16 | | 2.20 | 01762 | CMS | 1,166.00 | 4,236.50 |
| 12899325 | 05/03/16 | | E-MAIL TO S. LISKO RE: CIRCULATION OF DECISION DENYING APPEAL OF CANADIAN ALLOCATION DECISION. | S1 | | .10 | 01762 | CMS | 53.00 | 4,289.50 |
| 12899326 | 05/03/16 | | E-MAILS TO M. FAGEN RE: ALLOCATION APPEAL CIRCULATION PROTOCOL (.1 X 2). | S1 | | .20 | 01762 | CMS | 106.00 | 4,395.50 |
| 12899328 | 05/03/16 | | E-MAILS TO J. FITTS RE: ALLOCATION APPEAL CIRCULATION PROTOCOL (.1 X 2). | S1 | | .20 | 01762 | CMS | 106.00 | 4,501.50 |
| 12907495 | 05/03/16 | | REQUEST CONFLICT CHECK FOR SUPPLEMENTAL DECLARATION | S17 | | .10 | 01797 | CDM | 33.00 | 4,534.50 |
| 12907908 | 05/03/16 | | READ OPINION FROM THE CANADIAN COURT DENYING LEAVE TO APPEAL | S1 | | .70 | 01797 | CDM | 231.00 | 4,765.50 |
| 12892778 | 05/04/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .40 | 01806 | SL | 98.00 | 4,863.50 |
| 12904052 | 05/04/16 | | REVIEW 56TH MONTHLY APPLICATION OF JOHN RAY | S20 | | .20 | 01761 | LKG | 100.00 | 4,963.50 |
| 12904055 | 05/04/16 | | EMAIL TO R. JOHNSON, F. HODARA, M. FAGEN, A. LORING, D. BOTTER RE: ORAL ORDER FROM DISTRICT COURT RE: DIRECT CERTIFICATION | S16 | | .10 | 01761 | LKG | 50.00 | 5,013.50 |
| 12904056 | 05/04/16 | | EMAIL TO R. JOHNSON RE: 7/25/15 HEARING TRANSCRIPT | S10 | | .20 | 01761 | LKG | 100.00 | 5,113.50 |
| 12904057 | 05/04/16 | | RESEARCH RE: DIRECT CERTIFICATION ISSUE (.2); EMAIL TO R. JOHNSON RE: SAME (.1) | S16 | | .30 | 01761 | LKG | 150.00 | 5,263.50 |
| 12892853 | 05/05/16 | | REVIEW AND REVISE APRIL BILLING | S19 | | .40 | 01806 | SL | 98.00 | 5,361.50 |
| 12892858 | 05/05/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 5,410.50 |
| 12899183 | 05/05/16 | | PARTICIPATE IN WEEKLY COMMITTEE CALL. | S3 | | .90 | 01762 | CMS | 477.00 | 5,887.50 |
| 12899184 | 05/05/16 | | PREPARE FOR WEEKLY COMMITTEE CALL. | S3 | | .30 | 01762 | CMS | 159.00 | 6,046.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 530984

THRU 05/31/16
AS OF 6/8/2016 1:30:22 PM
LAST DATE BILLED 06/03/16

CLIENT 091281

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.

MATTER 00001
CASE ID

NORTEL

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12899195 | 05/05/16 | | REVIEW APRIL 2016 PRO FORMA. | S19 | | .80 | 01762 | CMS | 424.00 | 6,470.50 |
| 12904061 | 05/05/16 | | ATTEND NORTEL COMMITTEE CALL | S3 | | .90 | 01761 | LKG | 450.00 | 6,920.50 |
| 12907536 | 05/05/16 | | CONFERENCE WITH K. EKINER RE: CONFLICTS FOR SUPPLEMENTAL DECLARATION | S17 | | .20 | 01797 | CDM | 66.00 | 6,986.50 |
| 12892862 | 05/06/16 | | EMAIL FROM K. GOOD RE NOTICE AND CERTIFICATE OF SERVICE RE BRG TENTH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 7,011.00 |
| 12892865 | 05/06/16 | | DRAFT CERTIFICATE OF SERVICE RE BRG TENTH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 7,035.50 |
| 12892866 | 05/06/16 | | DRAFT NOTICE OF BRG'S TENTH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 7,084.50 |
| 12892869 | 05/06/16 | | EMAILS WITH K. GOOD RE REVIEW AND APPROVAL TO FILE BRG TENTH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 7,109.00 |
| 12892870 | 05/06/16 | | PREPARE AND FILE BRG TENTH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 7,158.00 |
| 12892871 | 05/06/16 | | EMAIL TO DLS RE SERVICE OF TENTH MONTHLY FEE APPLICATION OF BRG | S20 | | .10 | 01806 | SL | 24.50 | 7,182.50 |
| 12892872 | 05/06/16 | | UPDATE CRITICAL DATES CALENDAR AND CRITICAL DATE OUTLOOK CALENDAR WITH OBJECTION DEADLINE | S1 | | .20 | 01806 | SL | 49.00 | 7,231.50 |
| 12892878 | 05/06/16 | | ADDITIONAL REVISIONS TO APRIL BILLING | S19 | | .20 | 01806 | SL | 49.00 | 7,280.50 |
| 12892890 | 05/06/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 7,354.00 |
| 12902806 | 05/06/16 | | PERFORM SUPPLEMENTAL CONNECTIONS REVIEW OF SCHEDULE 1 IDENTIFIED PARTIES FOR PURPOSES OF DETERMINING CONFLICTS WITH WTP. | S17 | | 3.90 | 01771 | KE | 1,365.00 | 8,719.00 |
| 12904066 | 05/06/16 | | EMAIL TO M. WUNDER RE: SCHEDULE FOR LSI MOTION FOR INTERIM DISTRIBUTIONS (.1); REVIEW TRANSCRIPT OF 4/19 STATUS CONFERENCE ON SAME (.2) | S9 | | .30 | 01761 | LKG | 150.00 | 8,869.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 530984 | | | | THRU 05/31/16<br>AS OF 6/8/2016 1:30:22 PM<br>LAST DATE BILLED 06/03/16 | | | |

CLIENT 091281       OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                         NORTEL NETWORKS, INC.

MATTER 00001       NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12904067 | 05/06/16 | | EMAIL TO M. FAGEN, A. LORING, B. KAHN RE: CANCELLATION OF 5/10 HEARING (.1); EMAIL TO M. WUNDER RE: SAME (.1) | S10 | | .20 | 01761 | LKG | 100.00 | 8,969.00 |
| 12904068 | 05/06/16 | | REVIEW BRG 10TH MONTHLY FEE APPLICATION (.3); EMAIL TO A. LORING RE: SAME (.1); EMAIL TO S. LISKO RE: DRAFTING NOTICE AND COS FOR SAME (.1); REVIEW/REVISE SAME (.1); MEETING WITH S. LISKO RE: REVISIONS TO SAME (.1) | S20 | | .70 | 01761 | LKG | 350.00 | 9,319.00 |
| 12912888 | 05/06/16 | | REIVEW LETTER FROM J. DORSEY TO DISTRICT COURT RE: SNMP DECISION ON MOTION TO STAY | S16 | | .10 | 01761 | LKG | 50.00 | 9,369.00 |
| 12899360 | 05/09/16 | | REVIEW DRAFT AD HOC BONDHOLDER LETTER RE: DIRECT APPEAL IN LIGHT OF CANADIAN DECISION DENYING ALLOCATION APPEAL. | S16 | | .50 | 01762 | CMS | 265.00 | 9,634.00 |
| 12899361 | 05/09/16 | | REVIEW DRAFT COMMITTEE LETTER RE: DIRECT APPEAL IN LIGHT OF CANADIAN DECISION DENYING ALLOCATION APPEAL. | S16 | | .40 | 01762 | CMS | 212.00 | 9,846.00 |
| 12899362 | 05/09/16 | | REVIEW DRAFT DEBTORS' LETTER RE: DIRECT APPEAL IN LIGHT OF CANADIAN DECISION DENYING ALLOCATION APPEAL. | S16 | | .30 | 01762 | CMS | 159.00 | 10,005.00 |
| 12899363 | 05/09/16 | | E-MAILS TO R. JOHNSON RE: COMMITTEE LETTER ON DIRECT APPEAL IN LIGHT OF CANADIAN DECISION DENYING ALLOCATION APPEAL (.1 X 3). | S16 | | .30 | 01762 | CMS | 159.00 | 10,164.00 |
| 12899364 | 05/09/16 | | E-MAIL TO S. LISKO RE: APRIL 2016 FEE AND EXPENSE ESTIMATES FOR COMPANY. | S11 | | .10 | 01762 | CMS | 53.00 | 10,217.00 |
| 12899365 | 05/09/16 | | E-MAIL TO C. MCCLAMB RE: PREPARATION FOR 5/9/16 COMMITTEE CALL. | S3 | | .10 | 01762 | CMS | 53.00 | 10,270.00 |
| 12899367 | 05/09/16 | | MEET W/ C. MCCLAMB RE: PREPARATION FOR 5/9/16 COMMITTEE CALL. | S3 | | .10 | 01762 | CMS | 53.00 | 10,323.00 |
| 12899372 | 05/09/16 | | REVIEW CCC LETTER ON DIRECT CERTFICATION. | S16 | | .30 | 01762 | CMS | 159.00 | 10,482.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | | | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 530984 | | | THRU 05/31/16<br>AS OF 6/8/2016 1:30:22 PM<br>LAST DATE BILLED 06/03/16 | | |

CLIENT 091281     OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                  NORTEL NETWORKS, INC.

