# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

May 1, 2016 through May 31, 2016

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | .8 | $374.50 |
| Fee Applications (MNAT- Filing) | 5.5 | 1,740.00 |
| Fee Applications (Others – Filing) | 30.1 | 11,038.00 |
| Fee Applications (MNAT- Objections) | .3 | 82.50 |
| Fee Applications (Others- Objections) | 5.7 | 1,998.50 |
| Other Contested Matters | 16.2 | 8,134.00 |
| Court Hearings | 12.9 | 4,838.00 |
| Claims Objections and Administration | 2.9 | 1,114.00 |
| Litigation/Adversary Proceedings | 11.0 | 5,130.50 |
| Professional Retention (Others-Filing) | .2 | 90.00 |
| Schedules/SOFA/U.S. Trustee Reports | .7 | 245.00 |
| Allocation | 38.0 | 20,661.00 |
| **TOTAL** | **124.3** | **$55,446.00** |

Nortel Networks, Inc.
63989-DIP
DATE: 06/14/16 16:06:05

PRO FORMA 401956                                   AS OF 05/31/16                    INVOICE# ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3790962 | 961 | Remming | 05/23/16 | B | B110 | 0.10 | 59.50 | Review email from T. Minott re address change |
| 3778614 | 971 | Minott | 05/23/16 | B | B110 | 0.10 | 45.00 | Email to M. Maddox re change of address |
| 3778615 | 971 | Minott | 05/23/16 | B | B110 | 0.20 | 90.00 | Emails with K. Ponder re change of address (.1); email to fee professionals re same (.1) |
| 3781307 | 971 | Minott | 05/26/16 | B | B110 | 0.20 | 90.00 | Emails with R. Eckenrod re notice of withdrawal |
| 3783100 | 971 | Minott | 05/31/16 | B | B110 | 0.10 | 45.00 | Email from M. Maddox re Nortel address change |
| 3783079 | 971 | Minott | 05/31/16 | B | B110 | 0.10 | 45.00 | Emails with M. Maddox re Nortel change of address |
| | | | | Total Task: | B110 | 0.80 | 374.50 | |
| | | Fee Applications (MNAT - Filing) | | | | | | |
| 3771536 | 684 | Maddox | 05/10/16 | B | B160 | 0.50 | 137.50 | Review MNAT April pro forma |
| 3772232 | 684 | Maddox | 05/11/16 | B | B160 | 0.80 | 220.00 | Edit pro forma for April |
| 3772275 | 684 | Maddox | 05/11/16 | B | B160 | 0.70 | 192.50 | Draft notice and cos re MNAT April fee app (.2); draft MNAT April fee app (.5) |
| 3772513 | 684 | Maddox | 05/11/16 | B | B160 | 0.80 | 220.00 | Revise MNAT fee application (.2); revise MNAT fee notice (.1); file MNAT fee app (.2); serve same (.3) |
| 3774423 | 684 | Maddox | 05/16/16 | B | B160 | 0.90 | 247.50 | Draft MNAT quarterly app |
| 3774453 | 684 | Maddox | 05/16/16 | B | B160 | 0.10 | 27.50 | Draft COs re MNAT quarterly app |
| 3774698 | 684 | Maddox | 05/16/16 | B | B160 | 0.40 | 110.00 | File and serve MNAT quarterly app |
| 3772007 | 971 | Minott | 05/10/16 | B | B160 | 0.60 | 270.00 | Review and revise April pro forma |
| 3772587 | 971 | Minott | 05/11/16 | B | B160 | 0.10 | 45.00 | Email from M. Maddox re service of MNAT April fee app |
| 3772593 | 971 | Minott | 05/11/16 | B | B160 | 0.30 | 135.00 | Review MNAT April fee app (.2); conf. with M. Maddox re same (.1) |
| 3774939 | 971 | Minott | 05/16/16 | B | B160 | 0.20 | 90.00 | Review MNAT quarterly fee app (.1); conference with M. Maddox re comment re same (.1) |
| 3774961 | 971 | Minott | 05/16/16 | B | B160 | 0.10 | 45.00 | Email from M. Maddox re service of MNAT quarterly fee app |
| | | | | Total Task: | B160 | 5.50 | 1,740.00 | |
| | | Fee Applications (Others - Filing) | | | | | | |
| 3768469 | 322 | Abbott | 05/04/16 | B | B165 | 0.10 | 71.00 | Review 56th Ray application |

| 3770175 | 322 | Abbott | 05/06/16 | B | B165 | 0.10 | 71.00 | Review 10th BRG fee app |
|---------|-----|--------|----------|---|------|------|-------|-------------------------|
| 3780826 | 322 | Abbott | 05/26/16 | B | B165 | 0.10 | 71.00 | Review 29th Ashurst fee app |
| 3780827 | 322 | Abbott | 05/26/16 | B | B165 | 0.10 | 71.00 | Review 6th Whiteford Taylor fee app |
| 3782805 | 322 | Abbott | 05/31/16 | B | B165 | 0.10 | 71.00 | Review Collins fee application |
| 3783279 | 322 | Abbott | 05/31/16 | B | B165 | 0.10 | 71.00 | Review 50th EY tax advisor application |
| 3783280 | 322 | Abbott | 05/31/16 | B | B165 | 0.10 | 71.00 | Further review 50th EY tax advisor application |
| 3783286 | 322 | Abbott | 05/31/16 | B | B165 | 0.10 | 71.00 | Review 4th Cassels Brock application |
| 3780233 | 546 | Fusco | 05/25/16 | B | B165 | 0.30 | 82.50 | Draft COS re Cleary & Chilmark quarterly apps |
| 3780235 | 546 | Fusco | 05/25/16 | B | B165 | 0.10 | 27.50 | Efile Cleary quarterly fee app |
| 3780236 | 546 | Fusco | 05/25/16 | B | B165 | 0.10 | 27.50 | Efile Chilmark quarterly fee app |
| 3780237 | 546 | Fusco | 05/25/16 | B | B165 | 0.10 | 27.50 | Prep email service of Chilmark & Cleary fee apps |
| 3765295 | 594 | Conway | 05/02/16 | B | B165 | 0.20 | 55.00 | Emails from M. Maddox re submittal of fee binder to chambers (.1); discuss same w/M. Maddox (.1) |
| 3765439 | 594 | Conway | 05/02/16 | B | B165 | 0.10 | 27.50 | Additional discussions w/M. Maddox re fee binders and order |
| 3779784 | 605 | Naimoli | 05/24/16 | B | B165 | 0.50 | 77.50 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Seventy-Fourth Monthly Application of Chilmark Partners, LLC, for the Period April 1, 2016 through April 30, 2016 (.4) |
| 3780494 | 605 | Naimoli | 05/25/16 | B | B165 | 0.50 | 77.50 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Sixty-First Monthly Application of Torys LLP for the Period April 1, 2016 through April 30, 2016 (.4) |
| 3781432 | 605 | Naimoli | 05/26/16 | B | B165 | 0.50 | 77.50 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Twenty-Second Quarterly Fee Application of Torys LLP for the Period February 1, 2016 through April 30, 2016 (.4) |
| 3778697 | 623 | Freeman | 05/23/16 | B | B165 | 0.50 | 77.50 | Prepare for, efile and serve Eighty-Eighth Interim Application of Cleary Gottlieb Steen & Hamilton LLP, as Attorneys for Debtors and Debtors-in-Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual And Necessary Expenses Incurred for the period April 1, 2016 to April 30, 2016 (D.I. 16832) |
| 3778698 | 623 | Freeman | 05/23/16 | B | B165 | 0.50 | 77.50 | Prepare for, efile and serve Twenty-Sixth Quarterly Fee Application Of John Ray, As Principal Officer Of Nortel Networks, Inc. And Its Affiliates, For The Period February 1, 2016 Through April 30, 2016 (D.I. 16833) |
| 3768366 | 684 | Maddox | 05/04/16 | B | B165 | 0.60 | 165.00 | Revise John Ray notice and COS re fee app (.1); emails with T Minott re same (.1); file fee app (.1); serve same (.3) |
| 3769650 | 684 | Maddox | 05/05/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re Mergis March report (.2); emails with T Minott re same (.1) |
| 3769660 | 684 | Maddox | 05/05/16 | B | B165 | 0.40 | 110.00 | Prep Mergis report for filing (.1); file report (.1); serve same (.2) |

Nortel Networks, Inc.         PROFORMA 401950       AS OF 05/31/16       INVOICE# ******
63989-DIP
DATE: 06/14/16 16:06:05

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3770151 | 684 | Maddox | 05/06/16 | B | B165 | 0.10 | 27.50 | Serve omnibus fee order |
| 3774188 | 684 | Maddox | 05/16/16 | B | B165 | 0.20 | 55.00 | Draft notice and COS re Huron fee app |
| 3774710 | 684 | Maddox | 05/16/16 | B | B165 | 0.40 | 110.00 | File and serve Huron April fee app |
| 3774514 | 684 | Maddox | 05/16/16 | B | B165 | 0.80 | 220.00 | Draft fee exhibit for Feb-April |
| 3774795 | 684 | Maddox | 05/16/16 | B | B165 | 0.20 | 55.00 | Draft notice and COS re Torys fee app |
| 3774806 | 684 | Maddox | 05/16/16 | B | B165 | 0.50 | 137.50 | File and serve Torys March fee app (.4); emails with T Minott re same (.1) |
| 3776237 | 684 | Maddox | 05/18/16 | B | B165 | 0.30 | 82.50 | Draft notice and cos re Mergis April report (.2); emails with T Minott re same (.1) |
| 3776252 | 684 | Maddox | 05/18/16 | B | B165 | 0.10 | 27.50 | Call with Jared from McCarter English re their outstanding fee app |
| 3776256 | 684 | Maddox | 05/18/16 | B | B165 | 0.50 | 137.50 | File and serve Mergis April report |
| 3776054 | 684 | Maddox | 05/18/16 | B | B165 | 0.20 | 55.00 | Emails with T Ross and T Minott re Mergis cno (.1); draft cno (.1) |
| 3776667 | 684 | Maddox | 05/19/16 | B | B165 | 0.10 | 27.50 | Draft COS re Huron fee app |
| 3776679 | 684 | Maddox | 05/19/16 | B | B165 | 0.50 | 137.50 | File and serve Huron quarterly app (.4); emails with T Minott re same (.1) |
| 3782422 | 684 | Maddox | 05/31/16 | B | B165 | 0.40 | 110.00 | Revise all fee application COS' with new Nortel address (.3); emails with T Minott re same (.1) |
| 3782428 | 684 | Maddox | 05/31/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re RLKS April fee app (.2); emails with T Minott re same (.1) |
| 3782439 | 684 | Maddox | 05/31/16 | B | B165 | 0.50 | 137.50 | File and serve RLKS April fee app (.4); emails with T Minott and K Schultea re same (.1) |
| 3782953 | 684 | Maddox | 05/31/16 | B | B165 | 0.80 | 220.00 | Draft notice and COS re EY March fe app (.2); draft notice and COS re EY April fee app (.2); draft cos re EY quarterly app (.1); file March app of EY (.2); serve same (.1) |
| 3783008 | 684 | Maddox | 05/31/16 | B | B165 | 0.50 | 137.50 | File and serve EY April app (.3); file and serve EY quarterly app (.2) |
| 3782660 | 684 | Maddox | 05/31/16 | B | B165 | 0.80 | 220.00 | File and serve C&M monthly fee app (.4); file and serve C&M quarterly fee app (.3); revise fee exhibit A (.1) |
| 3782705 | 684 | Maddox | 05/31/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re Eugene Collins fee app (.2); emails with T Minott re same (.1) |
| 3782800 | 684 | Maddox | 05/31/16 | B | B165 | 0.50 | 137.50 | File and serve Eugene Collins fee app |
| 3782471 | 684 | Maddox | 05/31/16 | B | B165 | 0.10 | 27.50 | Draft COS re RLKS quarterly app |
| 3782517 | 684 | Maddox | 05/31/16 | B | B165 | 0.40 | 110.00 | File and serve RLKS quarterly app |
| 3782535 | 684 | Maddox | 05/31/16 | B | B165 | 0.40 | 110.00 | Draft cos and notice re C&M monthly app (.2); draft cos re quarterly C&M app (.1); emails with T Minott re same (.1) |
| 3782647 | 684 | Maddox | 05/31/16 | B | B165 | 0.20 | 55.00 | Emails with D Dunne and T Minott re fee app |
| 3765492 | 971 | Minott | 05/02/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re Ex. B to 28th omnibus fee order |
| 3768157 | 971 | Minott | 05/03/16 | B | B165 | 0.10 | 45.00 | Further email from J. Ray re April fee application |

