**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

May 1, 2016 through May 31, 2016

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 64.60 | $53,834.00 |
| Claims Administration and Objections | 66.00 | 41,877.00 |
| Fee and Employment Applications | 81.40 | 34,313.50 |
| Litigation | 233.60 | 149,180.50 |
| Real Estate | 10.70 | 8,352.00 |
| Allocation/Claims Litigation | 334.70 | 287,575.50 |
| **TOTAL** | **791.00** | **$575,132.50** |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 05/02/16 | Telephone call with L. Schweitzer re: NDA (.20). | .20 | 250.00 | 43493498 |
| Schweitzer, L. | 05/02/16 | A. Slavens e/ms re court activity | .20 | 248.00 | 43582888 |
| Hailey, K. A. | 05/02/16 | Emails with local counsel, R. Reeb, R. Eckenrod and T. Ross regarding subsidiary winddowns. | .60 | 579.00 | 43570607 |
| Eckenrod, R. D. | 05/02/16 | EM to local counsel re: wind-down entity | .80 | 648.00 | 43329295 |
| Cantwell, P. A. | 05/02/16 | Corr. to T. Ross re matter number issue. | .20 | 144.00 | 43330833 |
| Hailey, K. A. | 05/03/16 | Emails regarding subsidiary liquidation and tax refund with local counsel, EY and R. Eckenrod (.5); review of documents regarding same (1.0). | 1.50 | 1,447.50 | 43569054 |
| Hailey, K. A. | 05/03/16 | Review of liquidation documents and emails with J. Ray regarding same. | .50 | 482.50 | 43569879 |
| Eckenrod, R. D. | 05/03/16 | EMs to local counsel and client re: wind-down entity | .40 | 324.00 | 43329299 |
| Hailey, K. A. | 05/04/16 | Conference call regarding subsidiary tax refund with tax professionals and T. Ross and review of documents regarding same. Conference call with T. Ross regarding same. | 2.50 | 2,412.50 | 43568716 |
| Hailey, K. A. | 05/04/16 | Emails with local counsel, R. Eckenrod and T. Ross regarding subsidiary winddowns. | .70 | 675.50 | 43568748 |
| Eckenrod, R. D. | 05/04/16 | Call re: tax issues (.5); EMs to K. Hailey and local counsel re: same (.4) | .90 | 729.00 | 43347567 |
| Bromley, J. L. | 05/04/16 | Email K. Hailey, R. Eckenrod regarding subsidiary winddown (.30); review materials regarding same (.50) | .80 | 1,000.00 | 43577076 |
| Schweitzer, L. | 05/05/16 | E/ms with T Ross re document management issues (0.2). | .20 | 248.00 | 43581506 |
| Hailey, K. A. | 05/05/16 | Conference call with T. Ross, R. Reeb and R. Eckenrod regarding subsidiary winddowns. | .50 | 482.50 | 43567965 |
| Hailey, K. A. | 05/05/16 | Emails with local counsel, R. Eckenrod regarding wind-down entities. | .50 | 482.50 | 43568391 |
| Eckenrod, R. D. | 05/05/16 | Prepare for call (.2); TC w/ K. Hailey, R. Reeb (partial) and client re: wind-down entities (.5); EMs to K. Hailey re: same (.3); EMs to L. Schweitzer and local counsel re: hearing (.4) | 1.40 | 1,134.00 | 43347570 |

---

[1]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. A. | 05/05/16 | Docketed papers received. | .50 | 85.00 | 43388660 |
| Eckenrod, R. D. | 05/06/16 | Review of EMs re: wind-down entities | .20 | 162.00 | 43359787 |
| Cantwell, P. A. | 05/06/16 | Corr. to I. Rozenberg, A. McCown re litigant notice issue (.2); Call w/ M. Supko, S. Jackson (Crowell), A. McCown re same (.3) and follow up EM to T. Conklin (Epiq) re same (.1). | .60 | 432.00 | 43361347 |
| Hailey, K. A. | 05/09/16 | Emails regarding subsidiary winddowns with local counsel. | .60 | 579.00 | 43574084 |
| Eckenrod, R. D. | 05/09/16 | EMs to P. Cantwell re: various matters | .30 | 243.00 | 43388075 |
| Brod, C. B. | 05/10/16 | Conference with L. Schweitzer on case status (.20). | .20 | 250.00 | 43495312 |
| Schweitzer, L. | 05/10/16 | Emails to P. Cantwell re document management issues (0.2). | .20 | 248.00 | 43564467 |
| Hailey, K. A. | 05/10/16 | Review of liquidation documents and liquidation steps. | 1.50 | 1,447.50 | 43574224 |
| Hailey, K. A. | 05/10/16 | Review of tax documents. | 1.30 | 1,254.50 | 43574248 |
| Cantwell, P. A. | 05/10/16 | Review claims issues excel document from M. Cilia (.4). | .40 | 288.00 | 43412640 |
| Schweitzer, L. | 05/12/16 | Review client corporate materials in preparation for call (0.4) | .40 | 496.00 | 43565385 |
| Hailey, K. A. | 05/12/16 | Emails with local counsel regarding subsidiary liquidation. | .50 | 482.50 | 43575049 |
| Cantwell, P. A. | 05/12/16 | Review Mergis fee application (.2); and corr to L. Schweitzer re same (.1). | .30 | 216.00 | 43409491 |
| Schweitzer, L. | 05/13/16 | T/c J. Ray, M. Kennedy, T. Ross, etc. re planning (1.8). Prepare for same (0.6). Review Mergis application (0.2). | 2.60 | 3,224.00 | 43562164 |
| Hailey, K. A. | 05/13/16 | Review of documents regarding subsidiary tax issue and liquidation process and email with T. Ross regarding same. | 2.00 | 1,930.00 | 43578910 |
| Hailey, K. A. | 05/16/16 | Emails with T. Ross and J. Ray regarding subsidiary liquidation. | .30 | 289.50 | 43566608 |
| Hailey, K. A. | 05/17/16 | Conference call with T. Ross and R. Eckenrod regarding scope of work for subsidiary liquidation (.5), review and comment on documents regarding same (1.0). | 1.50 | 1,447.50 | 43564676 |
| Hailey, K. A. | 05/17/16 | Emails with local counsel regarding subsidiary tax issue and review and comment on documents | 1.00 | 965.00 | 43564710 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same. | | | |
| Eckenrod, R. D. | 05/17/16 | TC w/ client and K. Hailey re: wind-down entities (.5); revisions to agreement re: same (.5) | 1.00 | 810.00 | 43445730 |
| Whatley, C. A. | 05/17/16 | Docketed papers received. | 1.00 | 170.00 | 43475171 |
| Hailey, K. A. | 05/18/16 | Emails and telephone calls with R. Eckenrod, T. Ross regarding subsidiary liquidation and review of documents regarding same. | 2.50 | 2,412.50 | 43564513 |
| Eckenrod, R. D. | 05/18/16 | EMs to client and K. Hailey re: wind-down entity (.3) | .30 | 243.00 | 43449663 |
| Whatley, C. A. | 05/18/16 | Docketed papers received. | .80 | 136.00 | 43475238 |
| Schweitzer, L. | 05/19/16 | E/ms to P. Cantwell re hearing agenda, client requests (0.3). | .30 | 372.00 | 43562755 |
| Hailey, K. A. | 05/19/16 | Conference call regarding subsidiary winddowns status with T. Ross, R. Reeb and R. Eckenrod. | .50 | 482.50 | 43553005 |
| Hailey, K. A. | 05/19/16 | Emails with R. Reeb, R. Eckenrod and T. Ross regarding subsidiary winddowns and review of documents regarding same. | 2.50 | 2,412.50 | 43553267 |
| Eckenrod, R. D. | 05/19/16 | TC w/ R. Reeb, K. Hailey and client re: wind-down entity update (.5); EMs to local advisors re: wind-down entity (.5) | 1.00 | 810.00 | 43483678 |
| Whatley, C. A. | 05/19/16 | Docketed papers received. | 2.00 | 340.00 | 43475387 |
| Bromley, J. L. | 05/19/16 | Email, t/c K. Hailey re subsidiary liquidation (.40) | .40 | 500.00 | 43583003 |
| Hailey, K. A. | 05/20/16 | Emails with local counsel and T. Ross, R. Reeb and R. Eckenrod regarding subsidiary winddowns and review of documents regarding same.` ` | 1.80 | 1,737.00 | 43552586 |
| Eckenrod, R. D. | 05/20/16 | EM to P. Cantwell re: creditor inquiry | .20 | 162.00 | 43483688 |
| Whatley, C. A. | 05/20/16 | Docketed papers received. | .50 | 85.00 | 43479409 |
| Cantwell, P. A. | 05/21/16 | Review of (.1) and corr to L. Schweitzer re Nortel April MOR (.1) | .20 | 144.00 | 43475374 |
| Schweitzer, L. | 05/22/16 | Review draft MOR (0.1). | .10 | 124.00 | 43505459 |
| Cantwell, P. A. | 05/22/16 | Prepare Nortel MOR for J. Ray review (.2) | .20 | 144.00 | 43475407 |
| Brod, C. B. | 05/23/16 | Conference with L. Schweitzer re planning issues (.10). | .10 | 125.00 | 43498470 |
| Schweitzer, L. | 05/23/16 | E/ms to J. Ray re MOR (0.1). E/ms to M. Livingston re status of pending matters (0.3). Additional correspondence with J. Ray, M. Kennedy, J. Bromley re case management and | .80 | 992.00 | 43505904 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | planning issues (0.4). | | | |
| Livingston, M. | 05/23/16 | Draft corporate documents. | .90 | 432.00 | 43475721 |
| Livingston, M. | 05/23/16 | Draft & send email to notice parties re: asset sales. | .10 | 48.00 | 43484299 |
| Eckenrod, R. D. | 05/23/16 | EMs to local advisors re: wind-down entity (.3) | .30 | 243.00 | 43483700 |
| Schweitzer, L. | 05/24/16 | E/ms to client, U.S. Trustee re collateralization issues; t/c with P. Cantwell re: same (0.3). | .30 | 372.00 | 43506679 |
| Livingston, M. | 05/24/16 | Review docket re: collateralization materials. | .30 | 144.00 | 43489664 |
| Livingston, M. | 05/24/16 | Revise draft April MOR to reflect litigation issues (.3); compile and send to L. Schweitzer for review (.1). | .40 | 192.00 | 43489666 |
| Rozan, B. D. | 05/24/16 | Update the year to date fees chart (.5); prepare the quarterly expense disbursements chart (2.1). | 2.60 | 923.00 | 43530840 |
| Hailey, K. A. | 05/24/16 | Various emails with T. Ross, R. Eckenrod and local counsel regarding subsidiary and review of documents regarding same. | 1.50 | 1,447.50 | 43550159 |
| Eckenrod, R. D. | 05/24/16 | EMs to K. Hailey re: wind-down entity | .20 | 162.00 | 43495470 |
| Schweitzer, L. | 05/25/16 | M. Livingston e/ms re draft MOR (0.2). Planning for upcoming hearings, client mtgs (0.4). | .60 | 744.00 | 43507287 |
| Livingston, M. | 05/25/16 | Review and send revised April MOR to J. Ray for signature. | .10 | 48.00 | 43493079 |
| Eckenrod, R. D. | 05/25/16 | Revisions to documents re: wind-down entity | .50 | 405.00 | 43498253 |
| Hailey, K. A. | 05/25/16 | Various emails regarding with local counsel regarding subsidiary tax issues and liquidation. | 1.00 | 965.00 | 43550089 |
| Schweitzer, L. | 05/26/16 | Review E&Y SOW draft, Goodman e/ms (0.2). | .20 | 248.00 | 43563493 |
| Livingston, M. | 05/26/16 | Compile execution version of April MOR from J. Ray (.1); send to MNAT for filing (.1). | .20 | 96.00 | 43512852 |
| Eckenrod, R. D. | 05/26/16 | EMs to local counsel re: appearance | .30 | 243.00 | 43553194 |
| Whatley, C. A. | 05/26/16 | Docketed papers received. | .20 | 34.00 | 43580121 |
| Livingston, M. | 05/27/16 | Draft EY statement of work amendment (.6); EM to P. Cantwell re: same (.1). | .70 | 336.00 | 43536065 |
| Hailey, K. A. | 05/27/16 | Emails with local counsel, R. Eckenrod and T. Ross regarding subsidiary winddowns. | .80 | 772.00 | 43548259 |
| Cantwell, P. A. | 05/27/16 | Corr. to J. Simon (Foley) re MOR filing (.3); | .30 | 216.00 | 43549212 |
| Hailey, K. A. | 05/30/16 | Emails with local counsel and T. Ross regarding subsidiary winddowns. | .50 | 482.50 | 43548062 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 05/30/16 | Review docket for collateralization materials and corr. to L. Schweitzer re same (.5). | .50 | 360.00 | 43557064 |
| Rappoport, M. L | 05/31/16 | Mtg w/ R. Eckenrod re wind-down entities (1); mail POA to L. Guerra Sanz (NNIII) (.2) | 1.20 | 678.00 | 43566419 |
| Schweitzer, L. | 05/31/16 | T/c T. Ross, M. Livingston, P. Cantwell re bank account issues (0.4).  Goodman, P. Cantwell e/ms re E&Y SOW (0.1). | .50 | 620.00 | 43564284 |
| Livingston, M. | 05/31/16 | Meeting w/ R. Eckenrod, P. Cantwell re: Nortel transition tasks. | .50 | 240.00 | 43564900 |
| Livingston, M. | 05/31/16 | Review collateralization document and MOR re: account status (.3); call with T. Ross, L. Schweitzer, P. Cantwell re: same (.4); draft follow-up email to D. Abbott re: same (.3). | 1.00 | 480.00 | 43565060 |
| Livingston, M. | 05/31/16 | Review 12th Amendment to EY SOW (.1); Call with EY & Foley re: same (.2); draft email summarizing issues for CGSH team (.3) | .60 | 288.00 | 43565118 |
| Hailey, K. A. | 05/31/16 | Prepare for meeting (.1); Meeting with M. Rappoport and R. Eckenrod regarding wind-down entities (.9). | 1.00 | 965.00 | 43570745 |
| Hailey, K. A. | 05/31/16 | Review of documents regarding wind-down entities. | 1.00 | 965.00 | 43570773 |
| Hailey, K. A. | 05/31/16 | Emails with local counsel, R. Reeb and R. Eckenrod regarding subsidiary winddowns. | .80 | 772.00 | 43570987 |
| Eckenrod, R. D. | 05/31/16 | OM w/ K. Hailey and M. Rappoport re: wind-down entities (.9); OM w/ M. Rappoport re: same (1); EMs to client re: same (.1) | 2.00 | 1,620.00 | 43581697 |
| Eckenrod, R. D. | 05/31/16 | OM w/ M. Livingston and P. Cantwell re: claim matter transition | .50 | 405.00 | 43581699 |
| Cantwell, P. A. | 05/31/16 | Mtg. w/ L. Schweitzer, M. Livingston, incl call w/ T. Ross (N) re business issue re account status. | .50 | 360.00 | 43570579 |
| | | **MATTER TOTALS:** | **64.60** | **53,834.00** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/01/16 | E/ms P. Silverstein re claims document (0.1). | .10 | 124.00 | 43581855 |
| Livingston, M. | 05/02/16 | Review claims documents (.2); Send to MNAT for filing (.1). | .30 | 144.00 | 43310079 |
| Cantwell, P. A. | 05/02/16 | Review claims document provided by M. Livingston (.1). | .10 | 72.00 | 43330892 |
