# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

June 1, 2016 through June 30, 2016

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 3.3 | $1,424.00 |
| Automatic Stay Matters | 5.7 | 3,202.50 |
| Creditor Communications and Meetings | 2.1 | 982.50 |
| Fee Applications (MNAT- Filing) | 3.6 | 1,217.50 |
| Fee Applications (Others – Filing) | 14.5 | 5,266.00 |
| Fee Applications (MNAT- Objections) | .6 | 217.50 |
| Fee Applications (Others- Objections) | 11.4 | 4,178.50 |
| Other Contested Matters | 16.9 | 8,862.00 |
| Employee Matters | .1 | 71.00 |
| Court Hearings | 19.7 | 8,595.00 |
| Claims Objections and Administration | 9.5 | 4,571.00 |
| Litigation/Adversary Proceedings | 29.9 | 15,052.50 |
| Professional Retention (Others-Filing) | 2.5 | 801.00 |
| Professional Retention (Others-Objections) | .3 | 100.00 |
| General Corporate Matters | 3.3 | 2,352.50 |
| Schedules/SOFA/U.S. Trustee Reports | .7 | 252.50 |
| Allocation | 6.5 | 3,615.50 |
| **TOTAL** | **130.6** | **$60,761.50** |

Nortel Networks, Inc.                    PROFORMA 465293                    AS OF 06/30/16                    INVOICE# ******
63989-DIP
DATE: 07/12/16 15:27:57

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 3807498 | 221 | Schwartz | 06/23/16 | B | B110 | 0.10 | 71.00 | Review various orders |
| 3797274 | 322 | Abbott | 06/08/16 | B | B110 | 0.10 | 71.00 | Call to Kenney re: cash mgmt. issues |
| 3799598 | 322 | Abbott | 06/13/16 | B | B110 | 0.40 | 284.00 | Telephone call w/ Kenney re: cash mgmt |
| 3807616 | 322 | Abbott | 06/23/16 | B | B110 | 0.10 | 71.00 | Call to Kenney re: new accounts |
| 3807235 | 322 | Abbott | 06/23/16 | B | B110 | 0.10 | 71.00 | Review draft board resolutions |
| 3800906 | 605 | Naimoli | 06/14/16 | B | B110 | 0.20 | 31.00 | Review and respond re email from M. Maddox re filing of affidavit (.1); Prepare & efile Affidavit of Service (.1) |
| 3800047 | 684 | Maddox | 06/14/16 | B | B110 | 0.10 | 27.50 | File Notice of Withdrawal of Counsel (Russell D. Eckenrod of Cleary Gottlieb Steen & Hamilton LLP) |
| 3808127 | 684 | Maddox | 06/24/16 | B | B110 | 0.40 | 110.00 | Emails with T Minott, M Cilia and M Livingston re petition and schedules form (.1); retrieve forms (.3) |
| 3808973 | 684 | Maddox | 06/27/16 | B | B110 | 0.40 | 110.00 | Draft D Herrington SNMP pro hac (.2); draft L. Schweitzer pro hac for SNMP (.1); emails with T Minott re same (.1) |
| 3808981 | 684 | Maddox | 06/27/16 | B | B110 | 0.10 | 27.50 | Emails with T Minott and J Palmer re pro hac |
| 3809008 | 684 | Maddox | 06/27/16 | B | B110 | 0.20 | 55.00 | File Lisa M. Schweitzer pro hac for SNMP (.1); file D Herrington pro hac (.1) |
| 3800823 | 971 | Minott | 06/14/16 | B | B110 | 0.10 | 45.00 | Email from M. Maddox re withdrawal of appearance |
| 3808308 | 971 | Minott | 06/24/16 | B | B110 | 0.20 | 90.00 | Emails with M. Livingston, M. Cilia, D. Abbott and M. Maddox re petition forms |
| 3808295 | 971 | Minott | 06/24/16 | B | B110 | 0.10 | 45.00 | Emails from M. Cilia petition forms |
| 3808298 | 971 | Minott | 06/24/16 | B | B110 | 0.10 | 45.00 | Email from M. Maddox re petition forms |
| 3809048 | 971 | Minott | 06/27/16 | B | B110 | 0.20 | 90.00 | Review Schweitzer and Herrington pro hacs and emails with M. Maddox re same |
| 3809050 | 971 | Minott | 06/27/16 | B | B110 | 0.10 | 45.00 | Conference with M. Maddox re SNMP pro hacs |
| 3809046 | 971 | Minott | 06/27/16 | B | B110 | 0.10 | 45.00 | Emails with L. Schweitzer and D. Herrington re pro hacs |
| 3809047 | 971 | Minott | 06/27/16 | B | B110 | 0.10 | 45.00 | Email from J. Palmer re L. Schweitzer and D. Herrington pro hacs |
| 3809026 | 971 | Minott | 06/27/16 | B | B110 | 0.10 | 45.00 | Emails with J. Palmer re pro hacs |
| | | | | Total Task: | B110 | 3.30 | 1,424.00 | |
| | | Automatic Stay Matters | | | | | | |

Nortel Networks, Inc.
63989-DIP
DATE: 07/12/16 15:27:57

PRO FORMA 463293           AS OF 06/30/16           INVOICE# ******

| 3803760 | 322 | Abbott | 06/17/16 | B | B140 | 0.20 | 142.00 | Mtg w/ REmming re: class action lit in NJ |
| 3805275 | 322 | Abbott | 06/17/16 | B | B140 | 0.20 | 142.00 | Review Wanland cert |
| 3809933 | 684 | Maddox | 06/28/16 | B | B140 | 0.10 | 27.50 | File Affidavit of Service Regarding Order Granting (A) Limited Relief from Stay to Permit Service of Subpoena and (B) Related Relief |
| 3803478 | 961 | Remming | 06/16/16 | B | B140 | 0.10 | 59.50 | Review email from P Cantwell re stay issue. |
| 3803333 | 961 | Remming | 06/16/16 | B | B140 | 0.90 | 535.50 | Research re stay stipulation issue |
| 3803334 | 961 | Remming | 06/16/16 | B | B140 | 0.10 | 59.50 | Tele w/ P. Cantwell and L. Schweitzer re automatic stay issue |
| 3804054 | 961 | Remming | 06/17/16 | B | B140 | 0.10 | 59.50 | Review email from M. Livingston re stay proposed order |
| 3804056 | 961 | Remming | 06/17/16 | B | B140 | 0.10 | 59.50 | Review email from M. Livingston re Wanland lift stay COC |
| 3804048 | 961 | Remming | 06/17/16 | B | B140 | 0.10 | 59.50 | Review email from M. Livingston re stay proposed order |
| 3804049 | 961 | Remming | 06/17/16 | B | B140 | 0.20 | 119.00 | Office conf. w/ D. Abbott re stay proposed order |
| 3804050 | 961 | Remming | 06/17/16 | B | B140 | 0.10 | 59.50 | Tele w/ L. Schweitzer re stay proposed order |
| 3804051 | 961 | Remming | 06/17/16 | B | B140 | 0.10 | 59.50 | Review email from L. Schweitzer re stay proposed order |
| 3804052 | 961 | Remming | 06/17/16 | B | B140 | 0.10 | 59.50 | Tele w/ M. Livingston re stay proposed order |
| 3803862 | 961 | Remming | 06/17/16 | B | B140 | 0.20 | 119.00 | Vmails to P. Cantwell and M. Livingston re stay stipulation |
| 3805088 | 961 | Remming | 06/20/16 | B | B140 | 0.10 | 59.50 | Review and respond to email from M. Livington re lift stay stipulation |
| 3805141 | 961 | Remming | 06/20/16 | B | B140 | 0.10 | 59.50 | Review email from N. Rasche re lift stay stipulation |
| 3805150 | 961 | Remming | 06/20/16 | B | B140 | 0.10 | 59.50 | Review and respond to add'l email from M. Livingston re lift stay certification |
| 3805170 | 961 | Remming | 06/20/16 | B | B140 | 0.10 | 59.50 | Review email from M. Livington re stay certification |
| 3805967 | 961 | Remming | 06/21/16 | B | B140 | 0.40 | 238.00 | Review multiple emails from M. Livingston and N. Rasche re lift stay stipulation (.3); tele w/ M. Livingston re same (.1) |
| 3807030 | 961 | Remming | 06/22/16 | B | B140 | 0.10 | 59.50 | Review email from M. Livingston and NJ plaintiff counsel re stay relief stip |
| 3810769 | 961 | Remming | 06/22/16 | B | B140 | 0.20 | 119.00 | Office conf. w/ T. Minott re stay relief stip |
| 3810770 | 961 | Remming | 06/22/16 | B | B140 | 0.10 | 59.50 | Emails to M. Livingston and T. Minott re Wanland stip |
| 3810772 | 961 | Remming | 06/22/16 | B | B140 | 0.10 | 59.50 | Review email from M. Livington re Wanland stip |
| 3814459 | 961 | Remming | 06/23/16 | B | B140 | 0.10 | 59.50 | Review email from T. Minott re stay relief order |
| 3814467 | 961 | Remming | 06/23/16 | B | B140 | 0.10 | 59.50 | Review email from M. Livingston re stay relief order |
| 3814486 | 961 | Remming | 06/23/16 | B | B140 | 0.10 | 59.50 | Review add'l email from M. Livingston re stay relief order |
| 3810829 | 961 | Remming | 06/24/16 | B | B140 | 0.10 | 59.50 | Review email from NJ plaintiff counsel re service of subpoena |
| 3807073 | 971 | Minott | 06/22/16 | B | B140 | 0.20 | 90.00 | Conference with A. Remming re COC re lift stay stipulation |
| 3807076 | 971 | Minott | 06/22/16 | B | B140 | 0.10 | 45.00 | Emails with M. Livingston and A. Remming re COC re limited stay relief |

PRO FORMA 465293                          AS OF 06/30/16          INVOICE# ******

| 3807059 | 971 | Minott | 06/22/16 | B | B140 | 0.30 | 135.00 | Emails from A. Remming re COC re stay relief and review same |
|---|---|---|---|---|---|---|---|---|
| 3807731 | 971 | Minott | 06/23/16 | B | B140 | 0.10 | 45.00 | Email to M. Maddox re COC re Wanland litigation |
| 3807737 | 971 | Minott | 06/23/16 | B | B140 | 0.30 | 135.00 | Attn to finalizing COC re limited lift stay stipulation |
| 3807739 | 971 | Minott | 06/23/16 | B | B140 | 0.10 | 45.00 | Emails with M. Livingston re COC re subpoena |
| 3807723 | 971 | Minott | 06/23/16 | B | B140 | 0.10 | 45.00 | Email to M. Livingston and A. Remming re limited stay relief order |
| 3809982 | 971 | Minott | 06/28/16 | B | B140 | 0.20 | 90.00 | Review AOS re order re stay relief and conf. with M. Maddox re same |

Total Task: B140    5.70    3,202.50

Creditor Communications and Meetings

| 3811493 | 221 | Schwartz | 06/28/16 | B | B150 | 0.10 | 71.00 | Review M. Petro email re: distributions |
|---|---|---|---|---|---|---|---|---|
| 3793495 | 684 | Maddox | 06/03/16 | B | B150 | 0.10 | 27.50 | Draft LSI call log |
| 3795066 | 961 | Remming | 06/02/16 | B | B150 | 0.10 | 59.50 | Review email from M. Livingston re LSI motion |
| 3803395 | 961 | Remming | 06/03/16 | B | B150 | 0.10 | 59.50 | Email to T. Minott re Nortel caller |
| 3793094 | 971 | Minott | 06/02/16 | B | B150 | 0.10 | 45.00 | Call with A. Remming re creditor inquiry re LSI response and email to M. Livingston and A. Remming re same |
| 3793175 | 971 | Minott | 06/02/16 | B | B150 | 0.10 | 45.00 | Emails with M. Cilia re creditor inquiry |
| 3793154 | 971 | Minott | 06/02/16 | B | B150 | 0.30 | 135.00 | Call with former employee re LSI response (.2); email to M. Gianis re same (.1) |
| 3793155 | 971 | Minott | 06/02/16 | B | B150 | 0.10 | 45.00 | Emails with A. Remming re creditor inquiry |
| 3794577 | 971 | Minott | 06/03/16 | B | B150 | 0.40 | 180.00 | Calls with former employees re LSI response |
| 3794757 | 971 | Minott | 06/03/16 | B | B150 | 0.10 | 45.00 | Emails from M. Maddox and M. Gianis re call log re LSI response |
| 3794607 | 971 | Minott | 06/03/16 | B | B150 | 0.10 | 45.00 | Email from A. Remming re creditor inquiry |
| 3794586 | 971 | Minott | 06/03/16 | B | B150 | 0.20 | 90.00 | Call with M. Gianis re creditor inquires re LSI response (.1); email to L. Schweitzer, M. Gianis and M. Livingston re draft 6/6 amended agenda (.1) |
| 3794587 | 971 | Minott | 06/03/16 | B | B150 | 0.10 | 45.00 | Emails with M. Cilia re creditor inquiry |
| 3795755 | 971 | Minott | 06/06/16 | B | B150 | 0.20 | 90.00 | Call with former employee re LSI motion |

Total Task: B150    2.10    982.50

Fee Applications (MNAT - Filing)

| 3798271 | 684 | Maddox | 06/10/16 | B | B160 | 0.60 | 165.00 | Review MNAT May pro forma |
|---|---|---|---|---|---|---|---|---|
| 3800320 | 684 | Maddox | 06/14/16 | B | B160 | 0.60 | 165.00 | Edit MNAT May pro forma |
| 3801011 | 684 | Maddox | 06/15/16 | B | B160 | 0.70 | 192.50 | Draft notice and cos re MNAT May fee app (.2); draft May MNAT fee app (.5) |
| 3801355 | 684 | Maddox | 06/15/16 | B | B160 | 0.40 | 110.00 | File and serve MNAT May fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 07/12/16 15:27:57

PRO FORMA 465293                                    INVOICE# ******

| 3800826 | 971 | Minott | 06/14/16 | B | B160 | 0.70 | 315.00 | Review and revise May pro forma |
|---|---|---|---|---|---|---|---|---|
| 3801575 | 971 | Minott | 06/15/16 | B | B160 | 0.50 | 225.00 | Review MNAT May fee application |
| 3801592 | 971 | Minott | 06/15/16 | B | B160 | 0.10 | 45.00 | Email from M. Maddox re service of MNAT May fee app |
| | | | Total Task: | B160 | | 3.60 | 1,217.50 | |