MATTER 00001      NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12899373 | 05/09/16 | | REVIEW EMEA LETTER ON DIRECT CERTIFICATION. | S16 | | .30 | 01762 | CMS | 159.00 | 10,641.00 |
| 12899376 | 05/09/16 | | REVIEW REVISED DRAFT AD HOC BONDHOLDER LETTER RE: DIRECT APPEAL IN LIGHT OF CANADIAN DECISION DENYING ALLOCATION APPEAL. | S16 | | .30 | 01762 | CMS | 159.00 | 10,800.00 |
| 12899377 | 05/09/16 | | REVIEW UNITED STATES DEBT RECOVERY 9019 MOTION. | S9 | | .80 | 01762 | CMS | 424.00 | 11,224.00 |
| 12899378 | 05/09/16 | | REVIEW FINAL DEBTORS' LETTER RE: DIRECT APPEAL IN LIGHT OF CANADIAN DECISION DENYING ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 106.00 | 11,330.00 |
| 12899379 | 05/09/16 | | REVIEW NNSA LETTER RE: DIRECT APPEAL IN LIGHT OF CANADIAN DECISION DENYING ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 106.00 | 11,436.00 |
| 12899380 | 05/09/16 | | REVIEW WILMINGTON TRUST LETTER RE: DIRECT APPEAL IN LIGHT OF CANADIAN DECISION DENYING ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 106.00 | 11,542.00 |
| 12899381 | 05/09/16 | | E-MAIL TO C. MCCLAMB RE: SERVICE OF COMMITTEE LETTER ON DIRECT CERTIFICATION. | S16 | | .10 | 01762 | CMS | 53.00 | 11,595.00 |
| 12899382 | 05/09/16 | | REVIEW UKPC LETTER RE: DIRECT APPEAL IN LIGHT OF CANADIAN DECISION DENYING ALLOCATION APPEAL. | S16 | | .40 | 01762 | CMS | 212.00 | 11,807.00 |
| 12903347 | 05/09/16 | | PERFORM SUPPLEMENTAL CONNECTIONS REVIEW OF SCHEDULE 1 IDENTIFIED PARTIES FOR PURPOSES OF DETERMINING CONFLICTS WITH WTP. | S17 | | 3.10 | 01771 | KE | 1,085.00 | 12,892.00 |
| 12904069 | 05/09/16 | | EMAIL TO R. JOHNSON, C. SAMIS RE: LETTER SUBMISSION ON DIRECT CERTIFICATION IN ALLOCATION APPEAL (.1); REVIEW PROCEDURES RE: SAME (.2) | S16 | | .30 | 01761 | LKG | 150.00 | 13,042.00 |
| 12904074 | 05/09/16 | | EMAIL TO M. FAGEN RE: 4/19 TRANSCRIPT | S10 | | .10 | 01761 | LKG | 50.00 | 13,092.00 |
| 12907558 | 05/09/16 | | READ DRAFT LETTERS TO THE DISTRICT COURT RE: DIRECT CERTIFICATION IN PREPARATION FOR CALL | S1 | | 1.20 | 01797 | CDM | 396.00 | 13,488.00 |
| 12907559 | 05/09/16 | | NORTEL COMMITTEE CALL | S3 | | .40 | 01797 | CDM | 132.00 | 13,620.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 530984