| 3768159 | 971 | Minott | 05/03/16 | B | B165 | 0.30 | 135.00 | Emails with R. Smith and J. Ray re John Ray April fee application |
|---|---|---|---|---|---|---|---|---|
| 3768161 | 971 | Minott | 05/03/16 | B | B165 | 0.10 | 45.00 | Emails with T. Naimoli re Notice and COS re John Ray April fee application |
| 3768162 | 971 | Minott | 05/03/16 | B | B165 | 0.20 | 90.00 | Review John Ray April fee application (.1); email to R. Smith and J. Ray re comments re same (.1) |
| 3769291 | 971 | Minott | 05/04/16 | B | B165 | 0.10 | 45.00 | Emails with R. Smith re revised John Ray April fee app |
| 3769294 | 971 | Minott | 05/04/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of John Ray April fee application |
| 3769303 | 971 | Minott | 05/04/16 | B | B165 | 0.20 | 90.00 | Weekly fee application/CNO email to Nortel |
| 3769821 | 971 | Minott | 05/05/16 | B | B165 | 0.10 | 45.00 | Emails with K. Ponder and A. Eber re CDS invoice |
| 3769819 | 971 | Minott | 05/05/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Mergis March compensation report and emails with M. Maddox re comment re same |
| 3769820 | 971 | Minott | 05/05/16 | B | B165 | 0.20 | 90.00 | Email from A. Eber re CDS invoice (.1); email to K. Ponder re same (.1) |
| 3769812 | 971 | Minott | 05/05/16 | B | B165 | 0.10 | 45.00 | Email to M. Maddox re Mergis compensation report |
| 3769813 | 971 | Minott | 05/05/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re Mergis March compensation report |
| 3769811 | 971 | Minott | 05/05/16 | B | B165 | 0.10 | 45.00 | Emails with T. Ross re Mergis March compensation report and review same |
| 3770342 | 971 | Minott | 05/06/16 | B | B165 | 0.10 | 45.00 | Emails with K. Ponder re omnibus fee order |
| 3770345 | 971 | Minott | 05/06/16 | B | B165 | 0.10 | 45.00 | Emails from M. Maddox and T. Conklin re service of omnibus fee order |
| 3770346 | 971 | Minott | 05/06/16 | B | B165 | 0.20 | 90.00 | Email to K. Ponder re 28th omnibus fee order (.1); email to fee professionals re same (.1) |
| 3770353 | 971 | Minott | 05/06/16 | B | B165 | 0.10 | 45.00 | Email to fee professionals re 5/10 hearing |
| 3771930 | 971 | Minott | 05/10/16 | B | B165 | 0.10 | 45.00 | Review AOS re 28th omnibus fee order |
| 3771924 | 971 | Minott | 05/10/16 | B | B165 | 0.20 | 90.00 | Emails with C. Samis re quarterly fee app and March fee app |
| 3772605 | 971 | Minott | 05/11/16 | B | B165 | 0.50 | 225.00 | Weekly fee application/CNO email to Nortel |
| 3773280 | 971 | Minott | 05/12/16 | B | B165 | 0.40 | 180.00 | Emails with K. Ponder re reimbursement issue (.2); research re same (.2) |
| 3773875 | 971 | Minott | 05/13/16 | B | B165 | 0.20 | 90.00 | Review Huron April fee application (.1); email to C. Brown re comment re same (.1) |
| 3774940 | 971 | Minott | 05/16/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Huron fee app |
| 3774941 | 971 | Minott | 05/16/16 | B | B165 | 0.10 | 45.00 | Review revised Huron April fee app and emails with C. Brown re same |
| 3774945 | 971 | Minott | 05/16/16 | B | B165 | 0.10 | 45.00 | Email to C. Brown re Huron fee app |
| 3774954 | 971 | Minott | 05/16/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Torys March fee app |
| 3774956 | 971 | Minott | 05/16/16 | B | B165 | 0.20 | 90.00 | Review Notice and COS re Torys March fee app (.1); conference with M. Maddox re comment re fee app (.1) |
| 3774957 | 971 | Minott | 05/16/16 | B | B165 | 0.30 | 135.00 | Review Torys March fee app (.2); call and emails with A. Collins re same (.1) |
| 3774960 | 971 | Minott | 05/16/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Huron April fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 06/14/16 16:06:05

PRO FORMA 401356                                       AS OF 05/31/16                    INVOICE# ******

| 3774966 | 971 | Minott | 05/16/16 | B | B165 | 0.20 | 90.00 | Conference with M. Maddox re MNAT and Huron fee apps |
| 3775963 | 971 | Minott | 05/17/16 | B | B165 | 0.10 | 45.00 | Further email from A. Graham re CDS invoices |
| 3775952 | 971 | Minott | 05/17/16 | B | B165 | 0.10 | 45.00 | Emails with A. Graham re CDS invoices |
| 3776467 | 971 | Minott | 05/18/16 | B | B165 | 0.30 | 135.00 | Weekly fee application/CNO email to Nortel |
| 3776469 | 971 | Minott | 05/18/16 | B | B165 | 0.10 | 45.00 | Emails with T. Ross re Mergis April compensation report and review same |
| 3776470 | 971 | Minott | 05/18/16 | B | B165 | 0.10 | 45.00 | Email to M. Maddox re Mergis compensation report |
| 3776476 | 971 | Minott | 05/18/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Mergis April compensation report |
| 3777048 | 971 | Minott | 05/19/16 | B | B165 | 0.20 | 90.00 | Emails with A. Eber re April CDS invoice (.1); email to K. Ponder re same (.1) |
| 3777018 | 971 | Minott | 05/19/16 | B | B165 | 0.30 | 135.00 | Emails with C. Brown re Huron quarterly fee app (.1); review same (.1); review COS re same (.1) |
| 3778613 | 971 | Minott | 05/23/16 | B | B165 | 0.10 | 45.00 | Email from J. Forini re Chilmark April and quarterly fee applications |
| 3778623 | 971 | Minott | 05/23/16 | B | B165 | 0.20 | 90.00 | Review and list of filed fee applications |
| 3778624 | 971 | Minott | 05/23/16 | B | B165 | 0.10 | 45.00 | Emails to J. Hoover and D. Eggert re Benesch and Mercer fee applications |
| 3778625 | 971 | Minott | 05/23/16 | B | B165 | 0.30 | 135.00 | Emails to fee professionals re fee application deadline |
| 3778653 | 971 | Minott | 05/23/16 | B | B165 | 0.10 | 45.00 | Email to P. Cantwell re Cleary April fee application |
| 3778654 | 971 | Minott | 05/23/16 | B | B165 | 0.10 | 45.00 | Emails from W. Freeman re service of Cleary and John Ray fee apps |
| 3778622 | 971 | Minott | 05/23/16 | B | B165 | 0.10 | 45.00 | Emails with P. Cantwell re Cleary April fee app |
| 3778607 | 971 | Minott | 05/23/16 | B | B165 | 0.20 | 90.00 | Emails with R. Smith re John Ray quarterly fee app (.1); review same and email to W. Freeman re same (.1) |
| 3778610 | 971 | Minott | 05/23/16 | B | B165 | 0.40 | 180.00 | Emails with P. Cantwell re Cleary April fee app (.1); review same (.2); draft Notice and COS (.1) |
| 3779718 | 971 | Minott | 05/24/16 | B | B165 | 1.20 | 540.00 | Review and revise draft Eugene Collins final fee application and emails with D. Dunne re same |
| 3779724 | 971 | Minott | 05/24/16 | B | B165 | 0.20 | 90.00 | Emails with J. Forini re Chilmark April fee app and email to T. Naimoli re Notice and COS re Chilmark fee app (.1); review fee app (.1) |
| 3779739 | 971 | Minott | 05/24/16 | B | B165 | 0.20 | 90.00 | Emails with P. Cantwell re Cleary April excel spreadsheet (.1); email to M. Kenney and J. Scarborough re same (.1) |
| 3779740 | 971 | Minott | 05/24/16 | B | B165 | 0.20 | 90.00 | Revise fee application excel spreadsheet |
| 3779725 | 971 | Minott | 05/24/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Chilmark April fee app and emails with T. Naimoli re same |
| 3779726 | 971 | Minott | 05/24/16 | B | B165 | 0.10 | 45.00 | Email from T. Naimoli re service of Chilmark April fee application |
| 3779728 | 971 | Minott | 05/24/16 | B | B165 | 0.10 | 45.00 | Emails with A. Eber re under seal materials re Cleary April fee app |
| 3780556 | 971 | Minott | 05/25/16 | B | B165 | 0.40 | 180.00 | Weekly fee application/CNO email to Nortel |
| 3780543 | 971 | Minott | 05/25/16 | B | B165 | 0.10 | 45.00 | Email from R. Fusco re service of Cleary and Chilmark quarterly fee apps |

Nortel Networks, Inc.
63989-DIP
DATE: 06/14/16 16:06:05

PRO FORMA 401956                                AS OF 05/31/16                    INVOICE# ******

| 3780533 | 971 | Minott | 05/25/16 | B | B165 | 0.20 | 90.00 | Review Notice and COS re Torys April fee app and emails with T. Naimoli re same |
| 3780536 | 971 | Minott | 05/25/16 | B | B165 | 0.20 | 90.00 | Emails with J. Forini re Chilmark quarterly fee application (.1); review same (.1) |
| 3780537 | 971 | Minott | 05/25/16 | B | B165 | 0.20 | 90.00 | Emails with P. Cantwell re Cleary quarterly fee app (.1); review same (.1) |
| 3780539 | 971 | Minott | 05/25/16 | B | B165 | 0.10 | 45.00 | Review COS re Cleary and Chilmark quarterly fee apps and emails with R. Fusco re same |
| 3780517 | 971 | Minott | 05/25/16 | B | B165 | 0.10 | 45.00 | Email from T. Naimoli re service of Torys April fee app |
| 3780525 | 971 | Minott | 05/25/16 | B | B165 | 0.40 | 180.00 | Attn to under seal materials re Cleary April fee application |
| 3780526 | 971 | Minott | 05/25/16 | B | B165 | 0.10 | 45.00 | Email to J. Scarborough and M. Kenney re excel spreadsheets re under seal materials |
| 3780527 | 971 | Minott | 05/25/16 | B | B165 | 0.30 | 135.00 | Review Torys April fee application (.2); emails with A. Collins re same (.1) |
| 3781295 | 971 | Minott | 05/26/16 | B | B165 | 0.10 | 45.00 | Emails with T. Naimoli re Torys quarterly fee application |
| 3781296 | 971 | Minott | 05/26/16 | B | B165 | 0.20 | 90.00 | Emails with A. Collins re Torys quarterly fee app (.1); review same (.1) |
| 3781383 | 971 | Minott | 05/26/16 | B | B165 | 0.10 | 45.00 | Revise fee professional excel spreadsheet |
| 3781384 | 971 | Minott | 05/26/16 | B | B165 | 0.10 | 45.00 | Review COS re Torys quarterly fee application |
| 3781415 | 971 | Minott | 05/26/16 | B | B165 | 0.10 | 45.00 | Conf. with T. Naimoli re Torys fee app and email from T. Naimoli re service re same |
| 3781779 | 971 | Minott | 05/27/16 | B | B165 | 0.10 | 45.00 | Emails with K. Schultea re RLKS fee applications |
| 3783062 | 971 | Minott | 05/31/16 | B | B165 | 0.30 | 135.00 | Review RLKS April fee application and emails with K. Schultea re same (.2); review Notice and COS re RLKS April fee app (.1) |
| 3783049 | 971 | Minott | 05/31/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re RLKS quarterly fee app |
| 3783050 | 971 | Minott | 05/31/16 | B | B165 | 0.30 | 135.00 | Emails with O. Perales re Crowell & Moring monthly and quarterly fee apps (.1); review same (.2) |
| 3783051 | 971 | Minott | 05/31/16 | B | B165 | 0.10 | 45.00 | Review NOS and COS re Crowell & Moring monthly and quarterly fee apps and emails with M. Maddox re same |
| 3783084 | 971 | Minott | 05/31/16 | B | B165 | 0.30 | 135.00 | Review and revise Eugene Collins final fee app and email to D. Dunne re same |
| 3783099 | 971 | Minott | 05/31/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of C&M fee apps |
| 3783065 | 971 | Minott | 05/31/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of RLKS April fee application |
| 3783070 | 971 | Minott | 05/31/16 | B | B165 | 0.10 | 45.00 | Review RLKS quarterly fee application and emails with K. Schultea and M. Maddox re same |
| 3783055 | 971 | Minott | 05/31/16 | B | B165 | 0.30 | 135.00 | Further revisions to draft Eugene Collins final fee app and emails with D. Dunne re same |
| 3783123 | 971 | Minott | 05/31/16 | B | B165 | 0.40 | 180.00 | Emails with K. Northcutt re EY March, April and quarterly fee apps (.1); review same (.2); review Notices and COS re same (.1) |
| 3783101 | 971 | Minott | 05/31/16 | B | B165 | 0.20 | 90.00 | Further emails with D. Dunne and M. Maddox re Eugene Collins fourth monthly and final fee application |