| Cantwell, P. A. | 05/04/16 | Weekly Nortel claims call w/ M. Cilia, L. Malone (.3) and follow up corr. to M. Livingston, R. Eckenrod, L. Malone re same (.2). | .50 | 360.00 | 43361456 |
| Schweitzer, L. | 05/06/16 | Revise draft claims document. | .30 | 372.00 | 43729016 |
| Bromley, J. L. | 05/06/16 | Email L. Schweitzer (.1), call C. Floyd (Brown Rudnick) regarding tax issue (.1) | .20 | 250.00 | 43579767 |
| Schweitzer, L. | 05/09/16 | E/ms N. Bassett re claims document (0.1). | .10 | 124.00 | 43580899 |
| Schweitzer, L. | 05/09/16 | T/c P. Cantwell re claims analysis (0.1). | .10 | 124.00 | 43580822 |
| Cantwell, P. A. | 05/09/16 | Review tax claims from M. Cilia (1) and various corr. to L. Schweitzer re next steps (.4); Comm w/ A. McCown, M. Supko & S. Jackson (Crowell) re document management issue (.4). | 1.80 | 1,296.00 | 43412560 |
| Schweitzer, L. | 05/11/16 | E/ms F. Hodara, R. Johnson re claims issues (0.3). Review draft claims documents (0.4).  P. Cantwell e/ms re claims issues (0.2). Additional work on claims documents (0.8). | 1.70 | 2,108.00 | 43565144 |
| Eckenrod, R. D. | 05/11/16 | EMs to L. Malone and P. Cantwell re: claim issues | .30 | 243.00 | 43395145 |
| Cantwell, P. A. | 05/11/16 | Review claims list provided by M. Cilia and address next steps (2.1); EM to M. Cilia (RLKS) re claims document (.1); T/c w/ M. Cilia re same (.1); T/c M. Cilia, L. Malone, re open claims (.4); Review corr. re claims issue (.5). | 3.20 | 2,304.00 | 43412365 |
| Schweitzer, L. | 05/12/16 | Review draft claims documents (0.4).  E/ms from creditor constituents re claims discussions (0.4). | .80 | 992.00 | 43565299 |
| Cantwell, P. A. | 05/12/16 | Review litigation document before service on third party (.2); corr. to E. Burton (Crowell) re logistics (.2). | .40 | 288.00 | 43409444 |
| Schweitzer, L. | 05/13/16 | E/ms P. Cantwell re claims issue (0.1).  M. Cilia e/ms re claims discussions (0.3). | .40 | 496.00 | 43562262 |
| Cantwell, P. A. | 05/13/16 | Review litigation document in claims litigation and corr. to L. Schweitzer re same (.2). | .20 | 144.00 | 43432707 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/16/16 | E/m P. Cantwell re claims correspondence (0.2). | .20 | 248.00 | 43562393 |
| Cantwell, P. A. | 05/16/16 | Call with Nortel claimant (.3) and follow up EM to claimant (.2); corr. to L. Schweitzer re same (.1); edit claims document per M. Cilia (.5); review subpoena to third party and comment to E. Burton (Crowell) (.4); and review pending claims objections (1.4). | 2.90 | 2,088.00 | 43475087 |
| Schweitzer, L. | 05/18/16 | Revise draft claims document (0.3). | .30 | 372.00 | 43765321 |
| Cantwell, P. A. | 05/18/16 | Consultant claims call with M. Cilia, RLKS re open claims (.4); review open claims issues (1); send claims document to C. Brown (.2); review claims document (1) and corr to M. Cilia re same (.2) | 2.80 | 2,016.00 | 43515994 |
| Cantwell, P. A. | 05/21/16 | Corr. to D. Binette re work assignments and claims issues (.6); review of Nortel claims (1.1) and corr to M. Cilia, M. Livingston re same (.4). | 2.10 | 1,512.00 | 43475348 |
| Cantwell, P. A. | 05/22/16 | Corr. re claims work with M. Livingston (.5) | .50 | 360.00 | 43475392 |
| Livingston, M. | 05/23/16 | Review real estate claims to spreadsheet from RLKS (.3); review CGSH calculations re: claims issues (.8); Revise table of claims (.7); draft email to P. Cantwell re: modifications to real estate claims (.6) | 2.40 | 1,152.00 | 43484251 |
| Livingston, M. | 05/23/16 | Review previous claims documents (.4); review claims document (.2); draft claims document (.5) | 1.10 | 528.00 | 43484279 |
| Livingston, M. | 05/23/16 | Meet with D. Binette re: claims issue (.3); review claims documents (.9). | 1.20 | 576.00 | 43481583 |
| Binette, D. | 05/23/16 | Meet with M. Livingston re: claims issue (.3), review claims documents (1.0). | 1.30 | 500.50 | 43483664 |
| Schweitzer, L. | 05/24/16 | T/cs P. Cantwell re claims issues (0.2). | .20 | 248.00 | 43506412 |
| Livingston, M. | 05/24/16 | Meeting with P. Cantwell re: outstanding claims issues. | .20 | 96.00 | 43489646 |
| Livingston, M. | 05/24/16 | Reviewing case law regarding real estate claims issues (1.6); draft email to P. Cantwell summarizing findings (.4); follow-up research to respond to P. Cantwell questions (.7). | 2.70 | 1,296.00 | 43489649 |
| Livingston, M. | 05/24/16 | Call with P. Cantwell re: claims issue (.1); review history of claims issue (.6); review claims document (.4); draft summary of outstanding claims status for P. Cantwell (.8). | 1.90 | 912.00 | 43489658 |
| Livingston, M. | 05/24/16 | Draft proposed claims documents (.8); draft email to P. Cantwell for review (.1). | .90 | 432.00 | 43489676 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 05/24/16 | Review claims document (.5); meeting with P. Cantwell, D. Binette re: claimant (.4); call with claimant (.4). | 1.30 | 624.00 | 43489645 |
| Livingston, M. | 05/24/16 | Call with claimant re: drafting claims document. | .10 | 48.00 | 43489647 |
| Livingston, M. | 05/24/16 | Draft memo memorializing phone call with claimant. | .30 | 144.00 | 43489648 |
| Cantwell, P. A. | 05/24/16 | Corr to M. Livingston re specific claims objection questions (.3) and review merits of claims (1.1); mtg. with M. Livingston, D. Binette re claimant, including call with claimant (1.1). | 2.50 | 1,800.00 | 43516164 |
| Binette, D. | 05/24/16 | Met with P. Cantwell and M. Livingston re: claims issues (1.1), call with claimant (.4), sent email follow up to L. Schweitzer (.1), gathering materials for claims litigation document (.4). | 2.00 | 770.00 | 43505798 |
| Bromley, J. L. | 05/25/16 | Emails L. Schweitzer re account status (.20) | .20 | 250.00 | 43584805 |
| Schweitzer, L. | 05/25/16 | Review revised draft claims document (.1); M. Livingston call re same (0.2).  Work on claims issue review (0.7). | 1.00 | 1,240.00 | 43506769 |
| Livingston, M. | 05/25/16 | Draft email to claimant's counsel re claims issue. | .60 | 288.00 | 43494133 |
| Livingston, M. | 05/25/16 | Call with L. Schweitzer re: drafting claims document. | .20 | 96.00 | 43494626 |
| Livingston, M. | 05/25/16 | Revise claims documents (.5); correspondence with claimant's counsel re: same (.1). | .60 | 288.00 | 43498921 |
| Livingston, M. | 05/25/16 | Email to RLKS re: real estate claims chart and revised language. | .20 | 96.00 | 43498924 |
| Livingston, M. | 05/25/16 | Draft claims document. | 3.40 | 1,632.00 | 43498919 |
| Livingston, M. | 05/25/16 | Respond to D. Binette inquiry re: claims document. | .30 | 144.00 | 43498922 |
| Livingston, M. | 05/25/16 | Weekly employee claims call with RLKS, P. Cantwell. | .30 | 144.00 | 43498923 |
| Lobacheva, A. | 05/25/16 | Communication with D. Binette re claims document. | .40 | 106.00 | 43541137 |
| Binette, D. | 05/25/16 | Prepare claims document | .60 | 231.00 | 43584882 |
| Cantwell, P. A. | 05/25/16 | Weekly claims call with M. Livingston (.3); follow up review of claims issues (.4). | .70 | 504.00 | 43516234 |
| Schweitzer, L. | 05/26/16 | P. Cantwell, etc. e/ms re claims issues (0.3). Preparation for claims filings (0.4). | .70 | 868.00 | 43563856 |
| Livingston, M. | 05/26/16 | Draft claims document (.3); emails with RLKS re: | .50 | 240.00 | 43512855 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims documents (.2) | | | |
| Livingston, M. | 05/26/16 | Revise litigation document for claimant litigation. | 1.80 | 864.00 | 43512845 |
| Livingston, M. | 05/26/16 | Meeting w/ D. Binette re: drafting of litigation document for claimant litigation. | .20 | 96.00 | 43512856 |
| Cantwell, P. A. | 05/26/16 | Corr. to L. Schweitzer re litigation issue (.5); edit litigation document (.9); review claims document and corr. to D. Binette, M. Livingston re same (.5); review claims documents drafted by M. Livingston (.3); corr. to L. Schweitzer re next steps on claim (.4), call w/L. Schweitzer re same (.2) and research into claims issue (1.5) | 4.30 | 3,096.00 | 43517490 |
| Lobacheva, A. | 05/26/16 | Pulled hearing transcript off pacer per D. Bindette | .20 | 53.00 | 43541176 |
| Binette, D. | 05/26/16 | Prepare claims litigation document (1.6); meet w/ M. Livingston re drafting claims litigation document (.2). | 1.80 | 693.00 | 43548320 |
| Schweitzer, L. | 05/27/16 | E/ms D. Binette re draft claims litigation document (0.1). T/c A. Leblanc re upcoming hearing (0.2). | .30 | 372.00 | 43565443 |
| Cantwell, P. A. | 05/27/16 | Review litigation document for claimant litigation (.4) and corr. to claimant, D. Binette, M. Livingston re next steps (.3). | .70 | 504.00 | 43765433 |
| Livingston, M. | 05/27/16 | Call with D. Binette re: claims litigation document (.1); review claims document and draft emails from D. Binette (.2) | .30 | 144.00 | 43536062 |
| Binette, D. | 05/27/16 | Prepare litigation document for claimant litigation. | 3.30 | 1,270.50 | 43548365 |
| Schweitzer, L. | 05/31/16 | Review M. Livingston e/ms, revisions to claims document (0.2). | .20 | 248.00 | 43564125 |
| Livingston, M. | 05/31/16 | Review claims documents (.2); emails to claimant's counsel re: revisions (.2); call with claimant's counsel and P. Cantwell re: claims issue (.2); draft email to L. Schweitzer re: revisions (.2); emails to RLKS re: revisions (.1); revise final claims documents and send to claimant (.3). | 1.20 | 576.00 | 43564786 |
| Livingston, M. | 05/31/16 | Review response email from claimant's counsel re: real estate issue (.2); draft email response (.1); email P. Cantwell re: strategic issues related to same (.4). | .70 | 336.00 | 43564956 |
| Livingston, M. | 05/31/16 | Review claims filing (.1); follow up questions for D. Binette re: response to filing (.2). | .30 | 144.00 | 43565710 |
| Binette, D. | 05/31/16 | Review litigation document, summarized, sent to team | 1.20 | 462.00 | 43585045 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 05/31/16 | Review litigation document (.5); EM to J. Ray re litigation document filing (.1); Revise litigation documents before filing (.7); Review claims document (.3) and call w/ V. Knox, M. Livingston re issue (.2); Corr. to E. Gallagher re filing litigation documents (.6). | 2.40 | 1,728.00 | 43569725 |
|  |  | **MATTER TOTALS:** | **66.00** | **41,877.00** |  |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McKay, E. | 05/02/16 | Met with B. Rozan re fee app review (0.2). | .20 | 59.00 | 43371516 |
| Rozan, B. D. | 05/05/16 | Prepare Nortel April Diary report for review (.50); Review Nortel Diaries for time details (.70); communications w/ P. O'Keefe re monthly expense review (.10) | 1.30 | 461.50 | 43362876 |
| Schweitzer, L. | 05/06/16 | P. Cantwell e/ms re invoices. | .10 | 124.00 | 43730645 |
| Kotoric, A. | 05/06/16 | Review time details for Nortel fee applications per B. Rozan. | 5.00 | 1,475.00 | 43373537 |
| Gonzalez, E. | 05/06/16 | Edit time details for fee application per B. Rozan (2.75); cross-checked time parentheticals of time details for fee application per B. Rozan (0.75). | 3.50 | 927.50 | 43353025 |
| Rozan, B. D. | 05/06/16 | Review Nortel Diaries for time details (.80); Prepare Nortel April 2016 expenses for monthly fee applications (2.5) | 3.30 | 1,171.50 | 43362936 |
| McKay, E. | 05/09/16 | Review diary entries for fee app per P. Cantwell (0.5). | .50 | 147.50 | 43429380 |
| Rozan, B. D. | 05/09/16 | Prepare Nortel April 2016 expenses for monthly fee applications (4.5) | 4.50 | 1,597.50 | 43420298 |
| McKay, E. | 05/10/16 | Review diary entries for fee app per P. Cantwell (2.2). | 2.20 | 649.00 | 43429373 |
| Rozan, B. D. | 05/10/16 | Prepare Nortel April 2016 expenses for monthly fee applications (.70); call w/ P. O'Keefe re April 2016 fee app (1.0). | .80 | 284.00 | 43420339 |
| McKay, E. | 05/11/16 | Review diary entries for fee app per P. Cantwell (4.0) | 4.00 | 1,180.00 | 43429383 |
| Rozan, B. D. | 05/11/16 | Prepare Nortel April 2016 expenses for monthly fee applications. | 5.50 | 1,952.50 | 43420361 |
| Cantwell, P. A. | 05/11/16 | Review CGSH April diary entries (1.3) and draft corr. to team re same (.3). | 1.60 | 1,152.00 | 43412385 |
| Cantwell, P. A. | 05/12/16 | Corr. to E. McKay, B. Rozan re fee application review issues (.3) and follow up re same (.2). | .50 | 360.00 | 43409497 |
| Graham, A. | 05/13/16 | Redaction of April diaries for fee application | .70 | 266.00 | 43418807 |
| Graham, A. | 05/16/16 | Redaction of April dairies for fee application | 1.00 | 380.00 | 43471968 |
| Rozan, B. D. | 05/16/16 | Prepare Nortel April 2016 expenses for monthly fee applications (4.8); meet w/ P. O'Keefe re expense disbursement exhibit for April 2016 fee | 5.50 | 1,952.50 | 43472531 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | app (.7). | | | |
| Graham, A. | 05/17/16 | Redaction of April diaries for fee applicable | 4.50 | 1,710.00 | 43472065 |