Fee Applications (Others - Filing)

| 3809721 | 322 | Abbott | 06/28/16 | B | B165 | 0.10 | 71.00 | Review Ashurst fee app |
|---|---|---|---|---|---|---|---|---|
| 3810719 | 605 | Naimoli | 06/29/16 | B | B165 | 0.50 | 77.50 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Seventy-Fifth Monthly Application of Chilmark Partners, LLC for the Period May 1, 2016 through May 31, 2016 (.4) |
| 3783616 | 684 | Maddox | 06/01/16 | B | B165 | 1.50 | 412.50 | Revise fee exhibit A (.3); prepare fee hearing binders (1.0); emails with J Scarbourgh and T Minott re fee binders (.1); emails with M Kenney and J Scarbourgh re Eugene Collins excel spreadsheet (.1) |
| 3794511 | 684 | Maddox | 06/03/16 | B | B165 | 0.20 | 55.00 | Draft notice and cos re RLKS May fee app |
| 3794556 | 684 | Maddox | 06/03/16 | B | B165 | 0.40 | 110.00 | File RLKS May fee app (.2); serve same (.2) |
| 3796286 | 684 | Maddox | 06/07/16 | B | B165 | 0.50 | 137.50 | File and serve Huron May fee app |
| 3796194 | 684 | Maddox | 06/07/16 | B | B165 | 0.20 | 55.00 | Draft notice and COS re Huron May fee app |
| 3797194 | 684 | Maddox | 06/08/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re John Ray fee app (.2); emails with T Minott re same (.1) |
| 3797201 | 684 | Maddox | 06/08/16 | B | B165 | 0.50 | 137.50 | File and serve John Ray May fee app |
| 3801375 | 684 | Maddox | 06/15/16 | B | B165 | 0.10 | 27.50 | Revise examiner chart |
| 3803802 | 684 | Maddox | 06/17/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re Mergis report (.2); emails with T Minott re same (.1) |
| 3803827 | 684 | Maddox | 06/17/16 | B | B165 | 0.40 | 110.00 | Prep and file Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of May 1, 2016 through May 31, 2016 (.2); serve same (.2) |
| 3809776 | 684 | Maddox | 06/28/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re Cleary May fee app (.2); emails with T Minott re same (.1) |
| 3809833 | 684 | Maddox | 06/28/16 | B | B165 | 0.40 | 110.00 | File Cleary May fee app (.2); emails with Cleary re as filed (.1); emails with J Scarbourgh and UST re same (.1) |
| 3809835 | 684 | Maddox | 06/28/16 | B | B165 | 0.40 | 110.00 | Serve Cleary fee app |
| 3810357 | 684 | Maddox | 06/29/16 | B | B165 | 0.20 | 55.00 | Emails with A Eber re Cleary's May excel detail (.1); emails with J Scarbourgh, M Kenney and T Minott re same (.1) |
| 3811788 | 684 | Maddox | 06/30/16 | B | B165 | 0.20 | 55.00 | Draft notice and cos re Torys May fee app |
| 3811829 | 684 | Maddox | 06/30/16 | B | B165 | 0.10 | 27.50 | Email from A Collins re Torys May fee app |
| 3811910 | 684 | Maddox | 06/30/16 | B | B165 | 0.50 | 137.50 | Revise Torys fee app (.1); file and serve Torys fee app (.4) |
| 3780531 | 971 | Minott | 05/25/16 | B | B165 | 0.10 | 45.00 | Emails with T. Naimoli re Torys April fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 07/12/16 15:27:57

PROFORMA 463293                                   AS OF 06/30/16                    INVOICE# ******

| 3784376 | 971 | Minott | 06/01/16 | B | B165 | 0.20 | 90.00 | Emails with D. Dunne re excel spreadsheet re Eugene Collins fee app (.1); email from M. Maddox re same (.1) |
| 3784377 | 971 | Minott | 06/01/16 | B | B165 | 0.10 | 45.00 | Further emails with D. Dunne re Eugene Collins fee application |
| 3784378 | 971 | Minott | 06/01/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re fee binders |
| 3784554 | 971 | Minott | 06/01/16 | B | B165 | 0.40 | 180.00 | Weekly fee application/CNO email to Nortel |
| 3794591 | 971 | Minott | 06/03/16 | B | B165 | 0.30 | 135.00 | Emails with K. Schultea re RLKS May fee application and review same (.2); review Notice and COS re same (.1) |
| 3794601 | 971 | Minott | 06/03/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of RLKS May fee app |
| 3796461 | 971 | Minott | 06/07/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Huron May fee app |
| 3796463 | 971 | Minott | 06/07/16 | B | B165 | 0.20 | 90.00 | Review Huron May fee application and emails with C. Brown re same (.1); review Notice and COS re same (.1) |
| 3797308 | 971 | Minott | 06/08/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of John Ray May fee app |
| 3797310 | 971 | Minott | 06/08/16 | B | B165 | 0.20 | 90.00 | Emails with R. Smith re revised John Ray May fee app and review same (.1); review Notice and COS re same and emails with M. Maddox re comment re same (.1) |
| 3797311 | 971 | Minott | 06/08/16 | B | B165 | 0.30 | 135.00 | Emails with R. Smith re comment re John Ray May fee application |
| 3797319 | 971 | Minott | 06/08/16 | B | B165 | 0.40 | 180.00 | Weekly fee application/CNO email to Nortel |
| 3801576 | 971 | Minott | 06/15/16 | B | B165 | 0.10 | 45.00 | Emails with A. Eber and K. Ponder re CDS invoice |
| 3801581 | 971 | Minott | 06/15/16 | B | B165 | 0.50 | 225.00 | Weekly fee application/CNO email to Nortel |
| 3803828 | 971 | Minott | 06/17/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Mergis May compensation report and emails with M. Maddox re same |
| 3803829 | 971 | Minott | 06/17/16 | B | B165 | 0.10 | 45.00 | Review May Mergis compensation report and emails with T. Ross re same |
| 3807050 | 971 | Minott | 06/22/16 | B | B165 | 0.10 | 45.00 | Email from M. Livingston re OCP quarterly statements |
| 3807051 | 971 | Minott | 06/22/16 | B | B165 | 0.10 | 45.00 | Email from J. Ray re OCP quarterly reports |
| 3807052 | 971 | Minott | 06/22/16 | B | B165 | 0.30 | 135.00 | Emails with M. Livingston re 27th-29th OCP quarterly statements (.1); finalize same (.2) |
| 3807053 | 971 | Minott | 06/22/16 | B | B165 | 0.20 | 90.00 | Conference with M. Maddox re ordinary course professionals statements |
| 3807047 | 971 | Minott | 06/22/16 | B | B165 | 0.60 | 270.00 | Weekly fee application/CNO to Nortel |
| 3809055 | 971 | Minott | 06/27/16 | B | B165 | 0.10 | 45.00 | Emails with K. Schultea re RLKS June fee app |
| 3809988 | 971 | Minott | 06/28/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Cleary May fee app |
| 3810007 | 971 | Minott | 06/28/16 | B | B165 | 0.20 | 90.00 | Emails with A. Eber re Cleary May fee app and review same |
| 3809985 | 971 | Minott | 06/28/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Cleary May fee app |
| 3810907 | 971 | Minott | 06/29/16 | B | B165 | 0.30 | 135.00 | Weekly fee application/CNO email to Nortel |
| 3810921 | 971 | Minott | 06/29/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Chilmark May fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 07/12/16 15:27:57

| 3810922 | 971 | Minott | 06/29/16 | B | B165 | 0.10 | 45.00 | Email from T. Naimoli re service of Chilmark May fee app |
| 3810917 | 971 | Minott | 06/29/16 | B | B165 | 0.50 | 225.00 | Attn to under seal retained professionals materials re Cleary May fee app |
| 3810918 | 971 | Minott | 06/29/16 | B | B165 | 0.10 | 45.00 | Emails with A. Eber re Cleary May fee app |
| 3810919 | 971 | Minott | 06/29/16 | B | B165 | 0.30 | 135.00 | Emails with J. Forini re Chilmark May fee app (.1); review same (.2) |
| 3810909 | 971 | Minott | 06/29/16 | B | B165 | 0.10 | 45.00 | Email from A. Eber re excel spreadsheet re Cleary May fee app |
| 3810910 | 971 | Minott | 06/29/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re Cleary May fee app |
| 3810911 | 971 | Minott | 06/29/16 | B | B165 | 0.10 | 45.00 | Emails from M. Maddox and R. Smith re John Ray May fee app |
| 3811987 | 971 | Minott | 06/30/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Torys May fee app and emails with M. Maddox re same |
| 3812004 | 971 | Minott | 06/30/16 | B | B165 | 0.10 | 45.00 | Attn to retained professional materials |
| 3811988 | 971 | Minott | 06/30/16 | B | B165 | 0.20 | 90.00 | Review Torys May fee application and emails with A. Collins re same |
| 3811996 | 971 | Minott | 06/30/16 | B | B165 | 0.10 | 45.00 | Email from K. Ponder re Eugene Collins fee app |
| | | | Total Task: | B165 | | 14.50 | 5,266.00 | |

Fee Applications (MNAT - Objections)

| 3783702 | 684 | Maddox | 06/01/16 | B | B170 | 0.20 | 55.00 | Draft MNAT April CNO (.1); emails with T Minott re same (.1) |
| 3784044 | 684 | Maddox | 06/01/16 | B | B170 | 0.10 | 27.50 | File CNO re MNAT April fee app |
| 3784417 | 971 | Minott | 06/01/16 | B | B170 | 0.10 | 45.00 | Email from J. Scarborough re MNAT preliminary fee examiner report |
| 3798616 | 971 | Minott | 06/10/16 | B | B170 | 0.20 | 90.00 | Email to J. Scarborough re response re MNAT preliminary fee examiner report |
| | | | Total Task: | B170 | | 0.60 | 217.50 | |

Fee Applications (Other - Objections)

| 3805880 | 605 | Naimoli | 06/21/16 | B | B175 | 0.20 | 31.00 | Review and respond to email from T. Minott re filing of CNO (.1); Prepare & efile Certificate of No Objection Re: Fiftieth Interim Application of Ernst & Young LLP for Period of April 1, 2016 through April 30, 2016 (.1) |
| 3783704 | 684 | Maddox | 06/01/16 | B | B175 | 0.20 | 55.00 | Draft Mergis April CNO (.1); emails with T Ross and T Minott re same (.1) |
| 3784041 | 684 | Maddox | 06/01/16 | B | B175 | 0.10 | 27.50 | File Certificate of No Objection Regarding Report by The Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of April 1, 2016 Through April 30, 2016 |
| 3791612 | 684 | Maddox | 06/02/16 | B | B175 | 0.20 | 55.00 | Emails with J Scarbourgh and T Minott re preliminary reports |
| 3796276 | 684 | Maddox | 06/07/16 | B | B175 | 0.20 | 55.00 | File Huron cno (.1); file Torys cno (.1) |
| 3795919 | 684 | Maddox | 06/07/16 | B | B175 | 0.40 | 110.00 | Draft CNO re Huron April fee app (.1); emails with C Brown and T Minott re same (.1); draft Torys March cno (.1); emails with A Collins re same (.1) |
| 3796098 | 684 | Maddox | 06/07/16 | B | B175 | 0.10 | 27.50 | Emails with T Minott and K Good re Akin revised cno |

Nortel Networks, Inc.
63989-DIP
DATE: 07/12/16 15:27:57

PRO FORMA 465293          AS OF 06/30/16          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3799503 | 684 | Maddox | 06/13/16 | B | B175 | 0.20 | 55.00 | Emails with T Minott and J Scarbourgh re Huron and Torys prelim reports (.1); revise examiner chart (.1) |
| 3800008 | 684 | Maddox | 06/14/16 | B | B175 | 0.40 | 110.00 | Draft cno re Cleary April fee app (.1); emails with Cleary re same (.1); draft Chilmark CNO (.1); emails with Chilmark re same (.1) |
| 3800525 | 684 | Maddox | 06/14/16 | B | B175 | 0.10 | 27.50 | File CNO re Chilmark fee app |
| 3800966 | 684 | Maddox | 06/15/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Torys April fee app (.1); emails with T Minott and A Collins re same (.1) |
| 3801526 | 684 | Maddox | 06/15/16 | B | B175 | 0.10 | 27.50 | File CNO re Torys April fee app |
| 3803616 | 684 | Maddox | 06/17/16 | B | B175 | 0.10 | 27.50 | File CNO re Cleary fee app |
| 3805268 | 684 | Maddox | 06/21/16 | B | B175 | 0.60 | 165.00 | Draft CNO re C&M fee app (.1); emails with M Almy and O Perales re same (.1); draft EY CNO (.1); emails with J Lee re same (.1); draft CNO re RLKS fee app (.1); emails with K Schultea re same (.1) |
| 3805637 | 684 | Maddox | 06/21/16 | B | B175 | 0.40 | 110.00 | Emails with Torys and T Minott re final fee report (.1) emails with Chilmark re final fee report (.1); emails with Huron re final fee report (.1); revise examiner chart (.1) |
| 3805701 | 684 | Maddox | 06/21/16 | B | B175 | 0.30 | 82.50 | File C&M fee CNO (.1); file RLKS Fee CNO (.1); file E&Y fee CNO (.1) |
| 3806932 | 684 | Maddox | 06/22/16 | B | B175 | 0.10 | 27.50 | File Eugene Collins cno |
| 3806319 | 684 | Maddox | 06/22/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Eugene Collins fee app (.1); emails with T Minott re same (.1) |
| 3808201 | 684 | Maddox | 06/24/16 | B | B175 | 0.10 | 27.50 | File RLKS cno |
| 3807950 | 684 | Maddox | 06/24/16 | B | B175 | 0.20 | 55.00 | Draft CNO re RLKS May fee app (.1)'; emails with T Minott and K Schultea re same (.1) |
| 3809377 | 684 | Maddox | 06/28/16 | B | B175 | 0.40 | 110.00 | Emails with T Ross and T Minott re CNO re Mergis report (.1); emails with C Brown and T Minott re Huron CNO (.1); draft Mergis cno (.1); draft Huron cno (.1) |
| 3809942 | 684 | Maddox | 06/28/16 | B | B175 | 0.20 | 55.00 | File Mergis CNO (.1); file Huron May cno (.1) |
| 3810603 | 684 | Maddox | 06/29/16 | B | B175 | 0.10 | 27.50 | File CNO re John Ray fee app |
| 3810232 | 684 | Maddox | 06/29/16 | B | B175 | 0.20 | 55.00 | Emails with R Smith and T Minott re John Ray May cno (.1); draft cno (.1) |
| 3784413 | 971 | Minott | 06/01/16 | B | B175 | 0.10 | 45.00 | Review Mergis Group April CNO and emails with M. Maddox re same |
| 3784389 | 971 | Minott | 06/01/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and T. Ross re Mergis April CNO |
| 3793141 | 971 | Minott | 06/02/16 | B | B175 | 0.50 | 225.00 | Emails with K. Schultea re RLKS response to preliminary fee examiner report |
| 3793142 | 971 | Minott | 06/02/16 | B | B175 | 0.10 | 45.00 | Further emails with K. Schultea re response to fee examiner |
| 3793150 | 971 | Minott | 06/02/16 | B | B175 | 0.30 | 135.00 | Email from J. Scarborough re RLKS preliminary fee examiner report and review same (.2); email to K. Schultea re same (.1) |
| 3793157 | 971 | Minott | 06/02/16 | B | B175 | 0.10 | 45.00 | Emails with M. Kennedy and J. Scarborough re Chilmark preliminary fee examiner report |
| 3793161 | 971 | Minott | 06/02/16 | B | B175 | 0.20 | 90.00 | Email from J. Scarborough re Chilmark preliminary fee report and review same (.1); email to M. Kennedy and J. Forini re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/12/16 15:27:57