THRU 05/31/16
AS OF 6/8/2016 1:30:22 PM
LAST DATE BILLED 06/03/16

CLIENT 091281       OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                    NORTEL NETWORKS, INC.
MATTER 00001        NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12907560 | 05/09/16 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .20 | 01797 | CDM | 66.00 | 13,686.00 |
| 12907567 | 05/09/16 | | CONFERENCE WITH K. EKINER RE: CONFLICTS FOR SUPPLEMENTAL DECLARATION | S17 | | .20 | 01797 | CDM | 66.00 | 13,752.00 |
| 12907589 | 05/09/16 | | PHONE CALLS TO R. JOHNSON RE: LETTER TO DISTRICT COURT | S1 | | .20 | 01797 | CDM | 66.00 | 13,818.00 |
| 12907890 | 05/09/16 | | EMAILS FROM R. JOHNSON AND CLEARY TEAM RE DISTRICT COURT LETTERS | S1 | | .50 | 01797 | CDM | 165.00 | 13,983.00 |
| 12907914 | 05/09/16 | | PHONE CALL TO R. JOHNSON RE: LETTER TO DISTRICT COURT | S1 | | .10 | 01797 | CDM | 33.00 | 14,016.00 |
| 12907916 | 05/09/16 | | SERVICE VIA EMAIL OF LETTER TO DISTRICT COURT | S1 | | .30 | 01797 | CDM | 99.00 | 14,115.00 |
| 12909542 | 05/09/16 | | EMAIL FROM C. MCCLAMB RE EMAIL SENT FOR SERVICE RE LIST OF PARTIES FOR DRAFT OF AFFIDAVIT OF SERVICE RE LETTER TO JUDGE STARK IN ALLOCATION APPEAL | S16 | | .10 | 01806 | SL | 24.50 | 14,139.50 |
| 12909543 | 05/09/16 | | EMAILS WITH ACCOUNTING RE APRIL ESTIMATES RE FEES AND EXPENSES | S19 | | .10 | 01806 | SL | 24.50 | 14,164.00 |
| 12909547 | 05/09/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S16 | | .50 | 01806 | SL | 122.50 | 14,286.50 |
| 12912145 | 05/09/16 | | REVIEW LETTER TO JUDGE STARK FROM THE CCC RE: DIRECT CERTIFICATION (.1); REVIEW LETTER TO JUDGE STARK FROM THE UK ADMINISTRATOR RE: DIRECT CERTIFICATION (.1); REVIEW LETTER TO JUDGE STARK FROM THE US DEBTORS RE: DIRECT CERTIFICATION (.1); REVIEW LETTER TO JUDGE STARK FROM THE MONITOR RE: DIRECT CERTIFICATION (.1); REVIEW LETTER TO JUDGE STARK FROM THE EMEA DEBTORS RE: DIRECT CERTIFICATION (.1); REVIEW LETTER TO JUDGE STARK FROM THE BONDHOLDER GROUP RE: DIRECT CERTIFICATION (.1); REVIEW LETTER TO JUDGE STARK FROM WILMINGTON TRUST RE: DIRECT CERTIFICATION (.1); REVIEW LETTER TO JUDGE STARK FROM THE UKPC RE: DIRECT CERTIFICATION (.1); REVIEW FINAL | S16 | | .90 | 01761 | LKG | 450.00 | 14,736.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS       WHITEFORD, TAYLOR & PRESTON      THRU 05/31/16
                                                    DETAILED  BILLING REPORT        AS OF 6/8/2016 1:30:22 PM
                                                    PROFORMA NUMBER: 530984         LAST DATE BILLED 06/03/16
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | LETTER FROM US COMMITTEE RE: SAME (.1) | | | | | | | |
| 12899667 | 05/10/16 | | REVIEW/REVISE FIRST SUPPLEMENTAL SAMIS DECLARATION IN SUPPORT OF WTP RETENTION. | S17 | | .30 | 01762 | CMS | 159.00 | 14,895.50 |
| 12899668 | 05/10/16 | | REVIEW MARCH 2016 MERGIS STAFFING REPORT. | S20 | | .20 | 01762 | CMS | 106.00 | 15,001.50 |
| 12899669 | 05/10/16 | | REVIEW 56TH MONTHLY FEE APPLICATION OF JOHN RAY. | S20 | | .20 | 01762 | CMS | 106.00 | 15,107.50 |
| 12899687 | 05/10/16 | | E-MAIL TO T. MINOTT RE: PROFESSIONAL FEE PAYMENTS PURSUANT TO THE 38TH INTERIM FEE ORDER. | S20 | | .10 | 01762 | CMS | 53.00 | 15,160.50 |
| 12904078 | 05/10/16 | | REVIEW/REVISE WTP 16TH MONTHLY FEE APPLICATION (.5); MEETING WITH C. SAMIS RE: SAME (.1); REVIEW/SIGN CNO FOR WTP 15TH MONTHLY FEE APPLICATION (.1); EMAIL TO S. LISKO RE: FILING SAME (.1) | S19 | | .80 | 01761 | LKG | 400.00 | 15,560.50 |
| 12904079 | 05/10/16 | | REVIEW/SIGN CNO FOR BRG 9TH MONTHLY FEE APPLICATION (.1); EMAIL TO J. BORROW, J. HYLAND RE: SAME (.1) | S20 | | .20 | 01761 | LKG | 100.00 | 15,660.50 |
| 12904082 | 05/10/16 | | MEETING WITH C. MCCLAMB RE: FILING AND SERVICE OF SUPPLEMENTAL DECLARATION IN SUPPORT OF WTP RETENTION | S17 | | .10 | 01761 | LKG | 50.00 | 15,710.50 |
| 12907581 | 05/10/16 | | DRAFT SUPPLEMENTAL DECLARATION IN SUPPORT OF WTP RETENTION | S17 | | .60 | 01797 | CDM | 198.00 | 15,908.50 |
| 12907592 | 05/10/16 | | EDITS TO SUPPLEMENTAL DECLARATION | S17 | | .40 | 01797 | CDM | 132.00 | 16,040.50 |
| 12907965 | 05/10/16 | | DRAFT CERTIFICATE OF SERVICE AND NOTICE OF WTP 16TH (APRIL) MONTHLY FEE APPLICATION | S19 | | .30 | 01806 | SL | 73.50 | 16,114.00 |
| 12907967 | 05/10/16 | | DRAFT WTP 16TH (APRIL) MONTHLY FEE APPLICATION | S19 | | 1.80 | 01806 | SL | 441.00 | 16,555.00 |
| 12907969 | 05/10/16 | | CONFERENCE WITH K. GOOD RE APPROVAL TO FILE WTP AND BRG CNOS RE MONTHLY FEE APPLICATIONS | S19 | | .10 | 01806 | SL | 24.50 | 16,579.50 |
| 12907970 | 05/10/16 | | PREPARE AND FILE CNO RE WTP 15TH MONTHLY FEE | S19 | | .20 | 01806 | SL | 49.00 | 16,628.50 |

```
                                      WHITEFORD, TAYLOR & PRESTON     THRU 05/31/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS     DETAILED  BILLING REPORT    AS OF 6/8/2016 1:30:22 PM
                                      PROFORMA NUMBER: 530984         LAST DATE BILLED 06/03/16
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | APPLICATION | | | | | | | |
| 12907972 | 05/10/16 | | PREPARE AND FILE CNO RE BRG 9TH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 16,677.50 |
| 12907974 | 05/10/16 | | EMAILS WITH C. SAMIS RE RECENT CNO AND INTERIM FEE APPLICATIONS FILED FOR WTP | S20 | | .10 | 01806 | SL | 24.50 | 16,702.00 |
| 12907978 | 05/10/16 | | REVISE WTP SIXTEENTH MONTHLY FEE APPLICATION PER K. GOOD COMMENTS | S19 | | .10 | 01806 | SL | 24.50 | 16,726.50 |
| 12907980 | 05/10/16 | | PREPARE AND FILE WTP SIXTEENTH MONTHLY FEE APPLICATION | S19 | | .30 | 01806 | SL | 73.50 | 16,800.00 |
| 12907982 | 05/10/16 | | EMAILS WITH DLS RE SERVICE OF WTP SIXTEENTH MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 16,824.50 |
| 12907983 | 05/10/16 | | EMAILS WITH C. MCCLAMB RE AFFIDAVIT OF SERVICE EMAIL DISTRIBUTION LIST RE APPEAL MATTER | S16 | | .10 | 01806 | SL | 24.50 | 16,849.00 |
| 12907995 | 05/10/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .40 | 01806 | SL | 98.00 | 16,947.00 |
| 12912112 | 05/10/16 | | REVIEW/REVISE SUPPLEMENTAL SAMIS DECLARATION IN SUPPORT OF WTP RETENTION APPLICATION | S17 | | .20 | 01761 | LKG | 100.00 | 17,047.00 |
| 12877209 | 05/11/16 | | COMPARE EMAIL DISTRIBUTION LIST RE AFFIDAVIT OF SERVICE EXHIBIT RE QURESHI LETTER TO JUDGE STARK RE D.I. 111 ORDER | S16 | | .80 | 01806 | SL | 196.00 | 17,243.00 |
| 12877210 | 05/11/16 | | DRAFT AFFIDAVIT OF SERVICE RE LETTER TO JUDGE STARK RE D.I. 111 ORDER | S16 | | .30 | 01806 | SL | 73.50 | 17,316.50 |
| 12877211 | 05/11/16 | | CONFERENCE WITH C. MCCLAMB RE EXHIBIT FOR SERVICE LIST RE AFFIDAVIT OF SERVICE RE LETTER TO JUDGE STARK RE D.I. 111 ORDER | S16 | | .20 | 01806 | SL | 49.00 | 17,365.50 |
| 12877216 | 05/11/16 | | PREPARATION OF COMPLETE AND ACCURATE EMAIL DISTRIBUTION SERVICE LIST EXHIBIT RE SERVICE OF LETTER TO JUDGE STARK RE D.I. 111 ORDER | S1 | | 2.10 | 01806 | SL | 514.50 | 17,880.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 530984

THRU 05/31/16
AS OF 6/8/2016 1:30:22 PM
LAST DATE BILLED 06/03/16

CLIENT 091281

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.

MATTER 00001

NORTEL

CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12877218 | 05/11/16 | | CONFERENCE WITH C. MCCLAMB RE AFFIDAVIT OF SERVICE RE LETTER TO JUDGE STARK RE D.I. 111 ORDER | S16 | | .10 | 01806 | SL | 24.50 | 17,904.50 |
| 12877219 | 05/11/16 | | REVISE AFFIDAVIT OF SERVICE RE LETTER TO JUDGE STARK RE D.I. 111 ORDER | S16 | | .10 | 01806 | SL | 24.50 | 17,929.00 |
| 12877221 | 05/11/16 | | ADDITIONAL REVISION TO AFFIDAVIT OF SERVICE RE LETTER TO JUDGE STARK RE D.I. 111 ORDER | S16 | | .10 | 01806 | SL | 24.50 | 17,953.50 |
| 12877222 | 05/11/16 | | PREPARE AND FILE AFFIDAVIT OF SERVICE RE LETTER TO JUDGE STARK FROM QURESHI REGARDING D.I. 111 ORDER | S16 | | .20 | 01806 | SL | 49.00 | 18,002.50 |