Nortel Networks, Inc.
63989-DIP
DATE: 06/14/16 16:06:05

PROFORMA 461950                    AS OF 05/31/16          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3783120 | 971 | Minott | 05/31/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of EY fee applications |
| 3783093 | 971 | Minott | 05/31/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Eugene Collins fee application |
| 3783096 | 971 | Minott | 05/31/16 | B | B165 | 0.20 | 90.00 | Review Notice and COS re Eugene Collins fee application and emails with M. Maddox re same |
| | | | | | Total Task: B165 | 30.10 | 11,038.00 | |
| | | Fee Applications (MNAT - Objections) | | | | | | |
| 3768324 | 684 | Maddox | 05/04/16 | B | B170 | 0.20 | 55.00 | Draft CNO re MNAT fee app (.1); emails with T Minott re same (.1) |
| 3769083 | 684 | Maddox | 05/04/16 | B | B170 | 0.10 | 27.50 | File CNO re MNAT fee app |
| | | | | | Total Task: B170 | 0.30 | 82.50 | |
| | | Fee Applications (Other - Objections) | | | | | | |
| 3780238 | 546 | Fusco | 05/25/16 | B | B175 | 0.10 | 27.50 | Email to R Smith re John Ray fee app CNO |
| 3780240 | 546 | Fusco | 05/25/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Ray April fee app |
| 3780214 | 594 | Conway | 05/25/16 | B | B175 | 0.20 | 55.00 | Review and respond to email from R. Fusco re filing CNO re John Ray 56th monthly fee app (.1); review and prep for efiling (.1) |
| 3780293 | 594 | Conway | 05/25/16 | B | B175 | 0.10 | 27.50 | Efile cno re John Ray 56th fee app |
| 3776490 | 605 | Naimoli | 05/17/16 | B | B175 | 0.20 | 31.00 | Review and respond to email from T. Minott re filing of certificate (.1); Prepare & efile Certificate of No Objection Regarding Eighty-Seventh Interim Application of Cleary Gottlieb Steen & Hamilton LLP for the Period March 1, 2016 through March 31, 2016 (.1) |
| 3768325 | 684 | Maddox | 05/04/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Huron March fee app (.1); emails with T Minott and C Brown re same (.1) |
| 3769082 | 684 | Maddox | 05/04/16 | B | B175 | 0.10 | 27.50 | File CNO re Huron fee app |
| 3771311 | 684 | Maddox | 05/10/16 | B | B175 | 0.40 | 110.00 | Emails with A Collins re CNO re Torys Feb fee app (.1); draft cno (.1); emails with J Forini and T Minott re Chilmark March CNO (.1); draft cno (.1) |
| 3771727 | 684 | Maddox | 05/10/16 | B | B175 | 0.10 | 27.50 | File Chilmark fee cno |
| 3771764 | 684 | Maddox | 05/10/16 | B | B175 | 0.10 | 27.50 | File CNO re Torys Feb fee app |
| 3775069 | 684 | Maddox | 05/17/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Cleary March fee app (.1); emails with Cleary re same (.1) |
| 3776181 | 684 | Maddox | 05/18/16 | B | B175 | 0.10 | 27.50 | File Mergis cno |
| 3776974 | 684 | Maddox | 05/19/16 | B | B175 | 0.10 | 27.50 | File CNO re EY fee app |
| 3776758 | 684 | Maddox | 05/19/16 | B | B175 | 0.20 | 55.00 | Emails with J Lee and T Minott re E&Y cno (.1); draft EY Feb Cno (.1) |
| 3782364 | 684 | Maddox | 05/31/16 | B | B175 | 0.80 | 220.00 | Revise fee exhibit A for Feb-April |
| 3769290 | 971 | Minott | 05/04/16 | B | B175 | 0.20 | 90.00 | Emails from M. Maddox and C. Brown re Huron March CNO |
| 3769300 | 971 | Minott | 05/04/16 | B | B175 | 0.20 | 90.00 | Review Huron March CNO and MNAT March CNO |

| 3771931 | 971 | Minott | 05/10/16 | B | B175 | 0.10 | 45.00 | Review Chilmark March CNO and emails with M. Maddox re same |
| 3771940 | 971 | Minott | 05/10/16 | B | B175 | 0.10 | 45.00 | Email from J. Forini re Chilmark March CNO |
| 3771941 | 971 | Minott | 05/10/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox re Torys and Chilmark CNOs |
| 3771927 | 971 | Minott | 05/10/16 | B | B175 | 0.10 | 45.00 | Review Torys Feb. CNO and emails with M. Maddox re same |
| 3771928 | 971 | Minott | 05/10/16 | B | B175 | 0.10 | 45.00 | Email from A. Collins re Torys Feb. CNO |
| 3772607 | 971 | Minott | 05/11/16 | B | B175 | 0.10 | 45.00 | Emails with K. Ponder re CNO process |
| 3775953 | 971 | Minott | 05/17/16 | B | B175 | 0.10 | 45.00 | Review Cleary March CNO and email to T. Naimoli re same |
| 3775938 | 971 | Minott | 05/17/16 | B | B175 | 0.10 | 45.00 | Emails from P. O'Keefe and P. Cantwell re Cleary March CNO |
| 3775939 | 971 | Minott | 05/17/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Cleary March CNO |
| 3776468 | 971 | Minott | 05/18/16 | B | B175 | 0.10 | 45.00 | Review Mergis March CNO and emails with M. Maddox re same |
| 3776463 | 971 | Minott | 05/18/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Mergis March CNO |
| 3777044 | 971 | Minott | 05/19/16 | B | B175 | 0.30 | 135.00 | Emails from M. Maddox (.1) and J. Lee (.1) re EY Feb. CNO; review same (.1) |
| 3780541 | 971 | Minott | 05/25/16 | B | B175 | 0.10 | 45.00 | Review CNO re John Ray April fee application |
| 3780530 | 971 | Minott | 05/25/16 | B | B175 | 0.10 | 45.00 | Emails with R. Smith re John Ray April CNO |
| 3783097 | 971 | Minott | 05/31/16 | B | B175 | 0.20 | 90.00 | Email to J. Scarborough and M. Maddox re John Ray response to preliminary fee examiner report |
| 3783102 | 971 | Minott | 05/31/16 | B | B175 | 0.10 | 45.00 | Emails with R. Smith re preliminary fee report |
| 3783133 | 971 | Minott | 05/31/16 | B | B175 | 0.10 | 45.00 | Emails with C. Samis re WTP CNO |
| 3783054 | 971 | Minott | 05/31/16 | B | B175 | 0.10 | 45.00 | Email to R. Smith, J. Ray and M. Maddox re John Ray preliminary fee examiner report |
| 3783053 | 971 | Minott | 05/31/16 | B | B175 | 0.10 | 45.00 | Emails with J. Scarborough re John Ray preliminary fee examiner report |
| | | | Total Task: | | B175 | 5.70 | 1,998.50 | |

Other Contested Matters

| 3774476 | 322 | Abbott | 05/16/16 | B | B190 | 0.40 | 284.00 | Review responses re: interim distro motion |
| 3780949 | 322 | Abbott | 05/26/16 | B | B190 | 0.10 | 71.00 | Review corresp from Schweitzer re:  record on appeal |
| 3781176 | 322 | Abbott | 05/26/16 | B | B190 | 0.30 | 213.00 | Investigation re: Verizon issues |
| 3781604 | 322 | Abbott | 05/27/16 | B | B190 | 0.30 | 213.00 | Review LSI response |
| 3779088 | 594 | Conway | 05/24/16 | B | B190 | 0.20 | 55.00 | Discuss 3rd circuit petition filing w/A. Remming (.1); review docket re filing and follow up w/A. Remming (.1) |
| 3779581 | 594 | Conway | 05/24/16 | B | B190 | 0.40 | 110.00 | Continued periodic docket review re 3rd circuit court petition (.3); follow up email to A. Remming and T. Minott (.1) |
| 3779884 | 594 | Conway | 05/25/16 | B | B190 | 0.30 | 82.50 | Periodic docket review re 3rd circuit court case filing for A. Remming |