| Bromley, J. L. | 05/17/16 | Ems C. Brod, others re CNO re Cleary Fee App (March) (.20) | .20 | 250.00 | 43582242 |
| Rozan, B. D. | 05/17/16 | Prepare Nortel April 2016 expenses for fee application (5.3); call w/ P. O'Keefe re Nortel expenses (.20). | 5.50 | 1,952.50 | 43472548 |
| Cantwell, P. A. | 05/17/16 | Corr. to M. Maddox (MNAT) re filing CNO for CGSH March 2016 fee application (.1) and review same (.1). | .20 | 144.00 | 43450011 |
| Graham, A. | 05/18/16 | Redaction of April diaries, communications with M.V. Ryan re matching matter total billings | 1.70 | 646.00 | 43472098 |
| Rozan, B. D. | 05/18/16 | Prepare Nortel April 2016 expenses for monthly fee applications | 1.80 | 639.00 | 43472565 |
| Cantwell, P. A. | 05/18/16 | Corr. to A. Graham re fee edits (.1); edit April 2016 diaries (3). | 3.10 | 2,232.00 | 43516029 |
| Graham, A. | 05/19/16 | Incorporate P. Cantwell's revisions into April diaries (.6); correspondence with M.V. Ryan regarding matching matter total billing (.1). | .70 | 266.00 | 43472168 |
| Rozan, B. D. | 05/19/16 | Prepare Nortel April 2016 expenses for monthly fee applications (4.6).  call w/ P. O'Keefe re same (.2). | 4.80 | 1,704.00 | 43472683 |
| Brod, C. B. | 05/20/16 | E-mail and conference with P. Cantwell re: fee application edits (.10). | .10 | 125.00 | 43498421 |
| Graham, A. | 05/20/16 | Correspondence with V. Pereira regarding moving diary entries to different client matter numbers (.1); matching April CM# billing totals (.1). | .20 | 76.00 | 43472212 |
| Rozan, B. D. | 05/20/16 | Prepare Nortel April 2016 expenses for monthly fee applications (6.2).  Meeting w/P. O'Keefe re updating fee app motion (.6). | 6.80 | 2,414.00 | 43472699 |
| Cantwell, P. A. | 05/20/16 | Coordinate preparation of Fee application and send to C. Brod for review (.7). | .70 | 504.00 | 43475265 |
| Cantwell, P. A. | 05/21/16 | Corr. to L. Schweitzer re April fee application work description (.1); Corr to L. Schweitzer, J. Rosenthal, J. Bromley, M. Gianis re billing practices (.5). | .60 | 432.00 | 43475334 |
| Brod, C. B. | 05/22/16 | Review April Fee Application, diaries and disbursements (2.30). | 2.30 | 2,875.00 | 43498429 |
| Cantwell, P. A. | 05/22/16 | Review draft April fee application | .20 | 144.00 | 43475402 |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
**APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 05/23/16 | Conference P. Cantwell re fee app (.10). | .10 | 125.00 | 43498465 |
| Graham, A. | 05/23/16 | Edits to the April 2016 fee application | .40 | 152.00 | 43492967 |
| Bromley, J. L. | 05/23/16 | Em P. Cantwell re billing. | .20 | 250.00 | 43583853 |
| Schweitzer, L. | 05/23/16 | Conf P. Cantwell re monthly fee app, including review same (0.2). | .20 | 248.00 | 43505929 |
| Cantwell, P. A. | 05/23/16 | Review C. Brod fee edits (.2); Get L. Schweitzer signature on fee app (.2); Review and finalize final documents for fee app (.6). | 1.00 | 720.00 | 43484403 |
| Brod, C. B. | 05/24/16 | Review quarterly Fee Application (.10); conference P. Cantwell (.10). | .20 | 250.00 | 43510017 |
| Cantwell, P. A. | 05/24/16 | Review quarterly fee app and send to C. Brod for review (.5) | .50 | 360.00 | 43516172 |
| Rozan, B. | 05/24/16 | Prepare Nortel fee app for the fee examiner (2.8) Meet w/ P. O'Keefe re updating client chart and finalizing excel spreadsheet for fee examiner (.5), communication w/ P. O'Keefe re Quarterly fee app (.1). | 3.40 | 1,207.00 | 43824609 |
| Cantwell, P. A. | 05/25/16 | File quarterly fee application (.3). | .30 | 216.00 | 43516213 |
| Rozan, B. D. | 05/25/16 | Draft June 2016 calendar (.75); Transfer documents to litigation notebook (.25); Review June 2016 calendar with P. O'Keefe (.2). | 1.20 | 426.00 | 43530861 |
| Rozan, B. D. | 05/26/16 | Update the June 2016 calendar. | .30 | 106.50 | 43530935 |
| | | **MATTER TOTALS:** | **81.40** | **34,313.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/01/16 | Further revisions to draft litigation document (0.2). T/c P. Cantwell re hearing scheduling (0.1). | .30 | 372.00 | 43581698 |
| Cantwell, P. A. | 05/01/16 | Review draft litigation document (.5) and corr. to D. Herrington, R. Redway re same (.1). | .60 | 432.00 | 43296726 |
| Schweitzer, L. | 05/02/16 | E/ms P. Cantwell, J. Ray re litigation issue. | .40 | 496.00 | 43583017 |
| Redway, R. S. | 05/02/16 | Call w/S. Watson, D. Herrington, P. Cantwell re: litigation issue. | .50 | 240.00 | 43413584 |
| Redway, R. S. | 05/02/16 | Draft call summary re: call re: litigation issue. | .80 | 384.00 | 43413592 |
| Gallagher, E. C | 05/02/16 | Revise chart re: litigation documents and corresponded re: same. | .50 | 240.00 | 43331124 |
| Sheridan, K. M. | 05/02/16 | Coordinate with professional candidates (.20); review of candidates' materials (1.6). | 1.80 | 1,368.00 | 43341004 |
| Lobacheva, A. | 05/02/16 | Update litigation notebook. | 1.20 | 318.00 | 43360305 |
| Palmer, J. M. | 05/02/16 | Review third party letter re litigation issue (.1); email with D. Herrington re consultant (.1); review R. Redway email re potential consultant (.1); email with Analysis Group, D. Herrington re conference call re consultants (.1) | .40 | 324.00 | 43299165 |
| Cantwell, P. A. | 05/02/16 | Prepare for call with consultant re litigation issue (.2); Call w/ consultant, D. Herrington, R. Redway re litigation issue (.5); F/up emails to consultant, D. Herrington, R. Redway (.4); Call w/ consultant, R. Redway, R. Perubhatla (RLKS) re litigation issue (.2) and follow up corr. to consultant, D. Herrington, R. Redway, R. Perubhatla re same (.5); Corr. to opposing counsel re consultant (.2); Corr. to D. Herrington, L. Schweitzer re litigation issue (.4), review same and corr. to J. Ray, M. Kennedy (Chilmark) re same (.2). | 2.60 | 1,872.00 | 43330829 |
| Schweitzer, L. | 05/03/16 | E/ms P. Cantwell re litigation issue (0.2) | .20 | 248.00 | 43585723 |
| McKay, E. | 05/03/16 | Communications with A. Lobacheva re litigation notebook (0.2) | .20 | 59.00 | 43371808 |
| Sheridan, K. M. | 05/03/16 | Calls regarding retention of consultant and follow-up with Cleary team regarding same. | 1.60 | 1,216.00 | 43366659 |
| Lobacheva, A. | 05/03/16 | Update litigation notebook. | 2.30 | 609.50 | 43361815 |
| Herrington, D. | 05/03/16 | Calls and emails re litigation issue (0.30); emails re document collection (0.20); calls with references for our potential consultants and emails | 1.40 | 1,456.00 | 43584428 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re same (0.90). | | | |
| Cantwell, P. A. | 05/03/16 | Corr. to D. Herrington, R. Redway re engagement of consultant (.3); Corr. to consultant re engagement (.2) and litigation issue (.5); Corr. to A. Remming, T. Minott, E. Gallagher re litigation issue (.5) and review of local rules for next steps (.4); Corr. to D. Herrington re upcoming hearing attendance (.1). | 2.00 | 1,440.00 | 43361382 |
| Redway, R. S. | 05/04/16 | Revise and review litigation document. | 2.00 | 960.00 | 43413528 |
| Herrington, D. | 05/04/16 | Emails re retaining consultant (0.20); emails re obtaining litigation documents (0.20). | .40 | 416.00 | 43583864 |
| Palmer, J. M. | 05/04/16 | Review incoming document production, related email with D Herrington, E Gallagher, K Sheridan (.5); review status of various projects and prepare team meeting agenda (1.1); email with D Herrington re consultant references (.1) | 1.70 | 1,377.00 | 43335071 |
| Redway, R. S. | 05/05/16 | Schedule calls re consultant (.3); call w/ K. Sheridan and J. Palmer re consultants (.2). | .50 | 240.00 | 43413478 |
| Redway, R. S. | 05/05/16 | Revise and review litigation document. | 2.00 | 960.00 | 43413505 |
| Sheridan, K. M. | 05/05/16 | Call with J. Palmer and R. Redway regarding consultants (.2); Prepare for and attend call with Analysis Group and J. Palmer regarding consultant retention (.5). | .70 | 532.00 | 43366984 |
| Herrington, D. | 05/05/16 | Emails re retention of consultants (.3); call w/ J. Palmer re consultants (.2). | .50 | 520.00 | 43584082 |
| Palmer, J. M. | 05/05/16 | Call with D. Herrington re consultants (.2); follow-up call with K. Sheridan, R. Redway re consultants (.2); prep for call with Analysis Group (.1); call with Analysis Group (.2); email with D. Herrington, K. Sheridan re consultants (.2) | .90 | 729.00 | 43345954 |
| Graham, A. | 05/06/16 | Organization of production media for practice support and filing | .20 | 76.00 | 43360354 |
| Redway, R. S. | 05/06/16 | Review of materials for vetting consultant. | 2.50 | 1,200.00 | 43413426 |
| Redway, R. S. | 05/06/16 | Revise litigation document. | 1.50 | 720.00 | 43413432 |
| Redway, R. S. | 05/06/16 | Full Team Meeting w/D. Herrington, P. Cantwell, J. Palmer, K. Sheridan, E. Gallagher. | .60 | 288.00 | 43413438 |
| Redway, R. S. | 05/06/16 | F/U team meeting with P. Cantwell, J. Palmer, K. Sheridan, E. Gallagher. | .20 | 96.00 | 43413442 |
| Gallagher, E. C | 05/06/16 | Prepared for team meeting (0.1); Team meeting w/ D. Herrington, J. Palmer, K. Sheridan, R. Redway, P. Cantwell (0.6); Follow-up meeting w/ J. Palmer, | 1.40 | 672.00 | 43362276 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | P. Cantwell, K. Sheridan, & R. Redway (0.2); Draft litigation document (0.5). | | | |
| Sheridan, K. M. | 05/06/16 | Team meeting with D. Herrington, E. Gallagher, R. Redway, J. Palmer, P. Cantwell (partial). | .60 | 456.00 | 43366997 |
| Sheridan, K. M. | 05/06/16 | Team meeting with E. Gallagher, R. Redway, J. Palmer, and P. Cantwell (partial). | .20 | 152.00 | 43367025 |
| Sheridan, K. M. | 05/06/16 | Investigation of litigation issue. | .40 | 304.00 | 43367102 |
| Herrington, D. | 05/06/16 | Team meeting w/ P. Cantwell, J. Palmer, K. Sheridan, R. Redway and E. Gallagher (0.60); Emails re litigation issue (0.30). | .90 | 936.00 | 43422338 |
| Palmer, J. M. | 05/06/16 | Meeting with D. Herrington, P. Cantwell, K. Sheridan, E. Gallagher, R. Redway re discovery issues (.6); follow-up meeting w/ P. Cantwell, K. Sheridan, R. Redway, E. Gallagher (.2) | .80 | 648.00 | 43352877 |
| Cantwell, P. A. | 05/06/16 | Mtg. w/ D. Herrington, J. Palmer, K. Sheridan, R. Redway, E. Gallagher (.3) (partial attendee); F/up mtg/ w. J. Palmer, K. Sheridan, R. Redway, E. Gallagher (.2); Corr. to opposing counsel re call availability (.1); Review docket in related litigation for litigation issue and circulate relevant pleadings (.8); Review litigation document draft from E. Gallagher (.2). | 1.60 | 1,152.00 | 43361309 |
| Cantwell, P. A. | 05/08/16 | Review litigation document from E. Gallagher (.5) | .50 | 360.00 | 43361216 |
| Schweitzer, L. | 05/09/16 | T/c P. Cantwell re litigation issues (0.2). Review litigation document (0.1). | .30 | 372.00 | 43580679 |
| Redway, R. S. | 05/09/16 | Consultant vetting review. | 3.50 | 1,680.00 | 43413400 |
| Redway, R. S. | 05/09/16 | Prepare for meeting (.2); Weekly Team Meeting w/ P. Cantwell, D. Herrington, K. Sheridan, J. Palmer (.5). | .70 | 336.00 | 43413405 |
| Redway, R. S. | 05/09/16 | Research re: litigation issue. | 1.20 | 576.00 | 43413411 |
| Sheridan, K. M. | 05/09/16 | Weekly team meeting with D. Herrington, P. Cantwell, R. Redway and J. Palmer. | .50 | 380.00 | 43378868 |
| Sheridan, K. M. | 05/09/16 | Research regarding litigation issue. | .30 | 228.00 | 43378872 |
| Lobacheva, A. | 05/09/16 | Cross checked litigation documents per K. Sheridan. | 3.00 | 795.00 | 43423208 |
| Luis, A. | 05/09/16 | Prepare litigation documents summary per K. Sheridan | 1.50 | 397.50 | 43421744 |
| Herrington, D. | 05/09/16 | Several emails re related litigation (0.50); call with potential consultant and preparation in advance | 1.40 | 1,456.00 | 43422617 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.90). | | | |
| Herrington, D. | 05/09/16 | Team meeting w/ P. Cantwell, R. Redway, K. Sheridan, J. Palmer (.50) | .50 | 520.00 | 43554612 |
| Palmer, J. M. | 05/09/16 | Communication with D. Herrington re consultants (.2); call with R. Redway re consultant reports (.3); team meeting with D. Herrington, K. Sheridan, R. Redway, D. Herrington (.5); call with D. Herrington, K. Sheridan, professional candidate (.5); email with D. Herrington re related litigation (.1) | 1.60 | 1,296.00 | 43368927 |
| Cantwell, P. A. | 05/09/16 | Team meeting w/ D. Herrington, R. Redway, K. Sheridan, J. Palmer (.5). | .50 | 360.00 | 43412543 |
| Redway, R. S. | 05/10/16 | Consultant vetting review (1.0); Participate in call w/ S. Watson, R. Perubhatla (1.0). | 2.00 | 960.00 | 43413361 |
| Redway, R. S. | 05/10/16 | Revise chart re litigation issue. | .50 | 240.00 | 43413370 |
| Luis, A. | 05/10/16 | Prepare litigation documents summary excel sheet per K. Sheridan | 1.00 | 265.00 | 43421781 |
| Luis, A. | 05/10/16 | Continue preparing litigation documents summary excel sheet per K. Sheridan. | 1.80 | 477.00 | 43421855 |