PROFORMA 463293                                    INVOICE# ******

| 3796488 | 971 | Minott | 06/07/16 | B | B175 | 0.10 | 45.00 | Email from C. Brown re Huron April CNO and review same |
| 3796492 | 971 | Minott | 06/07/16 | B | B175 | 0.10 | 45.00 | Email from A. Collins re Torys March CNO |
| 3796493 | 971 | Minott | 06/07/16 | B | B175 | 0.10 | 45.00 | Review Torys March CNO and emails with M. Maddox re comment re same |
| 3796479 | 971 | Minott | 06/07/16 | B | B175 | 0.20 | 90.00 | Emails with K. Ponder re Akin March CNO (.1); email to K. Good and M. Maddox re same (.1) |
| 3796484 | 971 | Minott | 06/07/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Huron April CNO |
| 3796485 | 971 | Minott | 06/07/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Torys March CNO |
| 3796476 | 971 | Minott | 06/07/16 | B | B175 | 0.10 | 45.00 | Emails with K. Good re revised Akin Mar. CNO |
| 3799788 | 971 | Minott | 06/13/16 | B | B175 | 0.10 | 45.00 | Emails to J. Scarborough re Torys and Huron preliminary fee reports |
| 3799789 | 971 | Minott | 06/13/16 | B | B175 | 0.10 | 45.00 | Review Huron preliminary fee report and email to C. Brown and M. Maddox re same |
| 3799790 | 971 | Minott | 06/13/16 | B | B175 | 0.10 | 45.00 | Review Torys preliminary fee report and email to A. Bauer, A. Collins and M. Maddox re same |
| 3800827 | 971 | Minott | 06/14/16 | B | B175 | 0.10 | 45.00 | Email from J. Forini re Chilmark April CNO |
| 3800828 | 971 | Minott | 06/14/16 | B | B175 | 0.10 | 45.00 | Review Chilmark April CNO |
| 3800824 | 971 | Minott | 06/14/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Chilmark April CNO |
| 3800825 | 971 | Minott | 06/14/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Cleary April CNO |
| 3801573 | 971 | Minott | 06/15/16 | B | B175 | 0.10 | 45.00 | Review Torys April CNO and emails with M. Maddox re same |
| 3801603 | 971 | Minott | 06/15/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Torys April CNO |
| 3801604 | 971 | Minott | 06/15/16 | B | B175 | 0.10 | 45.00 | Emails from A. Bauer and A. Collins re Torys April CNO |
| 3803367 | 971 | Minott | 06/16/16 | B | B175 | 0.10 | 45.00 | Emails with M. Maddox re Cleary CNO |
| 3803852 | 971 | Minott | 06/17/16 | B | B175 | 0.10 | 45.00 | Review Cleary CNO and email to M. Maddox re same |
| 3805845 | 971 | Minott | 06/21/16 | B | B175 | 0.20 | 90.00 | Emails from M. Maddox re Crowell, EY and RLKS CNOs |
| 3805846 | 971 | Minott | 06/21/16 | B | B175 | 0.10 | 45.00 | Email from J. Lee re E&Y March CNO |
| 3805847 | 971 | Minott | 06/21/16 | B | B175 | 0.10 | 45.00 | Email from K. Schultea re RLKS April CNO |
| 3805848 | 971 | Minott | 06/21/16 | B | B175 | 0.10 | 45.00 | Emails with M. Maddox re Cleary CNO |
| 3805849 | 971 | Minott | 06/21/16 | B | B175 | 0.10 | 45.00 | Email from M. Almy re Crowell & Moring Feb.-April CNO |
| 3805851 | 971 | Minott | 06/21/16 | B | B175 | 0.10 | 45.00 | Review Akin Gump and Chilmark final fee examiner reports |
| 3805852 | 971 | Minott | 06/21/16 | B | B175 | 0.20 | 90.00 | Email to M. Maddox re final fee examiner reports |
| 3805840 | 971 | Minott | 06/21/16 | B | B175 | 0.30 | 135.00 | Emails with K. Ponder re EY April CNO and draft same |
| 3805853 | 971 | Minott | 06/21/16 | B | B175 | 0.20 | 90.00 | Review C&M, E&Y and RLKS CNOs and emails with M. Maddox re same |
| 3805854 | 971 | Minott | 06/21/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Chilmark final fee examiner report |

Nortel Networks, Inc.
63989-DIP
DATE: 07/12/16 15:27:57

PRO FORMA 408293                          AS OF 06/30/16          INVOICE# ******

| 3805855 | 971 | Minott | 06/21/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and A. Bauer re Torys final fee examiner report and review same |
| 3805856 | 971 | Minott | 06/21/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Huron final fee examiner report and review same |
| 3805857 | 971 | Minott | 06/21/16 | B | B175 | 0.10 | 45.00 | Email from J. Forini re Chilmark final fee examiner report |
| 3807055 | 971 | Minott | 06/22/16 | B | B175 | 0.30 | 135.00 | Review Eugene Collins CNO and conf. with M. Maddox re same (.1); conf. with A. Remming re allocation appeal and SNMP appeal (.2) |
| 3808300 | 971 | Minott | 06/24/16 | B | B175 | 0.10 | 45.00 | Review RLKS May CNO |
| 3808303 | 971 | Minott | 06/24/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and K. Schultea re RLKS May CNO |
| 3809990 | 971 | Minott | 06/28/16 | B | B175 | 0.30 | 135.00 | Emails from M. Maddox and C. Brown re Huron May CNO (.1); emails from M. Maddox and T. Ross re Mergis CNO (.1); review CNOs and email to M. Maddox re same (.1) |
| 3810916 | 971 | Minott | 06/29/16 | B | B175 | 0.10 | 45.00 | Review John Ray May CNO |
| | | | | Total Task: | B175 | 11.40 | 4,178.50 | |
| | | Other Contested Matters | | | | | | |
| 3783803 | 221 | Schwartz | 06/01/16 | B | B190 | 0.10 | 71.00 | Review Limited Objection of the Monitor and the Canadian Debtors to the Supplement to Motion of Liquidity Solutions, Inc. for Entry of an Order Authorizing and Directing Interim Distributions or Converting Cases to Chapter 7 |
| 3783807 | 221 | Schwartz | 06/01/16 | B | B190 | 0.10 | 71.00 | Review Response of the Ad Hoc Group of Bondholders in Opposition to the Motion and Supplement of Liquidity Solutions, Inc. |
| 3783808 | 221 | Schwartz | 06/01/16 | B | B190 | 0.10 | 71.00 | Review Statement and Reservation of Rights of Law Debenture Trust Company of New York, as Indenture Trustee for the NNCC Notes, with Respect to Supplement to Motion of Liquidity Solutions, Inc. |
| 3783809 | 221 | Schwartz | 06/01/16 | B | B190 | 0.10 | 71.00 | Review Joinder Of The Bank Of New York Mellon, As Indenture Trustee, To The Response Of The Ad Hoc Group Of Bondholders In Opposition To The Motion And Supplement Of Liquidity Solutions, Inc. |
| 3783810 | 221 | Schwartz | 06/01/16 | B | B190 | 0.10 | 71.00 | Review Limited Objection Of Solus Alternative Asset Management LP And Pointstate Capital LP To Motion Of Liquidity Solutions Inc. |
| 3783812 | 221 | Schwartz | 06/01/16 | B | B190 | 0.10 | 71.00 | Review Reservation of Rights Of Stephen Taylor, Conflicts Administrator For Nortel Networks S.A., In Response To Motion Of Liquidity Solutions, Inc. |
| 3783814 | 221 | Schwartz | 06/01/16 | B | B190 | 0.20 | 142.00 | Review Response and Reservation of Rights with Respect to Response of the Ad Hoc Group of Bondholders in Opposition to the Motion and Supplement of Liquidity Solutions, Inc. |
| 3794996 | 221 | Schwartz | 06/02/16 | B | B190 | 0.10 | 71.00 | Review J. Goday email re: distribution |
| 3807481 | 221 | Schwartz | 06/03/16 | B | B190 | 0.10 | 71.00 | Review Pension Benefit Guaranty Corporation's Response to the Response of the Debtors to Motion of Liquidity Solutions, Inc. for Entry of an Order Authorizing and Directing Interim Distributions or Converting Cases |

| 3807482 | 221 | Schwartz | 06/03/16 | B | B190 | 0.10 | 71.00 | Review Response of the Official Committee of Unsecured Creditors of Nortel Networks, Inc., et al. in Support of Debtors' Proposed Resolution of Motion of Liquidity Solutions, Inc. for Entry of Order Authorizing and Directing Interim Distributions or Converting Cases |
| 3807484 | 221 | Schwartz | 06/03/16 | B | B190 | 0.10 | 71.00 | Review Response of the Debtors to Motion of Liquidity Solutions, Inc. for Entry of Order Authorizing and Directing Interim Distributions or Converting Cases |
| 3783773 | 322 | Abbott | 06/01/16 | B | B190 | 0.10 | 71.00 | Review Nortel appellate mediation statement |
| 3783848 | 322 | Abbott | 06/01/16 | B | B190 | 0.20 | 142.00 | Review correspondence re: briefing schedule regarding summary judgment clarification |
| 3784007 | 322 | Abbott | 06/01/16 | B | B190 | 0.10 | 71.00 | Review correspondence from Dean re: clarification briefing |
| 3793508 | 322 | Abbott | 06/03/16 | B | B190 | 0.10 | 71.00 | Review SNMP objection to LSI resolution |
| 3795297 | 322 | Abbott | 06/06/16 | B | B190 | 2.80 | 1,988.00 | Hearing re: LSI motion |
| 3796998 | 322 | Abbott | 06/08/16 | B | B190 | 0.10 | 71.00 | Review corresp from Herrington re: disco responses and potential hearing re: motion to compel |
| 3797263 | 322 | Abbott | 06/08/16 | B | B190 | 0.10 | 71.00 | Review response from Dean re: timing of disco and motion to compel |
| 3799242 | 322 | Abbott | 06/13/16 | B | B190 | 0.30 | 213.00 | Telephone call w/ Livingston and Rappaport re: NNIII issues |
| 3783718 | 684 | Maddox | 06/01/16 | B | B190 | 0.30 | 82.50 | File LSI response (.2); emails with T Minott re same (.1) |
| 3784244 | 684 | Maddox | 06/01/16 | B | B190 | 0.10 | 27.50 | Review third circuit court for complaint |
| 3783827 | 684 | Maddox | 06/01/16 | B | B190 | 0.10 | 27.50 | Emails with T Minott re Judge Tynghe letter |
| 3784072 | 684 | Maddox | 06/01/16 | B | B190 | 0.20 | 55.00 | Serve Judge Thynge letter |
| 3791812 | 684 | Maddox | 06/02/16 | B | B190 | 0.10 | 27.50 | Emails with T Minott, M Livingston and T Conklin re AOS re Service of Response to Liquidity Solutions Motion |
| 3793344 | 684 | Maddox | 06/03/16 | B | B190 | 0.30 | 82.50 | Emails with T Conklin re AOS re Service of Response to Liquidity Solutions Motion (.1); revise AOS (.1); emails with T Minott re same (.1) |
| 3793370 | 684 | Maddox | 06/03/16 | B | B190 | 0.10 | 27.50 | File AOS re Response of the Debtors to Motion of Liquidity Solutions, Inc. for Entry of Order Authorizing and Directing Interim Distributions or Converting Cases to Chapter 7 and Supplement |
| 3794642 | 684 | Maddox | 06/03/16 | B | B190 | 0.10 | 27.50 | Emails with M Gianis and T Minott re LSI call log |
| 3798464 | 684 | Maddox | 06/10/16 | B | B190 | 0.20 | 55.00 | File U.S. Debtors' Motion for an Order Accepting Under Seal Documents Designated for Inclusion in Record on Appeal (.1); emails with T Minott re same (.1) |
| 3798532 | 684 | Maddox | 06/10/16 | B | B190 | 0.40 | 110.00 | File Disclosure Statement pursuant to Rule 7.1 (.3); emails with T Minott re same (.1) |
| 3807374 | 684 | Maddox | 06/23/16 | B | B190 | 0.30 | 82.50 | File Certification of Counsel Regarding Order Granting (A) Limited Relief from Stay to Permit Service of Subpoena and (B) Related Relief (.1); coordinate copy to chambers (.1); emails with E Fay re same (.1) |
| 3808206 | 684 | Maddox | 06/24/16 | B | B190 | 0.10 | 27.50 | Serve Order Granting (A) Limited Relief from Stay to Permit Service of Subpoena and (B) Related Relief |