| 12877227 | 05/11/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .20 | 01806 | SL | 49.00 | 18,051.50 |
| 12878374 | 05/11/16 | | REVIEW AGENDA FOR 5/12 COMMITTEE CALL (.1); REVIEW MINUTES FROM 5/5 AND 5/9 COMMITTEE CALLS (.1) | S3 | | .20 | 01761 | LKG | 100.00 | 18,151.50 |
| 12899408 | 05/11/16 | | MEET W/ S. LISKO RE: AFFIDAVIT OF SERVICE FOR COMMITTEE LETTER ON DIRECT CERTIFICATION. | S16 | | .20 | 01762 | CMS | 106.00 | 18,257.50 |
| 12912092 | 05/11/16 | | REVIEW MNAT APRIL FEE APPLICATION | S20 | | .20 | 01761 | LKG | 100.00 | 18,357.50 |
| 12899146 | 05/12/16 | | PREPARE FOR WEEKLY COMMITTEE CALL. | S3 | | .40 | 01762 | CMS | 212.00 | 18,569.50 |
| 12899147 | 05/12/16 | | PARTICIPATE IN WEEKLY COMMITTEE CALL. | S3 | | .70 | 01762 | CMS | 371.00 | 18,940.50 |
| 12904083 | 05/12/16 | | ATTEND 5/12 COMMITTEE CALL | S3 | | .70 | 01761 | LKG | 350.00 | 19,290.50 |
| 12910359 | 05/12/16 | | EMAIL LEDES AND EXCEL DATA TO US TRUSTEE RE WTP 2ND (APRIL) MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 19,339.50 |
| 12910459 | 05/12/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .10 | 01806 | SL | 24.50 | 19,364.00 |
| 12912083 | 05/12/16 | | EMAIL X2 TO A. LORING RE: AKIN GUMP MARCH MONTHLY FEE APPLICATION (.2); REVIEW SAME (.2); EMAIL X4 TO C. MCCLAMB RE: FILING SAME (.2) | S20 | | .60 | 01761 | LKG | 300.00 | 19,664.00 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS          WHITEFORD, TAYLOR & PRESTON        THRU 05/31/16
                                                        DETAILED  BILLING REPORT          AS OF 6/8/2016 1:30:22 PM
                                                        PROFORMA NUMBER: 530984           LAST DATE BILLED 06/03/16
```

```
CLIENT 091281            OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                         NORTEL NETWORKS, INC.
MATTER 00001             NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12899023 | 05/13/16 | | REVIEW 88TH MNAT MONTHLY FEE APPLICATION. | S20 | | .30 | 01762 | CMS | 159.00 | 19,823.00 |
| 12899030 | 05/13/16 | | E-MAILS TO R. JOHNSON RE: RESPONSE TO LSI CONVERSION MOTION (.1 X 2). | S16 | | .20 | 01762 | CMS | 106.00 | 19,929.00 |
| 12907699 | 05/13/16 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .20 | 01797 | CDM | 66.00 | 19,995.00 |
| 12908133 | 05/13/16 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .20 | 01806 | SL | 49.00 | 20,044.00 |
| 12908148 | 05/13/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .50 | 01806 | SL | 122.50 | 20,166.50 |
| 12908152 | 05/13/16 | | UPDATE CRITICAL DATES CALENDAR WITH C. MCCLAMB COMMENTS | S1 | | .20 | 01806 | SL | 49.00 | 20,215.50 |
| 12912079 | 05/13/16 | | MEETING WITH C. SAMIS RE: COMMITTEE'S OBJECTION DEADLINE TO LSI MOTION TO INTERIM DISTRIBUTION | S9 | | .10 | 01761 | LKG | 50.00 | 20,265.50 |
| 12912081 | 05/13/16 | | REVIEW LAW DEBENTURE RESERVATION OF RIGHTS REGARDING LSI MOTION FOR INTERIM DISTRIBUTION (.1); REVIEW MONITOR'S OBJECTION TO SAME (.1); REVIEW BONDHOLDER GROUP'S RESPONSE TO SAME (.2); REVIEW NNSA RESERVATION OF RIGHTS RE: SAME (.1); REVIEW NNNC RESERVATION OF RIGHTS RE: SAME (.1); REVIEW BNYM RESPONSE RE: SAME (.1); REVIEW SOLUS OBJECTION TO SAME (.2) | S9 | | .90 | 01761 | LKG | 450.00 | 20,715.50 |
| 12899016 | 05/16/16 | | RETURN CALLS TO CLAIMS TRADERS RE: STATUS OF DISTRICT COURT APPEAL OF ALLOCATION DECISION AND THIRD CIRCUIT CERTIFICATION (.2 X 4). | S2 | | .80 | 01762 | CMS | 424.00 | 21,139.50 |
| 12899020 | 05/16/16 | | REVIEW/REVISE DRAFT REPLY TO LSI CONVERSION MOTION. | S16 | | 1.40 | 01762 | CMS | 742.00 | 21,881.50 |
| 12910593 | 05/16/16 | | UPDATE CRITICAL DATES OUTLOOK CALENDAR FOR TEAM | S1 | | .20 | 01806 | SL | 49.00 | 21,930.50 |
| 12911450 | 05/16/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .40 | 01806 | SL | 98.00 | 22,028.50 |
| 12912068 | 05/16/16 | | REVIEW 87TH MONTHLY APPLICATION OF HURON CONSULTING (.2); REVIEW 29TH INTERIM FEE APPLICATION OF MNAT (.1); REVIEW 60TH MONTHLY FEE | S20 | | .50 | 01761 | LKG | 250.00 | 22,278.50 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 530984

THRU 05/31/16
AS OF 6/8/2016 1:30:22 PM
LAST DATE BILLED 06/03/16

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | APPLICATION OF TORYS (.2) | | | | | | | |
| 12912070 | 05/16/16 | | REVIEW DEBTORS' NOTICE OF APPEAL IN SNMP PROCEEDING | S16 | | .10 | 01761 | LKG | 50.00 | 22,328.50 |
| 12898961 | 05/17/16 | | REVIEW 60TH TORY'S MONTHLY FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 106.00 | 22,434.50 |
| 12898964 | 05/17/16 | | REVIEW 29TH MONTHLY MNAT FEE APPLICATION. | S20 | | .30 | 01762 | CMS | 159.00 | 22,593.50 |
| 12898965 | 05/17/16 | | REVIEW SOLUS LIMITED OBJECTION TO LSI COVNERSION MOTION. | S16 | | .20 | 01762 | CMS | 106.00 | 22,699.50 |
| 12898966 | 05/17/16 | | REVIEW AD HOC BONDHOLDERS OBJECTION TO LSI CONVERSION MOTION. | S16 | | .60 | 01762 | CMS | 318.00 | 23,017.50 |
| 12898967 | 05/17/16 | | REVIEW LAW DEBENTURE JOINDER TO OBJECTION TO LSI CONVERSION MOTION. | S16 | | .20 | 01762 | CMS | 106.00 | 23,123.50 |
| 12898968 | 05/17/16 | | REVIEW BONYM JOINDER TO OBJECTION TO LSI CONVERSION MOTION. | S16 | | .10 | 01762 | CMS | 53.00 | 23,176.50 |
| 12898981 | 05/17/16 | | E-MAIL TO S. LISKO RE: UPDATING LSI CONVERSION MOTION DATES. | S16 | | .10 | 01762 | CMS | 53.00 | 23,229.50 |
| 12898986 | 05/17/16 | | REVIEW OPINION CERTIFYING ALLOCATION APPEAL TO THE THIRD CIRCUIT AND RELATED DISTRICT COURT ORDERS. | S16 | | 1.20 | 01762 | CMS | 636.00 | 23,865.50 |
| 12898987 | 05/17/16 | | E-MAIL TO F. HODARA, D. BOTTER AND OTHERS RE: CERTIFICATION OF ALLOCATION APPEAL TO THIRD CIRCUIT. | S16 | | .10 | 01762 | CMS | 53.00 | 23,918.50 |
| 12898988 | 05/17/16 | | E-MAIL TO S. LISKO RE: CIRCULATION OF OPINION CERTIFYING ALLOCATION APPEAL TO THIRD CIRCUIT. | S16 | | .10 | 01762 | CMS | 53.00 | 23,971.50 |
| 12898997 | 05/17/16 | | REVIEW 87TH MONTHLY HURON FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 106.00 | 24,077.50 |
| 12898998 | 05/17/16 | | REVIEW NNSA RESERVATION OF RIGHTS ON LSI CONVERSION MOTION. | S16 | | .10 | 01762 | CMS | 53.00 | 24,130.50 |

| BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS | WHITEFORD, TAYLOR & PRESTON<br>DETAILED  BILLING REPORT<br>PROFORMA NUMBER: 530984 | THRU 05/31/16<br>AS OF 6/8/2016 1:30:22 PM<br>LAST DATE BILLED 06/03/16 |
|---|---|---|

CLIENT 091281       OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.

MATTER 00001       NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12910629 | 05/17/16 | | EMAIL FROM K. GOOD RE INTERIM FEE APPLICATION PREPARATION FOR THE PERIOD FEBRUARY THROUGH APRIL 2016 | S19 | | .10 | 01806 | SL | 24.50 | 24,155.00 |
| 12910631 | 05/17/16 | | EMAIL FROM C. SAMIS RE LSI INTERIM DISTRIBUTION MOTION AND CALENDARING ISSUES RE SAME | S1 | | .10 | 01806 | SL | 24.50 | 24,179.50 |
| 12910635 | 05/17/16 | | EMAILS WITH C. SAMIS RE MEMORANDUM OPINION DOCKETED IN ALLOCATION APPEAL | S16 | | .10 | 01806 | SL | 24.50 | 24,204.00 |
| 12911266 | 05/17/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 24,277.50 |
| 12912055 | 05/17/16 | | EMAIL TO M. FAGEN, A. LORING RE: INTERIM FEE APPLICATION DEADLINE | S20 | | .10 | 01761 | LKG | 50.00 | 24,327.50 |
| 12912060 | 05/17/16 | | REVIEW MEMORANDUM OPINION RE: CERTIFICATION OF DIRECT APPEAL ON ALLOCATION DISPUTE (.4); MEETING WITH C. SAMIS RE: SAME (.1) | S16 | | .50 | 01761 | LKG | 250.00 | 24,577.50 |
| 12912062 | 05/17/16 | | REVIEW DRAFT OF COMMITTEE'S OBJECTION TO LSI MOTION FOR INTERIM DISTRIBUTIONS | S9 | | .50 | 01761 | LKG | 250.00 | 24,827.50 |
| 12898915 | 05/18/16 | | REVIEW THIRD CIRCUIT MEDIATION RULES. | S16 | | .30 | 01762 | CMS | 159.00 | 24,986.50 |
| 12898916 | 05/18/16 | | REVIEW DRAFT E-MAIL FROM K. GOOD RE: KEEPING JUDGE FARNAN AS MEDIATOR THROUGH THIRD CIRCUIT PROCESS. | S16 | | .20 | 01762 | CMS | 106.00 | 25,092.50 |