Nortel Networks, Inc.
63989-DIP
DATE: 06/14/16 16:06:05

PRO FORMA  407596

AS OF 05/31/16

INVOICE#  ******

| 3781720 | 594 | Conway | 05/27/16 | B | B190 | 0.30 | 82.50 | Periodic docket review re appeal |
|---------|-----|--------|----------|---|------|------|-------|----------------------------------|
| 3782336 | 594 | Conway | 05/31/16 | B | B190 | 0.10 | 27.50 | Discuss potential 3rd circuit filing w/M. Maddox |
| 3769649 | 684 | Maddox | 05/05/16 | B | B190 | 0.20 | 55.00 | Emails with IP paralegals re appeal issues (.1); emails with T Minott re same (.1) |
| 3777371 | 684 | Maddox | 05/20/16 | B | B190 | 0.10 | 27.50 | Emails with K Good and A Remming re obj deadline for LSI motion |
| 3782823 | 684 | Maddox | 05/31/16 | B | B190 | 0.10 | 27.50 | Review 3rd circuit docket |
| 3768252 | 961 | Remming | 05/03/16 | B | B190 | 0.60 | 357.00 | Review email from P. Cantwell re District Court transcript (.1); tele w/ J. Tigan re same (.3); email memo to P. Cantwell re same (.2) |
| 3768263 | 961 | Remming | 05/03/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re appeal of EMEA decision |
| 3790645 | 961 | Remming | 05/11/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re notice of appeal |
| 3790655 | 961 | Remming | 05/12/16 | B | B190 | 0.10 | 59.50 | Review letter from J. Dorsey re EMEA appeal |
| 3790673 | 961 | Remming | 05/13/16 | B | B190 | 0.10 | 59.50 | Review emails from T. Minott and M. Livingston re Demel appeal |
| 3790671 | 961 | Remming | 05/13/16 | B | B190 | 0.10 | 59.50 | Tele w/ M. Gianis re LSI motion |
| 3790781 | 961 | Remming | 05/18/16 | B | B190 | 0.10 | 59.50 | Review email from E. Gallagher re mediation statement |
| 3790868 | 961 | Remming | 05/20/16 | B | B190 | 0.20 | 119.00 | Review and respond to email from K. Good re LSI motion (.1); email to M. Gianis re same (.1) |
| 3790869 | 961 | Remming | 05/20/16 | B | B190 | 0.10 | 59.50 | Office conf. w/ T. Minott re EMEA letter |
| 3790870 | 961 | Remming | 05/20/16 | B | B190 | 0.10 | 59.50 | Review final version of letter top Judge Stark re EMEA appeal |
| 3790866 | 961 | Remming | 05/20/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from K. Good re LSI motion |
| 3791045 | 961 | Remming | 05/26/16 | B | B190 | 0.30 | 178.50 | Review emails from P. Cantwell, D. Dean, D. Adler and L. Schweitzer re record on appeal |
| 3791046 | 961 | Remming | 05/26/16 | B | B190 | 0.10 | 59.50 | Review email from D. Adler re record on appeal |
| 3791051 | 961 | Remming | 05/26/16 | B | B190 | 0.10 | 59.50 | Review email from D. Adler re record on appeal |
| 3791052 | 961 | Remming | 05/26/16 | B | B190 | 0.30 | 178.50 | Review and respond to email from E. Gallagher re record on appeal and research re same |
| 3781009 | 961 | Remming | 05/26/16 | B | B190 | 0.10 | 59.50 | Review email from L. Schweitzer re record on appeal for EMEA appeal |
| 3791071 | 961 | Remming | 05/27/16 | B | B190 | 0.10 | 59.50 | Office conf w/ D. Abbott re LSI motion |
| 3791072 | 961 | Remming | 05/27/16 | B | B190 | 0.70 | 416.50 | Review and respond to email from P. Cantwell re corporate disclosure statement (.1); review and respond to email from E. Gallagher re record on appeal (.2); research re same (.4) |
| 3783272 | 961 | Remming | 05/31/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from E. Gallagher re appeal docs |
| 3783273 | 961 | Remming | 05/31/16 | B | B190 | 0.10 | 59.50 | Email to T. Minott re Demel appeal |
| 3783274 | 961 | Remming | 05/31/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from P. Cantweel re disctrict court local rules |
| 3783275 | 961 | Remming | 05/31/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from E. Gallagher re notice of appeal documents |

PRO FORMA 401396                    AS OF 05/31/16          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3783276 | 961 | Remming | 05/31/16 | B | B190 | 1.00 | 595.00 | Review final versions of appeal documents and arrange for same to be filed and served |
| 3783356 | 961 | Remming | 05/31/16 | B | B190 | 0.10 | 59.50 | Review email from E Gallagher re motion to seal |
| 3783240 | 961 | Remming | 05/31/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from T. Naimoli re record on appeal |
| 3783269 | 961 | Remming | 05/31/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from E. Gallagher re appeal docs |
| 3783270 | 961 | Remming | 05/31/16 | B | B190 | 0.70 | 416.50 | Review and edit statement of issues on appeal and designation of record on appeal |
| 3783239 | 961 | Remming | 05/31/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from T. Naimoli re service of appeal documents |
| 3765696 | 971 | Minott | 05/02/16 | B | B190 | 0.20 | 90.00 | Email to P. Cantwell, E. Gallagher and A. Remming re memorandum opinion and order re motion for judgment on the pleadings |
| 3765695 | 971 | Minott | 05/02/16 | B | B190 | 0.30 | 135.00 | Review memorandum opinion re motion for judgment on the pleadings |
| 3768165 | 971 | Minott | 05/03/16 | B | B190 | 0.10 | 45.00 | Emails from P. Cantwell and A. Remming re EMEA motion for judgment on the pleadings |
| 3770393 | 971 | Minott | 05/06/16 | B | B190 | 0.10 | 45.00 | Review letter from J. Dorsey to Judge Stark re dismissal of third party complaint |
| 3772795 | 971 | Minott | 05/11/16 | B | B190 | 0.10 | 45.00 | Emails from A. Remming and P. Cantwell re notice of appeal |
| 3773863 | 971 | Minott | 05/13/16 | B | B190 | 0.10 | 45.00 | Email from P. Cantwell re notice of appeal re motion for judgment on the pleadings |
| 3773866 | 971 | Minott | 05/13/16 | B | B190 | 0.10 | 45.00 | Email from A. Remming re notice of appeal |
| 3773876 | 971 | Minott | 05/13/16 | B | B190 | 0.10 | 45.00 | Review Monitor's objection re Liquidity Solutions Motion |
| 3773877 | 971 | Minott | 05/13/16 | B | B190 | 0.40 | 180.00 | Review core parties' responses and reservations of rights re LSI motion |
| 3774947 | 971 | Minott | 05/16/16 | B | B190 | 0.50 | 225.00 | Emails with A. Remming and P. Cantwell re notice of appeal (.2); finalize same (.2); email to M. Maddox re same (.1) |
| 3775965 | 971 | Minott | 05/17/16 | B | B190 | 0.10 | 45.00 | Email to P. Cantwell and E. Gallagher re oral order re letter brief re motion for judgment on the pleadings decision |
| 3775967 | 971 | Minott | 05/17/16 | B | B190 | 0.10 | 45.00 | Email from E. Gallagher re oral order re EMEA ch. 15 appeal |
| 3776453 | 971 | Minott | 05/18/16 | B | B190 | 0.10 | 45.00 | Email from E. Gallagher re joint mediation statement |
| 3776441 | 971 | Minott | 05/18/16 | B | B190 | 0.30 | 135.00 | Further Emails with E. Gallagher re joint mediation statement |
| 3776456 | 971 | Minott | 05/18/16 | B | B190 | 0.10 | 45.00 | Email to P. Cantwell, E. Gallagher and A. Remming re mediation re appeal re motion for judgment on the pleadings |
| 3777055 | 971 | Minott | 05/19/16 | B | B190 | 0.20 | 90.00 | Emails with D. Abbott re U.S. Debtors' EMEA chapter 15 appeal letter |
| 3777061 | 971 | Minott | 05/19/16 | B | B190 | 0.30 | 135.00 | Email from P. Ratkowiak re SNMP letter re ch. 15 appeal (.1); review same (.1); emails to M. Maddox re same (.1) |
| 3777101 | 971 | Minott | 05/19/16 | B | B190 | 0.20 | 90.00 | Email from E. Gallagher re draft letter re EMEA ch. 15 appeal (.1); review same (.1) |
| 3777795 | 971 | Minott | 05/19/16 | B | B190 | 0.10 | 45.00 | Email from A. Remming re comments re draft ch. 15 appeal letter |
| 3777767 | 971 | Minott | 05/20/16 | B | B190 | 0.10 | 45.00 | Email to M. Maddox re ch. 15 appeal letter |

Nortel Networks, Inc.
63989-DIP
DATE: 06/14/16 16:06:05

| 3777779 | 971 | Minott | 05/20/16 | B | B190 | 0.10 | 45.00 | Email from M. Maddox re service of ch. 15 appeal letter |
| 3777766 | 971 | Minott | 05/20/16 | B | B190 | 0.10 | 45.00 | Conference with M. Maddox re ch. 15 appeal letter |
| 3777773 | 971 | Minott | 05/20/16 | B | B190 | 0.50 | 225.00 | Emails with E. Gallagher, P. Cantwell and A. Remming re briefing schedule |
| 3777761 | 971 | Minott | 05/20/16 | B | B190 | 0.10 | 45.00 | Email from A. Remming re draft Stark letter re Ch. 15 appeal |
| 3777762 | 971 | Minott | 05/20/16 | B | B190 | 0.10 | 45.00 | Email from E. Gallagher re revised letter re ch. 15 appeal |
| 3777763 | 971 | Minott | 05/20/16 | B | B190 | 0.30 | 135.00 | Emails with A. Remming re letter to Judge Stark re ch. 15 appeal (.1); review same (.1); conference with A. Remming re same (.1) |
| 3781418 | 971 | Minott | 05/25/16 | B | B190 | 0.20 | 90.00 | Emails from P. Cantwell, D. Abbott and L. Schweitzer re mediation statement |
| 3781328 | 971 | Minott | 05/26/16 | B | B190 | 0.10 | 45.00 | Emails from E. Gallagher and A. Remming re appeal re motion for judgment on the pleadings |
| 3781889 | 971 | Minott | 05/27/16 | B | B190 | 0.20 | 90.00 | Emails from E. Gallagher and A. Remming re designation of the record and statement of issue on appeal (.1); review same (.1) |
| 3781790 | 971 | Minott | 05/27/16 | B | B190 | 0.10 | 45.00 | Email to M. Livingston re LSI response |
| 3781800 | 971 | Minott | 05/27/16 | B | B190 | 0.10 | 45.00 | Email from D. Abbott re comment re LSI reponse |
| 3781803 | 971 | Minott | 05/27/16 | B | B190 | 0.10 | 45.00 | Email from M. Livingston re further revised response to LSI motion |
| 3781804 | 971 | Minott | 05/27/16 | B | B190 | 0.10 | 45.00 | Emails with M. Livingston re comments re response to LSI motion |
| 3781807 | 971 | Minott | 05/27/16 | B | B190 | 0.40 | 180.00 | Review draft reply to LSI motion (.3); emails with M. Livingston and D. Abbott re same (.1) |
| 3783092 | 971 | Minott | 05/31/16 | B | B190 | 0.10 | 45.00 | Email from E. Gallagher re revised designations for the record on appeal and statement of issues |
| 3783077 | 971 | Minott | 05/31/16 | B | B190 | 0.10 | 45.00 | Email from A. Remming re EMEA appeal designations |
| 3783078 | 971 | Minott | 05/31/16 | B | B190 | 0.10 | 45.00 | Email from E. Gallagher re appeal disclosures and statement of issues on appeal |
| 3783066 | 971 | Minott | 05/31/16 | B | B190 | 0.20 | 90.00 | Email from A. Remming re comments re designations and statement of issue on appeal |
| 3783121 | 971 | Minott | 05/31/16 | B | B190 | 0.20 | 90.00 | Emails with M. Livingston re U.S. Debtors' response to LSI Motion |
| 3783094 | 971 | Minott | 05/31/16 | B | B190 | 0.10 | 45.00 | Emails with M. Livingston re LSI response |
| 3783161 | 971 | Minott | 05/31/16 | B | B190 | 0.10 | 45.00 | Email from A. Remming re comment re designation of the record and statement of issues on appeal |
| 3783209 | 971 | Minott | 05/31/16 | B | B190 | 0.20 | 90.00 | Emails with A. Remming and T. Naimoli re service of statement of issues on appeal and designation of the record re EMEA motion for judgment on the pleadings appeal |
| 3783210 | 971 | Minott | 05/31/16 | B | B190 | 0.10 | 45.00 | Emails with T. Naimoli re service of designation of the record and statement of issues on appeal |
| 3783118 | 971 | Minott | 05/31/16 | B | B190 | 0.10 | 45.00 | Email from A. Remming re designation of the record on appeal |
| 3783119 | 971 | Minott | 05/31/16 | B | B190 | 0.10 | 45.00 | Call with M. Livingston re LSI response |