| Palmer, J. M. | 05/10/16 | Email with K Sheridan re related litigation (.2) | .20 | 162.00 | 43377287 |
| Cantwell, P. A. | 05/10/16 | Prepare for (.5) and participate in call w/ S. Watson, R. Perubhatla, R. Redway (1) re legal issues; Follow up corr. to R. Redway re same (.3). | 1.80 | 1,296.00 | 43412654 |
| Schweitzer, L. | 05/11/16 | E/ms P. Cantwell re litigation document (0.1). | .10 | 124.00 | 43565169 |
| Redway, R. S. | 05/11/16 | Call w/consultants, w/P. Cantwell. | 1.00 | 480.00 | 43413315 |
| Redway, R. S. | 05/11/16 | Review litigation document. | 1.50 | 720.00 | 43413325 |
| Redway, R. S. | 05/11/16 | Begin draft of call summary re: consultants. | .50 | 240.00 | 43413329 |
| Redway, R. S. | 05/11/16 | Follow/up analysis re: litigation issue. | .50 | 240.00 | 43413343 |
| Palmer, J. M. | 05/11/16 | Email with K. Sheridan re related litigation. | .10 | 81.00 | 43391299 |
| Cantwell, P. A. | 05/11/16 | Prepare for call w/ opposing party and consultants (.1), participate in call w/ opposing counsel, S. Watson, consultants re database issues (1); Follow up corr. to R. Perubhatla (RLKS) (.2) and D. Herrington (.2) re database issues; F/up call w/ opposing counsel re litigation issues (.1); Call w/ S. Watson re litigation issues (.2). | 1.80 | 1,296.00 | 43412374 |
| Redway, R. S. | 05/12/16 | Call summary re: consultants. | 1.50 | 720.00 | 43413231 |
| Redway, R. S. | 05/12/16 | Consultant vetting summary draft. | 1.00 | 480.00 | 43413239 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/13/16 | P. Cantwell e/ms re litigation issues (0.1). Review new pleadings (0.2). | .30 | 372.00 | 43562283 |
| Sheridan, K. M. | 05/13/16 | Preparation for call with references for expert references (.3); Call with J. Palmer and reference for expert candidate (.3); Call with J. Palmer and reference for expert candidate (.2); email summary of calls and recommendation for expert retention (.4); communication with J. Palmer re: litigation issue (.3). | 1.50 | 1,140.00 | 43436226 |
| Palmer, J. M. | 05/13/16 | Prepare for call (.2); Calls with references for potential consultant and K. Sheridan (.3); follow-up calls, email with K. Sheridan (.3) | .80 | 648.00 | 43413367 |
| Cantwell, P. A. | 05/13/16 | Corr. to claimant re litigation issues (.4); Corr. to D. Herrington re same (.1); Review and revise litigation document and corr. to MNAT re same (.4). | .90 | 648.00 | 43432689 |
| Palmer, J. M. | 05/14/16 | Email with D. Herrington, K. Sheridan re consultant candidates | .20 | 162.00 | 43416018 |
| Redway, R. S. | 05/16/16 | Revise chart re litigation issues. | 1.60 | 768.00 | 43641593 |
| Gallagher, E. C | 05/16/16 | Communication w/P. Cantwell re: litigation issue (.4); correspondence re: same (0.1). | .50 | 240.00 | 43434004 |
| Sheridan, K. M. | 05/16/16 | Review information from consultants regarding litigation issue and request new analysis regarding same. | .40 | 304.00 | 43436255 |
| Palmer, J. M. | 05/16/16 | Email with D. Herrington, P. Cantwell re requests from adversary (.2) | .20 | 162.00 | 43420924 |
| Cantwell, P. A. | 05/16/16 | Corr. to D. Herrington, K. Sheridan, J. Palmer re case status (.2); draft corr. to adversary per J. Palmer (.3) and corr to E. Gallagher re assignment (.1). | .60 | 432.00 | 43475109 |
| Gallagher, E. C | 05/17/16 | Communication w/ K. Sheridan re: litigation issue (0.2); Review correspondence re: litigation issue (0.1); Draft litigation document and corresponded re: same (0.7). | 1.00 | 480.00 | 43452144 |
| Palmer, J. M. | 05/17/16 | Email with D. Herrington re document issue (.3) | .30 | 243.00 | 43446398 |
| Cantwell, P. A. | 05/17/16 | Corr. to L. Schweitzer, D. Herrington, J. Palmer re document issue (1.3); Review consultant correspondence on litigation issue (.2); Corr. to L. Schweitzer, E. Gallagher re litigation documents (.3). | 1.80 | 1,296.00 | 43449967 |
| Gallagher, E. C | 05/18/16 | Research litigation documents and correspond re: same (0.2); Background meeting with K. Sheridan and K. Black (1) Draft litigation document and | 2.10 | 1,008.00 | 43452237 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | corresponded re: same (0.9). | | | |
| Sheridan, K. M. | 05/18/16 | Meeting with K. Black regarding review of litigation documents (1); review of litigation issue summary spreadsheet (1.2). | 2.20 | 1,672.00 | 43479566 |
| Binette, D. | 05/18/16 | Read draft litigation documents, weekly conference call, met with P. Cantwell to discuss. | 1.50 | 577.50 | 43452660 |
| Black, K. | 05/18/16 | Meeting with K. Sheridan and E. Gallagher regarding review of litigation documents. | 1.00 | 385.00 | 43455246 |
| Schweitzer, L. | 05/18/16 | Review litigation documents (0.3). | .30 | 372.00 | 43562707 |
| Schweitzer, L. | 05/19/16 | Revise draft litigation document (0.4). Communication w/P. Cantwell re litigation issues (0.4).  Communication w/D. Herrington re litigation strategy (0.3).  E/ms P. Cantwell, E. Gallagher re revisions to draft litigation document (0.3). Work on further litigation issues (0.5). | 1.90 | 2,356.00 | 43562790 |
| Redway, R. S. | 05/19/16 | Compile and review timeline re: litigation issues. | 2.80 | 1,344.00 | 43641436 |
| Gallagher, E. C | 05/19/16 | Communication w/K. Black re: litigation issue (0.1) Revise litigation document and correspond re: same (1.1) Communication w/P. Cantwell re: litigation issue and corresponded re: same (0.2). | 1.40 | 672.00 | 43475042 |
| Black, K. | 05/19/16 | Review litigation documents and draft summaries re: same. | 1.00 | 385.00 | 43458788 |
| Black, K. | 05/19/16 | Draft portion of litigation document. | 2.00 | 770.00 | 43458791 |
| Herrington, D. | 05/19/16 | Review of litigation document (0.20); emails re document collection and preparation of email to opposing party re same (0.80); emails re litigation issue and proposed response (0.50). | 1.50 | 1,560.00 | 43464109 |
| Palmer, J. M. | 05/19/16 | Email with D. Herrington, P. Cantwell, K. Sheridan re litigation issue, scheduling matters and related research (1); email with Analysis Group re litigation issue and scheduling matters (.4) | 1.40 | 1,134.00 | 43456157 |
| Cantwell, P. A. | 05/19/16 | Review agenda for hearing (.2); call with L. Schweitzer re litigation issues and next steps (.7); draft letter pending litigation issue (.5) and circulate to L. Schweitzer for review (.1). | 1.50 | 1,080.00 | 43475202 |
| Schweitzer, L. | 05/20/16 | Work on draft litigation documents (0.5). | .50 | 620.00 | 43563245 |
| Redway, R. S. | 05/20/16 | Draft email to D. Herrington re: litigation issue. | 2.20 | 1,056.00 | 43640760 |
| Gallagher, E. C | 05/20/16 | Revise litigation document and corresponded re: same (0.6) Revise draft litigation document and correspond re: same (0.9) Correspond re: litigation issue (0.7) Research litigation issues and | 3.90 | 1,872.00 | 43478734 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspond re: same (1.7). | | | |
| Black, K. | 05/20/16 | Review and summarize litigation documents. Draft litigation document. | 2.00 | 770.00 | 43484498 |
| Palmer, J. M. | 05/20/16 | Review P. Cantwell, D. Herrington emails on litigation issues (.2) | .20 | 162.00 | 43465647 |
| Cantwell, P. A. | 05/20/16 | Corr to D. Herrington, J. Palmer re discovery (.3); Corr. to E. Gallagher re coordination of filing litigation document (.3) and appeal timing issues (.5). | 1.10 | 792.00 | 43475288 |
| Herrington, D. | 05/22/16 | Emails re preparation of discovery issue letter; work on outline for discovery issue letter. | .50 | 520.00 | 43509647 |
| Schweitzer, L. | 05/23/16 | Review materials re case developments (0.4). | .40 | 496.00 | 43506282 |
| Redway, R. S. | 05/23/16 | Team meeting re: upcoming discovery. | 1.00 | 480.00 | 43640729 |
| Redway, R. S. | 05/23/16 | Regular team meeting re: litigation issue. | 1.20 | 576.00 | 43640734 |
| Redway, R. S. | 05/23/16 | Call w/opposing counsel re: discovery. | .40 | 192.00 | 43640745 |
| Redway, R. S. | 05/23/16 | Begin draft discovery issue letter. | 3.60 | 1,728.00 | 43640751 |
| Gallagher, E. C | 05/23/16 | Team meeting w/K. Sheridan, D. Herrington, P. Cantwell (partial), J. Palmer (.8); Prepare for meeting (.2); Mtg. w/K. Sheridan & K. Black re: litigation issue (.5); Draft email re: litigation issues (.2); Correspond re: litigation schedule (.3). | 2.00 | 960.00 | 43485643 |
| Sheridan, K. M. | 05/23/16 | Prepare for meeting (.1) Meeting with E. Gallagher and K. Black re litigation issues (.4). | .50 | 380.00 | 43487802 |
| Sheridan, K. M. | 05/23/16 | Weekly team meeting with D. Herrington, P. Cantwell, J. Palmer, E. Gallagher, R. Redway and K. Black. | 1.00 | 760.00 | 43487807 |
| Black, K. | 05/23/16 | Weekly team meeting with K. Sheridan, D. Herrington, P. Cantwell, E. Gallagher (1.0). Meeting with K. Sheridan and E. Gallagher re litigation issues (.4). | 1.40 | 539.00 | 43515233 |
| Herrington, D. | 05/23/16 | Work on outline for status report (0.90); meeting w/ P. Cantwell, J. Palmer, R. Redway to discuss discovery (1.0); review of litigation documents from Analysis Group (.30); team meeting w. K. Sheridan, P. Cantwell, E. Gallagher (including discussion of litigation documents from Analysis Group) (.80); call with opposing counsel re discovery (.30); further work on discovery and calls and emails re same (1.10). (Partial) Prepare for call (.1). | 4.50 | 4,680.00 | 43509743 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J. M. | 05/23/16 | Research for discovery meeting (.5); Prepare for meeting (.1); meeting with D. Herrington, P. Cantwell, R. Redway to discuss discovery (1.0); draft litigation document and related research (1.8); call with P. Cantwell, T. Ross re discovery (.5); meeting with D Herrington, P Cantwell, K Sheridan, R Redway, E Gallagher re case status and open issues (1); call with opposing counsel re: discovery (.3); post-meeting with D Herrington, R Redway re call with opposing counsel (.2); call with D Herrington re discovery (.1); email with P Cantwell re discovery (.1); revise litigation document, related email with P Cantwell, R Redway, D Herrington (1.8) | 7.40 | 5,994.00 | 43481266 |
| Cantwell, P. A. | 05/23/16 | Mtg. w/ D. Herrington, R. Redway, J. Palmer, E. Gallagher, K. Sheridan, summer assoc. re team meeting and next steps (.7) (partial); T/c w/ opposing counsel, D. Herrington, R. Redway, J. Palmer re discovery (.3), and pre. mtg. w/ D. Herrington, R. Redway, J. Palmer re discovery (1); Revise discovery issue letter (.8); | 2.80 | 2,016.00 | 43484414 |
| Schweitzer, L. | 05/24/16 | D. Adler, P. Cantwell e/ms re litigation documents (0.4). | .40 | 496.00 | 43506633 |
| McKay, E. | 05/24/16 | Cite-checked discovery issue letter per R. Redway (2.0). OCRed litigation documents per K. Sheridan (1.0). | 3.00 | 885.00 | 43554384 |
| Redway, R. S. | 05/24/16 | Draft and revise discovery letter. | 6.50 | 3,120.00 | 43640015 |
| Redway, R. S. | 05/24/16 | Call w/D. Herrington re: discovery. | .20 | 96.00 | 43640027 |
| Gallagher, E. C | 05/24/16 | Drafted email re: litigation issue (0.1) Drafted email response to opposing counsel re: litigation issue (0.3) Mtg. w/K. Sheridan & K. Black re: litigation issue (0.9) Correspond re: litigation issues (0.3). | 1.60 | 768.00 | 43496148 |
| Kotoric, A. | 05/24/16 | Cite check and bluebook draft discovery letter per R. Redway. | 1.00 | 295.00 | 43562167 |
| Sheridan, K. M. | 05/24/16 | Review summary of litigation documents (2.0); review email to opposing counsel regarding litigation issue (.1); meeting with E. Gallagher and K. Black regarding litigation issue (.9). | 4.00 | 3,040.00 | 43511225 |
| Herrington, D. | 05/24/16 | Work on discovery report , and emails and calls re same (5.50). | 5.50 | 5,720.00 | 43509683 |
| Palmer, J. M. | 05/24/16 | Revise discovery letter to court (.5); email with T. Ross re discovery (.5); email with Analysis Group re discovery (.6); review D. Herrington edits to letter and email with D. Herrington (.6); call with | 2.60 | 2,106.00 | 43489668 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | P. Cantwell re discovery (.1); review discovery report (.3) | | | |
| Cantwell, P. A. | 05/24/16 | Corr. to opposing counsel re discovery (.2); corr to S. Watson re same (.2); edit and finalize discovery letter and corr. to MNAT re filing (1). | 1.40 | 1,008.00 | 43516100 |
| Graham, A. | 05/25/16 | Download incoming productions and subsequent update to production log | .70 | 266.00 | 43543939 |
| Schweitzer, L. | 05/25/16 | Mtg P. Cantwell, E. Gallagher re draft litigation documents (0.9).  Revise drafts of same (0.4).  f/up e/ms P. Cantwell, D. Abbott re same (0.2). D. Herrington, P. Cantwell e/ms re litigation items (0.2). | 1.70 | 2,108.00 | 43507193 |