Nortel Networks, Inc.
63989-DIP
DATE: 07/12/16 15:27:57

PRO FORMA  468293                    AS OF 06/30/16                    INVOICE# ******

| 3809774 | 684 | Maddox | 06/28/16 | B | B190 | 0.10 | 27.50 | Emails with D Binnette and T Minott re Demel response re UST |
| 3751421 | 961 | Remming | 04/07/16 | B | B190 | 0.10 | 59.50 | Review email from liquidity solutions |
| 3784544 | 961 | Remming | 06/01/16 | B | B190 | 0.10 | 59.50 | Review email from E. Gallagher re motion to seal |
| 3784539 | 961 | Remming | 06/01/16 | B | B190 | 0.10 | 59.50 | Review email from T. Minott re mediation statement and sealing motion |
| 3784540 | 961 | Remming | 06/01/16 | B | B190 | 0.10 | 59.50 | Review add'l emails from T. Minott and D. Abbott re mediation statement and sealing motion |
| 3795067 | 961 | Remming | 06/02/16 | B | B190 | 0.10 | 59.50 | Review and respond re email from E. Gallagher re 8009 sealing motion |
| 3795068 | 961 | Remming | 06/02/16 | B | B190 | 0.30 | 178.50 | Review emails from T. Minott and M. Livingston re LSI motion (.2); email to T. Minott re same (.1) |
| 3795063 | 961 | Remming | 06/02/16 | B | B190 | 0.20 | 119.00 | Tele w/ T. Minott re LSI motion (.1); review email from LSI re same (.1) |
| 3795064 | 961 | Remming | 06/02/16 | B | B190 | 0.20 | 119.00 | Tele w/ interested party re LSI motion |
| 3798053 | 961 | Remming | 06/09/16 | B | B190 | 0.10 | 59.50 | Review email from K. Sheridan re motion for clarification |
| 3798737 | 961 | Remming | 06/10/16 | B | B190 | 0.10 | 59.50 | Review email from E. Gallagher re sealing motion |
| 3813700 | 961 | Remming | 06/10/16 | B | B190 | 0.10 | 59.50 | Review email from E. Gallagher re EMEA appeal sealing motion |
| 3801272 | 961 | Remming | 06/15/16 | B | B190 | 0.20 | 119.00 | Review emails from T. Minott (.1) and P. Cantwell re Demel appeal (.1) |
| 3803162 | 961 | Remming | 06/16/16 | B | B190 | 0.10 | 59.50 | Review email from P. Cantwell re redacted brief |
| 3803164 | 961 | Remming | 06/16/16 | B | B190 | 0.60 | 357.00 | Review motion to clarify |
| 3810010 | 961 | Remming | 06/28/16 | B | B190 | 0.10 | 59.50 | Review emails from T. Minott and E. Gallagher re sealing motion |
| 3814152 | 961 | Remming | 06/30/16 | B | B190 | 0.10 | 59.50 | Review draft reply in support of motion for clarification |
| 3784379 | 971 | Minott | 06/01/16 | B | B190 | 0.10 | 45.00 | Call with M. Livingston re LSI response |
| 3784419 | 971 | Minott | 06/01/16 | B | B190 | 0.10 | 45.00 | Emails with E. Gallagher re sealing motion re record on appeal |
| 3784408 | 971 | Minott | 06/01/16 | B | B190 | 0.20 | 90.00 | Emails from Epiq and M. Livingston re service of LSI response |
| 3784416 | 971 | Minott | 06/01/16 | B | B190 | 0.10 | 45.00 | Email from M. Maddox re joint mediation statement re EMEA appeal |
| 3784388 | 971 | Minott | 06/01/16 | B | B190 | 0.10 | 45.00 | Finalize joint mediation statement |
| 3784393 | 971 | Minott | 06/01/16 | B | B190 | 0.10 | 45.00 | Conference with M. Maddox re service of mediation statement |
| 3784395 | 971 | Minott | 06/01/16 | B | B190 | 0.10 | 45.00 | Attn to letter to Judge Thynge re joint mediation statement |
| 3784370 | 971 | Minott | 06/01/16 | B | B190 | 0.60 | 270.00 | Review joint mediation statement (.5); emails with D. Abbott re same (.1) |
| 3784411 | 971 | Minott | 06/01/16 | B | B190 | 0.20 | 90.00 | Review draft motion to file under seal (.1) and emails with D. Abbott and E. Gallagher re same (.1) |
| 3784412 | 971 | Minott | 06/01/16 | B | B190 | 0.10 | 45.00 | Review NOS re designation of the record on appeal and statement of issues and emails with M. Maddox re same |
| 3784397 | 971 | Minott | 06/01/16 | B | B190 | 0.20 | 90.00 | Call with E. Gallagher re joint mediation statement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3784400 | 971 | Minott | 06/01/16 | B | B190 | 0.40 | 180.00 | Email from E. Gallagher re joint mediation statement (.1) and review same (.3) |
| 3784365 | 971 | Minott | 06/01/16 | B | B190 | 0.10 | 45.00 | Email to Epiq re service of LSI response |
| 3784366 | 971 | Minott | 06/01/16 | B | B190 | 0.10 | 45.00 | Call with M. Livingston re comment re LSI response and 6/6 agenda |
| 3784367 | 971 | Minott | 06/01/16 | B | B190 | 0.10 | 45.00 | Emails with M. Maddox re LSI response |
| 3784368 | 971 | Minott | 06/01/16 | B | B190 | 0.20 | 90.00 | Email from M. Livingston re LSI response and finalize same |
| 3793153 | 971 | Minott | 06/02/16 | B | B190 | 0.20 | 90.00 | Emails from E. Gallagher and A. Remming re motion to seal record on appeal and corporate disclosure statement |
| 3793152 | 971 | Minott | 06/02/16 | B | B190 | 0.10 | 45.00 | Emails with M. Gianis re LSI response |
| 3793097 | 971 | Minott | 06/02/16 | B | B190 | 0.20 | 90.00 | Emails with M. Livingston re LSI response |
| 3793160 | 971 | Minott | 06/02/16 | B | B190 | 0.20 | 90.00 | Email from J. Waters re LSI response and tax claims (.1); email to M. Livingston re same (.1) |
| 3793139 | 971 | Minott | 06/02/16 | B | B190 | 0.30 | 135.00 | Call with creditor re LSI response (.2); email to M. Cilia re same (.1) |
| 3793165 | 971 | Minott | 06/02/16 | B | B190 | 0.10 | 45.00 | Emails from T. Conklin and M. Livingston re LSI response |
| 3794583 | 971 | Minott | 06/03/16 | B | B190 | 0.10 | 45.00 | Review Committee response re proposed LSI order |
| 3794584 | 971 | Minott | 06/03/16 | B | B190 | 0.10 | 45.00 | Review PBGC response re LSI proposed order |
| 3794592 | 971 | Minott | 06/03/16 | B | B190 | 0.40 | 180.00 | Review revised proposed order re LSI motion and draft COC re same |
| 3794590 | 971 | Minott | 06/03/16 | B | B190 | 0.10 | 45.00 | Email from L. Schweitzer re response to creditor inquiry re LSI order |
| 3794608 | 971 | Minott | 06/03/16 | B | B190 | 0.30 | 135.00 | Review SNMP objection to proposed order resolving LSI motion (.2); email to M. Livingston, M. Gianis and A. Remming re same (.1) |
| 3795751 | 971 | Minott | 06/06/16 | B | B190 | 0.10 | 45.00 | Email to M. Livingston re service of order authorizing interim distribution |
| 3796039 | 971 | Minott | 06/06/16 | B | B190 | 0.10 | 45.00 | Emails with M. Livingston re order re interim distribution |
| 3795760 | 971 | Minott | 06/06/16 | B | B190 | 0.20 | 90.00 | Review mediation withdrawal recommendation and email to P. Cantwell, E. Gallagher and A. Remming re same |
| 3796487 | 971 | Minott | 06/07/16 | B | B190 | 0.10 | 45.00 | Emails from M. Maddox and T. Conklin re service of order re interim distribution |
| 3803369 | 971 | Minott | 06/16/16 | B | B190 | 0.20 | 90.00 | Email from B. Stern re motion for clarification (.1); email from D. Dean re same (.1) |
| 3803370 | 971 | Minott | 06/16/16 | B | B190 | 0.10 | 45.00 | Email from P. Cantwell re US Debtors' motion for clarification |
| 3803355 | 971 | Minott | 06/16/16 | B | B190 | 0.10 | 45.00 | Email from B. Stern re clarification motion |
| 3810001 | 971 | Minott | 06/28/16 | B | B190 | 0.10 | 45.00 | Email to E. Gallagher, P. Cantwell and A. Remming re order granting sealing motion |
| 3813003 | 971 | Minott | 06/30/16 | B | B190 | 0.10 | 45.00 | Email from K. Sheridan re reply brief re motion for clarification |
| 3812044 | 971 | Minott | 06/30/16 | B | B190 | 0.60 | 270.00 | Review reply re motion for clarification (.5); emails with E. Gallagher and D. Abbott re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/12/16 15:27:57

PRO FORMA 408293    AS OF 06/30/16    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3812144 | 971 | Minott | 06/30/16 | B | B190 | 0.10 | 45.00 | Emails with D. Abbott and K. Sheridan re comments re reply brief |
| 3812145 | 971 | Minott | 06/30/16 | B | B190 | 0.10 | 45.00 | Emails with K. Sheridan re SNMP reply re motion for clarification |
| 3812148 | 971 | Minott | 06/30/16 | B | B190 | 0.10 | 45.00 | Emails with E. Gallagher re SNMP reply brief |
| | | | | Total Task: | B190 | 16.90 | 8,862.00 | |

**Employee Matters**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3799434 | 322 | Abbott | 06/13/16 | B | B220 | 0.10 | 71.00 | Review corresp re: add'l employee settlements |
| | | | | Total Task: | B220 | 0.10 | 71.00 | |

**Court Hearings**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3807486 | 221 | Schwartz | 06/01/16 | B | B300 | 0.10 | 71.00 | Review 6/1 agenda |
| 3807489 | 221 | Schwartz | 06/03/16 | B | B300 | 0.10 | 71.00 | Review 6/6 agenda |
| 3783865 | 546 | Fusco | 06/01/16 | B | B300 | 0.70 | 192.50 | Put together hrg binder re 6/6 hrg |
| 3783720 | 684 | Maddox | 06/01/16 | B | B300 | 0.10 | 27.50 | Revise agenda |
| 3790751 | 684 | Maddox | 06/02/16 | B | B300 | 0.30 | 82.50 | File and serve 6.6. agenda (.2); coordinate binder to chambers (.1) |
| 3794480 | 684 | Maddox | 06/03/16 | B | B300 | 0.40 | 110.00 | Draft NOS re amended agenda for 6.6.16 |
| 3793572 | 684 | Maddox | 06/03/16 | B | B300 | 0.20 | 55.00 | Draft amended agenda |
| 3793343 | 684 | Maddox | 06/03/16 | B | B300 | 0.20 | 55.00 | Draft 6.14 agenda (.1); emails with T Minott re same (.1) |
| 3796100 | 684 | Maddox | 06/07/16 | B | B300 | 0.20 | 55.00 | File 6.14 agenda (.1); serve same (.1) |
| 3796087 | 684 | Maddox | 06/07/16 | B | B300 | 0.20 | 55.00 | Emails with M Livingston re cancellation of 6.14 hearing (.1); emails with T Minott and S Scaruzzi re same (.1) |
| 3796097 | 684 | Maddox | 06/07/16 | B | B300 | 0.20 | 55.00 | Revise 6.14 agenda (.1); emails with T Minott re same (.1) |
| 3796891 | 684 | Maddox | 06/08/16 | B | B300 | 0.10 | 27.50 | File Affidavit/Declaration of Service Re: Notice of Agenda of Matters Scheduled for Hearing on June 6, 2016 at 10:00 a.m. |
| 3798444 | 684 | Maddox | 06/10/16 | B | B300 | 0.10 | 27.50 | File Affidavit/Declaration of Service Re: Notice of Agenda of Matters Scheduled for Hearing on June 14, 2016 at 2:00 p.m. |
| 3803596 | 684 | Maddox | 06/17/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott and S Scaruzzi re 6.28 hearing |
| 3803599 | 684 | Maddox | 06/17/16 | B | B300 | 0.20 | 55.00 | Revise 6.28 agenda |
| 3803682 | 684 | Maddox | 06/17/16 | B | B300 | 0.20 | 55.00 | Draft notice of rescheduled hearing time for 6/28 (.1); emails with T Minott re same (.1) |
| 3803715 | 684 | Maddox | 06/17/16 | B | B300 | 0.20 | 55.00 | File Notice of Rescheduled Hearing Time from June 28, 2016 at 10:00 a.m. (ET) to June 28, 2016 at 11:00 a.m. (ET) (.1); serve same (.1) |
| 3806362 | 684 | Maddox | 06/22/16 | B | B300 | 0.20 | 55.00 | Prepare documents for hearing binder |
| 3807590 | 684 | Maddox | 06/23/16 | B | B300 | 0.10 | 27.50 | File AOS re Notice of Rescheduled Hearing Time from June 28, 2016 at 10:00 a.m. (ET) to June 28, 2016 at 11:00 a.m. (ET) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/12/16 15:27:57