| 12898917 | 05/18/16 | | REVIEW PROPOSED DIRECT CERTIFICATION ORDER FOR ALLOCATION APPEAL. | S16 | | .20 | 01762 | CMS | 106.00 | 25,198.50 |
| 12898918 | 05/18/16 | | REVIEW MERGIS MONTHLY STAFFING REPORT FOR APRIL 2016. | S20 | | .20 | 01762 | CMS | 106.00 | 25,304.50 |
| 12904106 | 05/18/16 | | RESEARCH RE: 3RD CIRCUIT MEDIATION PROCEDURES (.5); EMAIL TO M. FAGEN RE: SAME (.1); MEETING WITH C. SAMIS RE: SAME (.1) | S16 | | .70 | 01761 | LKG | 350.00 | 25,654.50 |
| 12904107 | 05/18/16 | | EMAIL X2 TO M. FAGEN RE: BRG APRIL FEE APPLICATION (.1); REVIEW SAME (.3); DRAFT NOTICE | S20 | | .70 | 01761 | LKG | 350.00 | 26,004.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON      THRU 05/31/16
                                                     DETAILED  BILLING REPORT        AS OF 6/8/2016 1:30:22 PM
                                                     PROFORMA NUMBER: 530984         LAST DATE BILLED 06/03/16
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | OF SAME (.1); DRAFT COS OF SAME (.1); EFILE SAME (.1) | | | | | | | |
| 12907680 | 05/18/16 | | ARRANGE SERVICE OF BRG MONTHLY FEE APPLICATION | S20 | | .10 | 01797 | CDM | 33.00 | 26,037.50 |
| 12912032 | 05/18/16 | | REVIEW MONTHLY STAFFING REPORT OF MERGIS GROUP | S20 | | .20 | 01761 | LKG | 100.00 | 26,137.50 |
| 12912045 | 05/18/16 | | REVIEW AGENDA FOR 5/19 COMMITTEE CALL (.1); REVIEW MINUTES FROM 5/12 COMMITTEE CALL (.1) | S3 | | .20 | 01761 | LKG | 100.00 | 26,237.50 |
| 12912046 | 05/18/16 | | REVIEW SNMP MOTION FOR LEAVE TO APPEAL IN CANADA | S16 | | .30 | 01761 | LKG | 150.00 | 26,387.50 |
| 12912049 | 05/18/16 | | REVIEW PROPOSED ORDER REGARDING DIRECT CERTIFICATION FROM THE CANADIAN DEBTORS, THE EMEA DEBTORS, THE CCC, UKPC AND WILMINGTON TRUST | S16 | | .20 | 01761 | LKG | 100.00 | 26,487.50 |
| 12898881 | 05/19/16 | | PREPARE FOR 5/19/16 COMMITTEE CALL. | S3 | | .30 | 01762 | CMS | 159.00 | 26,646.50 |
| 12898882 | 05/19/16 | | PARTICIPATE IN 5/19/16 COMMITTEE CALL. | S3 | | .90 | 01762 | CMS | 477.00 | 27,123.50 |
| 12898883 | 05/19/16 | | REVIEW SNMP MOTION FOR LEAVE TO APPEAL IN CANADIAN LITIGATION. | S16 | | .30 | 01762 | CMS | 159.00 | 27,282.50 |
| 12898888 | 05/19/16 | | REVIEW DEBTORS' DIRECT CERTIFICATION DRAFT AND TRIBUNE PRECEDENT. | S16 | | .20 | 01762 | CMS | 106.00 | 27,388.50 |
| 12898889 | 05/19/16 | | PARTICIPATE IN ALL PARTY CALL ON ALLOCATION DIRECT CERTIFICATION ORDER. | S16 | | .30 | 01762 | CMS | 159.00 | 27,547.50 |
| 12898894 | 05/19/16 | | REVIEW 29TH HURON FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 106.00 | 27,653.50 |
| 12904097 | 05/19/16 | | ATTEND 5/19 COMMITTEE CALL | S3 | | .90 | 01761 | LKG | 450.00 | 28,103.50 |
| 12908839 | 05/19/16 | | DRAFT CNO RE ASHURST 86TH MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 28,177.00 |
| 12908845 | 05/19/16 | | EMAIL FROM K. GOOD RE CERTIFICATE OF SERVICE RE BRG'S FOURTH INTERIM FEE APPLICATION REQUEST | S20 | | .10 | 01806 | SL | 24.50 | 28,201.50 |
| 12908846 | 05/19/16 | | DRAFT AND REVISE CERTIFICATE OF SERVICE RE BRG'S FOURTH INTERIM FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 28,250.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON     THRU 05/31/16
                                                     DETAILED  BILLING REPORT       AS OF 6/8/2016 1:30:22 PM
                                                     PROFORMA NUMBER: 530984        LAST DATE BILLED 06/03/16
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12908847 | 05/19/16 | | PREPARE AND FILE FOURTH INTERIM FEE APPLICATION OF BRG | S20 | | .20 | 01806 | SL | 49.00 | 28,299.50 |
| 12908848 | 05/19/16 | | EMAILS WITH DLS RE SERVICE OF BRG'S FOURTH INTERIM FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 28,324.00 |
| 12908853 | 05/19/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .60 | 01806 | SL | 147.00 | 28,471.00 |
| 12912036 | 05/19/16 | | REVIEW 28TH MONTHLY FEE APPLICATION OF HURON CONSULTING | S20 | | .20 | 01761 | LKG | 100.00 | 28,571.00 |
| 12912038 | 05/19/16 | | REVIEW REVISED ORDER GRANTING CERTIFICATION FOR DIRECT APPEAL OF ALLOCATION DISPUTE | S16 | | .10 | 01761 | LKG | 50.00 | 28,621.00 |
| 12912040 | 05/19/16 | | EMAIL TO M. FAGEN RE: BRG INTERIM FEE APPLICATION (.1); REVIEW SAME (.1); EMAIL TO S. LISKO RE: DRAFTING COS FOR SAME (.1); REVIEW AND FINALIZE SAME FOR FILING (.1) | S20 | | .40 | 01761 | LKG | 200.00 | 28,821.00 |
| 12898802 | 05/20/16 | | REVIEW E-MAIL CORRESPONDENCE OF CORE PARTIES ON SUBMISSION OF ORDER CERTIFYING ALLOCATION APPEAL TO THIRD CIRCUIT. | S16 | | .30 | 01762 | CMS | 159.00 | 28,980.00 |
| 12907308 | 05/20/16 | | UPDATE CRITICAL DATES CALENDAR AND PREPARE REDLINE FOR ATTORNEY REVIEW | S1 | | .90 | 01806 | SL | 220.50 | 29,200.50 |
| 12907313 | 05/20/16 | | EMAIL TO K. GOOD RE CNO FOR ASHURST 86TH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 29,225.00 |
| 12907319 | 05/20/16 | | CONFERENCE WITH K. GOOD RE REVISION TO ASHURST CNO RE 86TH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 29,249.50 |
| 12907320 | 05/20/16 | | REVISION TO ASHURST CNO RE 86TH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 29,274.00 |
| 12907321 | 05/20/16 | | PREPARE AND FILE CNO FOR ASHURST 86TH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 29,323.00 |
| 12907330 | 05/20/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .40 | 01806 | SL | 98.00 | 29,421.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 530984

THRU 05/31/16
AS OF 6/8/2016 1:30:22 PM
LAST DATE BILLED 06/03/16

CLIENT 091281         OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                      NORTEL NETWORKS, INC.
MATTER 00001          NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12907695 | 05/20/16 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .20 | 01797 | CDM | 66.00 | 29,487.00 |
| 12912017 | 05/20/16 | | REVIEW/SIGN CNO FOR ASHURST MARCH FEE APPLICATION (.1); EMAIL TO L. TRUEMAN RE: SAME (.1); EMAIL TO S. LISKO RE: FILING SAME (.1) | S20 | | .30 | 01761 | LKG | 150.00 | 29,637.00 |
| 12912018 | 05/20/16 | | EMAIL X3 TO A. REMMING RE: COMMITTEE'S OBJECTION DEADLINE TO LSI MOTION FOR INTERIM DISTRIBUTIONS (.3); EMAIL TO B. KAHN, M. FAGEN RE: SAME (.1) | S9 | | .40 | 01761 | LKG | 200.00 | 29,837.00 |
| 12912024 | 05/20/16 | | REVIEW UPDATE ON SETTLEMENT NEGOTIATIONS | S16 | | .10 | 01761 | LKG | 50.00 | 29,887.00 |
| 12912025 | 05/20/16 | | REVIEW REVISED ORDER AND COMMENTS ON ORDER GRANTING DIRECT CERTIFICATION OF ALLOCATION APPEAL | S16 | | .10 | 01761 | LKG | 50.00 | 29,937.00 |
| 12912026 | 05/20/16 | | REVIEW AGENDA CANCELING 5/24 HEARING | S10 | | .10 | 01761 | LKG | 50.00 | 29,987.00 |
| 12912029 | 05/20/16 | | REVIEW BONDHOLDER GROUP'S RESPONSE AND RESERVATION OF RIGHTS RE: LSI MOTION FOR INTERIM DISTRIBUTION (.3) | S9 | | .30 | 01761 | LKG | 150.00 | 30,137.00 |
| 12898712 | 05/23/16 | | REVIEW TRADE CONSORTIUM RESPONSE AND RESERVATION OF RIGHTS WITH RESPECT TO RESPONSE OF THE AD HOC GROUP OF BONDHOLDERS IN OPPOSITION TO THE MOTION AND SUPPLEMENT OF LIQUIDITY SOLUTIONS. | S16 | | .60 | 01762 | CMS | 318.00 | 30,455.00 |
| 12898718 | 05/23/16 | | REVIEW DEBTORS' CORRESPONDENCE IN SNMP APPEAL REGARDING GRANTING OF NNUK MOTION FOR JUDGMENT ON THE PLEADINGS IN ADVERSARY BEFORE BANKRUPTCY COURT. | S16 | | .20 | 01762 | CMS | 106.00 | 30,561.00 |
| 12906998 | 05/23/16 | | UPDATE CRITICAL DATES CALENDAR WITH C. MCCLAMB COMMENTS | S1 | | .30 | 01806 | SL | 73.50 | 30,634.50 |
| 12907005 | 05/23/16 | | UPDATE CRITICAL DATE OUTLOOK CALENDAR FOR TEAM | S1 | | .40 | 01806 | SL | 98.00 | 30,732.50 |
| 12907023 | 05/23/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .10 | 01806 | SL | 24.50 | 30,757.00 |
| 12912013 | 05/23/16 | | REVIEW 26TH QUARTERLY FEE APPLICATION OF JOHN RAY | S20 | | .10 | 01761 | LKG | 50.00 | 30,807.00 |