Nortel Networks, Inc.
63989-DIP
DATE: 06/14/16 16:06:05

PRO FORMA  407596                    AS OF 05/31/16          INVOICE#  ******

|  |  |  |  |  | Total Task: | B190 | 16.20 | 8,134.00 |  |

Court Hearings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3780828 | 322 | Abbott | 05/26/16 | B | B300 | 0.10 | 71.00 | Review June 1 agenda |
| 3780990 | 546 | Fusco | 05/26/16 | B | B300 | 0.10 | 27.50 | Efile Epiq aff of service re agenda |
| 3779872 | 594 | Conway | 05/24/16 | B | B300 | 0.10 | 27.50 | Review emails of T. Minott and A. Remming re matters scheduled for June 1 |
| 3779874 | 594 | Conway | 05/25/16 | B | B300 | 0.50 | 137.50 | Review emails w/attachments from T. Minott re matters scheduled for June 1 and print (.2); draft agenda and forward to T. Minott for review (.3) |
| 3780097 | 594 | Conway | 05/25/16 | B | B300 | 0.40 | 110.00 | Prepare hearing binders re June 1st hearing |
| 3780387 | 594 | Conway | 05/25/16 | B | B300 | 0.10 | 27.50 | Review email responses of co-counsel re June 1 agenda comments |
| 3780789 | 594 | Conway | 05/26/16 | B | B300 | 0.10 | 27.50 | Review and respond to email from T. Minott re filing and svc of June 1 agenda of matters |
| 3780797 | 594 | Conway | 05/26/16 | B | B300 | 0.20 | 55.00 | Review further email from T. Minott re filing June 1 agenda (.1); review same (.1) |
| 3780807 | 594 | Conway | 05/26/16 | B | B300 | 0.70 | 192.50 | Prep for efiling and efile June 1 agenda in main and adversary proceeding (.1); email to and from T. Minott re service of agenda (.1); review docket re service (.1); email from T. Minott to confirm service and review nos (.1); emails to and from admins re service assistance (.1); extract agenda and binder to chambers (.2) |
| 3780845 | 594 | Conway | 05/26/16 | B | B300 | 0.10 | 27.50 | T/c from C. Hare re service of June 1 agenda via fax and overnight mail |
| 3765289 | 684 | Maddox | 05/02/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott and A Conway re fee hearing binders |
| 3769474 | 684 | Maddox | 05/05/16 | B | B300 | 0.10 | 27.50 | Emails with S Scaruzzi re hearing |
| 3769954 | 684 | Maddox | 05/06/16 | B | B300 | 0.30 | 82.50 | Emails with S Scaruzzi re hearing (.1); emails with T Minott , A Remming and R Eckenrod re agenda (.1); revise agenda (.1) |
| 3770021 | 684 | Maddox | 05/06/16 | B | B300 | 0.30 | 82.50 | File and serve agenda (.2); coordinate copy to chambers (.1) |
| 3770724 | 684 | Maddox | 05/09/16 | B | B300 | 0.20 | 55.00 | Draft May 24th agenda |
| 3771737 | 684 | Maddox | 05/10/16 | B | B300 | 0.20 | 55.00 | File AOS re May 10th agenda (.1); emails with T Minott and T Conklin re same (.1) |
| 3772993 | 684 | Maddox | 05/12/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott re draft 5/24 agenda |
| 3774166 | 684 | Maddox | 05/16/16 | B | B300 | 0.30 | 82.50 | Revise May 24th agenda |
| 3775213 | 684 | Maddox | 05/17/16 | B | B300 | 0.60 | 165.00 | Prep hearing binders |
| 3776965 | 684 | Maddox | 05/19/16 | B | B300 | 0.10 | 27.50 | Emails with M Livingston, M Gianis, P Cantwell, T Minott and A Remming re 5/24 agenda |
| 3776736 | 684 | Maddox | 05/19/16 | B | B300 | 0.20 | 55.00 | Emails with M Gianis, T Minott and P Cantwell re agenda |
| 3776755 | 684 | Maddox | 05/19/16 | B | B300 | 0.20 | 55.00 | Revise agenda (.1); emails with S Scaruzzi re hearing (.1) |
| 3777391 | 684 | Maddox | 05/20/16 | B | B300 | 0.20 | 55.00 | Further revise agenda |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3777261 | 684 | Maddox | 05/20/16 | B | B300 | 0.30 | 82.50 | Revise agenda (.1); emails with S Scaruzzi re hearing (.1); emails with Cleary re cancelled hearing (.1) |
| 3777419 | 684 | Maddox | 05/20/16 | B | B300 | 0.30 | 82.50 | Call with S Scaruzzi re agenda (.1); multiple emails with A Remming, and Cleary re team agenda (.2) |
| 3777428 | 684 | Maddox | 05/20/16 | B | B300 | 0.30 | 82.50 | File and serve agenda (.2); coordinate copy to chambers (.1) |
| 3777482 | 684 | Maddox | 05/20/16 | B | B300 | 0.10 | 27.50 | Call with S Scaruzzi re hearing |
| 3782432 | 684 | Maddox | 05/31/16 | B | B300 | 0.40 | 110.00 | Draft 6/6 agenda (.2); revise hearing binder (.1); emails with T Minott re same (.1) |
| 3782688 | 684 | Maddox | 05/31/16 | B | B300 | 0.10 | 27.50 | Revise agenda |
| 3782457 | 684 | Maddox | 05/31/16 | B | B300 | 0.20 | 55.00 | Draft NOS re SNMP agenda (.1); emails with T Minott re same (.1) |
| 3782712 | 684 | Maddox | 05/31/16 | B | B300 | 0.10 | 27.50 | File NOS Regarding Notice of Agenda of Matters Scheduled for Hearing on June 1, 2016 at 9:30 a.m. |
| 3786105 | 961 | Remming | 05/06/16 | B | B300 | 0.10 | 59.50 | Review email from T. Minott re 5/10 fee hearing |
| 3777493 | 961 | Remming | 05/20/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ M. Maddox re agenda for 5/24 hearing |
| 3790867 | 961 | Remming | 05/20/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from M. Gianis re agenda for 5/24 hearing |
| 3790864 | 961 | Remming | 05/20/16 | B | B300 | 0.80 | 476.00 | Review agenda for 5/24 hearing |
| 3791001 | 961 | Remming | 05/24/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from chambers re 6/1 hearing |
| 3783237 | 961 | Remming | 05/31/16 | B | B300 | 0.10 | 59.50 | Email to D. Abbott re 6/1 hearing |
| 3783238 | 961 | Remming | 05/31/16 | B | B300 | 0.20 | 119.00 | Email to T. Minott re 6/1 hearing (.1); email to T. Naimoli re same (.1) |
| 3783271 | 961 | Remming | 05/31/16 | B | B300 | 0.10 | 59.50 | Email to C. Hare re courtcall reservations for 6/1 hearing |
| 3765488 | 971 | Minott | 05/02/16 | B | B300 | 0.10 | 45.00 | Email from K. Good re Committee professionals exhibit re omnibus fee order |
| 3765491 | 971 | Minott | 05/02/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re fee binders |
| 3770354 | 971 | Minott | 05/06/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re 5/10 agenda |
| 3773262 | 971 | Minott | 05/12/16 | B | B300 | 0.10 | 45.00 | Review draft 5/24 agenda |
| 3773263 | 971 | Minott | 05/12/16 | B | B300 | 0.10 | 45.00 | Email to D. Spelfogel re Jaco/Coface/Monarch claims and 5/24 hearing |
| 3777073 | 971 | Minott | 05/19/16 | B | B300 | 0.20 | 90.00 | Email from M. Maddox re draft 5/24 agenda (.1); review same (.1) |
| 3777036 | 971 | Minott | 05/19/16 | B | B300 | 0.30 | 135.00 | Multiple emails with P. Cantwell, M. Maddox and M. Gianis re 5/24 hearing |
| 3777709 | 971 | Minott | 05/20/16 | B | B300 | 0.50 | 225.00 | Emails from M. Maddox, A. Remming and M. Gianis re 5/24 agenda |
| 3778195 | 971 | Minott | 05/22/16 | B | B300 | 0.10 | 45.00 | Emails with J. Ray re 6/6 hearing |
| 3778196 | 971 | Minott | 05/23/16 | B | B300 | 0.10 | 45.00 | Email from J. Ray re 6/6 hearing |
| 3779732 | 971 | Minott | 05/24/16 | B | B300 | 0.10 | 45.00 | Emails with A. Remming and A. Conway re 6/1 telephonic status conference |
| 3779730 | 971 | Minott | 05/24/16 | B | B300 | 0.10 | 45.00 | Email from A. Remming re telephonic status conference and email to A. Conway re same |

Nortel Networks, Inc.
63989-DIP
DATE: 06/14/16 16:06:05

PRO FORMA 407390    AS OF 05/31/16    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3780560 | 971 | Minott | 05/25/16 | B | B300 | 0.70 | 315.00 | Email from A. Conway re draft 6/1 agenda (.1); review and revise same (.4); email to Cleary SNMP team and A. Remming re same (.2) |
| 3780544 | 971 | Minott | 05/25/16 | B | B300 | 0.10 | 45.00 | Emails with J. Palmer and M. Livingston re 6/1 agenda |
| 3781293 | 971 | Minott | 05/26/16 | B | B300 | 0.10 | 45.00 | Email from A. Conway re service of 6/1 agenda |
| 3781311 | 971 | Minott | 05/26/16 | B | B300 | 0.10 | 45.00 | Emails with A. Conway re service of 6/1 agenda |
| 3781315 | 971 | Minott | 05/26/16 | B | B300 | 0.10 | 45.00 | Emails from A. Remming and P. Cantwell re 6/1 agenda |
| 3781316 | 971 | Minott | 05/26/16 | B | B300 | 0.10 | 45.00 | Call with A. Remming re comment re 6/1 agenda |
| 3781317 | 971 | Minott | 05/26/16 | B | B300 | 0.10 | 45.00 | Email from A. Conway re 6/1 agenda |
| 3781318 | 971 | Minott | 05/26/16 | B | B300 | 0.10 | 45.00 | Email to A. Conway re 6/1 SNMP agenda |
| 3781308 | 971 | Minott | 05/26/16 | B | B300 | 0.20 | 90.00 | Review AOS re agenda and Order re US Debt recovery 9019 motion and email to A. Conway and R. Fusco re same |
| 3783069 | 971 | Minott | 05/31/16 | B | B300 | 0.10 | 45.00 | Review NOS re 6/1 agenda and SNMP letter and emails with M. Maddox re same |
| 3783122 | 971 | Minott | 05/31/16 | B | B300 | 0.10 | 45.00 | Review and revise draft 6/6 agenda |
| 3783067 | 971 | Minott | 05/31/16 | B | B300 | 0.10 | 45.00 | Further emails with P. Cantwell re 6/1 hearing |
| 3783056 | 971 | Minott | 05/31/16 | B | B300 | 0.20 | 90.00 | Review draft 6/6 agenda and email to M. Maddox re same |
| 3783063 | 971 | Minott | 05/31/16 | B | B300 | 0.10 | 45.00 | Emails with P. Cantwell, J. Palmer and R. Redway re 6/1 status conference |
| 3783064 | 971 | Minott | 05/31/16 | B | B300 | 0.10 | 45.00 | Email from A. Remming re 6/1 status conference |
| | | | Total Task: | B300 | | 12.90 | 4,838.00 | |

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3753699 | 221 | Schwartz | 04/11/16 | B | B310 | 0.10 | 71.00 | Review Objection to Omnibus Objection to Claim Filed by Ethan K Kim |
| 3780991 | 546 | Fusco | 05/26/16 | B | B310 | 0.10 | 27.50 | Efile Epiq aff of service re claims order |
| 3768231 | 605 | Naimoli | 05/03/16 | B | B310 | 0.30 | 46.50 | Review and respond to email from T. Minott re filing and service of motion (.1); Prepare & efile Debtors' Motion Pursuant To Bankruptcy Rule 9019 For Entry Of An Order Approving The Stipulation Resolving Claims With Various United States Debt Recovery Entities (.2) |
| 3769351 | 684 | Maddox | 05/05/16 | B | B310 | 0.10 | 27.50 | File Affidavit/Declaration of Service Re: Notice of Filing of Transfer of Claims |
| 3770062 | 684 | Maddox | 05/06/16 | B | B310 | 0.20 | 55.00 | File AOS re Debtors Motion Pursuant To Bankruptcy Rule 9019 For Entry Of An Order Approving The Stipulation Resolving Claims With Various United States Debt Recovery Entities (.1); emails with T Minott and T Conklin re same (.1) |
| 3776354 | 684 | Maddox | 05/18/16 | B | B310 | 0.10 | 27.50 | File CNO re Debtors Motion Pursuant To Bankruptcy Rule 9019 For Entry Of An Order Approving The Stipulation Resolving Claims With Various United States Debt Recovery Entities |