| Gallagher, E. C | 05/25/16 | Mtg. w/K. Black re: litigation issue (0.3) Review litigation documents (0.2) Draft litigation document (1.2) Mtg. w/K. Sheridan re: litigation issue (1) Revise litigation document (1.3) Correspond re: litigation issue (0.1) Mtg. w/L. Schweitzer and P. Cantwell re: litigation issue and follow up discussion with P. Cantwell (0.9). | 5.00 | 2,400.00 | 43505632 |
| Sheridan, K. M. | 05/25/16 | Review litigation documents (1.1); meeting with E. Gallagher regarding same (1); revise summary of litigation documents and discuss with K. Black (1.4). | 3.50 | 2,660.00 | 43511264 |
| Black, K. | 05/25/16 | Revise summary of litigation issue. | 4.00 | 1,540.00 | 43552315 |
| Herrington, D. | 05/25/16 | Review of litigation document and several follow-up emails and calls re same (0.90); review of document from related litigation and emails re same (0.50). | 1.40 | 1,456.00 | 43509709 |
| Palmer, J. M. | 05/25/16 | Email with P. Cantwell, MNAT re notice of agenda (.1); review incoming document production (.1); call with Analysis Group re discovery (.3); calls with D. Herrington, E. Gallagher re research re litigation issue (.2) | .70 | 567.00 | 43496667 |
| Cantwell, P. A. | 05/25/16 | Mtg with L. Schweitzer, E. Gallagher re case strategy (.9); review litigation document (.5); corr. to opposing counsel, D. Adler re litigation document (.3). | 1.70 | 1,224.00 | 43516242 |
| Graham, A. | 05/26/16 | Correspondence with C. Eskanazi, V. Lashay, P. Cantwell regarding dataroom and upload to e-discovery platform | .50 | 190.00 | 43543951 |
| Schweitzer, L. | 05/26/16 | Revise draft litigation documents (0.5). F/up e/ms P. Cantwell, E. Gallagher, D. Abbott re same (0.6). | 1.10 | 1,364.00 | 43563712 |
| Gallagher, E. C | 05/26/16 | Edit summary re litigation issues (0.5); Mtg. w/K. Black re: litigation issue (0.5); Correspond re: | 5.70 | 2,736.00 | 43517069 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issue (0.4); Draft email re: litigation issue (0.6); Draft email re: litigation document (0.3); Revise chart re: litigation issue (0.3); Revise litigation document and correspond re: same (0.4); Revise litigation document (2.5) ; Mtg. w/P. Cantwell re: litigation issue (0.2). | | | |
| Black, K. | 05/26/16 | Revise summary re litigation issues (3.5); Meeting w/ E. Gallagher re litigation issue (.5). | 4.00 | 1,540.00 | 43515058 |
| Black, K. | 05/26/16 | Update summary re litigation issue and transferred information to main spreadsheet. | 2.20 | 847.00 | 43549551 |
| Palmer, J. M. | 05/26/16 | Calls with P Cantwell re litigation issues (.5); email with D Herrington re litigation issues (.3) | .80 | 648.00 | 43512675 |
| Cantwell, P. A. | 05/26/16 | Corr to D. Herrington re litigation issue (.3); edit litigation document (.5). | .80 | 576.00 | 43517460 |
| Graham, A. | 05/27/16 | Correspondence with P. Cantwell regarding litigation issue | .10 | 38.00 | 43543955 |
| Schweitzer, L. | 05/27/16 | Review draft litigation documents (0.4).  T/c P. Cantwell re same (0.2).  E/ms P. Cantwell, E. Gallagher re same (0.3). | .90 | 1,116.00 | 43565466 |
| Gallagher, E. C | 05/27/16 | T/cs w/P. Cantwell re: litigation issue (0.2); Correspond re: litigation issues (0.8); Draft litigation document (0.3); Revise litigation document and corresponded re: same (0.7); Draft litigation document (0.8). | 2.80 | 1,344.00 | 43553470 |
| Black, K. | 05/27/16 | Worked on consolidating information from various documents onto a master excel. | .50 | 192.50 | 43549560 |
| Herrington, D. | 05/27/16 | Work on preparation for status conference. | .70 | 728.00 | 43583290 |
| Palmer, J. M. | 05/27/16 | Email with E. Gallagher re discovery (.4); email with P. Cantwell re discovery issues (.1) | .50 | 405.00 | 43517483 |
| Cantwell, P. A. | 05/27/16 | Call w/ R. Redway, S .Watson re discovery issue (1) and follow up w/ R. Redway re same (.2) and review issues (.2); Call w/ L. Schweitzer re litigation issues (.3); Call w/ D. Cozart (N) re discovery issue (.9); Review documents drafted by E. Gallagher (.6) and draft and review litigation document (.5). | 3.70 | 2,664.00 | 43549188 |
| Herrington, D. | 05/28/16 | Review of summary of discovery issue and emails re same. | .30 | 312.00 | 43583145 |
| Palmer, J. M. | 05/28/16 | Email with D. Herrington, P. Cantwell re discovery. | .30 | 243.00 | 43538521 |
| Cantwell, P. A. | 05/28/16 | Summarize call w/ D. Cozart (N) for D. | 1.20 | 864.00 | 43549135 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Herrington, J. Palmer. | | | |
| Palmer, J. M. | 05/29/16 | Review R. Redway summary of litigation issue. | .20 | 162.00 | 43538526 |
| Cantwell, P. A. | 05/29/16 | Review and edit draft EM from R. Redway re call summary (1.2) | 1.20 | 864.00 | 43549088 |
| Gallagher, E. C | 05/30/16 | Correspond re: litigation issue (.3); Revise litigation document (.7). | 1.00 | 480.00 | 43553687 |
| Cantwell, P. A. | 05/30/16 | Draft letter re litigation issue per D. Herrington. | 2.00 | 1,440.00 | 43557053 |
| Graham, A. | 05/31/16 | Correspondence regarding incoming productions and uploads to e-discovery database | .20 | 76.00 | 43561939 |
| Schweitzer, L. | 05/31/16 | Review further revisions to draft litigation documents and preparation for appeal (0.8). E/ms, t/cs P. Cantwell re same (0.3). | 1.10 | 1,364.00 | 43564215 |
| Redway, R. S. | 05/31/16 | Call w/D. Herrington, P. Cantwell, S. Watson re litigation issues. | .80 | 384.00 | 43639560 |
| Redway, R. S. | 05/31/16 | Internal call w/D. Herrington, P. Cantwell re: litigation issues. | 1.20 | 576.00 | 43639566 |
| Gallagher, E. C | 05/31/16 | Prepare for team meeting (0.3) Team meeting w/ K. Black, D. Herrington, P. Cantwell, J. Palmer, R. Redway (1); Follow up w/ P. Cantwell, J. Palmer, R. Redway meeting (0.2); Revise litigation documents and corresponded re: same (3); Mtg. w/K. Black re: litigation documents (0.1); Research and correspond re: litigation documents (1.8); Revise letter re: discovery and corresponded re: same (0.6). | 7.00 | 3,360.00 | 43573182 |
| Black, K. | 05/31/16 | Team meeting with D. Herrington, P. Cantwell, E. Gallagher, J. Palmer, and R. Redway (1.0); Follow up meeting with P. Cantwell, E. Gallagher, J. Palmer, and R. Redway re litigation issues (.2). | 1.20 | 462.00 | 43598454 |
| Black, K. | 05/31/16 | Draft summary of litigation documents. | 2.30 | 885.50 | 43598687 |
| Herrington, D. | 05/31/16 | Meeting w/ K. Black, P. Cantwell, E. Gallagher, J. Palmer, R. Redway re discovery (1.0); internal calls and call with S. Watson re discovery (1.40); work on preparation for status conference and emails re same (1.80) | 4.20 | 4,368.00 | 43582834 |
| Palmer, J. M. | 05/31/16 | Research on litigation issue (.5); team meeting with D Herrington, P Cantwell, R Redway, E Gallagher, summer associate re discovery (1); post-meeting with P. Cantwell, E. Gallagher, R. Redway (.2); review E Gallagher research re litigation issue and email re same (.5); email with D Herrington re discovery (.5) | 2.70 | 2,187.00 | 43550363 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 05/31/16 | Prepare for (.4) and mtg. w/ K. Black, R. Redway, E. Gallagher, J. Palmer, D. Herrington (1), and follow up w/ K. Black, R. Redway, E. Gallagher, J. Palmer (.2); Corr. to A. Graham re document issue (.1); Revise draft letter to opposing counsel (.5); Call w/ S. Watson, D. Herrington, R. Redway re discovery issues (.8). | 3.00 | 2,160.00 | 43570599 |
| | | **MATTER TOTALS:** | **233.60** | **149,180.50** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. G. | 05/02/16 | E-mail correspondence re upcoming call w/ consultant re lease issues | .10 | 81.00 | 43369132 |
| Marette, P. G. | 05/03/16 | Preparation in advance of May 4 tel. conf. w/ consultant re lease issues, including review of lease and related e-mail messages to S. Horowitz and P. Cantwell | .60 | 486.00 | 43383389 |
| Cantwell, P. A. | 05/03/16 | Corr. to K. Schultea (.1) re lease issue; Follow up corr. to P. Marette, S. Horowitz re issues call with consultant (.2). | .30 | 216.00 | 43361399 |
| Marette, P. G. | 05/04/16 | Prepare in advance of tel. conf. w/ client, S. Horowitz, P. Cantwell (for a portion thereof) and consultant re lease issues (.2); participate in same tel. conf. (.8); prepare summary of issues to send to consultant (.9); e-mail messages to P. Cantwell re related issues (.1) | 2.00 | 1,620.00 | 43391713 |
| Cantwell, P. A. | 05/04/16 | Call w/ S. Horowitz, P. Marette, T. Ross (N), consultant, K. Schultea re lease issue (.5) (partial participant). | .50 | 360.00 | 43361465 |
| Marette, P. G. | 05/11/16 | E-mail message to consultant re lease issues (.3) | .30 | 243.00 | 43416606 |
| Marette, P. G. | 05/12/16 | Review of materials in advance of tel. conf. w/ client and P. Cantwell re lease issues (.4); participate on same tel. conf. (.2); e-mail messages to S. Horowitz and C. Chang in advance of and following same tel. conf. (.5); review draft of letter prepared by P. Cantwell and provide comments thereon (.2); e-mail message to consultant re lease issues (.1) | 1.40 | 1,134.00 | 43447744 |
| Cantwell, P. A. | 05/12/16 | T/c w/ T. Ross, P. Marette (.2) and draft letter per P. Marette re lease issues (1); corr. to L. Schweitzer re same (.1) and input edits (.1). | 1.40 | 1,008.00 | 43409448 |
| Marette, P. G. | 05/13/16 | Review of revised draft of letter to landlord re lease issues (.1); send related message to S. Horowitz and C. Chang (.1) | .20 | 162.00 | 43455903 |
| Cantwell, P. A. | 05/13/16 | Revise letter to landlord (.7) and corr. to T. Ross, P. Marette, K. Schultea re edits (.2). | .90 | 648.00 | 43432711 |
| Marette, P. G. | 05/16/16 | E-mail correspondence re letter to landlord re lease issues | .10 | 81.00 | 43469734 |
| Marette, P. G. | 05/23/16 | Preparation in advance of tel. conf. w/ client (.1); participate in same tel. conf. re lease issues (.3); related e-mail correspondence, incl. e-mail messages to C. Chang re lease issues (.5) | .90 | 729.00 | 43541360 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 05/23/16 | Call w/ P. Marette, T. Ross, J. Palmer re lease issues (.4). | .40 | 288.00 | 43484464 |
| Marette, P. G. | 05/24/16 | E-mail correspondence re lease issues (.1); e-mail correspondence re request of consultant re lease issues (.2); review drafts of updated lease documents prepared by C. Chang and provide written comments on same (.6); e-mail correspondence w/ S. Horowitz and C. Chang re related issues (.2) | 1.10 | 891.00 | 43559447 |
| Marette, P. G. | 05/25/16 | E-mail messages to S. Horowitz and C. Chang re issues relating to lease documents (.3) | .30 | 243.00 | 43581047 |
| Marette, P. G. | 05/31/16 | E-mail messages re lease issues, including inquiries of consultant (.2) | .20 | 162.00 | 43586295 |
| | | **MATTER TOTALS:** | **10.70** | **8,352.00** | |

**MATTER: 17650-025  REAL ESTATE**

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/01/16 | E/ms J. Bromley, J. Ray, etc. re litigation issues. (0.5).  t/cs J. Bromley, J. Ray, Akin, etc re same (0.6). | 1.10 | 1,364.00 | 43581867 |
| Bromley, J. L. | 05/02/16 | Conference call regarding draft litigation document with J. Ray, L. Schweitzer, M. Kennedy (1.00); review same (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding follow up on same (.60); call with J. Ray regarding litigation issues (.70); emails L. Schweitzer, J. Farnan regarding scheduling (.30); emails with L. Schweitzer, J. Ray, M. Kennedy regarding creditor issues (.40) | 3.50 | 4,375.00 | 43576570 |
| Schweitzer, L. | 05/02/16 | T/c J. Tecce (Quinn) (0.3).  Work on litigation documents (0.9).  T/c J. Ray, J. Bromley, M. Kennedy re allocation workstream (1.0). F.up e/ms J. Bromley, J. Ray, team, etc. re same (0.8). | 3.00 | 3,720.00 | 43582600 |
| McKay, E. | 05/02/16 | Communications re litigation document (0.1). | .10 | 29.50 | 43371518 |
| Gianis, M. A. | 05/02/16 | Research issues for litigation document. | 3.60 | 2,340.00 | 43413784 |
| Zelbo, H. S. | 05/03/16 | Review litigation document (.6); call with S. Block (.1); emails (.1) re: same. | .80 | 1,000.00 | 43573281 |
| Bromley, J. L. | 05/03/16 | Review litigation document (.70); call with Torys, L. Schweitzer, J. Rosenthal, M. Gianis, D. Stein, L. Hakkenberg regarding litigation issues (.80); communications and emails with J. Ray, M. Kennedy, team members regarding litigation issues (1.00); emails team members regarding summary of litigation issue (.50); emails MNAT, L. Schweitzer, J. Rosenthal, J. Ray, Akin regarding litigation document (.30); emails Akin regarding litigation issue (.30); emails J. Farnan and L. Schweitzer on scheduling (.30). | 3.90 | 4,875.00 | 43576855 |
| Bromley, J. L. | 05/03/16 | Emails L. Schweitzer, P. Silverstein, others regarding litigation document (.40). | .40 | 500.00 | 43576872 |
| Rosenthal, J. A | 05/03/16 | Numerous emails regarding litigation document and next steps. | .50 | 625.00 | 43340248 |