PRO FORMA 408295                    AS OF 06/30/16                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3808012 | 684 | Maddox | 06/24/16 | B | B300 | 0.20 | 55.00 | Revise agenda (.1); call with T Minott re same (.1) |
| 3808025 | 684 | Maddox | 06/24/16 | B | B300 | 0.30 | 82.50 | Call with T Minott re agenda (.1); further revise agenda (.1); revise hearing binder (.1) |
| 3808026 | 684 | Maddox | 06/24/16 | B | B300 | 0.10 | 27.50 | Emails with Cleary and T Minott re agenda |
| 3808036 | 684 | Maddox | 06/24/16 | B | B300 | 0.50 | 137.50 | Additional emails with T Minott and J Palmer re agenda (.1); further revise agenda and binder (.2); file agenda (.1); coordinate binder to chambers (.1) |
| 3808038 | 684 | Maddox | 06/24/16 | B | B300 | 0.10 | 27.50 | Serve agenda |
| 3808748 | 684 | Maddox | 06/27/16 | B | B300 | 0.20 | 55.00 | Draft amended agenda (.1); emails with T Minott same (.1) |
| 3808761 | 684 | Maddox | 06/27/16 | B | B300 | 0.10 | 27.50 | File amended agenda |
| 3808769 | 684 | Maddox | 06/27/16 | B | B300 | 0.30 | 82.50 | Serve amended agenda (.1); draft NOS re same (.1); emails with T Minott re NOS (.1) |
| 3808829 | 684 | Maddox | 06/27/16 | B | B300 | 0.10 | 27.50 | File Notice of Service Regarding Notice of Amended Agenda of Matters Scheduled for Hearing on June 28, 2016 at 11:00 a.m. |
| 3809936 | 684 | Maddox | 06/28/16 | B | B300 | 0.10 | 27.50 | File AOS Regarding Notice of Agenda of Matters Scheduled for Telephonic Hearing on June 28, 2016 at 11:00 A.M. |
| 3809722 | 684 | Maddox | 06/28/16 | B | B300 | 0.10 | 27.50 | Draft 7.6 agenda |
| 3811376 | 684 | Maddox | 06/30/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott re 7/6 agenda |
| 3784543 | 961 | Remming | 06/01/16 | B | B300 | 0.10 | 59.50 | Review emails from T. Minott and P. Cantwell re transcript for 6/1 hearing |
| 3784530 | 961 | Remming | 06/01/16 | B | B300 | 1.00 | 595.00 | Attend 6/1 tele conf |
| 3784536 | 961 | Remming | 06/01/16 | B | B300 | 0.30 | 178.50 | Review emails from T. Minott and L. Schweitzer re 6/6 hearing agenda (.2); review additional email from T. Minott re same (.1) |
| 3784537 | 961 | Remming | 06/01/16 | B | B300 | 0.10 | 59.50 | Review email from P. Cantwell re transcript of 6/1 hearing |
| 3784538 | 961 | Remming | 06/01/16 | B | B300 | 0.10 | 59.50 | Tele w/ T. Minott re transcript of 6/1 hearing |
| 3791165 | 961 | Remming | 06/02/16 | B | B300 | 0.10 | 59.50 | Review email from S. Scaruzzzi re 6/28 hearing |
| 3791172 | 961 | Remming | 06/02/16 | B | B300 | 0.10 | 59.50 | Review email from T. Minott re 6/28 hearing |
| 3803448 | 961 | Remming | 06/03/16 | B | B300 | 0.10 | 59.50 | Review email from T. Minott re agenda for 6/6 hearing |
| 3803439 | 961 | Remming | 06/03/16 | B | B300 | 0.10 | 59.50 | Review email from Chambers re hearing dates |
| 3803158 | 961 | Remming | 06/16/16 | B | B300 | 0.10 | 59.50 | Review emails from P. Cantwell and T. Minott re hearing dates |
| 3803332 | 961 | Remming | 06/16/16 | B | B300 | 0.10 | 59.50 | Review emails from P. Cantwell and T. Minott re SNMP hearing |
| 3803161 | 961 | Remming | 06/16/16 | B | B300 | 0.10 | 59.50 | Review email from P. Cantwell re hearing dates |
| 3804063 | 961 | Remming | 06/17/16 | B | B300 | 0.10 | 59.50 | Review email from T. Minott re 6/28 hearing date |
| 3810833 | 961 | Remming | 06/24/16 | B | B300 | 0.10 | 59.50 | Agenda for 6/28 hearing |
| 3810834 | 961 | Remming | 06/24/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ T. Minott re 6/28 hearing and review email from T. Minott re same |
| 3810861 | 961 | Remming | 06/27/16 | B | B300 | 0.10 | 59.50 | Review amended agenda |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3810872 | 961 | Remming | 06/28/16 | B | B300 | 2.10 | 1,249.50 | Attend 6/28 SNMP discovery hearing |
| 3810891 | 961 | Remming | 06/29/16 | B | B300 | 0.10 | 59.50 | Email to D. Herrington re 6/28 hearing transcript |
| 3770349 | 971 | Minott | 05/06/16 | B | B300 | 0.30 | 135.00 | Emails with R. Eckenrod re 5/10 agenda (.1); email from M. Maddox re same (.1); review revised 5/10 agenda and email to M. Maddox re same (.1) |
| 3784391 | 971 | Minott | 06/01/16 | B | B300 | 0.10 | 45.00 | Email from P. Cantwell re 6/1 transcript |
| 3784418 | 971 | Minott | 06/01/16 | B | B300 | 0.10 | 45.00 | Emails with P. Cantwell and A. Remming re 6/1 transcript |
| 3784410 | 971 | Minott | 06/01/16 | B | B300 | 0.10 | 45.00 | Email from G. Sarbaugh re 6/1 transcript |
| 3784496 | 971 | Minott | 06/01/16 | B | B300 | 0.10 | 45.00 | Call with A. Remming re 6/1 transcript |
| 3784404 | 971 | Minott | 06/01/16 | B | B300 | 0.10 | 45.00 | Emails with P. Cantwell and A. Remming re 6/1 transcript |
| 3784406 | 971 | Minott | 06/01/16 | B | B300 | 0.10 | 45.00 | Emails with L. Schweitzer re 6/6 agenda |
| 3784407 | 971 | Minott | 06/01/16 | B | B300 | 0.20 | 90.00 | Review and revise draft 6/6 agenda (.1); email to L. Schweitzer, M. Livingston, A. Remming and M. Maddox re same (.1) |
| 3793099 | 971 | Minott | 06/02/16 | B | B300 | 0.10 | 45.00 | Conference with M. Maddox re 6/6 hearing |
| 3793134 | 971 | Minott | 06/02/16 | B | B300 | 0.10 | 45.00 | Further emails from Epiq re service of 6/6 agenda |
| 3793136 | 971 | Minott | 06/02/16 | B | B300 | 0.10 | 45.00 | Emails with D. Abbott and M. Livingston re 6/6 agenda |
| 3793143 | 971 | Minott | 06/02/16 | B | B300 | 0.10 | 45.00 | Email from M. Livingston re agenda service |
| 3793166 | 971 | Minott | 06/02/16 | B | B300 | 0.10 | 45.00 | Email to P. Cantwell re 6/1 transcript |
| 3793168 | 971 | Minott | 06/02/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston re 6/28 hearing |
| 3793171 | 971 | Minott | 06/02/16 | B | B300 | 0.30 | 135.00 | Emails with S. Scaruzzi re 6/28 hearing (.1); conf. with D. Abbott re same (.1); email to M. Livingston re same (.1) |
| 3793163 | 971 | Minott | 06/02/16 | B | B300 | 0.10 | 45.00 | Emails with M. Maddox, T. Conklin and M. Livingston re service of 6/6 agenda |
| 3793158 | 971 | Minott | 06/02/16 | B | B300 | 0.20 | 90.00 | Email from M. Livingston re service of 6/6 agenda (.1); emails with M. Livingston re LSI response (.1) |
| 3794585 | 971 | Minott | 06/03/16 | B | B300 | 0.30 | 135.00 | Review draft 6/6 amended agenda and emails with M. Maddox re same (.2); emails with M. Gianis re 6/6 hearing (.1) |
| 3794612 | 971 | Minott | 06/03/16 | B | B300 | 0.10 | 45.00 | Email from A. Slavens re 6/6 hearing |
| 3794613 | 971 | Minott | 06/03/16 | B | B300 | 0.20 | 90.00 | Emails with M. Gianis re 6/6 hearing prep |
| 3794758 | 971 | Minott | 06/03/16 | B | B300 | 0.10 | 45.00 | Review draft 6/14 agenda and emails with M. Maddox re same |
| 3794947 | 971 | Minott | 06/05/16 | B | B300 | 0.10 | 45.00 | Emails with L. Schweitzer re 6/6 hearing prep |
| 3794948 | 971 | Minott | 06/05/16 | B | B300 | 0.20 | 90.00 | 6/6 hearing prep |
| 3795752 | 971 | Minott | 06/06/16 | B | B300 | 0.10 | 45.00 | Emails with B. Springart re 6/6 transcript |
| 3795761 | 971 | Minott | 06/06/16 | B | B300 | 0.10 | 45.00 | Conference with M. Maddox re 6/6 hearing |
| 3795762 | 971 | Minott | 06/06/16 | B | B300 | 0.10 | 45.00 | Conference with A. Remming and D. Abbott re 6/6 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 07/12/16 15:27:57

PRO FORMA 408295                AS OF 06/30/16                INVOICE# ******

| 3795758 | 971 | Minott | 06/06/16 | B | B300 | 0.70 | 315.00 | 6/6 hearing prep |
|---------|-----|--------|----------|---|------|------|--------|------------------|
| 3796486 | 971 | Minott | 06/07/16 | B | B300 | 0.10 | 45.00 | Email to M. Livingston, A. Remming and M. Maddox re draft 6/14 agenda |
| 3796483 | 971 | Minott | 06/07/16 | B | B300 | 0.10 | 45.00 | Emails with M. Maddox re draft 6/14 agenda |
| 3796478 | 971 | Minott | 06/07/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston re 6/14 agenda |
| 3796471 | 971 | Minott | 06/07/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re service of 6/14 agenda |
| 3796474 | 971 | Minott | 06/07/16 | B | B300 | 0.10 | 45.00 | Review revised 6/14 agenda and emails with M. Maddox re same |
| 3796475 | 971 | Minott | 06/07/16 | B | B300 | 0.10 | 45.00 | Emails from M. Maddox and S. Scaruzzi re 6/14 hearing |
| 3797320 | 971 | Minott | 06/08/16 | B | B300 | 0.10 | 45.00 | Review AOS re 6/6 agenda and emails with M. Maddox re same |
| 3797906 | 971 | Minott | 06/09/16 | B | B300 | 0.10 | 45.00 | Emails with K. Good re 6/6 transcript |
| 3797911 | 971 | Minott | 06/09/16 | B | B300 | 0.10 | 45.00 | Email from G. Sarbaugh re 6/6 transcript and review same |
| 3799782 | 971 | Minott | 06/13/16 | B | B300 | 0.10 | 45.00 | Emails with D. Abbott re 6/14 hearing |
| 3803364 | 971 | Minott | 06/16/16 | B | B300 | 0.10 | 45.00 | Emails with P. Cantwell, A. Remming and M. Maddox re 6/28 hearing |
| 3803359 | 971 | Minott | 06/16/16 | B | B300 | 0.30 | 135.00 | Email from and call with P. Cantwell re 6/28 hearing |
| 3803363 | 971 | Minott | 06/16/16 | B | B300 | 0.10 | 45.00 | Email from P. Cantwell re 6/28 hearing |
| 3803840 | 971 | Minott | 06/17/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re service of notice of rescheduled hearing |
| 3803843 | 971 | Minott | 06/17/16 | B | B300 | 0.10 | 45.00 | Review notice of rescheduled hearing time and emails with M. Maddox re same |
| 3803847 | 971 | Minott | 06/17/16 | B | B300 | 0.20 | 90.00 | Emails with S. Scaruzzi, N. Brannick and M. Maddox re 6/28 status conference (.1); email to P. Cantwell, D. Abbott and A. Remming re same (.1) |
| 3803853 | 971 | Minott | 06/17/16 | B | B300 | 0.10 | 45.00 | Emails with S. Scaruzzi re 6/28 hearing |
| 3803855 | 971 | Minott | 06/17/16 | B | B300 | 0.40 | 180.00 | Call with N. Brannick re 6/28 status conference (.1); email to S. Scaruzzi, N. Brannick and M. Maddox re same (.2); conf. with M. Maddox re same (.1) |
| 3804021 | 971 | Minott | 06/17/16 | B | B300 | 0.10 | 45.00 | Review 6/28 draft agenda |
| 3808306 | 971 | Minott | 06/24/16 | B | B300 | 0.10 | 45.00 | Emails with J. Palmer re 6/28 agenda |
| 3808302 | 971 | Minott | 06/24/16 | B | B300 | 0.10 | 45.00 | Email to M. Maddox re 6/28 agenda |
| 3808307 | 971 | Minott | 06/24/16 | B | B300 | 0.10 | 45.00 | Conference with A. Remming and M. Maddox re 6/28 hearing |
| 3808290 | 971 | Minott | 06/24/16 | B | B300 | 0.10 | 45.00 | Emails with M. Maddox and T. Conklin re service of 6/28 agenda and order re service of subpoena |
| 3808350 | 971 | Minott | 06/24/16 | B | B300 | 0.10 | 45.00 | Email to J. Palmer and R. Redway re 6/28 hearing |
| 3809029 | 971 | Minott | 06/27/16 | B | B300 | 0.10 | 45.00 | Review NOS re 6/28 amended agenda and emails with M. Maddox re same |
| 3809030 | 971 | Minott | 06/27/16 | B | B300 | 0.20 | 90.00 | Review amended 6/28 agenda and emails with M. Maddox re same |
| 3810002 | 971 | Minott | 06/28/16 | B | B300 | 0.10 | 45.00 | Review NOS re 6/28 agenda and emails with A. Conway re same |

Nortel Networks, Inc.
63989-DIP
DATE: 07/12/16 15:27:57

PRO FORMA  408295                                    AS OF 06/30/16                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3810003 | 971 | Minott | 06/28/16 | B | B300 | 0.20 | 90.00 | Call with D. Abbott re 6/28 hearing (.1); conference with A. Remming re same (.1) |
| 3809986 | 971 | Minott | 06/28/16 | B | B300 | 0.10 | 45.00 | Emails from G. Sarbough re 6/28 transcript |
| 3809995 | 971 | Minott | 06/28/16 | B | B300 | 0.10 | 45.00 | Email from A. Remming re 6/28 transcript |
| 3810006 | 971 | Minott | 06/28/16 | B | B300 | 0.10 | 45.00 | Emails with J. Palmer re 6/28 transcript |
| 3809981 | 971 | Minott | 06/28/16 | B | B300 | 0.10 | 45.00 | Review AOS re 6/28 agenda |
| 3810913 | 971 | Minott | 06/29/16 | B | B300 | 0.10 | 45.00 | Email to J. Palmer, K. Sheridan and R. Redway re 6/28 transcript |
| 3810914 | 971 | Minott | 06/29/16 | B | B300 | 0.10 | 45.00 | Emails from A. Remming and J. Palmer re 6/28 transcript |
| 3812000 | 971 | Minott | 06/30/16 | B | B300 | 0.10 | 45.00 | Review 7/6 draft agenda and email to Cleary re same |
| 3811997 | 971 | Minott | 06/30/16 | B | B300 | 0.10 | 45.00 | Email from J. Palmer re draft 7/6 agenda |