```
                                    WHITEFORD, TAYLOR & PRESTON      THRU 05/31/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS   DETAILED  BILLING REPORT     AS OF 6/8/2016 1:30:22 PM
                                    PROFORMA NUMBER: 530984         LAST DATE BILLED 06/03/16
```

```
CLIENT 091281           OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                        NORTEL NETWORKS, INC.
MATTER 00001            NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12912015 | 05/23/16 | | REVIEW CLEARY APRIL MONTHLY FEE APPLICATION (.2) | S20 | | .20 | 01761 | LKG | 100.00 | 30,907.00 |
| 12912051 | 05/23/16 | | REVIEW/REVISE CRITICAL DATES CALENDAR (.2) | S1 | | .20 | 01761 | LKG | 100.00 | 31,007.00 |
| 12893296 | 05/24/16 | | UPDATE CRITICAL DATES CALENDAR | S1 | | .30 | 01806 | SL | 73.50 | 31,080.50 |
| 12893298 | 05/24/16 | | DRAFT WTP'S SIXTH INTERIM FEE APPLICATION AND RELATED CERTIFICATE OF SERVICE | S19 | | 1.00 | 01806 | SL | 245.00 | 31,325.50 |
| 12893302 | 05/24/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .10 | 01806 | SL | 24.50 | 31,350.00 |
| 12904217 | 05/24/16 | | REVIEW 74TH MONTHLY APPLICATION OF CHILMARK PARTNERS (.2) | S20 | | .20 | 01761 | LKG | 100.00 | 31,450.00 |
| 12904352 | 05/24/16 | | REVIEW DISTRICT COURT'S ENTRY OF ORDER CERTIFYING DIRECT APPEAL | S16 | | .10 | 01761 | LKG | 50.00 | 31,500.00 |
| 12893648 | 05/25/16 | | EMAILS WITH K. GOOD RE STATUS OF WTP INTERIM FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 31,524.50 |
| 12893649 | 05/25/16 | | EMAILS WITH K. GOOD RE ASHURST APRIL MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 31,549.00 |
| 12893650 | 05/25/16 | | DRAFT AND REVISE NOTICE AND CERTIFICATE OF SERVICE RE ASHURST 87TH (APRIL) MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 31,622.50 |
| 12893652 | 05/25/16 | | EMAIL TO K. GOOD RE PDFS OF ASHURST APRIL MONTHLY FEE APPLICATION FOR CLEARANCE TO FILE SAME | S20 | | .30 | 01806 | SL | 73.50 | 31,696.00 |
| 12893660 | 05/25/16 | | PREPARE AND FILE ASHURST 87TH (APRIL) MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 31,745.00 |
| 12893661 | 05/25/16 | | EMAIL TO DLS RE SERVICE OF ASHURST 87TH (APRIL) MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 31,769.50 |
| 12893662 | 05/25/16 | | CONFERENCE WITH K. GOOD RE REVISION TO WTP SIXTH INTERIM FEE APPLICATION; REVISE SIXTH INTERIM FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 31,794.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 530984

THRU 05/31/16
AS OF 6/8/2016 1:30:22 PM
LAST DATE BILLED 06/03/16

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12893666 | 05/25/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .40 | 01806 | SL | 98.00 | 31,892.00 |
| 12904002 | 05/25/16 | | REVIEW/REVISE WTP SIXTH INTERIM FEE APPLICATION (.4); MEETING WITH S. LISKO RE: REVISIONS TO SAME (.1) | S19 | | .50 | 01761 | LKG | 250.00 | 32,142.00 |
| 12904180 | 05/25/16 | | REVIEW REVISED DRAFT SETTLEMENT TERM SHEET AND COMMUNICATIONS FROM COMMITTEE RE: SAME | S16 | | .40 | 01761 | LKG | 200.00 | 32,342.00 |
| 12904181 | 05/25/16 | | REVIEW 5/19 COMMITTEE CALL MINUTES (.1); REVIEW AGENDA FOR 5/26 CALL (.1) | S3 | | .20 | 01761 | LKG | 100.00 | 32,442.00 |
| 12904182 | 05/25/16 | | REVIEW LETTER FROM COUNSEL FOR SNMP TO JUDGE GROSS RE: DISCOVERY DISPUTES AND SCHEDULING | S16 | | .20 | 01761 | LKG | 100.00 | 32,542.00 |
| 12904183 | 05/25/16 | | REVIEW CLEARY GOTTLIEB FEBRUARY - APRIL INTERIM FEE APPLICATION (.1); REVIEW CHILMARK PARTNERS FEBRUARY - APRIL INTERIM FEE APPLICATION (.1); REVIEW TORYS' 61ST MONTHLY FEE APPLICATION (.3) | S20 | | .50 | 01761 | LKG | 250.00 | 32,792.00 |
| 12904185 | 05/25/16 | | REVIEW FILING OF WILMINGTON TRUST 1/12 REPLY BRIEF | S16 | | .10 | 01761 | LKG | 50.00 | 32,842.00 |
| 12904187 | 05/25/16 | | EMAIL TO M. FAGEN RE: ASHURST APRIL FEE APPLICATION (.1); REVIEW SAME (.2); EMAIL TO S. LISKO RE: DRAFTING NOTICE AND COS FOR SAME (.1); REVIEW SAME (.1); EMAIL TO S. LISKO RE: FILING AND SERVICE OF SAME (.1) | S20 | | .60 | 01761 | LKG | 300.00 | 33,142.00 |
| 12898751 | 05/26/16 | | REVIEW AND COMPARE ALLOCATION SETTLEMENT TERM SHEET ITERATIONS. | S16 | | 1.20 | 01762 | CMS | 636.00 | 33,778.00 |
| 12898752 | 05/26/16 | | PREPARE FOR 5/26/16 COMMITTEE CALL. | S3 | | .30 | 01762 | CMS | 159.00 | 33,937.00 |
| 12898759 | 05/26/16 | | REVIEW LETTER FROM A. REMMING ON SNMP INTERIM DISCOVERY REPORT AND ATTACHED CANADIAN ENDORSEMENT. | S16 | | 1.40 | 01762 | CMS | 742.00 | 34,679.00 |
| 12898760 | 05/26/16 | | PARTICIPATE IN 5/26/16 COMMITTEE CALL. | S3 | | .70 | 01762 | CMS | 371.00 | 35,050.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 530984

THRU 05/31/16
AS OF 6/8/2016 1:30:22 PM
LAST DATE BILLED 06/03/16

---

CLIENT 091281

MATTER 00001
CASE ID

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.
NORTEL

---

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12898778 | 05/26/16 | | REVIEW 61ST MONTHLY TORY'S FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 106.00 | 35,156.00 |
| 12898779 | 05/26/16 | | REVIEW 74TH MONTHLY CHILMARK FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 106.00 | 35,262.00 |
| 12898792 | 05/26/16 | | REVIEW APRIL 2016 MONTHLY OPERATING REPORT. | S12 | | .30 | 01762 | CMS | 159.00 | 35,421.00 |
| 12904023 | 05/26/16 | | EMAIL TO M. FAGEN RE: FILING ASHURST INTERIM FEE APPLICATION (.1); REVIEW SAME (.1); EMAIL TO S. LISKO RE: DRAFTING COS FOR SAME (.1); REVIEW AND SIGN SAME (.1); REVIEW CASSELS BROCK FEBRUARY FEE APPLICATION (.3); EMAIL TO S. LISKO RE: DRAFTING NOTICE AND COS FOR SAME (.1); REVIEW SAME (.1); EMAIL TO S. LISKO RE: FILING SAME (.1); EMAIL TO C. MCCLAMB RE: SAME (.1) | S20 | | 1.10 | 01761 | LKG | 550.00 | 35,971.00 |
| 12904024 | 05/26/16 | | REVIEW/SIGN WTP INTERIM FEE APPLICATION (.1) | S19 | | .10 | 01761 | LKG | 50.00 | 36,021.00 |
| 12904025 | 05/26/16 | | REVIEW AGENDA FOR 6/1 TELEPHONIC HEARING (.1); EMAIL TO B. KAHN, M. FAGEN, A. LORING RE: SAME (.1) | S10 | | .20 | 01761 | LKG | 100.00 | 36,121.00 |
| 12904026 | 05/26/16 | | ATTEND COMMITTEE CALL | S3 | | .70 | 01761 | LKG | 350.00 | 36,471.00 |
| 12904034 | 05/26/16 | | REVIEW/SIGN WTP SIXTH INTERIM FEE APPLICATION | S19 | | .10 | 01761 | LKG | 50.00 | 36,521.00 |
| 12904035 | 05/26/16 | | REVIEW APRIL MONTHLY OPERATING REPORT (.3) | S12 | | .30 | 01761 | LKG | 150.00 | 36,671.00 |
| 12907832 | 05/26/16 | | EMAIL TO M. WUNDER RE: FEBRUARY FEE APPLICATION | S20 | | .10 | 01797 | CDM | 33.00 | 36,704.00 |
| 12911000 | 05/26/16 | | EMAIL FROM K. GOOD RE ASHURST TWENTY-NINTH INTERIM FEE APPLICATION AND DRAFT OF CERTIFICATE OF SERVICE | S20 | | .10 | 01806 | SL | 24.50 | 36,728.50 |
| 12911002 | 05/26/16 | | DRAFT CERTIFICATE OF SERVICE RE ASHURST TWENTY-NINTH INTERIM FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 36,753.00 |
| 12911003 | 05/26/16 | | REVISE WTP SIXTH INTERIM FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 36,777.50 |
| 12911004 | 05/26/16 | | CONFERENCE WITH K. GOOD RE REVIEW AND APPROVAL TO FILE AND SERVE ASHURST TWENTY-NINTH INTERIM FEE | S20 | | .10 | 01806 | SL | 24.50 | 36,802.00 |

```
                                              WHITEFORD, TAYLOR & PRESTON      THRU 05/31/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS    DETAILED  BILLING REPORT      AS OF 6/8/2016 1:30:22 PM
                                              PROFORMA NUMBER: 530984          LAST DATE BILLED 06/03/16
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | APPLICATION | | | | | | | |
| 12911005 | 05/26/16 | | PREPARE AND FILE WTP SIXTH INTERIM FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 36,851.00 |
| 12911006 | 05/26/16 | | PREPARE AND FILE ASHURST TWENTY-NINTH INTERIM FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 36,900.00 |
| 12911008 | 05/26/16 | | EMAIL TO DLS RE SERVICE OF WTP AND ASHURST INTERIM FEE APPLICATIONS | S19 | | .20 | 01806 | SL | 49.00 | 36,949.00 |
| 12911047 | 05/26/16 | | EMAIL FROM K. GOOD RE CASSELS BROCK TWENTY-FOURTH (FEB) MONTHLY FEE APPLICATION FOR FILING | S20 | | .10 | 01806 | SL | 24.50 | 36,973.50 |
| 12911048 | 05/26/16 | | DRAFT AND REVISE NOTICE AND CERTIFICATE OF SERVICE RE CASSELS BROCK TWENTY-FOURTH MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 37,047.00 |
| 12911049 | 05/26/16 | | CONFERENCE WITH K. GOOD RE REVISION TO NOTICE OF CASSELS BROCK TWENTY-FOURTH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 37,071.50 |
| 12911050 | 05/26/16 | | PREPARE AND FILE CASSELS BROCK TWENTY-FOURTH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 37,120.50 |
| 12911051 | 05/26/16 | | EMAILS WITH DLS RE SERVICE OF CASSELS BROCK TWENTY-FOURTH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 37,145.00 |
| 12911052 | 05/26/16 | | UPDATE TO CRITICAL DATES CALENDAR | S1 | | .20 | 01806 | SL | 49.00 | 37,194.00 |
| 12911455 | 05/26/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 37,267.50 |
| 12902734 | 05/27/16 | | REVIEW CASSELS MARCH FEE APPLICATION (.3); EMAIL TO S. LISKO RE: DRAFTING NOTICE AND COS FOR SAME (.1); REVIEW SAME (.1); EMAIL TO S. LISKO RE: FILING SAME (.1); REVIEW AKIN GUMP 87TH MONTHLY FEE APPLICATION (.2); EMAIL TO S. LISKO RE: DRAFTING NOTICE AND COS FOR SAME (.1); REVIEW SAME (.1); EMAIL TO S. LISKO RE: FILING SAME (.1); REVIEW AKIN GUMP 29TH INTERIM APPLICATION | S20 | | 1.50 | 01761 | LKG | 750.00 | 38,017.50 |