Nortel Networks, Inc.
63989-DIP
DATE: 06/14/16 16:06:05

PRO FORMA  407396                    AS OF 05/31/16                    INVOICE# ******

| 3776056 | 684 | Maddox | 05/18/16 | B | B310 | 0.20 | 55.00 | Draft CNO re Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Various United States Debt Recovery Entities (.1); emails with T Minott and M Livingston re same (.1) |
| 3777392 | 684 | Maddox | 05/20/16 | B | B310 | 0.10 | 27.50 | Serve Order Approving the Stipulation Resolving Claims with Various United States Debt Recovery Entities |
| 3777314 | 684 | Maddox | 05/20/16 | B | B310 | 0.10 | 27.50 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3792516 | 961 | Remming | 05/12/16 | B | B310 | 0.10 | 59.50 | Review email from T. Minott re Jaco matter |
| 3791049 | 961 | Remming | 05/26/16 | B | B310 | 0.10 | 59.50 | Review email from P. Cantwell re claim issue |
| 3765660 | 971 | Minott | 05/02/16 | B | B310 | 0.20 | 90.00 | Review US Debt Recovery 9019 motion |
| 3765661 | 971 | Minott | 05/02/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston re US Debt Recovery 9019 Motion |
| 3768197 | 971 | Minott | 05/03/16 | B | B310 | 0.10 | 45.00 | Review Notice re US Debt Recovery 9019 Motion |
| 3768359 | 971 | Minott | 05/03/16 | B | B310 | 0.10 | 45.00 | Email from M. Livingston re US Debt Recovery 9019 Motion |
| 3768195 | 971 | Minott | 05/03/16 | B | B310 | 0.10 | 45.00 | Email to M. Livingston re US Debt Recovery 9019 Motion |
| 3768201 | 971 | Minott | 05/03/16 | B | B310 | 0.30 | 135.00 | Finalize US Debt Recovery 9019 Motion (.1); emails with T. Naimoli re same (.1); email to Epiq re same (.1) |
| 3770355 | 971 | Minott | 05/06/16 | B | B310 | 0.10 | 45.00 | Review AOS re US Debt recovery 9019 motion |
| 3776457 | 971 | Minott | 05/18/16 | B | B310 | 0.10 | 45.00 | Email from M. Maddox re US Debt Recovery Motion CNO and email to M. Livingston re same |
| 3776459 | 971 | Minott | 05/18/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston re CNO re US Debt Recovery motion |
| 3776442 | 971 | Minott | 05/18/16 | B | B310 | 0.10 | 45.00 | Email from M. Livingston re CNO re US Debt Recovery Motion |
| 3776443 | 971 | Minott | 05/18/16 | B | B310 | 0.10 | 45.00 | Review CNO re US Debt Recovery 9019 motion and emails with M. Maddox re same |
| | | | | Total Task: | B310 | 2.90 | 1,114.00 | |

Litigation/Adversary Proceedings

| 3765107 | 322 | Abbott | 05/02/16 | B | B330 | 0.10 | 71.00 | Review memorandum opinion in SNMP matter |
| 3765111 | 322 | Abbott | 05/02/16 | B | B330 | 0.10 | 71.00 | Review order re: EMEA judgment on pleadings/SNMP |
| 3780123 | 322 | Abbott | 05/24/16 | B | B330 | 0.10 | 71.00 | Review SNMP letter to court re: status conference |
| 3780174 | 322 | Abbott | 05/25/16 | B | B330 | 0.10 | 71.00 | Review CM/ECF notice re: SNMP/judgment on pleadings appeal |
| 3780178 | 322 | Abbott | 05/25/16 | B | B330 | 0.10 | 71.00 | Further review CM/ECF notice re: SNMP/judgment on pleadings appeal |
| 3775878 | 338 | Werkheiser | 05/17/16 | B | B330 | 0.30 | 205.50 | Confer with A Remming and T Minott re direct appeal certification issues. |
| 3775879 | 338 | Werkheiser | 05/17/16 | B | B330 | 0.40 | 274.00 | Research re direct appeal certification issues and emails with A Remming and T Minnott re same. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3779783 | 605 | Naimoli | 05/24/16 | B | B330 | 0.50 | 77.50 | Review and respond to email from A. Remming re filing and service of letter (.1); Prepare, efile & serve Letter to the Honorable Kevin Gross Re: SNMP Research v. Nortel Networks Inc. (.4) |
| 3780382 | 605 | Naimoli | 05/24/16 | B | B330 | 0.50 | 77.50 | Review and respond to email from A. Remming re filing and service of notice (.1); Prepare, efile & serve Notice of Filing of Exhibit A to Letter to the Honorable Kevin Gross From Andrew R. Remming, Dated May 24, 2016 (.4) |
| 3784295 | 605 | Naimoli | 05/31/16 | B | B330 | 0.50 | 77.50 | Review and respond to email from A. Remming re filing and service of statement (.1); Prepare efile & serve Statement by the U.S. Debtors of the Issues to be Presented on Appeal (.4) |
| 3784297 | 605 | Naimoli | 05/31/16 | B | B330 | 0.50 | 77.50 | Review and respond to email from A. Remming re filing and service of record (.1); Prepare efile & serve U.S. Debtors Designation of Items to Be Included in the Record on Appeal (.4); |
| 3774392 | 684 | Maddox | 05/16/16 | B | B330 | 0.30 | 82.50 | File notice of appeal (.2); emails with T Minott re same (.1) |
| 3782716 | 684 | Maddox | 05/31/16 | B | B330 | 0.10 | 27.50 | File Notice of Service Regarding Letter to the Honorable Kevin Gross from Andrew R. Remming Re: SNMP Research, et al. v. Nortel Networks Inc. et al. |
| 3782459 | 684 | Maddox | 05/31/16 | B | B330 | 0.20 | 55.00 | Draft NOS re SNMP letter (.1); emails with T Minott re same (.1) |
| 3768193 | 932 | Tigan | 05/03/16 | B | B330 | 0.30 | 165.00 | Consultation with A. Remming re: obtaining transcripts of district court proceedings. |
| 3790672 | 961 | Remming | 05/13/16 | B | B330 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re notice of appeal |
| 3790698 | 961 | Remming | 05/16/16 | B | B330 | 0.10 | 59.50 | Email to T. Minott re notice of appeal |
| 3790775 | 961 | Remming | 05/18/16 | B | B330 | 0.10 | 59.50 | Review email from T. Minott re mediation for SNMP appeal |
| 3790851 | 961 | Remming | 05/19/16 | B | B330 | 0.10 | 59.50 | Review and respond to email from E. Gallagher re letter re EMEA appeal |
| 3777237 | 961 | Remming | 05/19/16 | B | B330 | 0.50 | 297.50 | Review letters re SNMP appeal and review and edit draft of US Debtors' letter |
| 3790963 | 961 | Remming | 05/23/16 | B | B330 | 0.10 | 59.50 | Review status report |
| 3790960 | 961 | Remming | 05/23/16 | B | B330 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re SNMP status report |
| 3791011 | 961 | Remming | 05/24/16 | B | B330 | 0.90 | 535.50 | Notice of filing for SNMP |
| 3791005 | 961 | Remming | 05/24/16 | B | B330 | 0.60 | 357.00 | Review SNMP status report and arrange for same to be filed and served |
| 3791007 | 961 | Remming | 05/24/16 | B | B330 | 0.20 | 119.00 | Attention to service of SNMP letter |
| 3791008 | 961 | Remming | 05/24/16 | B | B330 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re service of SNMP letter |
| 3791009 | 961 | Remming | 05/24/16 | B | B330 | 0.10 | 59.50 | Email to A. Conway re agenda for SNMP status conf |
| 3792714 | 961 | Remming | 05/24/16 | B | B330 | 0.30 | 178.50 | Finalize SNMP letter and arrange for same to be filed |
| 3791043 | 961 | Remming | 05/26/16 | B | B330 | 0.30 | 178.50 | Review draft agenda for SNMP status conference (.1); tele w/ T. Minott re same (.1); email to P. Cantwell, et al re same (.1) |
| 3791044 | 961 | Remming | 05/26/16 | B | B330 | 0.20 | 119.00 | Review emails from P. Cantwell, D. Abbott and L. Schweitzer re SNMP appeal mediation statement |

Nortel Networks, Inc.
63989-DIP
DATE: 06/14/16 16:06:05

PRO FORMA  407590    AS OF 05/31/16    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3768358 | 971 | Minott | 05/03/16 | B | B330 | 0.10 | 45.00 | Emails from A. Remming and P. Cantwell re Avaya/SNMP transcripts |
| 3768199 | 971 | Minott | 05/03/16 | B | B330 | 0.20 | 90.00 | Emails with P. Cantwell re District Court transcripts |
| 3772596 | 971 | Minott | 05/11/16 | B | B330 | 0.20 | 90.00 | Emails from P. Cantwell and A. Remming re notice of appeal re dismissal of third party complaint (.1); review same (.1) |
| 3773867 | 971 | Minott | 05/13/16 | B | B330 | 0.10 | 45.00 | Email from M. Livingston re Demel briefing notice |
| 3773837 | 971 | Minott | 05/13/16 | B | B330 | 0.30 | 135.00 | Review Demel order denying motion for appointment of counsel and motion to expedite briefing schedule (.1); review briefing schedule (.1); email to M. Livingston and A. Remming re same (.1) |
| 3778611 | 971 | Minott | 05/23/16 | B | B330 | 0.10 | 45.00 | Emails from P. Cantwell and A. Remming re discovery status report |
| 3779717 | 971 | Minott | 05/24/16 | B | B330 | 0.10 | 45.00 | Email from A. Remming re SNMP telephonic status conference |
| 3779727 | 971 | Minott | 05/24/16 | B | B330 | 0.50 | 225.00 | Review SNMP discovery status letter (.3); emails from A. Remming and P. Cantwell re discovery status letters (.2) |
| 3779731 | 971 | Minott | 05/24/16 | B | B330 | 0.10 | 45.00 | Email from T. Naimoli re service of SNMP discovery letter |
| 3779747 | 971 | Minott | 05/24/16 | B | B330 | 0.50 | 225.00 | Emails from P. Cantwell and A. Remming re SNMP status letter (.2); review draft letter (.3) |
| 3779930 | 971 | Minott | 05/24/16 | B | B330 | 0.20 | 90.00 | Multiple emails from P. Cantwell and A. Remming re exhibit to discovery letter (.1); email from T. Naimoli re service of same (.1) |
| 3780546 | 971 | Minott | 05/25/16 | B | B330 | 0.10 | 45.00 | Emails with A. Conway re status conference agenda |
| 3781795 | 971 | Minott | 05/27/16 | B | B330 | 0.10 | 45.00 | Email from D. Binette re Demel draft joint appendix |
| 3781808 | 971 | Minott | 05/27/16 | B | B330 | 0.40 | 180.00 | Review draft joint appendix re Demel appeal and email to D. Binette, P. Cantwell, M. Livingston and A. Remming re same |
| 3783072 | 971 | Minott | 05/31/16 | B | B330 | 0.10 | 45.00 | Emails with A. Remming re Demel briefing schedule |
| | | | | Total Task: | B330 | 11.00 | 5,130.50 | |

Professional Retention (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3777066 | 971 | Minott | 05/19/16 | B | B360 | 0.20 | 90.00 | Emails with J. Lee re EY expansion of scope of work |
| | | | | Total Task: | B360 | 0.20 | 90.00 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3781079 | 594 | Conway | 05/26/16 | B | B420 | 0.40 | 110.00 | Review and respond to email from T. Minott re filing and service of MOR (.1); prep for efiling and efile w/the court (.2); email to T. Naimoli re svc upon parties (.1) |
| 3781304 | 971 | Minott | 05/26/16 | B | B420 | 0.10 | 45.00 | Review COS re April MOR and email to A. Conway re same |
| 3781305 | 971 | Minott | 05/26/16 | B | B420 | 0.20 | 90.00 | Emails with M. Livingston re April MOR (.1); review same (.1) |
| | | | | Total Task: | B420 | 0.70 | 245.00 | |