| Schweitzer, L. | 05/03/16 | Review litigation document (0.5).  t/c S. Block of Torys re same (0.3) (partial attendance). various e/ms, t/cs, mtgs with J. Bromley, J, Ray, M. Kennedy, internal team re same (4.0).  t/c S. Block, A. Gray, etc re litigation issues (1.0). | 5.80 | 7,192.00 | 43585274 |
| Hakkenberg, L. | 05/03/16 | Read litigation document (2.0); attend call on response (.8); highlighted parts of litigation | 7.70 | 3,696.00 | 43331724 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document for team (2.0); Draft memo on next steps (2.9). | | | |
| Stein, D. G. | 05/03/16 | Review litigation document. | .80 | 608.00 | 43360298 |
| Stein, D. G. | 05/03/16 | Internal correspondence re litigation issue. | 1.20 | 912.00 | 43360314 |
| Stein, D. G. | 05/03/16 | Team meeting and call re litigation issue. | 1.00 | 760.00 | 43360455 |
| Stein, D. G. | 05/03/16 | Drafting re litigation issue. | 1.20 | 912.00 | 43360486 |
| Gianis, M. A. | 05/03/16 | Review and draft summary re litigation document. | 1.70 | 1,105.00 | 43414358 |
| Gianis, M. A. | 05/03/16 | Prepare for call (.2); Phone call with Tory's team and J. Ray re: litigation issue (.8). | 1.00 | 650.00 | 43414393 |
| Gianis, M. A. | 05/03/16 | Continuing meeting with D. Stein and L. Hakkenburg re: litigation issue. | .20 | 130.00 | 43414406 |
| Gianis, M. A. | 05/03/16 | Draft important points re litigation issue. | 3.30 | 2,145.00 | 43414422 |
| Block, E. | 05/03/16 | Review litigation document (2.1); call w/ H. Zelbo re same (.1). | 2.20 | 1,584.00 | 43409683 |
| Graham, A. | 05/04/16 | Pulling of docket entries from related litigation (.20); draft summaries re: same (.30) | .50 | 190.00 | 43360042 |
| Rappoport, M. L | 05/04/16 | Draft litigation document (.2); call w/ M. Gianis re same (.5). | .70 | 395.50 | 43344787 |
| Bromley, J. L. | 05/04/16 | Email S. Pohl, MNAT, Akin, team members, others regarding litigation issues (.80); emails with team members, J. Ray, M. Kennedy regarding scheduling (.50); call with D. Stein, team members on litigation issues (.70); emails J. Rosenthal, L. Schweitzer regarding litigation documents (.20); emails team members regarding litigation issues (.30); emails J. Ray regarding litigation issues (.30); work on outline of litigation document (.80) | 3.60 | 4,500.00 | 43577052 |
| Rosenthal, J. A | 05/04/16 | Emails regarding litigation issues. | .50 | 625.00 | 43340268 |
| Schweitzer, L. | 05/04/16 | Work on litigation issues, including revisions to outline re same (0.8); various internal and J. Ray calls and e/ms re litigation issues (3.0) | 3.80 | 4,712.00 | 43586022 |
| McKay, E. | 05/04/16 | Communications re litigation issue (0.5) | .50 | 147.50 | 43372065 |
| Hakkenberg, L. | 05/04/16 | Draft outline of litigation document (2.5); draft memo on litigation issues (2.4); meeting w/ M. Gianis and D. Stein re: same (.1). | 5.00 | 2,400.00 | 43360097 |
| Stein, D. G. | 05/04/16 | Review and correspondence re litigation issues. | .70 | 532.00 | 43360734 |
| Stein, D. G. | 05/04/16 | Review re litigation issue (.4); meeting w/ M. Gianis and L. Hakkenberg re: same (.1). | .50 | 380.00 | 43360750 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 05/04/16 | Call with J. Bromley, Akin and Milbank re litigation document. | .70 | 532.00 | 43360794 |
| Gianis, M. A. | 05/04/16 | Finalizing list of litigation issues. | 1.10 | 715.00 | 43413557 |
| Gianis, M. A. | 05/04/16 | Phone call with Cleary team, MNAT, J. Ray and M. Kennedy re: litigation document. | .80 | 520.00 | 43413574 |
| Gianis, M. A. | 05/04/16 | Drafting outline for litigation document. | 3.10 | 2,015.00 | 43413585 |
| Gianis, M. A. | 05/04/16 | Prepare for call (.1); Phone call with M. Rappaport re: litigation document (.5). | .60 | 390.00 | 43413597 |
| Gianis, M. A. | 05/04/16 | Continuing meeting with L. Hakkenberg and D. Stein re: drafting outline. | .10 | 65.00 | 43413607 |
| Gianis, M. A. | 05/04/16 | Prepare materials for phone call on litigation issue. | 1.00 | 650.00 | 43413619 |
| Gianis, M. A. | 05/04/16 | Revise litigation document outline. | 1.30 | 845.00 | 43413625 |
| Block, E. | 05/04/16 | Communicate internally regarding scheduling | .20 | 144.00 | 43412127 |
| Rappoport, M. L | 05/05/16 | Draft litigation document | 3.20 | 1,808.00 | 43347327 |
| Bromley, J. L. | 05/05/16 | Emails with L. Schweitzer regarding litigation issues (.30); meeting/call with L. Schweitzer, S Pohl regarding litigation issues (1.00); call with Milbank, L. Schweitzer regarding same (1.00); emails with J. Ray regarding same (.20); emails S. Taylor, S. Salzstein regarding litigation issues (.20); emails L. Schweitzer, team regarding litigation documents (.20); Conference call with D. Stein, M. Gianis and J. Rosenthal regarding litigation documents (.50); Telephone call with J. Ray regarding same (.50) | 3.90 | 4,875.00 | 43579493 |
| Rosenthal, J. A | 05/05/16 | Review litigation document. | .70 | 875.00 | 43352997 |
| Rosenthal, J. A | 05/05/16 | Prepare for call (.1); Telephone calls with D. Stein, M. Gianis and J. Bromley regarding litigation document and litigation issues (.5). | .60 | 750.00 | 43352998 |
| Hakkenberg, L. | 05/05/16 | Draft memo on procedure and review litigation document. | 1.30 | 624.00 | 43360169 |
| Stein, D. G. | 05/05/16 | Draft litigation document. | 1.00 | 760.00 | 43361281 |
| Stein, D. G. | 05/05/16 | Prepare for call (.7); Calls with Cleary team J. Rosenthal, M. Gianis, J. Bromley, Akin Gump (partial), and A. Leblanc (partial) re: litigation document(.5). | 1.20 | 912.00 | 43361477 |
| Gianis, M. A. | 05/05/16 | Research re litigation issues. | .50 | 325.00 | 43586250 |
| Gianis, M. A. | 05/05/16 | Correspondence with MNAT re: litigation issues, | .40 | 260.00 | 43598712 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | drafting e-mail to L. Schweitzer re: same. | | | |
| Gianis, M. A. | 05/05/16 | Phone call with Akin and Milbank re: litigation document, continuing call with J. Bromley and L. Schweitzer. | 1.00 | 650.00 | 43598717 |
| Gianis, M. A. | 05/05/16 | Phone call with J. Rosenthal re: litigation document. | .20 | 130.00 | 43598720 |
| Gianis, M. A. | 05/05/16 | Phone call with L. Schweitzer re: litigation document. | .10 | 65.00 | 43598725 |
| Gianis, M. A. | 05/05/16 | Draft response to litigation document. | 2.00 | 1,300.00 | 43598732 |
| Gianis, M. A. | 05/05/16 | Draft litigation document. | 2.20 | 1,430.00 | 43598737 |
| Gianis, M. A. | 05/05/16 | Review decision in related litigation and draft email to L. Schweitzer re: same. | .30 | 195.00 | 43598744 |
| Gianis, M. A. | 05/05/16 | Draft outline of litigation document. | 1.70 | 1,105.00 | 43598748 |
| Schweitzer, L. | 05/05/16 | T/c F. Hodara re litigation issues (0.5). T/c S. Pohl, J. Bromley (partial) re litigation issues (0.5).  T/c A. Leblanc, A. Pisa, J. Bromley re litigation issues (0.5) (partial) ; t/c D. Holtzman re same (0.4). Team call re litigation documents (0.7). | 2.60 | 3,224.00 | 43581350 |
| Rappoport, M. L | 05/06/16 | Draft litigation document; correspondence w/ M. Gianis re same. | 3.80 | 2,147.00 | 43362879 |
| Bromley, J. L. | 05/06/16 | Telephone call with J. Farnan on litigation issues (.30); Telephone call from F. Hodara regarding litigation issues (.30); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.40); email J. Rosenthal, L. Schweitzer regarding litigation issue (.20); emails with L. Schweitzer, others regarding draft litigation document (.20); emails to Brown Rudnick regarding same (.20); emails with L. Schweitzer, J. Ray, others regarding litigation issues (.30); review and revise draft litigation document (.50) | 2.40 | 3,000.00 | 43579744 |
| Rosenthal, J. A | 05/06/16 | Telephone call with Skadden and with L. Schweitzer regarding litigation document. | .30 | 375.00 | 43373719 |
| Rosenthal, J. A | 05/06/16 | Edit litigation document and emails regarding same. | 1.50 | 1,875.00 | 43373732 |
| Schweitzer, L. | 05/06/16 | T/c F. Hodara re status (0.3). revise litigation document (0.4).  follow up e/ms J. Bromley, J. Rosenthal, etc. re same (0.3). Review additional filings (0.4). e/ms J. Ray, J. Bromley, S. Pohl, additional claims issues (0.7). | 2.10 | 2,604.00 | 43728530 |
| Hakkenberg, L. | 05/06/16 | Draft litigation document. | .20 | 96.00 | 43360052 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 05/06/16 | Drafting regarding litigation issues. | .40 | 304.00 | 43361660 |
| Gianis, M. A. | 05/06/16 | Revise litigation document. | 1.70 | 1,105.00 | 43413333 |
| Gianis, M. A. | 05/06/16 | Revise litigation document. | 2.10 | 1,365.00 | 43413358 |
| Gianis, M. A. | 05/06/16 | Meeting with M. Rappaport re: litigation document. | 1.00 | 650.00 | 43413368 |
| Gianis, M. A. | 05/06/16 | Revise litigation document. | .40 | 260.00 | 43413387 |
| Gianis, M. A. | 05/06/16 | Confirm information for inclusion in litigation document. | 1.00 | 650.00 | 43413399 |
| Rappoport, M. L | 05/07/16 | Draft litigation document; correspondence re same. | 4.40 | 2,486.00 | 43362891 |
| Bromley, J. L. | 05/07/16 | Emails with team members (L. Schweitzer, J. Rosenthal, D. Stein, M. Gianis, L. Hakkenberg) regarding draft litigation document (.40); review/revise litigation document (2.00); Emails with J. Ray, M. Kennedy, D. Abbott, Akin, Cassels regarding same (.60); email J. Ray regarding litigation issue (.20)` | 3.20 | 4,000.00 | 43579915 |
| Rosenthal, J. A | 05/07/16 | Edits to litigation document (.4) and emails regarding same (.1). | .50 | 625.00 | 43373739 |
| Schweitzer, L. | 05/07/16 | E/ms J. Bromley (.1), J. Rosenthal re litigation document (.1). | .20 | 248.00 | 43580555 |
| Gianis, M. A. | 05/07/16 | Review and revise response to litigation document. | 1.20 | 780.00 | 43367477 |
| Bromley, J. L. | 05/08/16 | Emails with J. Ray, M. Kennedy, D. Abbott, Akin, Cassels others litigation document (.50) review and revise same (1.50); emails D. Stein regarding comments on litigation documents from UCC and bondholders (.40); review same (.60). | 3.00 | 3,750.00 | 43579944 |
| Schweitzer, L. | 05/08/16 | Work on litigation document (0.4). | .40 | 496.00 | 43580584 |
| Stein, D. G. | 05/08/16 | Review regarding litigation documents. | .30 | 228.00 | 43361943 |
| Stein, D. G. | 05/08/16 | Review re litigation issues. | .80 | 608.00 | 43361986 |
| Gianis, M. A. | 05/08/16 | Revise response to litigation document. | 3.50 | 2,275.00 | 43367485 |
| Graham, A. | 05/09/16 | Search for relevant quotes in litigation document | .50 | 190.00 | 43418776 |
| Rappoport, M. L | 05/09/16 | Revise litigation document. | 1.20 | 678.00 | 43379001 |
| Bromley, J. L. | 05/09/16 | Prepare for meeting (.3) Meeting with L. Schweitzer, J. Rosenthal regarding updates, litigation document (.70); emails with L. Schweitzer, J. Rosenthal regarding same (.50); emails with J. Ray, MNAT regarding same (1.00); | 5.20 | 6,500.00 | 43579990 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email M. Gianis regarding litigation issue (.20) emails with team members, J. Ray, M. Kennedy regarding call from Skadden regarding litigation issue (.20); emails J. Rosenthal, team members regarding comments on litigation document (.50); review litigation document (1.80). | | | |
| Rosenthal, J. A | 05/09/16 | Conference with J. Bromley and L. Schweitzer regarding litigation issues. | .70 | 875.00 | 43373747 |
| Rosenthal, J. A | 05/09/16 | Edit litigation documents and emails regarding same. | 2.50 | 3,125.00 | 43373751 |
| Rosenthal, J. A | 05/09/16 | Review other parties' litigation documents. | .50 | 625.00 | 43373755 |
| Rosenthal, J. A | 05/09/16 | Edit draft litigation document and telephone call with J. Bromley regarding same. | 2.00 | 2,500.00 | 43373849 |
| Schweitzer, L. | 05/09/16 | Review of and revisions to litigation documents including Cleary team e/ms re same (2.3). Mtg J. Bromley, J. Rosenthal re same (0.7). Revise draft litigation document (1.5). T/c J. Rosenthal, J. Bromley re same (0.3).  F/up revisions and e/ms A. Slavens, S. Bomhof, etc re same (0.5).  E/ms Akin, S. Pohl, Milbank re coordination on litigation issues (0.7). | 6.00 | 7,440.00 | 43580661 |
| Schweitzer, L. | 05/09/16 | Review litigation documents (0.4). | .40 | 496.00 | 43580935 |
| Hakkenberg, L. | 05/09/16 | Draft memo on procedure and review litigation documents. | 4.30 | 2,064.00 | 43373456 |
| Stein, D. G. | 05/09/16 | Correspondence regarding litigation documents. | .50 | 380.00 | 43410514 |
| Gianis, M. A. | 05/09/16 | Correspondence re: litigation document. | .50 | 325.00 | 43413249 |
| Gianis, M. A. | 05/09/16 | Revise litigation document. | 1.20 | 780.00 | 43413255 |
| Gianis, M. A. | 05/09/16 | Identifying cite for litigation document. | .50 | 325.00 | 43413296 |
| Bromley, J. L. | 05/10/16 | Call with Torys, team members M. Gianis, J. Rosenthal, L. Hakkenberg, L. Schweitzer regarding litigation document (.50); communications and emails with team members, J. Ray, M. Kennedy regarding same (.50); review and comment on litigation document (2.00). | 3.00 | 3,750.00 | 43580142 |