Total Task:  B300         19.70        8,595.00

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3783805 | 221 | Schwartz | 06/01/16 | B | B310 | 0.10 | 71.00 | Review Debtors Motion Pursuant To Bankruptcy Rule 9019 For Entry Of An Order Approving The Stipulation Resolving Claims With Various United States Debt Recovery Entities |
| 3801540 | 322 | Abbott | 06/15/16 | B | B310 | 0.30 | 213.00 | Review notice of claims allowance |
| 3807008 | 322 | Abbott | 06/22/16 | B | B310 | 0.20 | 142.00 | Call to Cilia re: distro account setup (.1); call to Bromley re: allocation litigation (.1) |
| 3807608 | 322 | Abbott | 06/23/16 | B | B310 | 0.20 | 142.00 | Call to Cilia re: disbursement accounts |
| 3808806 | 322 | Abbott | 06/27/16 | B | B310 | 0.40 | 284.00 | Telephone call w/ Bromley re: status |
| 3808993 | 322 | Abbott | 06/27/16 | B | B310 | 0.10 | 71.00 | Review corresp re: trade consortium claims |
| 3795920 | 684 | Maddox | 06/07/16 | B | B310 | 0.10 | 27.50 | Serve Order Authorizing the Payment of Certain NNI Administrative, Priority and Secured Creditors' Claims and Denying Other Relief |
| 3798448 | 684 | Maddox | 06/10/16 | B | B310 | 0.10 | 27.50 | File AOS re Order Authorizing the Payment of Certain NNI Administrative, Priority and Secured Creditors' Claims and Denying Other Relief |
| 3800161 | 684 | Maddox | 06/14/16 | B | B310 | 0.20 | 55.00 | File AOS re transfer of claim (.1); emails with Epiq re same (.1) |
| 3803667 | 684 | Maddox | 06/17/16 | B | B310 | 0.20 | 55.00 | Emails with T Minott re service of Notice of Proposed Formal Allowance of Claims (.1); serve same (.1) |
| 3807485 | 684 | Maddox | 06/23/16 | B | B310 | 0.20 | 55.00 | Emails with T Conklin and T Minott re AOS re notice of proposed formal allowance of claims |
| 3807371 | 684 | Maddox | 06/23/16 | B | B310 | 0.10 | 27.50 | Emails with M Livingston and T Minott re AOS re Service of notice of proposed formal allowance of claims |
| 3809476 | 684 | Maddox | 06/28/16 | B | B310 | 0.30 | 82.50 | File Notice of Settlement of Certain Claims Against the Debtors (.1); serve same (.1); emails with T Minott re same (.1) |
| 3811085 | 684 | Maddox | 06/30/16 | B | B310 | 0.10 | 27.50 | File Affidavit/Declaration of Service Regarding Notices of Transfer of Claim |
| 3811463 | 684 | Maddox | 06/30/16 | B | B310 | 0.10 | 27.50 | File AOS re Notice of Settlement of Certain Claims Against the Debtors |

| 3803864 | 961 | Remming | 06/17/16 | B | B310 | 1.40 | 833.00 | Review and edit draft certification of counsel and proposed order re claim resolution |
| 3794604 | 971 | Minott | 06/03/16 | B | B310 | 0.20 | 90.00 | Email from L. Schweitzer re tax claim |
| 3794611 | 971 | Minott | 06/03/16 | B | B310 | 0.10 | 45.00 | Emails from M. Gianis and L. Schweitzer re claim inquiry and review claim |
| 3797964 | 971 | Minott | 06/09/16 | B | B310 | 0.30 | 135.00 | Emails with M. Livingston re notices of proposed settlement of certain employee claims and review same |
| 3798629 | 971 | Minott | 06/10/16 | B | B310 | 0.10 | 45.00 | Review AOS re order authorizing interim distribution and emails with M. Maddox re same |
| 3798634 | 971 | Minott | 06/10/16 | B | B310 | 0.10 | 45.00 | Call with PA attorney general's office re interim distribution |
| 3799810 | 971 | Minott | 06/12/16 | B | B310 | 0.30 | 135.00 | Emails from M. Livingston and D. Abbott re distribution issue |
| 3799795 | 971 | Minott | 06/13/16 | B | B310 | 0.30 | 135.00 | Email from M. Livingston re notice of proposed settlement (.1); email to U.S. Trustee, committee and bondholders re same (.2) |
| 3799794 | 971 | Minott | 06/13/16 | B | B310 | 0.10 | 45.00 | Emails from D. Abbott and M. Livingston re distribution issue |
| 3801580 | 971 | Minott | 06/15/16 | B | B310 | 0.20 | 90.00 | Email from M. Livingston re notice of claims proposed to be allowed as filed and review same (.1); email from D. Abbott re same (.1) |
| 3801593 | 971 | Minott | 06/15/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re notice of claims proposed to be allowed as filed |
| 3803352 | 971 | Minott | 06/16/16 | B | B310 | 0.10 | 45.00 | Email from J. Ray re claims notice |
| 3803440 | 971 | Minott | 06/16/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston re exhibit re claims notice |
| 3803441 | 971 | Minott | 06/16/16 | B | B310 | 0.30 | 135.00 | Emails with M. Livingston re Notice of Claims Proposed to Be Allowed as Filed (.1); finalize same and email to M. Maddox re same (.2) |
| 3803353 | 971 | Minott | 06/16/16 | B | B310 | 0.10 | 45.00 | Email from M. Livingston re claims notice |
| 3803844 | 971 | Minott | 06/17/16 | B | B310 | 0.10 | 45.00 | Email from M. Maddox re notice of proposed formal allowance of claims |
| 3803832 | 971 | Minott | 06/17/16 | B | B310 | 0.10 | 45.00 | Emails from M. Livingston and M. Cilia re notice claims of proposed to be allowed |
| 3803851 | 971 | Minott | 06/17/16 | B | B310 | 0.10 | 45.00 | Emails with M. Maddox re service of claims notice |
| 3805839 | 971 | Minott | 06/21/16 | B | B310 | 0.10 | 45.00 | Email from M. Livingston re claims notice |
| 3807740 | 971 | Minott | 06/23/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston and M. Maddox re AOS re notice of proposed allowance of certain claims |
| 3807735 | 971 | Minott | 06/23/16 | B | B310 | 0.10 | 45.00 | Further Emails with M. Livingston re claims notice |
| 3807726 | 971 | Minott | 06/23/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston and M. Maddox re AOS re claims notice |
| 3809163 | 971 | Minott | 06/27/16 | B | B310 | 0.10 | 45.00 | Further Emails with M. Livingston re notice of settlement of claims |
| 3809159 | 971 | Minott | 06/27/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston re notice of settled claims |
| 3810449 | 971 | Minott | 06/28/16 | B | B310 | 0.50 | 225.00 | Emails with M. Livingston and M. Cilia re claims objections (.2); research re same (.3) |
| 3809996 | 971 | Minott | 06/28/16 | B | B310 | 0.20 | 90.00 | Email from M. Petro re notice of proposed allowance of certain claims (.1); email to M. Livingston re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/12/16 15:27:57

| 3809993 | 971 | Minott | 06/28/16 | B | B310 | 0.10 | 45.00 | Email from M. Maddox re service of notice of claims settlement |
| 3809991 | 971 | Minott | 06/28/16 | B | B310 | 0.20 | 90.00 | Finalize notice of settlement of certain claims (.1); email to M. Maddox re same (.1) |
| 3810915 | 971 | Minott | 06/29/16 | B | B310 | 0.20 | 90.00 | Call with former employee re interim distribution order |
| 3810912 | 971 | Minott | 06/29/16 | B | B310 | 0.20 | 90.00 | Review draft 42nd omnibus claims objection |
| 3810908 | 971 | Minott | 06/29/16 | B | B310 | 0.10 | 45.00 | Call with former employee re interim distribution motion |
| 3811998 | 971 | Minott | 06/30/16 | B | B310 | 0.10 | 45.00 | Review AOS re notice of settlement of claims |
| 3811989 | 971 | Minott | 06/30/16 | B | B310 | 0.50 | 225.00 | Emails with M. Livingston re draft 42nd and 43rd omnibus claims objections (.2); review same (.3) |
| | | | Total Task: | | B310 | 9.50 | 4,571.00 | |

### Litigation/Adversary Proceedings

| 3807479 | 221 | Schwartz | 06/03/16 | B | B330 | 0.10 | 71.00 | Review Limited Objection of SNMP Research to Proposed Order and Agreement Presented in the Response of the Debtors to Motion of Liquidity Solutions, Inc. for Entry of an Order Authorizing and Directing Interim Distributions or Converting Cases |
| 3783606 | 322 | Abbott | 06/01/16 | B | B330 | 1.30 | 923.00 | Status conference re: SNMP matter |
| 3797633 | 322 | Abbott | 06/09/16 | B | B330 | 0.40 | 284.00 | Review draft SNMP motion for clarification |
| 3797640 | 322 | Abbott | 06/09/16 | B | B330 | 0.20 | 142.00 | Review draft letter to 3rd Cir. re: Demel appeal |
| 3799168 | 322 | Abbott | 06/13/16 | B | B330 | 0.10 | 71.00 | Review corresp from Cantwell re: discovery process |
| 3803009 | 322 | Abbott | 06/16/16 | B | B330 | 0.30 | 213.00 | Review corresp re: SNMP disco fight |
| 3808630 | 322 | Abbott | 06/27/16 | B | B330 | 0.30 | 213.00 | Review draft responsive letter re: SNMP |
| 3808749 | 322 | Abbott | 06/27/16 | B | B330 | 0.10 | 71.00 | Review final response to SNMP letter |
| 3808750 | 322 | Abbott | 06/27/16 | B | B330 | 0.60 | 426.00 | Review SNMP response to motion for clarification |
| 3809473 | 322 | Abbott | 06/28/16 | B | B330 | 0.10 | 71.00 | Tc w/ Herrington re: court call re: SNMP disco dispute |
| 3809634 | 322 | Abbott | 06/28/16 | B | B330 | 2.10 | 1,491.00 | Court call re: SNMP disco dispute |
| 3810702 | 322 | Abbott | 06/29/16 | B | B330 | 0.10 | 71.00 | Review corresp from Dean re SNMP supplements to disco responses |
| 3813563 | 322 | Abbott | 06/30/16 | B | B330 | 0.40 | 284.00 | Review revised draft |
| 3798680 | 605 | Naimoli | 06/09/16 | B | B330 | 0.30 | 46.50 | Review and respond to email from T. Minott re filing and service of motion (.1); Prepare, efile & serve U.S. Debtors' Motion for Clarification (.2) |
| 3798683 | 605 | Naimoli | 06/09/16 | B | B330 | 0.50 | 77.50 | Review and respond to email from T. Minott re filing and service of memorandum (.1); Prepare, efile & serve [SEALED] U.S. Debtors' Memorandum of Law in Support of Their Motion for Clarification of the Court's Memorandum Opinion and Order Dated February 8, 2016 (.4) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/12/16 15:27:57