```
                                        WHITEFORD, TAYLOR & PRESTON      THRU 05/31/16
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS   DETAILED  BILLING REPORT      AS OF 6/8/2016 1:30:22 PM
                                        PROFORMA NUMBER: 530984         LAST DATE BILLED 06/03/16
```

CLIENT 091281      OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.

MATTER 00001      NORTEL
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (.1); EMAIL TO S. LISKO RE: DRAFTING COS FOR SAME (.1); REVIEW AND EMAIL TO S. LISKO RE: FILING SAME (.1); EMAIL TO DLS RE: SERVICE OF SAME (.1) | | | | | | | |
| 12902737 | 05/27/16 | | EMAIL TO S. LISKO RE: PREPARATION FOR 6/1 TELEPHONIC HEARING (.1); EMAIL TO M. FAGEN RE: SAME (.1); MEETING WITH C. MCCLAMB, C. SAMIS RE: SAME (.1) | S10 | | .30 | 01761 | LKG | 150.00 | 38,167.50 |
| 12902740 | 05/27/16 | | EMAIL X2 TO J. HYLAND, J. BOROW RE: FILING CNO FOR BRG 9TH MONTHLY FEE APPLICATION (.1); REVIEW/REVISE SAME (.1) | S20 | | .20 | 01761 | LKG | 100.00 | 38,267.50 |
| 12902743 | 05/27/16 | | REVIEW SNMP SUPPLEMENTAL NOTICE RE: TAKING EVIDENCE ABROAD | S16 | | .10 | 01761 | LKG | 50.00 | 38,317.50 |
| 12902744 | 05/27/16 | | REVIEW 22ND INTERIM FEE APPLICATION OF TORYS (.1) | S20 | | .10 | 01761 | LKG | 50.00 | 38,367.50 |
| 12907833 | 05/27/16 | | EMAIL FROM M. WUNDER RE: MARCH FEE APPLICATION | S20 | | .10 | 01797 | CDM | 33.00 | 38,400.50 |
| 12907836 | 05/27/16 | | EMAIL TO M. FAGEN RE: DIAL IN CONFIRMATION | S1 | | .10 | 01797 | CDM | 33.00 | 38,433.50 |
| 12909005 | 05/27/16 | | FINALIZE CRITICAL DATES CALENDAR FOR ATTORNEY REVIEW | S1 | | .10 | 01806 | SL | 24.50 | 38,458.00 |
| 12909015 | 05/27/16 | | EMAILS WITH K. GOOD RE CASSELS TWENTY-FIFTH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 38,482.50 |
| 12909016 | 05/27/16 | | DRAFT NOTICE AND CERTIFICATE OF SERVICE RE CASSELS BROCK TWENTY-FIFTH MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 38,556.00 |
| 12909017 | 05/27/16 | | EMAILS WITH K. GOOD RE COURT CALL APPEARANCES FOR TELEPHONIC HEARING ON JUNE 1ST | S10 | | .10 | 01806 | SL | 24.50 | 38,580.50 |
| 12909018 | 05/27/16 | | DRAFT CNO RE BRG 10TH MONTHLY FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 38,629.50 |
| 12909019 | 05/27/16 | | SET UP COURT CALL APPEARANCES FOR C. SAMIS, R. JOHNSON AND M. FAGEN RE SNMP TELEPHONIC HEARING ON JUNE 1ST | S16 | | .30 | 01806 | SL | 73.50 | 38,703.00 |

BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS

WHITEFORD, TAYLOR & PRESTON
DETAILED  BILLING REPORT
PROFORMA NUMBER: 530984

THRU 05/31/16
AS OF 6/8/2016 1:30:22 PM
LAST DATE BILLED 06/03/16

CLIENT 091281

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
NORTEL NETWORKS, INC.

MATTER 00001

NORTEL

CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12909020 | 05/27/16 | | EMAILS WITH K. GOOD RE CASSELS TWENTY-FIFTH MONTHLY FEE APPLICATION APPROVED FOR FILING | S20 | | .20 | 01806 | SL | 49.00 | 38,752.00 |
| 12909021 | 05/27/16 | | PREPARE AND FILE TWENTY-FIFTH MONTHLY FEE APPLICATION FOR CASSELS BROCK | S20 | | .30 | 01806 | SL | 73.50 | 38,825.50 |
| 12909022 | 05/27/16 | | SERVICE OF CASSELS MONTHLY FEE APPLICATION VIA EMAIL TO DLS | S20 | | .20 | 01806 | SL | 49.00 | 38,874.50 |
| 12909023 | 05/27/16 | | EMAIL FROM K. GOOD RE AKIN EIGHTY-SEVENTH MONTHLY FEE APPLICATION FOR FILING | S20 | | .10 | 01806 | SL | 24.50 | 38,899.00 |
| 12909024 | 05/27/16 | | CONFERENCE AND EMAIL WITH C. MCCLAMB RE COURT CALL CONFIRMATIONS RELATED TO TELEPHONIC HEARING RELATING TO SNMP ADVERSARY | S16 | | .20 | 01806 | SL | 49.00 | 38,948.00 |
| 12909030 | 05/27/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .30 | 01806 | SL | 73.50 | 39,021.50 |
| 12907849 | 05/30/16 | | REVIEW CRITICAL DATES CALENDAR | S1 | | .20 | 01797 | CDM | 66.00 | 39,087.50 |
| 12901400 | 05/31/16 | | RETURN CALLS TO CLAIMS TRADERS RE: STATUS OF ALLOCATION APPEAL (.2 X 6). | S2 | | 1.20 | 01762 | CMS | 636.00 | 39,723.50 |
| 12901405 | 05/31/16 | | REVIEW FOURTH AND FINAL FEE APPLICATION OF EUGENE F. COLLINS. | S20 | | .40 | 01762 | CMS | 212.00 | 39,935.50 |
| 12901406 | 05/31/16 | | REVIEW 60TH MONTHLY RLKS FEE APPLICATION. | S20 | | .30 | 01762 | CMS | 159.00 | 40,094.50 |
| 12901412 | 05/31/16 | | REVIEW/REVISE/FINALIZE CNO FOR WTP 16TH MONTHLY FEE APPLICATION. | S17 | | .20 | 01762 | CMS | 106.00 | 40,200.50 |
| 12901413 | 05/31/16 | | REVIEW/REVISE/FINALIZE CNO FOR BRG 10TH MONTHLY FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 106.00 | 40,306.50 |
| 12901414 | 05/31/16 | | E-MAILS TO S. LISKO RE: FILING AND SERVICE OF BRG AND WTP FEE APPLICATION CNOS (.1 X 2). | S20 | | .20 | 01762 | CMS | 106.00 | 40,412.50 |
| 12901419 | 05/31/16 | | E-MAIL TO S. LISKO RE: CLEARANCE TO FILE 9TH INTERIM FEE APPLICATION OF CASSELS. | S20 | | .10 | 01762 | CMS | 53.00 | 40,465.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON      THRU 05/31/16
                                                     DETAILED  BILLING REPORT         AS OF 6/8/2016 1:30:22 PM
                                                     PROFORMA NUMBER: 530984          LAST DATE BILLED 06/03/16
```

```
CLIENT 091281          OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                       NORTEL NETWORKS, INC.
MATTER 00001           NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12901420 | 05/31/16 | | REVIEW/REVISE/FINALIZE 9TH CASSELS INTERIM FEE APPLICATION. | S20 | | .20 | 01762 | CMS | 106.00 | 40,571.50 |
| 12901422 | 05/31/16 | | E-MAIL TO T. MINOTT RE: CNO ON 16TH WTP FEE APPLICATION. | S17 | | .10 | 01762 | CMS | 53.00 | 40,624.50 |
| 12902667 | 05/31/16 | | REVIEW 26TH MONTHLY FEE APPLICATION OF CASSELS BROCK FOR FILING (.2); REVIEW 9TH INTERIM FEE APPLICATION OF CASSELS BROCK FOR FILING (.1); REVIEW CNO FOR BRG 9TH MONTHLY FEE APPLICATION AND SIGN FOR FILING (.1) | S20 | | .40 | 01761 | LKG | 200.00 | 40,824.50 |
| 12902668 | 05/31/16 | | REVIEW 60TH MONTHLY FEE APPLICATION OF RLKS (.2); REVIEW 24TH INTERIM FEE APPLICATION OF RLKS (.1); REVIEW 69TH MONTHLY FEE APPLICATION OF CROWELL MORING (.2); REVIEW 28TH INTERIM FEE APPLICATION OF CROWELL MORING (.1); REVIEW 4TH MONTHLY FEE APPLICATION OF EUGENE COLLINS (.3); REVIEW 49TH MONTHLY FEE APPLICATION OF E&Y AS TAX SERVICE PROVIDERS TO THE DEBTORS (.2); REVIEW 50TH MONTHLY FEE APPLICATION OF E&Y AS TAX SERVICE PROVIDERS TO THE DEBTORS (.2); REVIEW 29TH INTERIM FEE APPLICATION OF E&Y AS TAX SERVICE PROVIDERS TO THE DEBTORS (.2); | S20 | | 1.50 | 01761 | LKG | 750.00 | 41,574.50 |
| 12902669 | 05/31/16 | | REVIEW CNO FOR WTP 16TH MONTHLY FEE APPLICATION (.1) | S19 | | .10 | 01761 | LKG | 50.00 | 41,624.50 |
| 12902672 | 05/31/16 | | EMAIL TO C. SAMIS, C. MCCLAMB, S. LISKO RE: UPDATED ADDRESS FOR NORTEL HEADQUARTERS (.1) | S1 | | .10 | 01761 | LKG | 50.00 | 41,674.50 |
| 12907853 | 05/31/16 | | DRAFT NOTICE OF CASSELS' 26TH MONTHLY FEE APPLICATION | S20 | | .10 | 01797 | CDM | 33.00 | 41,707.50 |
| 12907854 | 05/31/16 | | DRAFT COS FOR CASSELS' 26TH MONTHLY FEE APPLICATION | S20 | | .10 | 01797 | CDM | 33.00 | 41,740.50 |
| 12907855 | 05/31/16 | | PREPARE AND FILE CASSELS' 26TH MONTHLY FEE APPLICATION | S20 | | .40 | 01797 | CDM | 132.00 | 41,872.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS     WHITEFORD, TAYLOR & PRESTON     THRU 05/31/16
                                                  DETAILED  BILLING REPORT        AS OF 6/8/2016 1:30:22 PM
                                                  PROFORMA NUMBER: 530984         LAST DATE BILLED 06/03/16
```

```
CLIENT 091281       OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                    NORTEL NETWORKS, INC.
MATTER 00001        NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 12907856 | 05/31/16 | | EMAIL FROM M. WUNDER RE: 26TH MONTHLY FEE APPLICATION | S20 | | .10 | 01797 | CDM | 33.00 | 41,905.50 |
| 12907857 | 05/31/16 | | EMAIL TO M. WUNDER RE FILED 26TH MONTHLY FEE APPLICATION | S20 | | .10 | 01797 | CDM | 33.00 | 41,938.50 |
| 12907924 | 05/31/16 | | EMAIL FROM M. WUNDER RE: INTERIM FEE APPLICATION | S19 | | .10 | 01797 | CDM | 33.00 | 41,971.50 |
| 12909330 | 05/31/16 | | EMAIL WITH C. SAMIS RE SNMP TELEPHONIC CONFERENCE | S1 | | .10 | 01797 | CDM | 33.00 | 42,004.50 |
| 12912267 | 05/31/16 | | EMAIL FROM K. GOOD RE DEBTORS' NEW ADDRESS FOR CERTIFICATES OF SERVICE | S1 | | .10 | 01806 | SL | 24.50 | 42,029.00 |
| 12912268 | 05/31/16 | | EMAIL FROM C. SAMIS RE DRAFT OF CERTIFICATE OF SERVICE RE CASSELS BROCK NINTH INTERIM FEE APPLICATION REQUEST WITH NEW DEBTOR ADDRESS INCLUDED | S20 | | .10 | 01806 | SL | 24.50 | 42,053.50 |
| 12912269 | 05/31/16 | | DRAFT CERTIFICATE OF SERVICE RE CASSELS BROCK NINTH INTERIM FEE APPLICATION | S20 | | .20 | 01806 | SL | 49.00 | 42,102.50 |
| 12912270 | 05/31/16 | | EMAIL FROM C. MCCLAMB RE AS-FILED VERSION OF NINTH INTERIM FEE APPLICATION OF CASSELS BROCK | S20 | | .10 | 01806 | SL | 24.50 | 42,127.00 |
| 12912271 | 05/31/16 | | EMAILS WITH C. SAMIS RE AS-FILED VERSION OF CNO FOR WTP'S SIXTEENTH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 42,151.50 |
| 12912273 | 05/31/16 | | DRAFT AND REVISE CNO FOR BRG'S 10TH (MARCH) MONTHLY FEE APPLICATION | S20 | | .30 | 01806 | SL | 73.50 | 42,225.00 |
| 12912274 | 05/31/16 | | DRAFT AND REVISE CNO FOR WTP'S 16TH (APRIL) MONTHLY FEE APPLICATION | S19 | | .30 | 01806 | SL | 73.50 | 42,298.50 |
| 12912275 | 05/31/16 | | EMAIL WITH C. SAMIS RE BRG AND WTP CNOS FOR MONTHLY FEE APPLICATIONS | S20 | | .10 | 01806 | SL | 24.50 | 42,323.00 |
| 12912276 | 05/31/16 | | EMAIL WITH C. SAMIS RE FILING OF WTP CNO RELATING TO SIXTEENTH MONTHLY FEE APPLICATION | S19 | | .10 | 01806 | SL | 24.50 | 42,347.50 |
| 12912277 | 05/31/16 | | PREPARE AND FILE BRG'S 10TH (MARCH) MONTHLY FEE | S20 | | .20 | 01806 | SL | 49.00 | 42,396.50 |