Allocation

PRO FORMA 407598                    AS OF 05/31/16                    INVOICE# ******

| 3774509 | 221 | Schwartz | 05/03/16 | B | B500 | 0.10 | 71.00 | Review Letter to The Honorable Leonard P. Stark from Appellee Ernst & Young Inc., Court-appointed monitor of the Nortel Networks Corporation, Nortel Networks Limited, and certain of their direct and indirect Canadian subsidiaries regarding Decision of the Court of Appeal for Ontario regarding the Motions for Leave to Appeal. |
| 3775000 | 221 | Schwartz | 05/06/16 | B | B500 | 0.20 | 142.00 | Review Letter to Judge Stark from John T. Dorsey |
| 3774508 | 221 | Schwartz | 05/16/16 | B | B500 | 0.90 | 639.00 | Review Canadian Appeals Court decision(the Court of Appeal for Ontario regarding the Motions for Leave to Appeal). |
| 3779594 | 221 | Schwartz | 05/24/16 | B | B500 | 0.10 | 71.00 | Review Letter to Honorable Leonard P. Stark from Nortel Canadian Creditors Committee regarding CCC Position re Certification of Direct Appeal |
| 3779595 | 221 | Schwartz | 05/24/16 | B | B500 | 0.10 | 71.00 | Review Letter to The Honorable Leonard P. Stark from John T. Dorsey, Esquire |
| 3779615 | 221 | Schwartz | 05/24/16 | B | B500 | 0.30 | 213.00 | Review memorandum opinion re certify appeals to the Third Circuit |
| 3779598 | 221 | Schwartz | 05/24/16 | B | B500 | 0.10 | 71.00 | Review Letter to The Honorable Leonard P. Stark from Derek C. Abbott, Esq. regarding D.I. 111 Order |
| 3779599 | 221 | Schwartz | 05/24/16 | B | B500 | 0.10 | 71.00 | Review Letter to The Honorable Leonard P. Stark from Kathleen A. Murphy regarding Order |
| 3779600 | 221 | Schwartz | 05/24/16 | B | B500 | 0.20 | 142.00 | Letter to The Honorable Leonard P. Stark from Peter J. Keane |
| 3779604 | 221 | Schwartz | 05/24/16 | B | B500 | 0.10 | 71.00 | Review Letter to The Honorable Leonard P. Stark from Robert A. Weber, Esq. regarding D.I. 111 Order and Letter to The Honorable Leonard P. Stark from Karen B. Dine regarding Order |
| 3779606 | 221 | Schwartz | 05/24/16 | B | B500 | 0.20 | 142.00 | Review Letter to The Honorable Leonard P. Stark from Abid Qureshi, Esq. regarding D.I. 111 Order |
| 3779609 | 221 | Schwartz | 05/24/16 | B | B500 | 0.20 | 142.00 | Review Letter to Honorable Leonard P. Stark from the Nortel Networks UK Pension Trust Limited and the Board of the Pension Protection Fund regarding Order D.I. 111 |
| 3780155 | 221 | Schwartz | 05/25/16 | B | B500 | 0.10 | 71.00 | Review Letter to The Honorable Leonard P. Stark from SNMP Research International, Inc. and SNMP Research, Inc. regarding Response to May 17, 2016 Oral Order |
| 3780156 | 221 | Schwartz | 05/25/16 | B | B500 | 0.10 | 71.00 | Review Letter to Judge Stark from Kathleen A. Murphy regarding Proposed Order Regarding Certification of Appeal to Third Circuit |
| 3780157 | 221 | Schwartz | 05/25/16 | B | B500 | 0.10 | 71.00 | Review Letter to The Honorable Leonard P. Stark from Andrew R. Remming, Esq. regarding Response to the Court's Order entered May 17, 2016 |
| 3780158 | 221 | Schwartz | 05/25/16 | B | B500 | 0.10 | 71.00 | Review order re Memorandum Opinion -- the appeals and cross-appeals are CERTIFIED for direct appeal to the Third Circuit Court of Appeals |
| 3766596 | 322 | Abbott | 05/03/16 | B | B500 | 0.70 | 497.00 | Review leave denial re: CDN appeal |
| 3766936 | 322 | Abbott | 05/03/16 | B | B500 | 0.10 | 71.00 | Telephone call w/ Schweitzer re: letter to Stark re: CDN leave to appeal |
| 3767034 | 322 | Abbott | 05/03/16 | B | B500 | 0.20 | 142.00 | Corresp w/ Schweitzer re: appeal leave denial |
| 3767037 | 322 | Abbott | 05/03/16 | B | B500 | 0.20 | 142.00 | Corresp w/ Bromley re: appeal leave denial |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3768471 | 322 | Abbott | 05/04/16 | B | B500 | 0.10 | 71.00 | Corresp to Cleary team re: direct appeal question from Judge Stark |
| 3769003 | 322 | Abbott | 05/04/16 | B | B500 | 1.00 | 710.00 | Research re: direct appeals |
| 3769098 | 322 | Abbott | 05/04/16 | B | B500 | 0.60 | 426.00 | Call w/ Ray, Bromley, Schweitzer, Rosenthal, Stein re: appeal certification order |
| 3769832 | 322 | Abbott | 05/05/16 | B | B500 | 0.10 | 71.00 | Telephone call w/ Bromley re: appeal |
| 3770526 | 322 | Abbott | 05/08/16 | B | B500 | 0.70 | 497.00 | Review and comment on Stark letters |
| 3770800 | 322 | Abbott | 05/09/16 | B | B500 | 0.40 | 284.00 | Review revised UCC letter re: appeal certification |
| 3770866 | 322 | Abbott | 05/09/16 | B | B500 | 0.10 | 71.00 | Review revised US Debtor letter re: appeal certification |
| 3770892 | 322 | Abbott | 05/09/16 | B | B500 | 0.50 | 355.00 | Review revised bond letter re: appeal certification |
| 3770897 | 322 | Abbott | 05/09/16 | B | B500 | 0.10 | 71.00 | Review final form of US debtor letter re: appeal |
| 3770903 | 322 | Abbott | 05/09/16 | B | B500 | 0.10 | 71.00 | Coordinate filing and service of letter re: appeal |
| 3776786 | 322 | Abbott | 05/19/16 | B | B500 | 0.20 | 142.00 | Conf call with allocation parties re: the form of certification order |
| 3778958 | 322 | Abbott | 05/24/16 | B | B500 | 0.10 | 71.00 | Review certification order as entered |
| 3780859 | 322 | Abbott | 05/26/16 | B | B500 | 0.10 | 71.00 | Review corresp from Dean, Adler re:  record on appeal |
| 3770908 | 684 | Maddox | 05/09/16 | B | B500 | 0.10 | 27.50 | Emails with A Remming and D Abbott re Stark Letter |
| 3771066 | 684 | Maddox | 05/09/16 | B | B500 | 0.30 | 82.50 | Call with A Remming re Stark letter (.1); file letter (.1); coordinate copy to chambers (.1) |
| 3777569 | 684 | Maddox | 05/20/16 | B | B500 | 0.20 | 55.00 | File Letter to The Honorable Leonard P. Stark from Andrew R. Remming, Esq. regarding Response to the Court's Order entered May 17, 2016 (.1); coordinate copy to chambers (.1) |
| 3768264 | 961 | Remming | 05/03/16 | B | B500 | 0.20 | 119.00 | Review emails from J. Bromley, D. Abbott re Canadian decision (.1); email to J. Alberto re same (.1) |
| 3768259 | 961 | Remming | 05/03/16 | B | B500 | 0.10 | 59.50 | Review email from K. Murphy re letters to Judges Stark and Gross |
| 3768262 | 961 | Remming | 05/03/16 | B | B500 | 0.10 | 59.50 | Review letter re Canadian appeal decision |
| 3768265 | 961 | Remming | 05/03/16 | B | B500 | 0.50 | 297.50 | Emails re Canadian appeal decision and multiple office confs w/ D. Abbott re same and draft letter re Canadian appeal decision |
| 3768266 | 961 | Remming | 05/03/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from D. Abbott re letter re Canadian appeal |
| 3768267 | 961 | Remming | 05/03/16 | B | B500 | 0.20 | 119.00 | Office conf. w/ D. Abbott re letter re Canadian decision |
| 3768268 | 961 | Remming | 05/03/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from D. Abbott re Canadian appeal decision |
| 3768274 | 961 | Remming | 05/03/16 | B | B500 | 0.10 | 59.50 | Review further email from J. Alberto re Canadian decision re leave to appeal |
| 3768275 | 961 | Remming | 05/03/16 | B | B500 | 0.20 | 119.00 | Review and respond to email from J. Alberto re CA decision re motion for leave (.1); email to D. Stein and M. Gianis re same (.1) |
| 3770876 | 961 | Remming | 05/09/16 | B | B500 | 0.10 | 59.50 | Review emails from J. Bromley and D. Abbott re letter to J. Stark |
| 3770880 | 961 | Remming | 05/09/16 | B | B500 | 0.10 | 59.50 | Review email from L Schweitzer re letter to J. Stark |

Nortel Networks, Inc.
63989-DIP
DATE: 06/14/16 16:06:05

PRO FORMA 407396                          AS OF 05/31/16                INVOICE# ******

| 3790629 | 961 | Remming | 05/09/16 | B | B500 | 0.30 | 178.50 | Review draft of US Debtors letter to J. Stark re Third Cir appeal |
| 3790630 | 961 | Remming | 05/09/16 | B | B500 | 0.10 | 59.50 | Tele w/ M. Maddox re letter to J. Stark re third circuit direct appeal |
| 3790670 | 961 | Remming | 05/13/16 | B | B500 | 0.90 | 535.50 | Review letter re direct cert to 3d Cir |
| 3790766 | 961 | Remming | 05/17/16 | B | B500 | 0.10 | 59.50 | Review notice re opinion certifying appeals to 3d Cir |
| 3790767 | 961 | Remming | 05/17/16 | B | B500 | 0.20 | 119.00 | Review and respond to email from D. Stein re certification order (.1); office conf. w/ T. Minott re same (.1) |
| 3790768 | 961 | Remming | 05/17/16 | B | B500 | 0.10 | 59.50 | Review add'l emails from D. Stein re certification opinion |
| 3790769 | 961 | Remming | 05/17/16 | B | B500 | 2.80 | 1,666.00 | Review certification opinion (2.6); office conf. w/ T. Minott re same (.2) |
| 3790770 | 961 | Remming | 05/17/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re certification research |
| 3790776 | 961 | Remming | 05/18/16 | B | B500 | 0.50 | 297.50 | Review email from L. Hackenberg re research re third circuit appeal (.1); research re same (.4) |
| 3790777 | 961 | Remming | 05/18/16 | B | B500 | 0.20 | 119.00 | Research re third circuit appeal |
| 3790778 | 961 | Remming | 05/18/16 | B | B500 | 0.20 | 119.00 | Office conf. w/ T. Minott re third circuit appeal |
| 3790779 | 961 | Remming | 05/18/16 | B | B500 | 0.10 | 59.50 | Research re third circuit appeal |
| 3790780 | 961 | Remming | 05/18/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ T. Minott re mediation statement |
| 3790782 | 961 | Remming | 05/18/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re record on appeal to 3d Cir. |
| 3792264 | 961 | Remming | 05/18/16 | B | B500 | 0.10 | 59.50 | Email to A. Conway re third circuit docket |
| 3792272 | 961 | Remming | 05/18/16 | B | B500 | 0.10 | 59.50 | Email to T. Minott re third circuit appeal |
| 3777152 | 961 | Remming | 05/19/16 | B | B500 | 1.50 | 892.50 | Review third circuit local rules |
| 3790959 | 961 | Remming | 05/23/16 | B | B500 | 0.10 | 59.50 | Review email from L. Hackenberg re appeal process |
| 3790961 | 961 | Remming | 05/23/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re Third Circuit |
| 3791004 | 961 | Remming | 05/24/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from A. Conway re third circuit filings |
| 3791002 | 961 | Remming | 05/24/16 | B | B500 | 0.10 | 59.50 | Email to T. Minott re third circuit appeal |
| 3791003 | 961 | Remming | 05/24/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ A. Conway re third circuit filings |
| 3791010 | 961 | Remming | 05/24/16 | B | B500 | 0.10 | 59.50 | Check third circuit docket for petition |
| 3791027 | 961 | Remming | 05/25/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ T. Minott re WilTrust brief |
| 3791028 | 961 | Remming | 05/25/16 | B | B500 | 0.10 | 59.50 | Review emails from D. Stein and T. Minott re WilTrust brief |
| 3791029 | 961 | Remming | 05/25/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re WilTrust brief |
| 3791050 | 961 | Remming | 05/26/16 | B | B500 | 0.10 | 59.50 | Email to T. Minott re direct cert research |
| 3791070 | 961 | Remming | 05/27/16 | B | B500 | 0.10 | 59.50 | Review third circuit filings |
| 3768166 | 971 | Minott | 05/03/16 | B | B500 | 0.10 | 45.00 | Email from K. Murphy re letters to Judge Stark and Judge Gross enclosing Canadian decision re motions for leave to appeal |