| Rosenthal, J. A | 05/10/16 | Conference call with Torys, M. Gianis, J. Bromley, L. Hakkenberg, L. Schweitzer regarding litigation document. | .50 | 625.00 | 43387348 |
| Rosenthal, J. A | 05/10/16 | Review J. Bromley edits to litigation document and emails and telephone call with J. Bromley regarding same. | .70 | 875.00 | 43387454 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McKay, E. | 05/10/16 | Pull litigation documents per L. Hakkenberg (0.3) | .30 | 88.50 | 43429370 |
| Hakkenberg, L. | 05/10/16 | Participate in call with Torys, M. Gianis, J. Bromlley, J. Rosenthal, L. Schweitzer about litigation document (.50); draft memo on procedure (4.8). | 5.30 | 2,544.00 | 43395052 |
| Gianis, M. A. | 05/10/16 | Phone call with Torys, J. Bromley, J. Rosenthal, L. Hakkenberg, L. Schweitzer re: litigation document. | .50 | 325.00 | 43387939 |
| Block, E. | 05/10/16 | Communicate internally regarding litigation issues | .20 | 144.00 | 43409996 |
| Schweitzer, L. | 05/10/16 | Prepare for meeting (0.1); Mtg C. Brod re status (0.2).  Review revisions to draft litigation document (0.7).  T/c Torys, J. Bromley, M. Gianis, J. Rosenthal, L. Hakkenberg re same (0.5). | 1.50 | 1,860.00 | 43564498 |
| Rappoport, M. L | 05/11/16 | Call w/ opposing counsel, L. Schweitzer, M. Gianis re litigation document (.5); follow up mtg. w/ L. Schweitzer, M. Gianis re same (.6); edits to proposed litigation document re same (.4); correspondence w/ M. Gianis re same (.2) | 1.70 | 960.50 | 43401153 |
| Bromley, J. L. | 05/11/16 | Call on litigation document with J. Ray, L. Schweitzer, others (.80); emails with team members, J. Ray, M. Kennedy regarding same (.50); review and revise same (1.70) | 3.00 | 3,750.00 | 43582395 |
| Bromley, J. L. | 05/11/16 | Emails J. Ray, L. Schweitzer, M. Rappaport regarding litigation issues (.50) | .50 | 625.00 | 43582416 |
| Schweitzer, L. | 05/11/16 | T/c J. Bromley, etc re litigation document (0.5). Revise draft of same (0.6).  E/ms J. Bromley, J. Ray, Torys, etc. re same (0.6). | 1.70 | 2,108.00 | 43564964 |
| Schweitzer, L. | 05/11/16 | T/c J. Reckmeyer, M. Gianis re litigation document (1.0). J. Reckmeyer e/ms re same (0.3) | 1.30 | 1,612.00 | 43760762 |
| Hakkenberg, L. | 05/11/16 | Draft memo on litigation issues and attend call on litigation document. | 4.00 | 1,920.00 | 43395073 |
| Stein, D. G. | 05/11/16 | Telephone call with J. Ray regarding litigation issues. | .40 | 304.00 | 43411331 |
| Gianis, M. A. | 05/11/16 | Phone call with opposing counsel, L. Schweitzer and M. Rappaport re litigation document. | 1.00 | 650.00 | 43405685 |
| Gianis, M. A. | 05/11/16 | Draft email re: revised litigation document and next steps. | .50 | 325.00 | 43405688 |
| Gianis, M. A. | 05/11/16 | Edit litigation document. | .50 | 325.00 | 43405690 |
| Rosenthal, J. A. | 05/11/16 | Conference call with J. Ray regarding litigation issues | .50 | 625.00 | 43401311 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 05/12/16 | Correspondence and attn to email re litigation document (.6); call w/ M. Gianis, M. Cilia (.5); follow up correspondence w/ M. Gianis, L. Schweitzer (.5); f/u call w/ M. Cilia re same (.3); revisions to draft litigation document (.7) | 2.60 | 1,469.00 | 43412458 |
| Bromley, J. L. | 05/12/16 | Communications w/ L. Schweitzer regarding update (.30); email J. Farnan on litigation issue (.20); review litigation document (1.00). | 1.50 | 1,875.00 | 43581217 |
| Bromley, J. L. | 05/12/16 | Emails with L. Schweitzer, M. Gianis re litigation issue (.50) | .50 | 625.00 | 43581232 |
| Schweitzer, L. | 05/12/16 | Review draft litigation documents (0.4). E/ms J. Ray, J. Bromley, etc re same (0.3).  Work on litigation issues (0.7). | 1.40 | 1,736.00 | 43565328 |
| Schweitzer, L. | 05/12/16 | E/ms J. Reckmeyer, M. Gianis re litigation document | .40 | 496.00 | 43765248 |
| Hakkenberg, L. | 05/12/16 | Research (1.0); drafting on outline re litigation issue (1.7). | 2.70 | 1,296.00 | 43408599 |
| Gianis, M. A. | 05/12/16 | Discussion with L. Hakkenberg re: litigation issue. | .50 | 325.00 | 43413142 |
| Gianis, M. A. | 05/12/16 | Revise litigation document and communications with M. Cilia re: litigation document (2.5); call w/ M. Rappoport and M. Cilia re: same (.5). | 3.00 | 1,950.00 | 43413155 |
| Rappoport, M. L | 05/13/16 | Edits to litigation documents (.8); correspondence re same (.8) | 1.60 | 904.00 | 43425852 |
| Bromley, J. L. | 05/13/16 | Call with Torys, M. Gianis, L. Schweitzer regarding litigation document (1.00); Communications and emails regarding same (.40) | 1.40 | 1,750.00 | 43581405 |
| Schweitzer, L. | 05/13/16 | T/c with S. Block, A. Gray, M. Gianis, J. Bromley etc. re litigation document (1.0).  Review draft re same (0.6).  J. Ray e/ms re various workstream updates (0.3). | 1.90 | 2,356.00 | 43562297 |
| Schweitzer, L. | 05/13/16 | Review draft litigation document (0.3). communications w/ M. Rappoport re litigation document (0.1).  F/up e/ms M. Rappoport, M. Gianis, etc. re same (0.3). E/ms J. Ray, creditor constituencies re litigation issues (0.4). | 1.10 | 1,364.00 | 43765375 |
| Hakkenberg, L. | 05/13/16 | Research on litigation issues and participate in call with Torys. | 5.40 | 2,592.00 | 43419281 |
| Lobacheva, A. | 05/13/16 | Prepared minibook of litigation documents per L. Hakkenberg. | 1.30 | 344.50 | 43428569 |
| Gianis, M. A. | 05/13/16 | Discussion with M. Rappoport re: litigation document, emailing re: same. | .50 | 325.00 | 43598789 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 05/13/16 | Review literature on litigation issue. | 1.60 | 1,040.00 | 43598796 |
| Gianis, M. A. | 05/13/16 | Phone call with Torys team, L. Schweitzer re: litigation document. | 1.00 | 650.00 | 43598817 |
| Bromley, J. L. | 05/14/16 | Email J. Farnan on litigation issues (.20); emails with team members regarding same (.20) | .40 | 500.00 | 43581602 |
| Schweitzer, L. | 05/15/16 | T/c J. Reckmeyer re litigation document (0.3). F/up internal e/ms re same (0.1). | .40 | 496.00 | 43562341 |
| Rappoport, M. L | 05/16/16 | Edits to litigation documents, correspondence re same | .10 | 56.50 | 43433824 |
| Rappoport, M. L | 05/16/16 | Edits to proposed litigation document, e/ms re same. | 1.00 | 565.00 | 43433996 |
| Bromley, J. L. | 05/16/16 | Email J. Farnan on litigation issue (.20); communication w/ L. Schweitzer regarding update (.40); review litigation issues (.70) | 1.30 | 1,625.00 | 43581858 |
| Bromley, J. L. | 05/16/16 | Emails with L. Schweitzer, M. Kennedy regarding litigation issue (.30); Communication w/ L. Schweitzer on litigation document (.50) | .80 | 1,000.00 | 43581877 |
| Schweitzer, L. | 05/16/16 | E/ms J. Ray, M. Kennedy re revisions to litigation document including review comments to same (0.5). E/ms D. Holzman re litigation issues (0.2). | .70 | 868.00 | 43562417 |
| Schweitzer, L. | 05/16/16 | Revise proposed litigation document (0.3).  B Kahn, Rappoport, M Gianis e/ms re same (0.4). T/c J. Reckmeyer re litigation issue (0.3). | 1.00 | 1,240.00 | 43765262 |
| Gianis, M. A. | 05/16/16 | Input L. Schweitzer edits to litigation documents. | 1.50 | 975.00 | 43581051 |
| Gianis, M. A. | 05/16/16 | Communication with M. Rappoport re: litigation document and Akin's comments. | .20 | 130.00 | 43581239 |
| Gianis, M. A. | 05/16/16 | Draft email to Akin team re: litigation issues. | .30 | 195.00 | 43581266 |
| Gianis, M. A. | 05/16/16 | Phone call with S. McKaig re: J. Farnan invoices. | .20 | 130.00 | 43581292 |
| Graham, A. | 05/17/16 | Correspondence with M. Gianis, P. Cantwell, MNAT, and K. Ponder regarding J. Farnan's invoice | .70 | 266.00 | 43472075 |
| Zelbo, H. S. | 05/17/16 | Emails regarding litigation documents. | .50 | 625.00 | 43687487 |
| Bromley, J. L. | 05/17/16 | Emails with team members, J. Ray, M. Kennedy on litigation issues (.40); emails D. Holzman (Quinn Emanuel), team members regarding litigation issues (.50); Telephone call M. Kennedy regarding same (.50); emails with J. Ray, M. Kennedy regarding litigation update (.50); review litigation document (.50); emails H. Zelbo, Akin, L. Schweitzer, J. Ray, M. Kennedy regarding same | 3.20 | 4,000.00 | 43582171 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.80) | | | |
| Bromley, J. L. | 05/17/16 | Review/revise litigation document (1.00); email M. Gianis regarding same (.10) | 1.10 | 1,375.00 | 43582193 |
| Rosenthal, J. A | 05/17/16 | Review litigation document and numerous emails regarding same. | 1.50 | 1,875.00 | 43451119 |
| Schweitzer, L. | 05/17/16 | Review litigation documents including f/up team e/ms re same (0.6). | .60 | 744.00 | 43562550 |
| Schweitzer, L. | 05/17/16 | Revise draft response to litigation document (1.4). E/ms J. Reckmeyer, F. Hodara, client re litigation document (0.3).  Review draft re same (0.3).  F/up t/c, e/ms M. Gianis re same (0.2). | 2.20 | 2,728.00 | 43562537 |
| Hakkenberg, L. | 05/17/16 | Research and draft outline on litigation issue. | 3.50 | 1,680.00 | 43439613 |
| Stein, D. G. | 05/17/16 | Review and correspondence regarding litigation issue. | 3.50 | 2,660.00 | 43461192 |
| Gianis, M. A. | 05/17/16 | Revise litigation document. | .30 | 195.00 | 43575389 |
| Gianis, M. A. | 05/17/16 | Revise draft litigation document and sending to client. | .80 | 520.00 | 43575403 |
| Gianis, M. A. | 05/17/16 | Draft email re: data storage. | .40 | 260.00 | 43575416 |
| Gianis, M. A. | 05/17/16 | Discussions with A. Graham re: litigation invoices. | .50 | 325.00 | 43580638 |
| Gianis, M. A. | 05/17/16 | Discussions with A. Graham and D. Stein re: sharing of electronic database expenses, drafting email to D. Stein re: same. | .50 | 325.00 | 43580671 |
| Gianis, M. A. | 05/17/16 | Phone call with L. Schweitzer re: next steps. | .20 | 130.00 | 43580685 |
| Gianis, M. A. | 05/17/16 | Phone call and e-mail correspondence with S. McKaig re: litigation invoices. | .50 | 325.00 | 43580722 |
| Gianis, M. A. | 05/17/16 | Review litigation document and related research. | .80 | 520.00 | 43580737 |
| Rappoport, M. L | 05/17/16 | Edits to proposed litigation document, e/m re same (.4) | .40 | 226.00 | 43450281 |
| Rappoport, M. L | 05/18/16 | Call w/ M. Gianis re litigation issue (.1) | .10 | 56.50 | 43450324 |
| Graham, A. | 05/18/16 | Coordination of meeting logistics (.2); correspondence with M. Gianis and J. Farnan's office regarding invoice payment (.3) | .50 | 190.00 | 43472106 |
| Zelbo, H. S. | 05/18/16 | Calls regarding litigation document and next steps; emails re: same. | .50 | 625.00 | 43687513 |
| Bromley, J. L. | 05/18/16 | Prepare for calls (.40); Call regarding litigation document with team members (.6); Follow-up call regarding litigation document (.80); Communications and emails regarding same (.50); | 4.30 | 5,375.00 | 43582756 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Telephone call, emails J. Farnan, J. Ray regarding litigation update; communications and emails with team members, J. Ray, M. Kennedy regarding litigation issues (.50); emails team members regarding litigation documents (.30); Telephone call M. Kennedy regarding same (.70); email Milbank, others regarding litigation issue (.50) | | | |
| Rosenthal, J. A | 05/18/16 | Team meeting regarding litigation document and follow-up emails regarding same. | 1.00 | 1,250.00 | 43464579 |
| Rosenthal, J. A | 05/18/16 | Telephone call with R. Weber regarding litigation document. | .20 | 250.00 | 43464584 |
| Rosenthal, J. A | 05/18/16 | Review draft litigation document. | .20 | 250.00 | 43464590 |
| Rosenthal, J. A | 05/18/16 | Review draft litigation document. | .10 | 125.00 | 43464604 |
| Rosenthal, J. A | 05/18/16 | Telephone call with J. Pultman regarding litigation issue. | .20 | 250.00 | 43464857 |
| Rosenthal, J. A | 05/18/16 | Conference call with E. Block, M. Gianis, L. Hakkenberg, Akin and Milbank regarding litigation issues (.80), follow-up team meeting (.2). | 1.00 | 1,250.00 | 43464872 |
| Schweitzer, L. | 05/18/16 | Team mtg re litigation issues (.6) including t/cs re same (.4).  Follow up team meeting, correspondence re same (1.). Client e/ms re same (0.2). | 2.20 | 2,728.00 | 43562589 |
| Schweitzer, L. | 05/18/16 | J. Ray, Gianis, etc. e/ms re hearing planning (0.3). | .30 | 372.00 | 43562691 |
| McKay, E. | 05/18/16 | Reorganized litpath per M. Gianis (2.0). | 2.00 | 590.00 | 43492858 |
| Hakkenberg, L. | 05/18/16 | Team call regarding litigation issues; (.6). Research regarding litigation documents (3.7). T/c bondholders and UCC regarding litigation issues (.8). | 5.10 | 2,448.00 | 43476771 |
| Stein, D. G. | 05/18/16 | Team call regarding litigation issues. | .50 | 380.00 | 43461307 |