PRO FORMA 408293                    AS OF 06/30/16          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3798684 | 605 | Naimoli | 06/09/16 | B | B330 | 0.50 | 77.50 | Review and respond to email from T. Minott re filing and service of memorandum (.1); Prepare, efile & serve [REDACTED] U.S. Debtors' Memorandum of Law in Support of Their Motion for Clarification of the Court's Memorandum Opinion and Order Dated February 8, 2016 (.4) |
| 3800908 | 605 | Naimoli | 06/14/16 | B | B330 | 0.40 | 62.00 | Review and respond to email from T. Minott re filing notice and service discovery (.1); Prepare & efile Notice of Service of U.S. Debtors' Supplemental Responses and Objections to Certain of Plaintiff's First and Second Sets of Interrogatories and Requests for Production of Documents (.1); discovery service (.2) |
| 3809190 | 623 | Freeman | 06/27/16 | B | B330 | 0.20 | 31.00 | Prepare for and serve via Hand and U.S. Mail U.S. Debtors' Third Set of Interrogatories (No. 11) and Second Set of Requests for Production of Documents (Nos. 33-38) Directed to Plaintiffs SNMP Research International, Inc. and SNMP Research, Inc. |
| 3809192 | 623 | Freeman | 06/27/16 | B | B330 | 0.20 | 31.00 | Prepare for and efile Notice of Service re U.S. Debtors' Third Set of Interrogatories (No. 11) and Second Set of Requests for Production of Documents (Nos. 33-38) Directed to Plaintiffs SNMP Research International, Inc. and SNMP Research, Inc. (D.I. 451) |
| 3783850 | 684 | Maddox | 06/01/16 | B | B330 | 0.10 | 27.50 | Draft NOS re SNMP designations |
| 3784030 | 684 | Maddox | 06/01/16 | B | B330 | 0.10 | 27.50 | File SNMP NOS |
| 3797674 | 684 | Maddox | 06/09/16 | B | B330 | 0.30 | 82.50 | File and serve Letter to the Clerk of the Court for the Third Circuit Regarding Response to Appellant's Motion to Enter an Order Approving Newly Found Evidence |
| 3797632 | 684 | Maddox | 06/09/16 | B | B330 | 0.20 | 55.00 | Draft COS re Letter to the Clerk of the Court for the Third Circuit Regarding Response to Appellant's Motion to Enter an Order Approving Newly Found Evidence (.1); emails with T Minott re same (.1) |
| 3797663 | 684 | Maddox | 06/09/16 | B | B330 | 0.20 | 55.00 | File L. Schweitzer entry of appearance in 3rd circuit |
| 3808747 | 684 | Maddox | 06/27/16 | B | B330 | 0.30 | 82.50 | File Letter to the Honorable Kevin Gross Regarding Pending Discovery Dispute (.1); emails with T Minott re same (.1); coordinate letter to chambers (.1) |
| 3784531 | 961 | Remming | 06/01/16 | B | B330 | 0.10 | 59.50 | Review email from P. Cantwell re briefing schedule re SNMP matter |
| 3784532 | 961 | Remming | 06/01/16 | B | B330 | 0.10 | 59.50 | Review and respond to P. Cantwell re format for SNMP briefing |
| 3784533 | 961 | Remming | 06/01/16 | B | B330 | 0.10 | 59.50 | Review email from D. Dean re briefing schedule for SNMP issue |
| 3784534 | 961 | Remming | 06/01/16 | B | B330 | 0.10 | 59.50 | Review email from D. Herrington re SNMP briefing schedule |
| 3784553 | 961 | Remming | 06/01/16 | B | B330 | 0.10 | 59.50 | Review email from D. Herrington re SNMP briefing schedule |
| 3784746 | 961 | Remming | 06/01/16 | B | B330 | 0.10 | 59.50 | Review email from D. Dean re scheduling order |
| 3784535 | 961 | Remming | 06/01/16 | B | B330 | 0.10 | 59.50 | Review email from D. Dean re SNMP briefing schedule |
| 3784541 | 961 | Remming | 06/01/16 | B | B330 | 0.20 | 119.00 | Review email from D. Dean re SNMP briefing schedule (.1); review email from D. Herrignton re same (.1) |
| 3784542 | 961 | Remming | 06/01/16 | B | B330 | 0.10 | 59.50 | Review email from D. Dean re scheduling order |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3784747 | 961 | Remming | 06/01/16 | B | B330 | 0.10 | 59.50 | Review email from D. Herrington re scheduling order |
| 3784751 | 961 | Remming | 06/01/16 | B | B330 | 0.10 | 59.50 | Review email from D. Dean re scheduling order |
| 3795065 | 961 | Remming | 06/02/16 | B | B330 | 0.10 | 59.50 | Review email from T. Minott re Demel motion |
| 3803445 | 961 | Remming | 06/03/16 | B | B330 | 0.10 | 59.50 | Review email from P. Cantwell re Demel |
| 3798054 | 961 | Remming | 06/09/16 | B | B330 | 0.10 | 59.50 | Review email from T. Minott and P. Cantwell re Demel appeal |
| 3813710 | 961 | Remming | 06/10/16 | B | B330 | 0.10 | 59.50 | Review email from T. Minott re Demel brief |
| 3800590 | 961 | Remming | 06/14/16 | B | B330 | 0.10 | 59.50 | Review email from P. Cantwell re discovery and email to T. Minott re same |
| 3800848 | 961 | Remming | 06/14/16 | B | B330 | 0.10 | 59.50 | Review email from T. Minott re discovery responses |
| 3803165 | 961 | Remming | 06/16/16 | B | B330 | 0.10 | 59.50 | Review multiple emails re SNMP discovery conference |
| 3803166 | 961 | Remming | 06/16/16 | B | B330 | 0.10 | 59.50 | Review letter from D. Herrington to D. Dean re discovery |
| 3803160 | 961 | Remming | 06/16/16 | B | B330 | 0.10 | 59.50 | Review email from P. Cantwell re discovery call |
| 3805976 | 961 | Remming | 06/21/16 | B | B330 | 0.10 | 59.50 | Review email from T. Minott re Demel appeal |
| 3810764 | 961 | Remming | 06/22/16 | B | B330 | 0.10 | 59.50 | Office conf. w/ T. Minott re SNMP discovery dispute |
| 3810765 | 961 | Remming | 06/22/16 | B | B330 | 0.10 | 59.50 | Office conf. w/ T. Minott re SNMP letter |
| 3810766 | 961 | Remming | 06/22/16 | B | B330 | 0.20 | 119.00 | Review emails re SNMP letter |
| 3810767 | 961 | Remming | 06/22/16 | B | B330 | 0.10 | 59.50 | Tele w/ T. Minott re SNMP  letter |
| 3810768 | 961 | Remming | 06/22/16 | B | B330 | 0.10 | 59.50 | Review email from T. Minott re SNMP discovery dispute |
| 3814488 | 961 | Remming | 06/23/16 | B | B330 | 0.10 | 59.50 | Review email from D. Herrington re SNMP discovery letter |
| 3814490 | 961 | Remming | 06/23/16 | B | B330 | 0.10 | 59.50 | Review email from T. Minott re SNMP discovery letter |
| 3814492 | 961 | Remming | 06/23/16 | B | B330 | 0.20 | 119.00 | Review add'l emails from D. Herrington and D. Dean re discovery letter |
| 3814470 | 961 | Remming | 06/23/16 | B | B330 | 0.10 | 59.50 | Review email from J. Palmer re SNMP discovery issue |
| 3814479 | 961 | Remming | 06/23/16 | B | B330 | 0.20 | 119.00 | Office conf w/ T. Minott re SNMP discovery issue (.1); review email from T. Minott re same (.1) |
| 3810831 | 961 | Remming | 06/24/16 | B | B330 | 0.10 | 59.50 | Office conf. w/ T. Minott re SNMP discovery dispute |
| 3810832 | 961 | Remming | 06/24/16 | B | B330 | 0.20 | 119.00 | Review letter from SNMP re discovery dispute |
| 3810830 | 961 | Remming | 06/24/16 | B | B330 | 0.10 | 59.50 | Review email from T. Minott re SNMP letter |
| 3814243 | 961 | Remming | 06/26/16 | B | B330 | 0.10 | 59.50 | Review email from R. Redway re SNMP letter |
| 3814281 | 961 | Remming | 06/27/16 | B | B330 | 0.10 | 59.50 | Review email from T. Minott re service of discovery (SNMP) |
| 3814225 | 961 | Remming | 06/27/16 | B | B330 | 0.10 | 59.50 | Review and respond to email from D. Herrington re SNMP response letter |
| 3814238 | 961 | Remming | 06/27/16 | B | B330 | 0.10 | 59.50 | Email to T. Minott re SNMP discovery |
| 3810859 | 961 | Remming | 06/27/16 | B | B330 | 0.30 | 178.50 | Review draft SNMP letter |

Nortel Networks, Inc.
63989-DIP
DATE: 07/12/16 15:27:57

PRO FORMA  408295                    AS OF 06/30/16            INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3810860 | 961 | Remming | 06/27/16 | B | B330 | 0.10 | 59.50 | Review email from K. Sheridan re discovery requests ton SNMP |
| 3814313 | 961 | Remming | 06/27/16 | B | B330 | 0.10 | 59.50 | Review add'l email email from K. Sheridan re SNMP discovery |
| 3810871 | 961 | Remming | 06/28/16 | B | B330 | 0.90 | 535.50 | Review SNMP motion for clarification briefing |
| 3810892 | 961 | Remming | 06/29/16 | B | B330 | 0.10 | 59.50 | Review email from D. Dean re discovery responses |
| 3784415 | 971 | Minott | 06/01/16 | B | B330 | 0.30 | 135.00 | Email from D. Binette re Demel motion for additional evidence (.1); review same (.1); email to A. Remming and D. Binette re same (.1) |
| 3784402 | 971 | Minott | 06/01/16 | B | B330 | 0.20 | 90.00 | Emails with P. Cantwell, A. Remming, D. Herrington and D. Abbott re SNMP hearing |
| 3784414 | 971 | Minott | 06/01/16 | B | B330 | 0.10 | 45.00 | Call with D. Binnette re Demel motion to admit evidence |
| 3784390 | 971 | Minott | 06/01/16 | B | B330 | 0.10 | 45.00 | Email from D. Herrington re SNMP motion for clarification |
| 3794578 | 971 | Minott | 06/03/16 | B | B330 | 0.10 | 45.00 | Emails with P. Cantwell re response to Demel motion re new evidence |
| 3797337 | 971 | Minott | 06/08/16 | B | B330 | 0.50 | 225.00 | Email from K. Sheridan re SNMP motion for clarification and memorandum in support and review same |
| 3797305 | 971 | Minott | 06/08/16 | B | B330 | 0.60 | 270.00 | Emails with P. Cantwell re draft letter response to motion to admit new evidence (.2); review same (.2); draft L. Schweitzer entry of appearance (.2) |
| 3797898 | 971 | Minott | 06/09/16 | B | B330 | 0.30 | 135.00 | Emails with K. Sheridan re motion for clarification (.1); draft NOS re same (.2) |
| 3797966 | 971 | Minott | 06/09/16 | B | B330 | 0.70 | 315.00 | Finalize motion for clarification and memorandum of law in support for filing (.5); emails with K. Sheridan re same (.2) |
| 3797952 | 971 | Minott | 06/09/16 | B | B330 | 0.10 | 45.00 | Emails with M. Livingston re comment re Demel letter and review COS re same |
| 3797953 | 971 | Minott | 06/09/16 | B | B330 | 0.10 | 45.00 | Conference with M. Maddox re SNMP motion for clarification |
| 3797954 | 971 | Minott | 06/09/16 | B | B330 | 0.10 | 45.00 | Email to M. Maddox re L. Schweitzer notice of appearance |
| 3797955 | 971 | Minott | 06/09/16 | B | B330 | 0.10 | 45.00 | Emails with M. Livingston re comment re Demel letter |
| 3797967 | 971 | Minott | 06/09/16 | B | B330 | 0.20 | 90.00 | Emails with K. Sheridan re motion for clarification and service re same |
| 3797968 | 971 | Minott | 06/09/16 | B | B330 | 0.10 | 45.00 | Emails with M. Maddox re Demel response letter |
| 3797970 | 971 | Minott | 06/09/16 | B | B330 | 0.10 | 45.00 | Emails with M. Livingston, P. Cantwell, D. Binette and M. Maddox re Demel response letter |
| 3797972 | 971 | Minott | 06/09/16 | B | B330 | 0.10 | 45.00 | Email from K. Sheridan re motion for clarification |
| 3797956 | 971 | Minott | 06/09/16 | B | B330 | 0.10 | 45.00 | Email to M. Maddox re COS re Demel letter |
| 3797957 | 971 | Minott | 06/09/16 | B | B330 | 0.10 | 45.00 | Email from M. Livingston re revised Demel letter and review same |
| 3797960 | 971 | Minott | 06/09/16 | B | B330 | 0.50 | 225.00 | Conference with D. Abbott re comments re SNMP motion for clarification (.1); conference with D. Abbott re Demel letter (.1); revise motion for clarification and email to K. Sheridan re same (.3) |
| 3798615 | 971 | Minott | 06/10/16 | B | B330 | 0.10 | 45.00 | Emails with E. Gallagher re corporate disclosure statement |
| 3798631 | 971 | Minott | 06/10/16 | B | B330 | 0.60 | 270.00 | Finalize motion to file under seal (.2); emails with E. Gallagher re same (.2); call with A. Remming re same (.1); conference with M. Maddox re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/12/16 15:27:57