```
BILLING ATTORNEY: 01762  CHRISTOPHER M. SAMIS        WHITEFORD, TAYLOR & PRESTON     THRU 05/31/16
                                                     DETAILED  BILLING REPORT       AS OF 6/8/2016 1:30:22 PM
                                                     PROFORMA NUMBER: 530984        LAST DATE BILLED 06/03/16
```

```
CLIENT 091281        OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
                     NORTEL NETWORKS, INC.
MATTER 00001         NORTEL
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | APPLICATION | | | | | | | |
| 12912278 | 05/31/16 | | PREPARE AND FILE WTP CNO FOR SIXTEENTH (APRIL) MONTHLY FEE APPLICATION | S19 | | .20 | 01806 | SL | 49.00 | 42,445.50 |
| 12912279 | 05/31/16 | | EMAILS WITH C. MCCLAMB RE CASSELS BROCK NINTH INTERIM FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 42,470.00 |
| 12912280 | 05/31/16 | | EMAILS WITH DLS AND C. MCCLAMB RE CASSELS BROCK NINTH INTERIM FEE APPLICATION AND CASSELS BROCK TWENTY-SIXTH (APRIL) MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 42,494.50 |
| 12912281 | 05/31/16 | | EMAIL TO C. SAMIS RE AS-FILED VERSION OF WTP'S CNO FOR SIXTEENTH MONTHLY FEE APPLICATION | S20 | | .10 | 01806 | SL | 24.50 | 42,519.00 |
| 12912285 | 05/31/16 | | PREPARE AND CIRCULATE DAILY DOCKET DISTRIBUTION | S1 | | .50 | 01806 | SL | 122.50 | 42,641.50 |

```
                                                                     103.50**TIME VALUE TOTAL**      42,641.50
```