PRO FORMA 407596                    AS OF 05/31/16                    INVOICE# ******

| 3768167 | 971 | Minott | 05/03/16 | B | B500 | 0.10 | 45.00 | Email from D. Abbott re Canadian decision re motion for leave |
| 3768168 | 971 | Minott | 05/03/16 | B | B500 | 0.10 | 45.00 | Email from A. Remming re Canadian motion for leave to appeal |
| 3768196 | 971 | Minott | 05/03/16 | B | B500 | 0.10 | 45.00 | Review Canadian opinion denying leave to appeal allocation decision |
| 3769299 | 971 | Minott | 05/04/16 | B | B500 | 0.10 | 45.00 | Conference with D. Abbott re oral order re certification |
| 3769781 | 971 | Minott | 05/05/16 | B | B500 | 0.20 | 90.00 | Conference with A. Remming re letter brief re allocation appeal |
| 3769828 | 971 | Minott | 05/05/16 | B | B500 | 0.10 | 45.00 | Email from M. Gianis re allocation appeal |
| 3769815 | 971 | Minott | 05/05/16 | B | B500 | 0.50 | 225.00 | Email from M. Gianis re brief re certification (.1); research re same (.4) |
| 3769816 | 971 | Minott | 05/05/16 | B | B500 | 0.50 | 225.00 | Call with C. Samis re allocation appeal (.2); research re same (.3) |
| 3771108 | 971 | Minott | 05/09/16 | B | B500 | 0.10 | 45.00 | Review CCC letter to Judge Stark re position re certification of direct appeal to 3d Cir. |
| 3771112 | 971 | Minott | 05/09/16 | B | B500 | 0.20 | 90.00 | Review EMEA letter to Judge Stark re certification of appeal |
| 3771115 | 971 | Minott | 05/09/16 | B | B500 | 0.10 | 45.00 | Email from S. Melnik re CCC letter to Judge Stark |
| 3771116 | 971 | Minott | 05/09/16 | B | B500 | 0.10 | 45.00 | Email from J. Luton-Chapman re letter to Judge Stark |
| 3771120 | 971 | Minott | 05/09/16 | B | B500 | 0.40 | 180.00 | Review U.S. Debtors' letter to Judge Stark re certification (.2); email from A. Remming re same (.1); email to core parties re same (.1) |
| 3771141 | 971 | Minott | 05/09/16 | B | B500 | 0.20 | 90.00 | Email from J. Alberto re UKPC letter to Judge Stark re certification (.1); review same (.1) |
| 3771144 | 971 | Minott | 05/09/16 | B | B500 | 0.20 | 90.00 | Email from C. McLamb re Committee letter to Judge Stark re certification (.1); review same (.1) |
| 3771147 | 971 | Minott | 05/09/16 | B | B500 | 0.20 | 90.00 | Emails with T. Naimoli re letter to Judge Stark |
| 3771164 | 971 | Minott | 05/09/16 | B | B500 | 0.10 | 45.00 | Review Wilmington Trust letter to Judge Stark re certification |
| 3771166 | 971 | Minott | 05/09/16 | B | B500 | 0.10 | 45.00 | Review NNSA letter to Judge Stark re certification |
| 3771167 | 971 | Minott | 05/09/16 | B | B500 | 0.30 | 135.00 | Email from K. Murphy re Monitor's letter to Judge Stark re certification (.1); review same (.2) |
| 3775955 | 971 | Minott | 05/17/16 | B | B500 | 0.10 | 45.00 | Emails from D. Abbott and A. Graham re mediator expenses |
| 3775959 | 971 | Minott | 05/17/16 | B | B500 | 0.10 | 45.00 | Emails from D. Stein and D. Abbott re certification opinion |
| 3775960 | 971 | Minott | 05/17/16 | B | B500 | 0.10 | 45.00 | Emails with A. Graham and D. Abbott re mediator expenses |
| 3775961 | 971 | Minott | 05/17/16 | B | B500 | 4.20 | 1,890.00 | Research re certification issues |
| 3775966 | 971 | Minott | 05/17/16 | B | B500 | 0.30 | 135.00 | Emails from A. Remming re opinion re certification (.1); email to Cleary re same (.1); review same (.1) |
| 3775968 | 971 | Minott | 05/17/16 | B | B500 | 0.10 | 45.00 | Email from D. Stein re certification research |
| 3775945 | 971 | Minott | 05/17/16 | B | B500 | 0.10 | 45.00 | Review oral order re motion for leave to file sur-reply |
| 3776455 | 971 | Minott | 05/18/16 | B | B500 | 0.50 | 225.00 | Call with Cleary and D. Abbott re certification |
| 3776458 | 971 | Minott | 05/18/16 | B | B500 | 1.00 | 450.00 | Review certification opinion |

Nortel Networks, Inc.
63989-DIP
DATE: 06/14/16 16:06:05

PRO FORMA  407596                     AS OF 05/31/16                INVOICE# ******

| 3776445 | 971 | Minott | 05/18/16 | B | B500 | 0.10 | 45.00 | Email from L. Hall re draft joint proposed order re certification |
| 3776447 | 971 | Minott | 05/18/16 | B | B500 | 0.20 | 90.00 | Email to L. Hakkenberg, D. Stein and A. Remming re record on appeal issues |
| 3776450 | 971 | Minott | 05/18/16 | B | B500 | 0.80 | 360.00 | Conference with A. Remming re record on appeal issues (.2); research re same (.6) |
| 3776451 | 971 | Minott | 05/18/16 | B | B500 | 0.30 | 135.00 | Further research re record on appeal |
| 3776487 | 971 | Minott | 05/18/16 | B | B500 | 0.10 | 45.00 | Email from D. Critchlow re allocation meet and confer |
| 3776480 | 971 | Minott | 05/18/16 | B | B500 | 0.10 | 45.00 | Email from J. Rosenthal re meet and confer and proposed certification order |
| 3776471 | 971 | Minott | 05/18/16 | B | B500 | 0.60 | 270.00 | Email from L. Hakkenberg re record on appeal issues and research re same |
| 3777039 | 971 | Minott | 05/19/16 | B | B500 | 0.10 | 45.00 | Email from D. Stein re draft certification order and review same |
| 3777027 | 971 | Minott | 05/19/16 | B | B500 | 0.10 | 45.00 | Email from L. Hall re revised certification order |
| 3777071 | 971 | Minott | 05/19/16 | B | B500 | 0.10 | 45.00 | Email from R. Johnson re draft certification order |
| 3777077 | 971 | Minott | 05/19/16 | B | B500 | 0.10 | 45.00 | Email from D. Adler re draft certification order |
| 3777080 | 971 | Minott | 05/19/16 | B | B500 | 0.10 | 45.00 | Email from S. Pohl re certification order |
| 3777081 | 971 | Minott | 05/19/16 | B | B500 | 0.10 | 45.00 | Emails from R. Weber and V. Murrell re proposed certification order |
| 3777090 | 971 | Minott | 05/19/16 | B | B500 | 0.10 | 45.00 | Emails from D. Critchlow and M. Riela re draft certification order |
| 3777710 | 971 | Minott | 05/20/16 | B | B500 | 0.50 | 225.00 | Multiple emails from core parties re certification order and related issues |
| 3777764 | 971 | Minott | 05/20/16 | B | B500 | 0.10 | 45.00 | Email from J. Rosenthal re certification letter |
| 3777778 | 971 | Minott | 05/20/16 | B | B500 | 0.20 | 90.00 | Review letter from K. Murphy re joint proposed certification order |
| 3777769 | 971 | Minott | 05/20/16 | B | B500 | 0.20 | 90.00 | Email from D. Stein re petition for certification (.1); email from M. Gianis re same (.1) |
| 3777770 | 971 | Minott | 05/20/16 | B | B500 | 0.10 | 45.00 | Email to D. Stein, M. Gianis and A. Remming re certification order |
| 3778603 | 971 | Minott | 05/23/16 | B | B500 | 0.20 | 90.00 | Emails with L. Hakkenberg re oral argument |
| 3778617 | 971 | Minott | 05/23/16 | B | B500 | 0.20 | 90.00 | Email from L. Hakkenberg re certification petition |
| 3779710 | 971 | Minott | 05/24/16 | B | B500 | 0.10 | 45.00 | Email from A. Conway re allocation appeal |
| 3779729 | 971 | Minott | 05/24/16 | B | B500 | 1.50 | 675.00 | Research re allocation appeal issues |
| 3779711 | 971 | Minott | 05/24/16 | B | B500 | 0.10 | 45.00 | Email from A. Remming re allocation appeal |
| 3779715 | 971 | Minott | 05/24/16 | B | B500 | 0.10 | 45.00 | Email to Cleary allocation team, D. Abbott and A. Remming re certification order |
| 3779716 | 971 | Minott | 05/24/16 | B | B500 | 0.10 | 45.00 | Email from A. Remming re certification order |
| 3780532 | 971 | Minott | 05/25/16 | B | B500 | 0.10 | 45.00 | Email to D. Stein and M. Gianis re Wilmington Trust allocation brief |
| 3780548 | 971 | Minott | 05/25/16 | B | B500 | 0.20 | 90.00 | Conference with A. Remming re appeal issues |
| 3780552 | 971 | Minott | 05/25/16 | B | B500 | 0.80 | 360.00 | Draft email to L. Hakkenberg, D. Stein, M. Gianis and A. Remming re Third Circuit petition research |

PRO FORMA 407596                    AS OF 05/31/16                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3780547 | 971 | Minott | 05/25/16 | B | B500 | 0.10 | 45.00 | Email from A. Conway re allocation appeal |
| 3780542 | 971 | Minott | 05/25/16 | B | B500 | 0.30 | 135.00 | Review Wilmington Trust reply brief and conference with A. Remming re same |
| 3780528 | 971 | Minott | 05/25/16 | B | B500 | 0.10 | 45.00 | Conference with A. Remming re Wilmington Trust response brief |
| 3780516 | 971 | Minott | 05/25/16 | B | B500 | 0.20 | 90.00 | Emails with D. Stein re appeal briefs |
| 3781297 | 971 | Minott | 05/26/16 | B | B500 | 0.10 | 45.00 | Emails with A. Remming re allocation appeal |
| 3781793 | 971 | Minott | 05/27/16 | B | B500 | 0.10 | 45.00 | Email from A. Conway re allocation appeal |
| 3783068 | 971 | Minott | 05/31/16 | B | B500 | 0.10 | 45.00 | Emails from M. Maddox and A. Remming re allocation appeal |
| | | | Total Task: | | B500 | 38.00 | 20,661.00 | |
| | | | FEE SUBTOTAL | | | 124.30 | 55,446.00 | |