| Stein, D. G. | 05/18/16 | Review and correspondence regarding litigation issues. | .80 | 608.00 | 43462942 |
| Stein, D. G. | 05/18/16 | Review and correspondence regarding litigation issues. | .50 | 380.00 | 43464549 |
| Gianis, M. A. | 05/18/16 | Meeting with L. Schweitzer, J. Rosenthal, J. Bromley, D. Abbott (MNAT), D. Stein, E. Block and L. Hakkenberg re: litigation issues (.6); continuing meeting with D. Stein, E. Block and L. Hakkenberg re: same (.2). | .80 | 520.00 | 43571270 |
| Gianis, M. A. | 05/18/16 | Draft e-mail to paralegal team re: litigation materials. | .10 | 65.00 | 43573875 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 05/18/16 | Preparing materials for call with co-counsel re: litigation issues. | .40 | 260.00 | 43574195 |
| Gianis, M. A. | 05/18/16 | Phone call with Akin, Milbank and Cleary team E. Block, J. Rosenthal, L. Hakkenberg re litigation issues. | .80 | 520.00 | 43574231 |
| Gianis, M. A. | 05/18/16 | Incorporate J. Bromley edits into litigation document. | .80 | 520.00 | 43574304 |
| Gianis, M. A. | 05/18/16 | Draft outline re litigation issues. | .80 | 520.00 | 43574353 |
| Block, E. | 05/18/16 | Meet with J. Rosenthal, L. Schweitzer, J. Bromley (phone), D. Stein, M. Gianis, and L. Hakkenberg regarding litigation issues (0.6); attend follow-up meeting with D. Stein, M. Gianis, and L. Hakkenberg regarding the same (0.1); review litigation documents and summarize same per D. Stein (2.4); attend call re: litigation issues. with J. Rosenthal, M. Gianis, L. Hakkenberg, Akin, and Milbank (0.8); review proposed draft litigation document per L. Hakkenberg (0.4) | 4.30 | 3,096.00 | 43516929 |
| Bromley, J. L. | 05/19/16 | Communications and emails with team members re litigation issues (.60); Conf call, ems team members re proposed litigation document (1.20); e/m S. Pohl re litigation document / call re: same (.20) | 2.00 | 2,500.00 | 43582987 |
| Rosenthal, J. A | 05/19/16 | Emails regarding and edits to litigation document. | .50 | 625.00 | 43467478 |
| Rosenthal, J. A | 05/19/16 | Conference call among parties regarding litigation document. | .50 | 625.00 | 43467508 |
| Rosenthal, J. A | 05/19/16 | Emails regarding litigation issues. | .10 | 125.00 | 43467511 |
| Schweitzer, L. | 05/19/16 | Client e/ms re next steps (0.3). | .30 | 372.00 | 43562807 |
| Schweitzer, L. | 05/19/16 | J. Reckmeyer e/ms re litigation document status (0.2). Respond to other creditor inquiries re same (0.4). | .60 | 744.00 | 43563156 |
| Stein, D. G. | 05/19/16 | Drafting and correspondence regarding litigation issues. | .80 | 608.00 | 43465216 |
| Gianis, M. A. | 05/19/16 | Conference room arrangements for upcoming meetings. | .20 | 130.00 | 43554509 |
| Gianis, M. A. | 05/19/16 | Core party phone call re: litigation document (1.3) and follow up meeting with E. Block and J. Rosenthal re: same (.2). | .50 | 325.00 | 43554520 |
| Gianis, M. A. | 05/19/16 | Draft outline and setting up litigation document. | 4.50 | 2,925.00 | 43554541 |
| Block, E. | 05/19/16 | Attend meeting with all parties (0.3); attend | .50 | 360.00 | 43516969 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | follow-up meeting with M. Gianis (0.2) | | | |
| Graham, A. | 05/20/16 | Correspondence with J. Farnan's office and M. Gianis regarding invoice payment | .20 | 76.00 | 43472216 |
| Bromley, J. L. | 05/20/16 | Emails with team members, J. Ray, M. Kennedy, others regarding litigation documents (.50); emails J. Ray regarding J. Farnan (.20); review litigation documents (.50) | 1.20 | 1,500.00 | 43583140 |
| Rosenthal, J. A | 05/20/16 | Edit litigation document and numerous emails and telephone calls with J. Pultman and D. Stein regarding same. | 1.00 | 1,250.00 | 43479231 |
| Schweitzer, L. | 05/20/16 | T/c J. Rosenthal, review e/ms re litigation document (0.4). | .40 | 496.00 | 43563228 |
| Gonzalez, E. | 05/20/16 | Bluebook and cite-check litigation document per M. Gianis. | 3.00 | 795.00 | 43472792 |
| Luis, A. | 05/20/16 | Assist with bluebooking litigation document per E. Gonzalez. | 1.00 | 265.00 | 43494128 |
| Stein, D. G. | 05/20/16 | Research and communication with J. Rosenthal regarding litigation issues. | .50 | 380.00 | 43494408 |
| Stein, D. G. | 05/20/16 | Prepare for meeting (.1); Meeting with E. Block and M. Gianis regarding litigation issues (.4). | .50 | 380.00 | 43494469 |
| Gianis, M. A. | 05/20/16 | Draft outline of litigation document. | 1.60 | 1,040.00 | 43557233 |
| Gianis, M. A. | 05/20/16 | Edit litigation document. | 1.00 | 650.00 | 43557239 |
| Gianis, M. A. | 05/20/16 | Meeting with D. Stein and E. Block re: litigation issues. | .40 | 260.00 | 43557254 |
| Gianis, M. A. | 05/20/16 | Revise outline of litigation document and draft email to D. Stein, E. Block and L. Hakkenberg re: same. | 1.80 | 1,170.00 | 43557279 |
| Gianis, M. A. | 05/20/16 | Review and incorporate paralegal edits into litigation document and drafting e-mail to M. Rappoport re: same. | .30 | 195.00 | 43557285 |
| Block, E. | 05/20/16 | Meet with M. Gianis and D. Stein regarding litigation document (0.4); review prior litigation documents (0.1) | .50 | 360.00 | 43516999 |
| Rappoport, M. L | 05/20/16 | Communication w/ M. Gianis re litigation document (.2); e/m to L. Schweitzer re same (.3); correspondence w/ L. Schweitzer, M. Gianis re same (.4) | .90 | 508.50 | 43472661 |
| Graham, A. | 05/23/16 | Correspondence with C. Farnan and N. Rodriguez regarding mediation invoices | .20 | 76.00 | 43492976 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 05/23/16 | Prepare for call (.20); Telephone call L. Schweitzer regarding update (.30); emails A. Pisa on litigation issues (.20); emails D. Stein, L. Hakkenberg on research (.30) | 1.00 | 1,250.00 | 43583827 |
| Schweitzer, L. | 05/23/16 | T/c J. Bromley re mtgs (0.3). Revise draft analysis (0.4). E/ms M. Kennedy, J. Ray, etc. re same (0.2). | .90 | 1,116.00 | 43505865 |
| Schweitzer, L. | 05/23/16 | T/c N. Bassett re litigation document (0.3). Review filings and related materials re same (0.4). | .70 | 868.00 | 43506042 |
| Hakkenberg, L. | 05/23/16 | Review litigation documents, research litigation issue and draft update for D. Stein. | 1.70 | 816.00 | 43483691 |
| Livingston, M. | 05/23/16 | Review litigation document (1); emails to L. Schweitzer re: same (.2). | 1.20 | 576.00 | 43481586 |
| Bromley, J. L. | 05/24/16 | Emails with team members regarding litigation document (.50); emails with team members, J. Ray, M. Kennedy, Akin regarding upcoming call (.30); review litigation document issues (.50) | 1.30 | 1,625.00 | 43584270 |
| Rosenthal, J. A | 05/24/16 | Review litigation document and emails regarding same. | .10 | 125.00 | 43495504 |
| Schweitzer, L. | 05/24/16 | T/c J. Tecce (Quinn) re allocation items (0.3). E/ms J. Bromley, J. Ray, M. Kennedy re litigation issues (0.4). | .70 | 868.00 | 43506392 |
| Hakkenberg, L. | 05/24/16 | Email to J. Ray on litigation document; legal research re: same; email to MNAT re: same. | 1.90 | 912.00 | 43494332 |
| McKay, E. | 05/24/16 | Compiled, coordinated, checked and delivered litigation document minibooks per M. Livingston | 2.00 | 590.00 | 43779479 |
| Bromley, J. L. | 05/25/16 | Communications and emails with L. Schweitzer, J. Ray, J. Farnan regarding litigation issues (1.00); emails F. Hodara regarding litigation document (1.00) | 2.00 | 2,500.00 | 43584799 |
| Schweitzer, L. | 05/25/16 | Mtg J. Bromley, including t/c J. Ray, J. Farnan re litigation issues (0.4). T/c M Kennedy (Chilmark) re same (0.4). | .80 | 992.00 | 43506746 |
| Schweitzer, L. | 05/25/16 | E/ms J. Reckmeyer, J. Ray re litigation document | .20 | 248.00 | 43779469 |
| Hakkenberg, L. | 05/25/16 | Research and email to D. Stein re: litigation issue. | 1.10 | 528.00 | 43505304 |
| Lobacheva, A. | 05/25/16 | Email to D. Stein re revised litigation document. | .10 | 26.50 | 43541140 |
| Stein, D. G. | 05/25/16 | Review and correspondence with paralegals regarding litigation document. | .50 | 380.00 | 43579885 |
| Bromley, J. L. | 05/26/16 | Call with J. Ray (.30); call with S. Block (.30); Communications and emails with L. Schweitzer, J. Ray, J. Farnan regarding meeting (.50): emails | 1.80 | 2,250.00 | 43584927 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Milbank, L. Schweitzer, J. Ray, M. Kennedy regarding meetings (.50); communications and emails with team members, J. Ray, M. Kennedy regarding update on litigation document status/draft response (.20) | | | |
| Schweitzer, L. | 05/26/16 | T/c M Kennedy re litigation documents (1.5). Prep work for meetings re litigation issues (0.4). | 1.90 | 2,356.00 | 43563583 |
| Schweitzer, L. | 05/26/16 | Further revisions to litigation documents (0.3). E/ms J. Reckmeyer re litigation issue (0.3).  F/up e/ms M. Livingston, J. Ray, etc. re same (0.8). | 1.40 | 1,736.00 | 43765303 |
| Schweitzer, L. | 05/26/16 | T/c F. Hodara (0.2). E/ms B. Kahn re litigation document status | 0.40 | 496.00 | 43760720 |
| Livingston, M. | 05/26/16 | Revise litigation document. | .50 | 240.00 | 43512593 |
| Livingston, M. | 05/26/16 | Revise litigation document (.1); Draft email to opposing counsel with revised versions (.2). | .30 | 144.00 | 43512700 |
| Livingston, M. | 05/26/16 | Communication with Epiq, L. Schweitzer re: serving new service list for litigation document. | .30 | 144.00 | 43512859 |
| Livingston, M. | 05/26/16 | Review & revise L. Schweitzer draft of litigation document (.8) | .80 | 384.00 | 43536060 |
| Livingston, M. | 05/27/16 | Emails w/ Akin Gump re: revisions to litigation document (.3); revise litigation document to implement suggested changes (.4). | .70 | 336.00 | 43536061 |
| Livingston, M. | 05/27/16 | Communication with Akin Gump, opposing counsel, CGSH, RLKS & MNAT re revisions to litigation documents (2); implement revisions & circulating multiple blacklines (1.3). Circulate documents to interested parties (.2). | 3.50 | 1,680.00 | 43536063 |
| Bromley, J. L. | 05/27/16 | Emails Milbank, M. Kennedy, others re upcoming meetings (.50) | .50 | 625.00 | 43585031 |
| Rosenthal, J. A | 05/27/16 | Telephone call with A. LeBlanc regarding litigation document and draft email regarding same. | .20 | 250.00 | 43546449 |
| Bromley, J. L. | 05/27/16 | Ems L. Schweitzer, M. Livingston, J. Ray, others re litigation document (.50); review/revise same (1.10) | 1.60 | 2,000.00 | 43585023 |
| Rosenthal, J. A | 05/27/16 | Emails regarding litigation issues. | .10 | 125.00 | 43546467 |
| Schweitzer, L. | 05/27/16 | E/ms J. Reckmeyer, M. Livingston, J. Bromley re litigation document including review of drafts re same (0.8). | .80 | 992.00 | 43765336 |
| Luis, A. | 05/27/16 | Proof-read and cite-checked litigation document | 2.50 | 662.50 | 43558799 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | per M. Livingston. | | | |
| Bromley, J. L. | 05/31/16 | Conference call with Akin, C. Kearns, J. Borow, J. Hyland, M. Kennedy, J. Ray, team members re: litigation issues (1.50); follow-up call and emails with J. Ray, M. Kennedy regarding same (1.00); communications and emails with team members regarding same (.50); Conference call regarding meeting preparation (.50); communications and emails with team members regarding litigation issues (.50); emails team members regarding litigation documents (.50) | 4.50 | 5,625.00 | 43585406 |
| Rosenthal, J. A | 05/31/16 | Emails regarding litigation issue. | .20 | 250.00 | 43572137 |
| Rosenthal, J. A | 05/31/16 | Review litigation documents. | .50 | 625.00 | 43572806 |
| Schweitzer, L. | 05/31/16 | T/c F. Hodara, D. Botter, J. Bromley, J. Ray, etc. re meeting prep (1.30). T/c J. Bromley re litigation issues (0.3). Review litigation document including f/up t/cs J. Bromley, M. Kennedy (0.8). Meeting prep work (1.2). | 3.60 | 4,464.00 | 43564255 |
| Schweitzer, L. | 05/31/16 | E/ms J. Reckmeyer, M. Cilia re claims document. | .30 | 372.00 | 43765352 |
| Hakkenberg, L. | 05/31/16 | Legal research on litigation issue. | .90 | 432.00 | 43564699 |
| Livingston, M. | 05/31/16 | Emails to RLKS & Akin Gump re status of litigation document. | .40 | 192.00 | 43564706 |
| Livingston, M. | 05/31/16 | Review claims document (.3); review RLKS analysis of claims issue (.3); communication with CGSH, Akin, Epiq, opposing counsel, re: same (.7). | 1.30 | 624.00 | 43565246 |
| Gianis, M. A. | 05/31/16 | E-mail correspondence with D. Stein and J. Bromley re: meeting logistics. | .20 | 130.00 | 43569682 |
| Gianis, M. A. | 05/31/16 | Draft table with room assignments and email to J. Bromley re: same. | .50 | 325.00 | 43569709 |
| Gianis, M. A. | 05/31/16 | Reviewing e-mails and updated draft of litigation document. | .50 | 325.00 | 43569738 |
| Gianis, M. A. | 05/31/16 | Draft e-mail to D. Stein re: draft e-mail to meeting participants. | .20 | 130.00 | 43569797 |
| | | **MATTER TOTALS:** | **334.70** | **287,575.50** | |