| 3798635 | 971 | Minott | 06/10/16 | B | B330 | 0.40 | 180.00 | Draft corporate disclosure statement (.3); email to E. Gallagher, P. Cantwell and A. Remming re same (.1) |
| 3798625 | 971 | Minott | 06/10/16 | B | B330 | 0.30 | 135.00 | Review order re Demel motion (.1); email to P. Cantwell, M. Livingston, D. Binette and A. Remming re same (.2) |
| 3800807 | 971 | Minott | 06/14/16 | B | B330 | 0.10 | 45.00 | Emails with A. Remming re SNMP discovery responses |
| 3800808 | 971 | Minott | 06/14/16 | B | B330 | 0.20 | 90.00 | Emails with P. Cantwell re discovery responses and service re same |
| 3800812 | 971 | Minott | 06/14/16 | B | B330 | 0.10 | 45.00 | Email to T. Naimoli re revised interrogatory and request for production responses |
| 3800813 | 971 | Minott | 06/14/16 | B | B330 | 0.20 | 90.00 | Review Notice of Service re supplemental discovery responses (.1); emails with P. Cantwell re same (.1) |
| 3800837 | 971 | Minott | 06/14/16 | B | B330 | 0.20 | 90.00 | Email from P. Cantwell re discovery letter and review same |
| 3800814 | 971 | Minott | 06/14/16 | B | B330 | 0.20 | 90.00 | Emails with P. Cantwell re supplemental responses and objections (.1); finalize same (.1) |
| 3800817 | 971 | Minott | 06/14/16 | B | B330 | 0.20 | 90.00 | Call with P. Cantwell re SNMP supplemental discovery responses |
| 3801607 | 971 | Minott | 06/15/16 | B | B330 | 0.10 | 45.00 | Further emails with P. Cantwell re Demel motion |
| 3801690 | 971 | Minott | 06/15/16 | B | B330 | 0.10 | 45.00 | Emails from P. Cantwell and D. Dean re discovery hearing |
| 3801913 | 971 | Minott | 06/15/16 | B | B330 | 0.10 | 45.00 | Email from P. Cantwell re SNMP discovery |
| 3801595 | 971 | Minott | 06/15/16 | B | B330 | 0.10 | 45.00 | Email from D. Dean re SNMP discovery and email to D. Abbott re same |
| 3801602 | 971 | Minott | 06/15/16 | B | B330 | 0.20 | 90.00 | Review Demel motion to expand time and record (.1); email to P. Cantwell, M. Livingston and D. Binnette re same (.1) |
| 3803356 | 971 | Minott | 06/16/16 | B | B330 | 0.10 | 45.00 | Further emails with N. Brannick re SNMP status conference |
| 3803357 | 971 | Minott | 06/16/16 | B | B330 | 0.20 | 90.00 | Emails with P. Cantwell re SNMP status conference and email to N. Brannick re same |
| 3804952 | 971 | Minott | 06/20/16 | B | B330 | 0.20 | 90.00 | Emails with D. Binette and M. Livingston re Demel motion to extend |
| 3805844 | 971 | Minott | 06/21/16 | B | B330 | 0.60 | 270.00 | Email to D. Binette and M. Livingston re order extending briefing schedule and Demel reply (.1); Review Demel reply (.5) |
| 3805850 | 971 | Minott | 06/21/16 | B | B330 | 0.10 | 45.00 | Email from D. Binette re Demel briefing schedule |
| 3807054 | 971 | Minott | 06/22/16 | B | B330 | 0.30 | 135.00 | Emails with R. Redway re SNMP discovery hearing and draft 6/28 agenda |
| 3807056 | 971 | Minott | 06/22/16 | B | B330 | 0.10 | 45.00 | Email to R. Redway re SNMP discovery statement |
| 3807057 | 971 | Minott | 06/22/16 | B | B330 | 0.20 | 90.00 | Further emails with R. Redway re SNMP discovery letter and conf. with A. Remming re same |
| 3807058 | 971 | Minott | 06/22/16 | B | B330 | 0.10 | 45.00 | Call with A. Remming re SNMP discovery dispute and emails with R. Redway, J. Palmer and A. Remming re same |
| 3807773 | 971 | Minott | 06/22/16 | B | B330 | 0.10 | 45.00 | Emails from A. Remming and M. Gianis re filing deadline |
| 3807774 | 971 | Minott | 06/23/16 | B | B330 | 0.10 | 45.00 | Email from D. Herrington re SNMP discovery dispute statement |
| 3807792 | 971 | Minott | 06/23/16 | B | B330 | 0.10 | 45.00 | Email from D. Dean re SNMP discovery letter |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3807794 | 971 | Minott | 06/23/16 | B | B330 | 0.10 | 45.00 | Email from D. Herrington re SNMP discovery |
| 3807877 | 971 | Minott | 06/23/16 | B | B330 | 0.10 | 45.00 | Emails with J. Palmer re declaration |
| 3807771 | 971 | Minott | 06/23/16 | B | B330 | 0.20 | 90.00 | Emails with D. Herrington re discovery letter |
| 3807719 | 971 | Minott | 06/23/16 | B | B330 | 0.60 | 270.00 | Email from J. Palmer re declaration and review same (.2); conferences with A. Remming and D. Culver re same (.2); email to J. Palmer, R. Redway and A. Remming re same (.2) |
| 3808318 | 971 | Minott | 06/24/16 | B | B330 | 0.10 | 45.00 | Email from P. Ratzkowiak re SNMP letter re pending discovery disputes and review same |
| 3808348 | 971 | Minott | 06/24/16 | B | B330 | 0.40 | 180.00 | Review SNMP opposition brief re motion for clarification |
| 3808304 | 971 | Minott | 06/24/16 | B | B330 | 0.50 | 225.00 | Review SNMP discovery letter (.2); call to M. Maddox re 6/28 agenda (.1); emails to J. Palmer, R. Redway, M. Livingston, A. Remming and M. Maddox re same (.2) |
| 3808305 | 971 | Minott | 06/24/16 | B | B330 | 0.20 | 90.00 | Call with N. Brannick re SNMP discovery letter (.1); call to M. Maddox re same (.1) |
| 3809031 | 971 | Minott | 06/27/16 | B | B330 | 0.20 | 90.00 | Conf. with D. Abbott re SNMP letter and emails with D. Herrington and J. Palmer re same |
| 3809033 | 971 | Minott | 06/27/16 | B | B330 | 0.20 | 90.00 | Review letter response to SNMP discovery letter |
| 3809161 | 971 | Minott | 06/27/16 | B | B330 | 0.10 | 45.00 | Emails with A. Remming re SNMP discovery |
| 3809162 | 971 | Minott | 06/27/16 | B | B330 | 0.30 | 135.00 | Emails with K. Sheridan re SNMP discovery requests and letter |
| 3809160 | 971 | Minott | 06/27/16 | B | B330 | 0.10 | 45.00 | Email from K. Sheridan re SNMP discovery letter and review same |
| 3809034 | 971 | Minott | 06/27/16 | B | B330 | 0.10 | 45.00 | Email from P. Ratkowiak re SNMP amended response re motion for clarification |
| 3809035 | 971 | Minott | 06/27/16 | B | B330 | 0.20 | 90.00 | Conference with A. Remming re comments re SNMP discovery response letter (.1); email to Cleary re same (.1) |
| 3809028 | 971 | Minott | 06/27/16 | B | B330 | 0.30 | 135.00 | Emails with J. Palmer re SNMP hearing |
| 3809164 | 971 | Minott | 06/27/16 | B | B330 | 0.60 | 270.00 | Calls with K. Sheridan re service of US Debtors' Third Set of Interrogatories and Second Set of Requests for Production of Documents directed to Plaintiffs (.2); finalize same (.2); email to SNMP and Avaya re same (.1); email to W. Freeman re same (.1) |
| 3809989 | 971 | Minott | 06/28/16 | B | B330 | 0.10 | 45.00 | Email from D. Binette re Demel motion |
| 3810004 | 971 | Minott | 06/28/16 | B | B330 | 0.10 | 45.00 | Email from E. Gallagher re motion to seal |
| 3810005 | 971 | Minott | 06/28/16 | B | B330 | 0.20 | 90.00 | Emails with D. Binette re Demel appeal |
| 3810920 | 971 | Minott | 06/29/16 | B | B330 | 0.10 | 45.00 | Email from D. Dean re SNMP discovery responses |
| | | | | Total Task: | B330 | 29.90 | 15,052.50 | |
| | | Professional Retention (Others - Filing) | | | | | | |
| 3783804 | 221 | Schwartz | 06/01/16 | B | B360 | 0.10 | 71.00 | Review Supplemental Declaration (Tenth) of Fred S. Hodara |

Nortel Networks, Inc.
63989-DIP
DATE: 07/12/16 15:27:57

PRO FORMA 408295    AS OF 06/30/16    INVOICE# ******

| 3798310 | 684 | Maddox | 06/10/16 | B | B360 | 0.30 | 82.50 | File Notice of the Twelfth Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP (.1); emails with T Minott re same (.1); serve same (.1) |
| 3806452 | 684 | Maddox | 06/22/16 | B | B360 | 0.20 | 55.00 | Draft COS re Notice of Filing and Service of Debtors' Twenty-Seventh Ordinary Course Professional Quarterly Statement (.1); emails with T Minott re same (.1) |
| 3806491 | 684 | Maddox | 06/22/16 | B | B360 | 0.40 | 110.00 | File and serve Notice of Filing and Service of Debtors' Twenty-Seventh Ordinary Course Professional Quarterly Statement |
| 3806496 | 684 | Maddox | 06/22/16 | B | B360 | 0.30 | 82.50 | Draft COS re 28th OCP statement (.1); draft COS re 29th OCP statement (.1); emails with T Minott re 28th and 29th OCP statement (.1) |
| 3806505 | 684 | Maddox | 06/22/16 | B | B360 | 0.60 | 165.00 | File and serve 28th OCP statement (.3); file and serve 29th OCP statement (.3) |
| 3809001 | 684 | Maddox | 06/27/16 | B | B360 | 0.20 | 55.00 | File CNO re Notice of the Twelfth Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP (.1); coordinate copy to chambers (.1) |
| 3797965 | 971 | Minott | 06/09/16 | B | B360 | 0.10 | 45.00 | Emails with M. Livingston re Notice of EY amendment to statement of work |
| 3798623 | 971 | Minott | 06/10/16 | B | B360 | 0.20 | 90.00 | Review Twelfth amendment to EY statement of work and conf. with M. Maddox re same |
| 3798624 | 971 | Minott | 06/10/16 | B | B360 | 0.10 | 45.00 | Email from M. Maddox re service of EY amendment to SOW |
| | | | Total Task: | | B360 | 2.50 | 801.00 | |

Professional Retention (Others - Objections)

| 3808628 | 684 | Maddox | 06/27/16 | B | B370 | 0.20 | 55.00 | Draft CNO re Notice of Twelfth Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP (.1); emails with T Minott re same (.1) |
| 3809044 | 971 | Minott | 06/27/16 | B | B370 | 0.10 | 45.00 | Review CNO re EY amendment to statement of work |
| | | | Total Task: | | B370 | 0.30 | 100.00 | |

General Corporate Matters (including Corporate Gover

| 3807294 | 322 | Abbott | 06/23/16 | B | B400 | 0.10 | 71.00 | Telephone call w/ Vella re resolutions |
| 3807297 | 322 | Abbott | 06/23/16 | B | B400 | 0.10 | 71.00 | Further telephone call w/ Vella resolutions |
| 3807351 | 322 | Abbott | 06/23/16 | B | B400 | 0.10 | 71.00 | Further telephone call w/ Vella resolutions |
| 3807284 | 322 | Abbott | 06/23/16 | B | B400 | 0.30 | 213.00 | Telephone call w/ Vella, Johnson re: board resolutions |
| 3809793 | 330 | Vella | 06/23/16 | B | B400 | 2.50 | 1,787.50 | Review resolutions (2.0); conference D. Abbott and A. Johnson re same (.3); emails with D Abbott re same (.2) |
| 3815384 | 369 | DiVincenzo | 06/23/16 | B | B400 | 0.20 | 139.00 | Conference with P. Vella re corporate issues |
| | | | Total Task: | | B400 | 3.30 | 2,352.50 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3807493 | 221 | Schwartz | 06/23/16 | B | B420 | 0.10 | 71.00 | Review Debtor-In-Possession Monthly Operating Report for Filing Period April 1, 2016 to April 30, 2016 |
| 3810955 | 605 | Naimoli | 06/29/16 | B | B420 | 0.30 | 46.50 | Review and respond to email from T. Minott re filing and service of report (.1); Prepare, efile & serve Monthly Operating Report for Reporting Period May 1, 2016 through May 31, 2016 (.2) |
| 3810950 | 971 | Minott | 06/29/16 | B | B420 | 0.20 | 90.00 | Emails with M. Livingston re May MOR (.1); review same and emails with T. Naimoli re same (.1) |
| 3810954 | 971 | Minott | 06/29/16 | B | B420 | 0.10 | 45.00 | Emails with T. Naimoli re May MOR |
| | | | Total Task: | B420 | | 0.70 | 252.50 |

Allocation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3807470 | 221 | Schwartz | 06/23/16 | B | B500 | 0.20 | 142.00 | Review reply brief Opposition to U.S. Interests' Motions for Appeal from the May 12, 2015 Allocation Opinion and Order filed by Wilmington Trust, N.A.. |
| 3807467 | 221 | Schwartz | 06/23/16 | B | B500 | 0.10 | 71.00 | Review statement of issues on Appeal filed by Nortel Networks Inc., et al |
| 3807469 | 221 | Schwartz | 06/23/16 | B | B500 | 0.10 | 71.00 | Review designation of record on Appeal filed by Nortel Networks Inc., et al. |
| 3784163 | 322 | Abbott | 06/01/16 | B | B500 | 0.20 | 142.00 | Review allocation mediation materials |
| 3807286 | 322 | Abbott | 06/23/16 | B | B500 | 0.10 | 71.00 | Call to Bromley re: allocation litigation |
| 3807407 | 322 | Abbott | 06/23/16 | B | B500 | 0.50 | 355.00 | Review CDN petition for direct appeal |
| 3808991 | 322 | Abbott | 06/27/16 | B | B500 | 0.20 | 142.00 | Review EMEA petition for direct appeal |
| 3808633 | 322 | Abbott | 06/27/16 | B | B500 | 0.10 | 71.00 | Call to Bromley re: allocation litigation |
| 3809867 | 322 | Abbott | 06/28/16 | B | B500 | 0.90 | 639.00 | Review docs re: allocation mediation |
| 3810052 | 322 | Abbott | 06/28/16 | B | B500 | 0.10 | 71.00 | Review corresp re: Nortel appeal |
| 3808160 | 684 | Maddox | 06/24/16 | B | B500 | 0.10 | 27.50 | Emails with T Minott and A Remming re 3rd circuit petitions |
| 3810763 | 961 | Remming | 06/22/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re Third Circuit appeal |
| 3810761 | 961 | Remming | 06/22/16 | B | B500 | 0.10 | 59.50 | Review emails from D. Stein and M. Gianis re third circuit appeal issue |
| 3810762 | 961 | Remming | 06/22/16 | B | B500 | 0.10 | 59.50 | Respond to email from D. Stein re appeal issues |
| 3810771 | 961 | Remming | 06/22/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from T. Minott re Third Circuit filing |
| 3784373 | 971 | Minott | 06/01/16 | B | B500 | 0.20 | 90.00 | Email from M. Gianis re mediation |
| 3807060 | 971 | Minott | 06/22/16 | B | B500 | 0.10 | 45.00 | Emails with M. Gianis re allocation petition |
| 3807061 | 971 | Minott | 06/22/16 | B | B500 | 0.10 | 45.00 | Emails with M. Gianis and A. Remming re allocation appeal |
| 3807048 | 971 | Minott | 06/22/16 | B | B500 | 0.10 | 45.00 | Email from M. Gianis re allocation petition |
| 3807049 | 971 | Minott | 06/22/16 | B | B500 | 0.40 | 180.00 | Emails from D. Stein and A. Remming re allocation appeal (.1); research re same (.3) |

| 3807727 | 971 | Minott | 06/23/16 | B | B500 | 0.20 | 90.00 | Emails with L. Hakkenberg re Canada petition for appeal and conf. with A. Remming re same |
| 3807730 | 971 | Minott | 06/23/16 | B | B500 | 0.20 | 90.00 | Emails with M. Gianis, L. Hakkenberg and A. Remming re EMEA petition for appeal (.1); review same (.1) |
| 3807721 | 971 | Minott | 06/23/16 | B | B500 | 0.10 | 45.00 | Further email from M. Gianis re petition response |
| 3807795 | 971 | Minott | 06/23/16 | B | B500 | 0.10 | 45.00 | Emails with D. Stein re Canadian Debtors' petition for appeal |
| 3807796 | 971 | Minott | 06/23/16 | B | B500 | 0.10 | 45.00 | Further emails with D. Stein re allocation appeal petitions |
| 3807724 | 971 | Minott | 06/23/16 | B | B500 | 0.50 | 225.00 | Emails with M. Gianis re response to petitions and research re same |
| 3807741 | 971 | Minott | 06/23/16 | B | B500 | 0.20 | 90.00 | Emails with M. Gianis re petitions for certification |
| 3807742 | 971 | Minott | 06/23/16 | B | B500 | 0.20 | 90.00 | Office conference with D. Abbott re petitions for certification (.1); emails with M. Gianis re same (.1) |
| 3807746 | 971 | Minott | 06/23/16 | B | B500 | 0.10 | 45.00 | Multiple emails with M. Gianis re EMEA Third Circuit petition and conf. with D. Abbott re same |
| 3808347 | 971 | Minott | 06/24/16 | B | B500 | 0.10 | 45.00 | Email from M. Maddox re allocation petitions for appeal |
| 3809051 | 971 | Minott | 06/27/16 | B | B500 | 0.10 | 45.00 | Emails with A. Eber re mediator fees |
| 3809043 | 971 | Minott | 06/27/16 | B | B500 | 0.60 | 270.00 | Review EMEA petition for third circuit appeal |
| 3811992 | 971 | Minott | 06/30/16 | B | B500 | 0.10 | 45.00 | Conf. with A. Remming re response re Third Circuit petitions |

Total Task:  B500                 6.50      3,615.50

FEE SUBTOTAL                    130.60     60,761.50